# Debtors' Ex. 138
# (Part 7 of 7)

**Exhibit AAAAAAA**

Exhibit AAAAAAA
Class 69 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2238191 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 |
| 2233729 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 |
| 1501347 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7317 |
| 1489174 | Department of Treasury - Internal Revenue Service | PO Box 7346 | | | | Philadelphia | PA | 19101-7346 |
| 135550 | DHS US CITIZENSHIP & IMMIGRATION SERVICE | SAVE PROGRAM | P O BOX 5000 | | | WILLISTON | VT | 05495-5000 |
| 1546634 | Federal Aviation Administration | 1701 Columbia Ave | c/o Ryan Landers, AGC-300 Southern Team | | | Oklahoma City | GA | 30337 |
| 652129 | FEDERAL LAW ENFORCEMENT | ATTN: JACQUELINE SIPE | TRAINING FINANCIAL | OPERATIONS BUILDING 94 | | BRUNSWICK | GA | 31524 |
| 1500805 | National Highway Traffic Safety Administration | Megan Brown | 1200 New Jersey Avenue SE | | | Washington | DC | 20590 |
| 1513771 | Social Security Administration (SSA) | Matthew J. Troy, Senior Trial Counsel US DOJ | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 2136874 | U.S Customs and Border Protection / Dept of Homeland Security USA | Matthew J. Troy, U.S. Department of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1423054 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 |
| 1423054 | U.S. DEPARTMENT OF LABOR | ATTN: MICHAEL R. HARTMAN, SENIOR TRIAL ATTORNEY | 201 VARICK STREET, ROOM 983 | | | NEW YORK | NY | 10014 |
| 1458387 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 |
| 1457810 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 |
| 1457810 | U.S. Department of Labor | Michael R. Hartman | 201 Varick Street | Room 983 | | New York | NY | 10014 |
| 1557358 | U.S. Environmental Protection Agency | C/O Mark Gallagher | Department of Justice/EES | PO Box 7611 | | Washington | DC | 20044-7611 |
| 1454351 | UNITED STATES DEPARTMENT OF HOMELAND SECURITY PAST DUE NOTICE | PO BOX 5000 | | | | WILLINSTON | VT | 05495-5000 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1538082 | United States Department of Housing and Urban Development | Matthew J. Troy | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1588027 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Department of Justice, Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1538018 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dep't of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1546149 | United States Department of Housing and Urban Development | Address on file | | | | | | |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1546149 | United States Department of Housing and Urban Development | Address on file | | | | | | |
| 1556168 | United States Department of Housing and Urban Development | Matthew J. Troy | United States Department of Justice | Civil Division | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1533530 | United States Department of Housing and Urban Development | U. S. Dep't of Justice, Civil Division | Matthew J. Troy | PO Box 875 Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1538018 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dep't of Justice, Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1504634 | United States Department of Housing and Urban Development | Matthew J. Troy | U.S. Dept. of Justice Civil Division | | PO Box 875 Ben Franklin Station | Washington | DC | 20044-0875 |
| 1534797 | United States Department of Housing and Urban Development | Matthew J. Troy, U.S. Dept. of Justice, Civil Division | P.O. Box 875 | Ben Franklin Station | | Washington | DC | 20044-0875 |
| 1565595 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1615215 | United States Of America | Address on file | | | | | | |
| 1560167 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | P.O. Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1527527 | United States of America | U.S. Dept. of Justice Civil Division | Attn: Matthew J. Troy | PO Box 875 | Ben Franklin Station | Washington | DC | 20044-0875 |
| 1511218 | United States of America | Matthew J. Troy, U.S. Dept of Justice Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1532338 | United States of America | Matthew J. Troy, U.S. Dept. of Justice Civil Division | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1511054 | Universal Service Administrative Company, Administrator for the Universal Service Fund | Address on file | | | | | | |
| 1478390 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1479401 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1478383 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |
| 1479539 | US Department of Housing and Urban Development | Matthew Troy | PO Box 875 Ben Franklin Station | | | Washington | DC | 20044-0875 |

**Exhibit BBBBBBB**

Exhibit BBBBBBB

Class 55 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1448992 | Airlyn E Uazquce Caldas | Address on file | | | | |
| 1448640 | Airlyn E. Vazquez Caldas | Address on file | | | | |
| 1505155 | ANA F. MARRERO RODRIGUEZ | Address on file | | | | |
| 1505155 | ANA F. MARRERO RODRIGUEZ | Address on file | | | | |
| 1509256 | ARNALDO SOTO SEPULVEDA | Address on file | | | | |
| 1498710 | Bienvenido Cruhigger Alvarez | Address on file | | | | |
| 1677928 | Carlos Mergal Cardona | Address on file | | | | |
| 1520592 | Creative Development, Corp. | Francisco J. Ramos Martinez | 701 Ave Ponce de Leon Suite 407 | San Juan | PR | 00907 |
| 1520592 | Creative Development, Corp. | Industrial Víctor Fernández | Calle 3 # 340, Suite 1 | San Juan | PR | 00926-4265 |
| 147767 | EDITH CALZADILLA GONZALEZ | Address on file | | | | |
| 2034645 | Eduardo J. Negron Mendez | Address on file | | | | |
| 2022869 | Felix Soto Serrano | Address on file | | | | |
| 223972 | HIRAM GONZALEZ BURGOS | Address on file | | | | |
| 227602 | INMARIE MUNOZ ROVIRA | Address on file | | | | |
| 1514333 | Ismary Muniz Marrero | Address on file | | | | |
| 1520014 | Israel Lebron Perez | Address on file | | | | |
| 1520014 | Israel Lebron Perez | Address on file | | | | |
| 1508641 | JAVIER E RODRIGUEZ RAMIREZ | Address on file | | | | |
| 1621666 | JG. ORTIZ INC | PO BOX 3262 | | MAYAGUEZ | PR | 00681 |
| 1510189 | Joalenny Perez Rolon | Address on file | | | | |
| 1498255 | Jorge Baralt Soldevila | Address on file | | | | |
| 1516102 | JOSE E ALEJANDRO PONCE | Address on file | | | | |
| 1516102 | JOSE E ALEJANDRO PONCE | Address on file | | | | |
| 1772572 | Juan Antonio Frau Escudero | Address on file | | | | |
| 257609 | KARLA RIVERA RAMIREZ | Address on file | | | | |
| 1527186 | LBB Properties, Inc. | Industrial Víctor Fernández | Calle 3 # 340 • Suite 1 | San Juan | PR | 00926-4265 |
| 1527186 | LBB Properties, Inc. | Francisco J. Ramos Martinez | 701 Ave. Ponce De Leon Suite 407 | San Juan | PR | 00907 |
| 317405 | MAXIMINO ROLDAN CRESPIN | Address on file | | | | |
| 1509566 | Miguel A. Rios San Miguel | Address on file | | | | |
| 332742 | MIGUEL ARRABAL CAPELLA | Address on file | | | | |
| 1499707 | Norma Cosme Cartagena | Address on file | | | | |
| 1511851 | Orlando Vega Pastrana | Address on file | | | | |
| 1508944 | Priscilla M Llamas Rodriguez | Address on file | | | | |
| 1513018 | RAFAEL A SUAREZ RUIZ | Address on file | | | | |
| 1513018 | RAFAEL A SUAREZ RUIZ | Address on file | | | | |

Exhibit BBBBBBB

Class 55 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 421455 | RALPH C CONAWAY LANUZA | Address on file | | | | |
| 430673 | RAUL A. ROSA MARIN | Address on file | | | | |
| 1523185 | Redsun Inc / Ricardo Camacho Roldos | PO Box 225 | | Boqueron | PR | 00822-0225 |
| 1767811 | SANDRA I ZAMORA QUINONES | Address on file | | | | |
| 1522041 | Sandra Santiago Ramirez de Arellano | Address on file | | | | |
| 1522041 | Sandra Santiago Ramirez de Arellano | Address on file | | | | |
| 1522041 | Sandra Santiago Ramirez de Arellano | Address on file | | | | |
| 1501781 | Vicente Lebron Perez | Address on file | | | | |
| 1560257 | Walter Clavell Gonzalez | 404 Juan Guilbe | Urb Villa de Juan | Ponce | PR | 00716-3523 |
| 1509557 | Yasmin Colón Colón | Address on file | | | | |

**Exhibit CCCCCCC**

Exhibit CCCCCCC
Class 57 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1481490 | A.L. RAMOS MD., CSP | PO BOX 560545 | | | | GUAYANILLA | PR | 00656-0545 |
| 1481490 | A.L. RAMOS MD., CSP | HAYDEE VAZQUEZ GAUD, CONTABLE | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE | PO BOX 1831 | | YAUCO | PR | 00698-1831 |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LCC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC | Attention: Isis Carballo | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1540883 | Abbott Diagnostics International, Ltd. | McConnell Valdes LLC | Attention: Isis Carballo | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1540883 | Abbott Diagnostics International, Ltd. | c/o Luis Cartegena | PO Box 5050 | | | Barceloneta | PR | 00617 |
| 1540883 | Abbott Diagnostics International, Ltd. | c/o Luis Cartegena | PO Box 5050 | | | Barceloneta | PR | 00617 |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltd. | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936-4225 |
| 1527733 | Abbott Healthcare (Puerto Rico) Ltd. | C/o Milagros Rivera | 9615 Ave. Los Romeros, Suite 700 | | | San Juan | PR | 00926 |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | Mcconnell Valdes LLC | 270 Muniz Rivera Avenue, Suite 7 | | | Hato Rey | Puerto Rico | 00918 |
| 1510164 | Abbott Laboratories for itself and as the ultimate parent company of a group of entities comprising the Abbott Controller Group Number 1009 for Exercise Tax purposes | Abbott Laboratories | 100 Abbott Park Rd D367/Ap6d | | | Abbott Park | IL | 60064 |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 |
| 2067255 | AIAC International Pharma, LLC d/b/a AVARA Pharmaceutical Services | PO Box 6060 | | | | Barcelonta | PR | 00617 |
| 1471706 | AIG Insurance Company-- Puerto Rico | Address on file | | | | | | |
| 1604218 | Airport Shoppes and Hotels Corp | Pellot-González Tax Attorneys & Counselors At Law, | Yaritza Portalatin, Attorney | 268 Ponce de Leon Ave. Ste 903 | | San Juan | PR | 00918 |
| 1604218 | Airport Shoppes and Hotels Corp | Po Box 6007, Loiza Station | | | | San Juan | PR | 00914 |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | Address on file | | | | | | |
| 9478 | AJ WOODS & JOEL RODRIGUEZ | Address on file | | | | | | |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | Address on file | | | | | | |
| 1558252 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | Address on file | | | | | | |
| 1558252 | ALFREDO L SUAREZ RAMIREZ & FRANCES M. SERRALLES NEVAREZ | Address on file | | | | | | |
| 1701359 | Alza Corporation | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1701359 | Alza Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1017953 | AMADOR RODRIGUEZ | Address on file | | | | | | |
| 1726439 | American Bankers Insurance Company of Florida | Address on file | | | | | | |
| 1726439 | American Bankers Insurance Company of Florida | Address on file | | | | | | |
| 1726439 | American Bankers Insurance Company of Florida | Address on file | | | | | | |
| 1726439 | American Bankers Insurance Company of Florida | Address on file | | | | | | |
| 1482712 | AMF BOWLING CENTERS INC | 7313 BELL CREEK ROAD | | | | MECHANICSVILLE | VA | 23111 |
| 1781166 | Amgen Manufacturing, Limited | Address on file | | | | | | |
| 1728623 | Amgen Worldwide Services, Inc. | Attn: Arnaldo Quinones | P.O. Box 4060 | | | Juncos | PR | 00777-4060 |
| 1704599 | AMO Puerto Rico Manufacturing, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1528136 | Antonio Adolfo Hernandez - Almodovar, Becky Marie Lopez - Freytes | Address on file | | | | | | |
| 1730915 | Antonio R. Lopez Felices y Estela Landron Nater | Address on file | | | | | | |
| 1730915 | Antonio R. Lopez Felices y Estela Landron Nater | Address on file | | | | | | |
| 1509705 | Aponte Bermudez | Address on file | | | | | | |
| 1800843 | Aramsco, Inc. | Kate Moll-Taylor | 1480 Grandview Ave | | | Paulsboro | NJ | 08066 |
| 33095 | ARMADA PRODUCTIONS,CORP | 1095 AVE.WILSON COND. | PUERTA DEL CONDADO PH | | | SAN JUAN | PR | 00907 |
| 33320 | ARMSTRONG PETROVICH | Address on file | | | | | | |
| 1693056 | AROCHO BERRIOS | Address on file | | | | | | |
| 1605206 | AstraZeneca PLC | Adrian Kemp | Company Secretary | AstraZeneca PLC | Biomedical Campus | Cambridge | England | CB2 0AA |
| 1605206 | AstraZeneca PLC | IPR Pharmaceuticals, Inc. | Attn: Ileana Quinones and Sonia Rivera Oquendo | PO Box 1624 | | Canovanas | PR | 00729 |
| 1605206 | AstraZeneca PLC | McConnell Valdés | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1605206 | AstraZeneca PLC | McConnell Valdes LLC | Attn: Isis Carballo and Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1769748 | AutoZone Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1502103 | AXA Equitable Life Insurance Company | Address on file | | | | | | |
| 1505153 | AXA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 |
| 1500390 | AXA Equitable Life Insurance Company | Address on file | | | | | | |
| 1502441 | AXA Equitable Life Insurance Company | Address on file | | | | | | |
| 1508156 | AxA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 |
| 1512167 | AXA Equitable Life Insurance Company | 525 Washington Boulevard, Tax Dept. | | | | Jersey City | NJ | 07310 |
| 1641913 | Bard Shannon Limited | Juan F. Mendez | PO Box 2001 | | | Las Piedras | PR | 00771 |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and Reagents, and Benex Limited | Alejandro Blanco | State Road No. 3 km 24.3 | | | Juncos | PR | 00777 |
| 1491820 | Becton Dickinson Caribe Ltd., Becton Dickinson and Company, Becton Dickinson Biosciences, System and Reagents, and Benex Limited | Antoinette Segreto | 1 Becton Drive MC 091 | | | Franklin Lakes | NJ | 07417 |

Exhibit CCCCCCC
Class 57 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1815027 | BELLA INTERNATIONAL LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 |
| 1645074 | BELLA INTERNATIONAL, LLC | ELIAN ESCALANTE DE JESUS | CREDITORS ATTORNEY | PMB 401 PO BOX 7891 | | GUAYNABO | PR | 00970 |
| 1645074 | BELLA INTERNATIONAL, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | PR | 00919 |
| 1645164 | Bella Retail Group, LLC | Elian N. Escalante de Jesus | PMB 401 PO Box 7891 | | | Guaynabo | PR | 00970 |
| 1645164 | Bella Retail Group, LLC | PO Box 190816 | | | | Guaynabo | PR | 00919 |
| 1514831 | Bermudez Veve | Address on file | | | | | | |
| 1514831 | Bermudez Veve | Address on file | | | | | | |
| 1596387 | Bernard Diaz | Address on file | | | | | | |
| 2111157 | Bio-Medical Applications of Aguadilla Inc | Address on file | | | | | | |
| 2060057 | Bio-Medical Applications of Arecibo, Inc. | 461 Francia Street | Suite A-401 | | | San Juan | PR | 00917 |
| 1942673 | BIO-MEDICAL APPLICATIONS OF BAYAMON, INC | Address on file | | | | | | |
| 2118711 | Bio-Medical Applications of Humacao Inc. | Address on file | | | | | | |
| 2120906 | Bio-Medical Applications of Mayaguez, Inc. | Address on file | | | | | | |
| 1942606 | Bio-Medical Applications of Ponce, Inc. | Attn: Bio-Medical Applications of Humucao, Inc. | 461 Francia Street, Suite A-401 | | | San Juan | PR | 00917 |
| 2123109 | Bio-Medical Applications of Puerto Rico, Inc. | 461 Francia St. Suite A-401 | | | | San Juan | PR | 00917 |
| 2119835 | Bio-Medical Applications of Rio Piedras Inc | Address on file | | | | | | |
| 2043667 | Bio-Medical Applications of San German, Inc. | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 |
| 1746656 | Biomet Orthopedics Puerto Rico, Inc. | Attn: Abby Maggard | 345 E Main St | | | Warsaw | IN | 46580 |
| 1459856 | Blue Ribbon Tag Label | AGA CPA'S Advisors LLC | Joaquin Torres Hernandez, Contador Publico Autoriz | 801 International Parkway Suite 500 | | Lake Mary | FL | 32746 |
| 1459856 | Blue Ribbon Tag Label | Blue Ribbon TaG & Label of PR Inc | 4035 N 29th Ave | | | Hollywood | FL | 33720 |
| 1747864 | Bravo Fernandez | Address on file | | | | | | |
| 1493532 | Brigthouse Life Insurance Company | Attn: Timothy McLinden | 11225 North Community House Road | | | Charlotte | NC | 28277 |
| 1590684 | Buena Vibra Group Inc | BS Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 |
| 2120531 | Carepoint, Inc. | c/o: Mr. Juan Jose Roman | Tirple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 |
| 1602508 | Caribbean Restaurants LLC | Address on file | | | | | | |
| 1742279 | Caribben American Life Assurance Company | c/o Federico Grosso | 350 Carlos Chardon Avenue | Suite 1101 | | San Juan | PR | 00918 |
| 1742279 | Caribben American Life Assurance Company | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936-4225 |
| 1704833 | Carlos J. Onetti Irizarry & Mariana M. Contreras Gomez | Address on file | | | | | | |
| 1503887 | Cemex Cal, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 |
| 1503887 | Cemex Cal, Inc. | Peter Antonacopoulos | Abogado | PJA Law Offices | 1619 Calle Antonsanti, Apt. 7 | San Juan | PR | 00912 |
| 85970 | CEMEX CONCRETOS INC | PJA LAW OFFICES | PETER ANTONACOPOULOS, ABOGADO | 1619 CALLE ANTONSANTI, APT. 7 | | San Juan | PR | 00912 |
| 85970 | CEMEX CONCRETOS INC | PO BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 1502219 | CEMEX DE PUERTO RICO INC | Address on file | | | | | | |
| 1502219 | CEMEX DE PUERTO RICO INC | Address on file | | | | | | |
| 1500460 | Cemex Transporte, Inc. | P O Box 364487 | | | | San Juan | PR | 00936-4487 |
| 1500460 | Cemex Transporte, Inc. | PJA Law Offices | Peter Antonacopoulos | 1619 Calle Antonsanti, Apt. 7 | | San Juan | PR | 00912 |
| 1504233 | Cigna Behavioral Health, Inc. | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 |
| 1914253 | Clinique Laboratories, LLC | PO Box 10993 | | | | San Juan | PR | 00922 |
| 1635253 | CM Life Insurance Company | Address on file | | | | | | |
| 93851 | COLECTIVO 84 CORP | BS CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 |
| 2114071 | Colorcon PR, LLC | PO Box 979 PTA. Santiago | | | | Humacao | PR | 00791 |
| 1528196 | Combe Products, Inc. | c/o Combe Products, Inc. | Attn: Eduardo Perez-Sosa | PO Box 1208 | | Naguabo | PR | 00718-1208 |
| 1528196 | Combe Products, Inc. | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 |
| 1526908 | COOPERATIVA DE A/C CAMUY | 300 AVE BALTAZAR JIMENEZ MENDEZ | | | | CAMUY | PR | 00626 |
| 1526908 | COOPERATIVA DE A/C CAMUY | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS, CREDITOR COUNSEL | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 633435 | COOPERATIVA DE A/C JESUS OBRERO | PMB 159 HC 01 BOX 29030 | | | | CAGUAS | PR | 00725-8900 |
| 1551758 | Cooperativa de Ahorro y Credito de la Asociacion de Maestros de PR | Coop A/C de la Asociacion de Maestros de PR | Avenida Ponce de Leon 501 | | | Hato Rey | PR | 00918 |
| 1418216 | CooperVision Caribbean Corporation | ATTN NAYUAN ZOUAIRABANI ESQ | PO BOX 364225 | | | SAN JUAN | PR | 00936-4225 |
| 1588478 | CooperVision Caribbean Corporation | Attn: Angel Colon Controller | 500 Carr. 584 Amuelas Industrial Park | | | Juana Diaz | PR | 00725 |
| 1588478 | CooperVision Caribbean Corporation | C/O McConnell Valdes LLC | Attn: Xenia Velez Siva | Attn: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 |
| 1594013 | CooperVision Caribbean Corporation | c/o Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | | Juana Diaz | PR | 00725 |
| 1418216 | CooperVision Caribbean Corporation | CooperVision Caribbean Corporation | C/O Angel Colon. Controller | 500 Carr. 854 | Amuelas Industrial Park | Juana Diaz | PR | 00795 |
| 1588478 | CooperVision Caribbean Corporation | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1594013 | CooperVision Caribbean Corporation | McConnell Valdes LLC | Attn: Xenia Velex, Silva, Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1690139 | Cordis LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1690139 | Cordis LLC | c/o Jose Luis Rivera | 475 Calle C | Ste 401 | | Guaynabo | PR | 00969 |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 |
| 1565399 | CPG/GS PR NPL, LLC | Address on file | | | | | | |
| 1540959 | CRISTIAN LAY DE PR, INC. | Address on file | | | | | | |
| 1646775 | Cutler-Hammer Electrical Co. | Dan Shanahan | Road 2 Km 67.6 Santana Industrial Park | | | Arecibo | OH | 00613 |
| 1646775 | Cutler-Hammer Electrical Co. | Attn: David Gedeon | 1000 Eaton Blvd | | | Cleveland | OH | 44122 |
| 1556055 | Dantzler, Inc. | P.O. Box 1026 | | | | Sabana Seca | PR | 00952-1026 |
| 1556055 | Dantzler, Inc. | P.O. Box 9021803 | | | | San Juan | PR | 00902-1803 |
| 1946564 | Destileria Serra Lles, Inc. | Address on file | | | | | | |
| 1737138 | DL Hotel Company, LLC | McConnell Valdes LLC | C/O Nayuan Zouairabani | 270 Munoz Rivera Ave | | San Juan | PR | 00918 |
| 1775642 | DL, LLC | McConnell Valdes LLC | Attn: Patricia George, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1775642 | DL, LLC | c/o Jorge Borri | #120 Road 693 | | | Dorado | PR | 00646 |
| 1775642 | DL, LLC | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1553579 | DowDupont for itself an as ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | Jeanmarie F. Desmond, Co-Controller | DowDupont Inc. | 974 Centre Road | | Wilmington | DE | 19805 |

Exhibit CCCCCCC
Class 57 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1553579 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | McConnell Valdes LLC | C/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1553579 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | Jeanmarie F. Desmond, Co-Controller | DowDupont Inc. | 974 Centre Road | | Wilmington | DE | 19805 |
| 1553579 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | DuPont Electronics Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | Manati | PR | 00674 |
| 1553579 | DowDuPont for itself as an ultimate parent company of a group of entities comprising the Dupont Control Group Number 1031 for Excise Tax purposes | DuPont Electronics Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | Manati | PR | 00674 |
| 1536216 | DuPont Agricultural Caribe Industries, LTD | P.O. Box 30000 | | | | Manati | PR | 00674-8505 |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | McConnell Valdes LLC | Isis Carballo, Nayuan Zouairabani | PO Box 364225 | | SAN JUAN | PR | 00936-4225 |
| 1518726 | DuPont Electronic Microcircuits Industries, Ltd. | c/o Lourdes Y. Melendez | PO Box 30200 | | | Manati | PR | 00674 |
| 1593559 | Eaton Corporation | Address on file | | | | | | |
| 1593559 | Eaton Corporation | Address on file | | | | | | |
| 1509028 | EBI PATIENT CARE, INC. | PO BOX 1359 | | | | GUAYNABO | PR | 00970 |
| 1676414 | Edwards (Shanghai)Medical Products Co. Ltd. | Address on file | | | | | | |
| 1756643 | Edwards Lifesciences (Japan) Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1787583 | Edwards Lifesciences (Taiwan) Corp | One Edwards Way | | | | Irvine | CA | 92614 |
| 1733601 | Edwards Lifesciences (Thailand) Ltd. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1614312 | Edwards Lifesciences AG/SA | Attn: Robert W. A. Sellers | One Edwards Way | | | Irvine | CA | 92614 |
| 1748428 | Edwards Lifesciences Columbia S.A.S | One Edwards Way | | | | Irvine | CA | 92614 |
| 1781685 | Edwards Lifesciences Comerico Prudutos Medico-Cirurgicos Ltda | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1729689 | Edwards Lifesciences LLC | Address on file | | | | | | |
| 1795822 | Edwards Lifesciences LLC | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 |
| 1666760 | Edwards Lifesciences Mexico S.A. de C.V. | Edwards Lifesciences Corporation | Robert W. A. Sellers | One Edwards Way | | Irvine | CA | 92614 |
| 1797613 | Edwards Lifesciences New Zealand Limited | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 |
| 1614673 | Edwards Lifesciences Technology Sarl | Address on file | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | Address on file | | | | | | |
| 1568089 | Edwin Santana De La Rosa & Ana Blanes | Address on file | | | | | | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | 00918 |
| 1568758 | EMPRESAS STEWART - FUNERARIAS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 |
| 1567595 | EMPRESAS STEWART-CEMENTERIOS | 1929 ALLEN PARKWAY, 9TH FLOOR | | | | HOUSTON | TX | 77019 |
| 1759208 | ESTEVE ABRIL | Address on file | | | | | | |
| 1733974 | Ethicon LLC | Address on file | | | | | | |
| 1453221 | Ethicon LLC | Address on file | | | | | | |
| 1453221 | Ethicon LLC | Address on file | | | | | | |
| 1453221 | Ethicon LLC | Address on file | | | | | | |
| 1733974 | Ethicon LLC | Address on file | | | | | | |
| 1601984 | Evertec, Inc. | Address on file | | | | | | |
| 1601984 | Evertec, Inc. | Address on file | | | | | | |
| 834326 | Evyanmick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 |
| 1469793 | FDIC as Receiver for R-G Premier Bank of Puerto Rico | Federal Deposit Insurance Corporation | Nicholas Katsonis, Counsel | 3501 Fairfax Drive, Room VS-D-7066 | | Arlington | VA | 22226-3500 |
| 1603233 | Federal Warranty Service Corporation | Address on file | | | | | | |
| 1603233 | Federal Warranty Service Corporation | Address on file | | | | | | |
| 2111264 | Fresenius Health Partners Puerto Rico LLC | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 |
| 1582043 | Fuentes Benejam | Address on file | | | | | | |
| 1603541 | FUENTES CONCRETE PILE | PO BOX 363825 | | | | SAN JUAN | PR | 00936-3825 |
| 2086470 | Fundacion De Investigacion De Diego, Inc. | 998 Ave. Munoz Rivera | | | | San Juan | PR | 00927 |
| 2045083 | FUNDACION INVESTIGACION DE DIEGO, INC. | Address on file | | | | | | |
| 657481 | GABRIEL FUENTES JR CONST CO | PO BOX 363825 | | | | SAN JUAN | PR | 00936 |
| 1503048 | General Electric Company and GE Industrial of PR LLC and Caribe GE International of Puerto Rico, Inc. | Glenn Reisman, Esq | 12 Old Hollow Road | Suite B | | Trimbull | CT | 06611 |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 |
| 1643556 | Gomez Holdings, Inc. | PO Box 3450 | | | | Mayaguez | PR | 00680 |
| 844304 | GONZALEZ TORRES & CO CPA, PSC | URB RIO PIEDRAS HIGH | 1733 CALLE TINTO | | | SAN JUAN | PR | 00926-3252 |
| 208549 | GRUPO MEDICO SAN PABLO | COOPER RODRIGUEZ | PO BOX 368043 | | | SAN JUAN | PR | 00936 |
| 208549 | GRUPO MEDICO SAN PABLO | B7 CALLE SANTA CRUZ | | | | BAYAMON | PR | 00961 |
| 1525051 | GRUPO NEUROLOGIA AVANZADA | CONDOMINIO PROFESSIONAL CENTER | C MUNOZ RIVERA OFIC 213 | | | CAGUAS | PR | 00725 |
| 1605897 | Guidant Puerto Rico, B.V. d/b/a Boston Scientific | Lot 12, Road 698 | | | | Dorado | PR | 00646 |
| 1558157 | Guzman Rodriguez | Address on file | | | | | | |
| 665550 | HELAPAN INC. | PO BOX 362213 | | | | SAN JUAN | PR | 00936-2213 |
| 1569578 | Henkel Puerto Rico, Inc. | PO Box 669 | | | | Sabana Grande | PR | 00637 |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Attn: Fernando Van Derdys, Esq. | PO BOX 364148 | REICHARD AND ESCALERA LAW ATTORNEYS | | SAN JUAN | PR | 00936-4148 |
| 1380563 | HEWLETT PACKARD CARIBE BV, LLC | Mr. William Cintron | Hewlett Packard Caribe BV, LLC | 110 Highway KM.28 Bldg. 1 | | Aguadilla | PR | 00603 |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | Address on file | | | | | | |
| 1764253 | HEWLETT PACKARD ENTERPRISE DEVELOPMENT LP | Address on file | | | | | | |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | MR. WILLIAM CINTRON | 350 CHARDON AVE. TORRE CHARDON STE. 801 | | | SAN JUAN | PR | 00918 |
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | | PO BOX 364148 | SAN JUAN | PR | 00936 |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 3 of 7

Exhibit CCCCCCC
Class 57 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1696586 | HEWLETT PACKARD PUERTO RICO BV, LLC TAX ID: 98-0380286 | c/o: FERNANDO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936 |
| 1515594 | Hilton International of Puerto Rico Inc. | Scott D. Winer | Park Hotels & Resorts Inc. | 1775 Tysons Blvd | 7th Floor | Tysons | VA | 22102 |
| 1676004 | Hilton Worldwide International Puerto Rico LLC | PO Box 9021872 | | | | San Juan | PR | 00902-1872 |
| 1515580 | HLT Owned VIII Holding LLC | Park Hotels & Resorts Inc. | Scott D. Winer | 1775 Tysons Blvd, 7th Floor | | Tysons | VA | 22102 |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | MCCONNELL VALDÉS LLC | Isis Carballo, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) | HP International Trading B.V. (Puerto Rico Branch) | PO Box 4046 | | | Aguadilla | PR | 00605 |
| 1508021 | HP International Trading B.V. (Puerto Rico Branch) LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1584494 | HPT IHG-2 PROPERTIES TRUST | Micheal Herrmann, Regional Dir Ops | 5961 Av.Isla Verde | | | Carolina | PR | 00979 |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | Address on file | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | Address on file | | | | | | |
| 1569505 | HUGH A ANDREWS-WOTOCHEK & SANDRA NAPLES DELLSANDRO | Address on file | | | | | | |
| 2048901 | Interactive Systems, Inc. | Mr. Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 |
| 1645130 | INTERNATIONAL AUTOMOTIVE DISTRIBUTOR GROUP, LLC | BELLA GROUP | PO BOX 190816 | | | GUAYNABO | | 00919 |
| 1528134 | iPR Pharmaceuticals Inc. | McConnell Valdes | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1528134 | iPR Pharmaceuticals Inc. | C/O Sonia Rivera-Oquendo | PO Box 1624 | | | Canovanas | PR | 00729 |
| 1547079 | iPR Pharmaceuticals, Inc | MCCONNELL VALDES LLC | 270 Munoz Rivera Avenue, Suite 7 | | | Hato Rey | Puerto Rico | 00918 |
| 1547079 | iPR Pharmaceuticals, Inc. | iPR Pharmaceuticals, Inc. | c/o Sonia Rivera Oquendo | P.O. Box 1624 | | Candovanas | PR | 00729 |
| 1547079 | iPR Pharmaceuticals, Inc | McConnell Valdes | c/o Nayuan Zouairabani | P.O. Box 364225 | | San Juan | PR | 00936-4225 |
| 1474837 | IRIZARRY CAMACHO | Address on file | | | | | | |
| 1967055 | Iron Mountain Records Management (Puerto Rico), Inc. | One Federal Street | | | | Boston | MA | 02110 |
| 233851 | J & M DEPOT INC | Address on file | | | | | | |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | PO BOX 10490 | | | | PONCE | PR | 00732-0490 |
| 673802 | J R INDUSTRIAL CONTRACTOR INC | FRANCISCO R MOYA HUFF | AVE AGUAS BUENAS BLOQ.10 #17 | STE #8 SANTA ROSA | | BAYAMON | PR | 00959 |
| 233968 | J R INSULATION SALES AND SERV | FRANCISCO R MOYA HUFF | LAWYER | BLOQ.10 #17, OFIC #8 SANTA ROSA | | BAYAMON | PR | 00959 |
| 233968 | J R INSULATION SALES AND SERV | PO BOX 10490 | | | | PONCE | PR | 00732-0490 |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 |
| 1690872 | Janssen Cilag Manufacturing LLC | Address on file | | | | | | |
| 1690872 | Janssen Cilag Manufacturing LLC | Address on file | | | | | | |
| 1699606 | JANSSEN ORTHO LLC | McCONNELL VALDES LLC | C/O NAYUAN ZOUAIRABANI | PO BOX 364225 | | SAN JUAN | PR | 00936 |
| 1699606 | JANSSEN ORTHO LLC | C/O JOSE LUIS RIVERA- MATOS, TAX DIRECTOR | 475 CALLE C, STE 401 | | | GUAYNABO | PR | 00969 |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios & Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1741175 | JCPenney Puerto Rico, INC. | JCPenney Corporation, Inc. | C/O Karen Hallum | 6501 Legacy Drive, M.S. 5214 | | Plano | TX | 75024 |
| 1741175 | JCPenney Puerto Rico, INC. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1741175 | JCPenney Puerto Rico, INC. | Susset Reyes, Vice President/District Manager | 525 F.D. Roosevelt Avenue, Plaza las Americas | | | San Juan | PR | 00918 |
| 1522743 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on file | | | | | | |
| 1494926 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on file | | | | | | |
| 1513611 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on file | | | | | | |
| 1503822 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on file | | | | | | |
| 1513654 | Joaquin B. Viso Alonso & Olga Lizardi Portilla | Address on file | | | | | | |
| 1653277 | Johnson & Johnson International | c/o Jose Luis Rivera-Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1653277 | Johnson & Johnson International | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1567455 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN, ATTORNEY | PELLOT-GONZALEZ TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON AVE., | THE HATO REY CENTER, STE. 903 | SAN JUAN | PR | 00918 |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | | 00965 |
| 1567455 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | CALISTEMON NUM 61 | ESTANCIAS TORRIMAR | | | GUAYNABO | | 00965 |
| 1558658 | JOSE G. PAGAN PEDRERO & NANCY A. LANSER PLUMMER | YARITZA PORTALATIN | 268 PONCE DE LEON AVE. | THE HATO REY CENTER | STE. 903 | San Juan | PR | 00918 |
| 1744865 | Kmart Corporation | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 |
| 1744865 | Kmart Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios | Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 |
| 1740215 | Kmart Corporation | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 |
| 1740215 | Kmart Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1744865 | Kmart Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 1831 | | | | YAUCO | PR | 00698-5161 |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 |
| 1479016 | Lennox Gardens Investments, Inc. | The Hato Rey Center | c/o Manuel F. Villalon | 268 Ponce de Leon Ave. | Suite 413 | San Juan | PR | 00918 |
| 1505584 | Life Insurance Company of North America | 900 Cottage Grove Road C6TAX | | | | Hartford | CT | 06152 |
| 1701466 | Lifescan LLC | C/o Jose Luis Rivera- Matos | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1701466 | Lifescan LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1640305 | Lifescan Products, LLC | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1640305 | Lifescan Products, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1807306 | Lilly del Caribe, Inc. | Reichard & Escalera LLC | Fernando Van Derdys, Esq. | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 1529594 | Longo Ravelo | Address on file | | | | | | |
| 1529594 | Longo Ravelo | Address on file | | | | | | |
| 1520808 | Longo Saladrigas | Address on file | | | | | | |
| 1520808 | Longo Saladrigas | Address on file | | | | | | |
| 1776863 | Lopez Lay | Address on file | | | | | | |

Exhibit CCCCCCC
Class 57 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1606130 | Luis D. Soto Zayas y Nilda Giraud Cervera | 100 Calle del Muelle, Cond. Capitolio Plaza Apt. 21003 | | | | San Juan | PR | 00901 |
| 1397501 | M.T., INC. | P.O. BOX 1026 | | | | SABANA SECA | PR | 00952-1026 |
| 1397501 | M. T., INC. | MILTON PORTALATIN | P.O. BOX 9021803 | | | SAN JUAN | PR | 00902-1803 |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 |
| 294986 | MANUEL ROSA E HIJOS INC | HC-4 BOX 30335 | | | | HATILLO | PR | 00659 |
| 1750175 | MARTIN G. MARXUACH TORROS Y MARIA D. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | |
| 1701740 | Massachusetts Mutual Life Insurance Company | Charles Stuctuck | 1295 State Street, MIP E410 | | | Springfield | MA | 01111 |
| 1658485 | McNeil Healthcare LLC | c/o José Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1658485 | McNeil Healthcare LLC | c/o Nayuan Zouairabani | PO Box 364225 | | | San Juan | PR | 00936 |
| 1672799 | MCS Health Management Options, Inc. | PO Box 193310 | | | | San Juan | PR | 00919 |
| 1691154 | MCS Life Insurance Company | PO Box 193310 | | | | San Juan | PR | 00919 |
| 1595611 | Mentor Technical Group Corp. | PO Box 6857 | | | | Caguas | PR | 00726-6857 |
| 1484676 | Metropolitan Life Insurance Company | Address on file | | | | | | |
| 1484809 | Metropolitan Tower Life Insurance Company | Attn: Jennifer Sherrel | 13045 Tesson Ferry Rd., Tax Dept. B1-02 | | | St. Louis | MO | 63128-3407 |
| 1484809 | Metropolitan Tower Life Insurance Company | James W. Koeger | 13045 Tesson Ferry Road | | | St. Louis | MO | 63128-3407 |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCl and MSLI Latam, Inc. | Drew Wilkinson | 3460 157th Ave NE | | | Redmond | WA | 98052 |
| 1501537 | Microsoft Corporation, and its subsidiaries, Microsoft Licensing GP; Microsoft Operations Puerto Rico, LLCl and MSLI Latam, Inc. | c/o Joseph E. Shickich, Jr. | Fox Rothschild LLP | 1001 4th Ave. Suite 4500 | | Seattle | WA | 98154 |
| 1621393 | MiniMed Distribution Corp. | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 1753521 | Miranda | Address on file | | | | | | |
| 1798898 | Miro | Address on file | | | | | | |
| 1518240 | Mister Price, Inc. | Manuel I. Vallecillo, Esq. | Hato Rey Center, Suite 507 | 268 Ponce de Leon Ave. | | San Juan | PR | 00918 |
| 1518240 | Mister Price, Inc. | PO Box 362213 | | | | San Juan | PR | 00936-2213 |
| 1760087 | Molina Healthcare of Puerto Rico, Inc. | 654 Muñoz Rivera Ave., Suite 1600 | | | | San Juan | PR | 00918 |
| 1515118 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 |
| 1514516 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 |
| 1515134 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 |
| 1495751 | MONY Life Insurance Company of America | 525 Washington Boulevard, Tax Dept | | | | Jersey City | NJ | 07310 |
| 1494467 | MONY Life Insurance Company of America | Address on file | | | | | | |
| 1501982 | MONY Life Insurance Company of America | Address on file | | | | | | |
| 1495792 | Mortgage Guaranty Insurance Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box. 364225 | | San Juan | PR | 00936 |
| 1495792 | Mortgage Guaranty Insurance Corporation | c/o Martha Tsuchihashi | 250 E. Kilbourn Ave | | | Milwaukee | WI | 53202 |
| 1760847 | MOTORAMBAR, INC. | PO BOX 366239 | | | | SAN JUAN | PR | 00936-6239 |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 |
| 1751982 | MSD INTERNATIONAL GMBH (PR BRANCH)LLC | C/O Maria Caamano | P.O. Box 2011 | | | Las Piedras | PR | 00771-2011 |
| 1546465 | Nestle Puerto Rico, Inc. | Ana M. Del Rosario | PO Box 364565 | | | San Juan | PR | 00936 |
| 1568177 | Nestle Puerto Rico, Inc. | PO Box 364565 | Ana M del Rosario | | | San Juan | PR | 00936 |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | Address on file | | | | | | |
| 1665739 | NESTOR L. CAMACHO SANCHEZ & MARILDA VALLEJO ROLDAN | Address on file | | | | | | |
| 2102435 | New Century Finance Corp. | PO Box 191636 | | | | San Juan | PR | 00919 |
| 2089061 | OFG Bancorp | PO Box 195115 | | | | San Juan | PR | 00919 |
| 1966723 | OLYMPUS LATIN AMERICA, INC. | URB. BALDRICH | 560 PEDRO BIGAY STREET | | | SAN JUAN | PR | 00918 |
| 1717419 | OMJ Pharmaceuticals, Inc. | c/o Jose Luis Rivera | 475 Calle C, Ste 401 | | | Guaynabo | PR | 00969 |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC | Attention: Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | San Juan | PR | 00918 |
| 1717419 | OMJ Pharmaceuticals, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1555994 | Oms Loyola | Address on file | | | | | | |
| 1403657 | Oriental Bank | PO Box 195115 | | | | San Juan | PR | 00919 |
| 2118473 | Oriental Financial Services Corp. | PO Box 195115 | | | | San Juan | PR | 00919 |
| 399210 | PEOPLES ADVANTAGE INC | PO BOX 194000 PMB 418 | | | | SAN JUAN | PR | 00919 |
| 1767571 | PEPSI COLA PUERTO RICO DISTRIBUTING, LLC | PO BOX 2600 | | | | TOA BAJA | PR | 00951 |
| 1762125 | Pepsi-Cola Manufacturing International, Limited | PO Box 1558 | | | | Cidra | PR | 00926-1558 |
| 1620008 | Pfizer Pharmaceuticals LLC | Fernando Van Derdys, Esq | Reichard Escalera LLC | PO Box 364148 | | San Juan | PR | 00936-4148 |
| 1875985 | Point Guard Insurance Company | PO Box 9023976 | | | | San Juan | PR | 00902-3976 |
| 1502515 | PONCE CAPITAL CORPORATION | PJA LAW OFFICES | 1619 CALLE ANTONSANTI | APT 7 | | SAN JUAN | PR | 00912 |
| 1502515 | PONCE CAPITAL CORPORATION | P.O. BOX 364487 | | | | SAN JUAN | PR | 00936-4487 |
| 1521182 | Ponce de Leon 1403 | OJEDA & OJEDA LAW OFFICES | c/o Rafael A. Ojeda-Diez | Po Box 9023392 | | San Juan | PR | 00902-3392 |
| 1531953 | Portela Rodriguez | Address on file | | | | | | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 |
| 1603105 | PPG Architectural Coatings PR, Inc. | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1603105 | PPG Architectural Coatings PR, Inc. | Timothy L. Hipwell | c/o Tax Administration Dept. | One PPG Place | | Pittsburgh | PA | 15272 |
| 1674699 | PRAXEDES M. RIVERA FERRER AND ANA M. ZAYAS | 1357 ASHFORD AVE. SUITE 2 PMB #425 | | | | SAN JUAN | PR | 00907-1403 |
| 1485947 | PRIETO GARCIA | Address on file | | | | | | |
| 1614946 | Procter & Gamble Commercial LLC | Mayra Melendez | PO Box 363187 | | | San Juan | PR | 00936-3187 |
| 1575622 | PRO-PAVE CORP. | Address on file | | | | | | |
| 1694688 | Pueblo, Inc. | Attn: Luis M. Maldonado Pena | VP Finance | P.O. Box 1967 | | Carolina | PR | 00984 |
| 1788950 | QBE Seguros | Address on file | | | | | | |
| 2010718 | Quality Care Dialysis Center of Vega Baja Inc | 461 Francia Street Suite A-401 | | | | San Juan | PR | 00917 |
| 1600503 | Quality Consulting Group, Inc. | PMB 303 | 405 Ave. Esmeralda Suite 2 | | | Guaynabo | PR | 00969-4704 |

Exhibit CCCCCCC
Class 57 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 878670 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 |
| 1622962 | Ramon M Ruiz Comas & Marta M Toro Lopez | Address on file | | | | | | |
| 1568116 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | Address on file | | | | | | |
| 1568116 | RAMON VIDAL CRUZ & ANA RONCHAS MENENDEZ | Address on file | | | | | | |
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | Address on file | | | | | | |
| 1546629 | RAMON VIDAL NADAL & AIDA A. CRUZ VIDAL | Address on file | | | | | | |
| 1626957 | RC LEGAL & LITIGATION SERVICES PSC | Address on file | | | | | | |
| 1426297 | REBARBER OCASIO | Address on file | | | | | | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 |
| 1507856 | Ridge Top Development, Inc. | Oscar I. Rivera | PO Box 331180 | | | Miami | FL | 33233-1180 |
| 385826 | RIVERA MARTINEZ PSC | Address on file | | | | | | |
| 385826 | RIVERA MARTINEZ PSC | Address on file | | | | | | |
| 385826 | RIVERA MARTINEZ PSC | Address on file | | | | | | |
| 1551424 | RIVERA MUNICH & HERNANDEZ LAW OFFICES, P.S.C. | P.O. BOX 364908 | | | | SAN JUAN | PR | 00936-4908 |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 |
| 747143 | ROBERTO SANTANA APARICIO | Address on file | | | | | | |
| 747143 | ROBERTO SANTANA APARICIO | Address on file | | | | | | |
| 1485361 | Rodriguez Gonzalez | Address on file | | | | | | |
| 1590650 | Rosa Cortes | Address on file | | | | | | |
| 499891 | RSM LAW OFFICE | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 |
| 1722291 | Ruiz Comas | Address on file | | | | | | |
| 1722291 | Ruiz Comas | Address on file | | | | | | |
| 1576138 | RULLAN | Address on file | | | | | | |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 |
| 506778 | SAN PABLO PHYSICIAN GROUP INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 |
| 1638753 | Sartorius Stedim Filters, Inc. | PO Box 6, Road 128 Int. 376 Bda. | Arturo Lluberas | | | Yauco | PR | 00698 |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 |
| 1738608 | Schuessler | Address on file | | | | | | |
| 1775238 | Seabourne Development, Corp | PO Box 362332 | | | | San Juan | PR | 00936-2332 |
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1710835 | Sears Holdings Corporation | McConnell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Munoz Rivera Avenue Suite 7 | | Hato Rey | PR | 00918 |
| 1710835 | Sears Holdings Corporation | c/o Matthew Joly | 3333 Beverly Road | B6-313A | | Hoffman Estate | IL | 60179 |
| 1749982 | Sears Protection Company (PR), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1669731 | Sears Roebuck de PR Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1669731 | Sears Roebuck de PR Inc. | c/o Matthew Joly | 3333 Beverly Road, B6-313A | | | Hoffman Estate | IL | 60179 |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 |
| 1650886 | Shell Trading (US) Company | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 2041397 | Smith & Nephew, Inc. | PO Box 191952 | | | | San Juan | PR | 00919 |
| 1631495 | Sol Puerto Rico Limited | Nannette Berrios-Haddock | PO Box 366697 | | | San Juan | PR | 00936-6697 |
| 1631495 | Sol Puerto Rico Limited | McConell Valdes LLC | Attn: Yamary Gonzalez Berrios, Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | | Hato Rey | Puerto Rico | 00918 |
| 1527782 | St. Jude Medical Puerto Rico LLC | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, KM 67.5 Interior Lot | Santana Industrial Park | Arecibo | Puerto Rico | 00612 |
| 1495132 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1495132 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | Attn: Isis Carballo, Nayuan Zouairabani | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 |
| 1495132 | St. Jude Medical Puerto Rico LLC | c/o Juan A. Lloveras | Road PR 2, Km. 67.5 Interior Lot | Santana Industrial Park | | Arecibo | PR | 00612 |
| 1527782 | St. Jude Medical Puerto Rico LLC | McConnell Valdes LLC | C/o Nayuan Zouairabani | Po Box 364225 | | San Juan | PR | 00936-4225 |
| 1558041 | Star Link Inc. | Yaritza Portalatin- Lawyer | Pellot-González Tax Attorneys | & Counselors At Law PSC | 268 PONCE DE LEON AVE. STE. 903 | San Juan | PR | 00918 |
| 1558041 | Star Link Inc. | PO Box 801 | | | | Altus | OK | 73522-0801 |
| 1630882 | Sun West Financial Services International, Inc. | 101 San Patricio Ave., Apt. 1320 | Maramar Building | | | Guaynabo | PR | 00968 |
| 1603380 | Surfside Hotel Corporation | ATTN: YADIRA PORTALATIN | Pellot-González Tax Attorneys & Counselors At Law | | 268 PONCE DE LEON AVE. STE. 903 | SAN JUAN | PR | 00918 |
| 1603380 | Surfside Hotel Corporation | Po Box 6007 | | | | San Juan | PR | 00914 |
| 1603380 | Surfside Hotel Corporation | ATTN: YADIRA PORTALATIN | Pellot-González Tax Attorneys & Counselors At Law | | 268 PONCE DE LEON AVE. STE. 903 | SAN JUAN | PR | 00918 |
| 1696169 | Synovos Puerto Rico, LLC | c/o Christine Tsaklas | 16888 State Route 706 | | | Montrose | PA | 18801 |
| 1696169 | Synovos Puerto Rico, LLC | Robert M. Larney | 16888 State Route 706 | | | Montrose | PA | 18801 |
| 1696169 | Synovos Puerto Rico, LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 757742 | TBLP PROPERTIES LLC | PO BOX 3229 | | | | RANCHO SANTA FE | CA | 92067-3229 |
| 1630422 | The Gatorade Puerto Rico Company | 1000 NW 57th Court, Suite 800 | | | | Miami | FL | 33126 |
| 1751479 | Thermo King Corporation, et als | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, Inc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fabricacion, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | Po Box 364225 | San Jaun | PR | 00936-4225 |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, Inc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | McConnell Valdes LLC | Attn: Isis Carballo; Nayuan Zouairabani | 270 Muñoz Rivera Avenue, Suite 7 | Hato Rey | PR | 00918 |
| 1532559 | Thermo King de Puerto Rico, Inc.; Thermo King Puerto Rico Manufactura, Inc.; TK Puerto Rico Soluciones Climaticas, Inc.; TK Puerto Rico Aire Inc.; TK Puerto Rico Commercial Inc. | TK Puerto Rico Ensamblaje, Inc. TK Puerto Rico Fab | TK Corporations | c/o Iliamar Torres | PO Box 144060 | Arecibo | PR | 00614-4060 |
| 1548017 | Tiendas La Gloria, Inc. | Apartado Postal 160 | | | | Mayaguez | PR | 00681 |
| 2111298 | Tijereta. LLC | Address on file | | | | | | |
| 1754473 | TOSHIBA AMERICA BUSINESS SOLUTIONS, INC. | PO BOX 70176 | | | | SAN JUAN | PR | 00936 |
| 1677908 | Tower Acquisition Group, LLC | Address on file | | | | | | |
| 1677908 | Tower Acquisition Group, LLC | Address on file | | | | | | |
| 1661896 | Tower Equity Group, LLC | Rebeca Vargas Ruiz | P.O. BOX 194089 | | | San Juan | PR | 00917 |

Exhibit CCCCCCC
Class 57 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1661896 | Tower Equity Group, LLC | c/o Jeff Carmichael | 530 Avenida de la Constitucion | | | San Juan | PR | 00901 |
| 560032 | TOYOTA DE PR CORP | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 |
| 1491130 | Toyota de PR Corp. | 1064 Ave. Munoz Rivera | | | | Rio Piedras | PR | 00926 |
| 1491056 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 |
| 1491099 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 |
| 1492480 | TOYOTA DE PR CORP. | 1064 AVE. MUNOZ RIVERA | | | | RIO PIEDRAS | PR | 00926 |
| 2122395 | Triple-S Advantage, Inc. | Address on file | | | | | | |
| 2118603 | Triple-S Blue, Inc. I.I. | Address on file | | | | | | |
| 2024512 | Triple-S Insurance Agency, Inc. | Juan Jose Roman, Executive Vice President & CFO | Triple-S Management Corporation | P.O. Box 363628 | | San Juan | PR | 00936-3628 |
| 1853327 | TRIPLE-S MANAGEMENT CORPORATION | PO BOX 363628 | | | | SAN JUAN | PR | 00936-3628 |
| 2073346 | Triple-S Propiedad, Inc. | Mr. Juan Jose Roman | Triple-S Management Corporation | PO Box 363628 | | San Juan | PR | 00936-3628 |
| 1871591 | Triple-S Salud Inc | Mr.Juan Jose Roman | Executive Vice President & CFO | Triple S Managment Corporation | PO Box 363628 | San Juan | PR | 00936-3628 |
| 1817858 | Universal Finance, Inc. | PO Box 71493 | | | | San Juan | PR | 00936 |
| 1602736 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 |
| 263542 | VAZQUEZ GONZALEZ | Address on file | | | | | | |
| 1502897 | Vazquez Plard | Address on file | | | | | | |
| 1502597 | VAZQUEZ PLARD | Address on file | | | | | | |
| 1777959 | VF Corporation | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 1798520 | VF Outdoor LLC | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 |
| 2120854 | Wal-Mart Puerto Rico, Inc. | Address on file | | | | | | |
| 1677070 | Warner Chilcott Company, LLC | PO Box 1005 | | | | Fajardo | PR | 00738-1005 |
| 1664706 | Wert Serrano | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 7 of 7

**Exhibit DDDDDDD**

Exhibit DDDDDDD
Class 67 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 28679 | ANTONIO J AMADEO MURGA | Address on file | | | | |
| 1457387 | ANTONIO J. AMADEO MURGA IN REPRESENTATION OF THE GARCIA RUBIERA, ET AL. v. E.L.A., ET AL. K DP2001-1441; CLASS ACTION | Address on file | | | | |
| 1540238 | MARIO M. ORONOZ | Address on file | | | | |
| 743077 | RAQUEL MATOS ROLON | Address on file | | | | |
| 1456830 | Samuel Gracia Gracia Class member in representation of the García Rubera, et al. v. ELA, et al, K DP2001-1441 | Samuel Gracia Gracia in care of A.J. Amadeo Murga | 1225 Ave. Ponce de León Suite 904 | San Juan | PR | 00907-3915 |

**Exhibit EEEEEEE**

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1779797 | Ada E. Feliciano Hernandez | Address on file | | | | | | |
| 1779950 | Ada H. Arcelay de Maya | Address on file | | | | | | |
| 1466947 | ADA VARGAS CRUZ | Address on file | | | | | | |
| 1500852 | Ada Y. Velazquez Cruz | Address on file | | | | | | |
| 1501546 | Adela Burgos Colon | Address on file | | | | | | |
| 1503880 | Adelaida Perez Velez | Address on file | | | | | | |
| 1456612 | Adelma Del C Cintron Diaz | Address on file | | | | | | |
| 2094977 | Advanced Transportation | Address on file | | | | | | |
| 2064384 | Advanced Transportation | Aldarondo & Lopez Bras | ALB Plaza Suite 400 | 16 Rd 199 | | Guaynabo | PR | 00969 |
| 1463166 | AGUSTIN FIGUEROA PEREZ | Address on file | | | | | | |
| 1459704 | AIDA DEL VALLE RIVERA | Address on file | | | | | | |
| 1456621 | Aida E Baez Quinones | Address on file | | | | | | |
| 1489621 | Aida I. Torres Jimenez | Address on file | | | | | | |
| 1492869 | Aida L. Martinez Negron | Address on file | | | | | | |
| 1487217 | AIDA LUZ DIAZ CRUZ | Address on file | | | | | | |
| 1469004 | AIDA MEDINA CARDONA | Address on file | | | | | | |
| 1493162 | Aida Nelly Pitre Roman | Address on file | | | | | | |
| 2123893 | Aissa D. Cruz Santos | Address on file | | | | | | |
| 1494503 | Alberto Bonet Varela | Address on file | | | | | | |
| 2117574 | ALDAROADO LOPEZ BRAS | Address on file | | | | | | |
| 1489068 | Alejandrina Cruz Saez | Address on file | | | | | | |
| 1517475 | ALEJANDRINA GONZÁLEZ CANTERO | Address on file | | | | | | |
| 1458609 | ALEXANDER RAMIREZ BENITEZ | Address on file | | | | | | |
| 1490949 | Alfonso Lopez Rios | Address on file | | | | | | |
| 1503960 | Alfredo Rodriguez Rodriguez | Address on file | | | | | | |
| 1490572 | Alicia Galindez Tanco | Address on file | | | | | | |
| 1459414 | ALMA VILLEGAS CORREA | Address on file | | | | | | |
| 1785668 | Alondra Janisse Negron Santana | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1456455 | Altamente GS, LLC | Tu Bufete Legal | Enid D. Flores, Esq. | Metro Office Park | 7 Calle 1 Suite 204 | Guaynabo | PR | 00969 |
| 1460635 | Alvin E. Hernandez Lopez | Address on file | | | | | | |
| 1486056 | AMADOR RIVERA BENITEZ | Address on file | | | | | | |
| 1495498 | Amalia Alvarado Santos | Address on file | | | | | | |
| 1492550 | Amalia Vega Soto | Address on file | | | | | | |
| 1503969 | Amelia Maldonado Rodriguez | Address on file | | | | | | |
| 1538919 | Amparo Baez Rojas | Address on file | | | | | | |
| 1497933 | Amparo Latimer Febres | Address on file | | | | | | |
| 1459410 | ANA A VILLANUEVA CRUZ | Address on file | | | | | | |
| 1492892 | Ana D. Menendez Negron | Address on file | | | | | | |
| 1492264 | Ana Delia Velazquez Benitez | Address on file | | | | | | |
| 1469489 | Ana E Crespo Cordero | Address on file | | | | | | |
| 1460479 | ANA E FERNANDEZ PEREZ | Address on file | | | | | | |
| 1458579 | ANA E PEREZ RIVERA | Address on file | | | | | | |
| 1459744 | ANA E. ALAMO | Address on file | | | | | | |
| 1494582 | Ana E. Quintana Sanchez | Address on file | | | | | | |
| 1494600 | Ana Elsa Ortiz Salinas | Address on file | | | | | | |
| 1465465 | Ana Garcias Diaz | Address on file | | | | | | |
| 1494795 | Ana L. Colon Rodriguez | Address on file | | | | | | |
| 1492438 | Ana M Colon Rivera | Address on file | | | | | | |
| 1465211 | ANA M. FUENTES BENITEZ | Address on file | | | | | | |
| 1501399 | Ana Maria Lugo Rosario | Address on file | | | | | | |
| 1487190 | ANA MERCADO DE ORTIZ | Address on file | | | | | | |
| 1460339 | ANA R RAMIREZ ALFONSO | Address on file | | | | | | |
| 1465700 | Ana V. Castro Laguerra | Address on file | | | | | | |
| 1493193 | Ana V. Matos Fuentes | Address on file | | | | | | |
| 1783122 | Ana Vargas Perez | Address on file | | | | | | |
| 1499041 | Anabel Ramos Rodriguez | Address on file | | | | | | |
| 1702341 | ANDRES FELICIANO MORALES | Address on file | | | | | | |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1489921 | Andres Gonzalez Andino | Address on file | | | | | | |
| 1960613 | ANDRES VELEZ MUNIZ AND CONCEPCION PARADIS RIVERA | 1702 CALLE SAN MATEO | SANTURCE | | | SAN JUAN | PR | 00912 |
| 1492767 | Angel L. Parrilla Aragones | Address on file | | | | | | |
| 1455180 | Angel Luis Rodriguez Santana | Address on file | | | | | | |
| 1455180 | Angel Luis Rodriguez Santana | Address on file | | | | | | |
| 26248 | ANGEL M GONZALEZ ORTIZ | Address on file | | | | | | |
| 956530 | ANGEL RAFAEL RESTO HUERTAS | Address on file | | | | | | |
| 1496765 | Angel Rodriguez Abreu | Address on file | | | | | | |
| 26871 | ANGEL SANCHEZ ACABA | Address on file | | | | | | |
| 1465441 | ANGELA QUINONES GALARZA | Address on file | | | | | | |
| 1760996 | Angela R. González Rodríguez | Address on file | | | | | | |
| 957370 | ANGELA RODRIGUEZ FLORES | Address on file | | | | | | |
| 1587850 | ANGELITA CINTRON RODRIGUEZ | Address on file | | | | | | |
| 1467716 | Angelita Cintron Rodriguez | Address on file | | | | | | |
| 27396 | ANGEL'S SERVICES INC | TECHNICAL REFRIGERATION SERVICE, INC. | PO BOX 6634 | | | BAYAMON | PR | 00960-5634 |
| 27396 | ANGEL'S SERVICES INC | PO BOX 6634 | | | | BAYAMON | PR | 00960 |
| 1550794 | ANIBAL ROSARIO LEBRON | Address on file | | | | | | |
| 1569341 | Anilom, Inc. | R14 Jesus Maria Lago | | | | Utuado | PR | 00641 |
| 1458530 | ANTONIO HERNANDEZ HERNANDEZ | Address on file | | | | | | |
| 1784800 | ANTONIO RIVAS RIOS | Address on file | | | | | | |
| 1492558 | Antonio Vachier Monell | Address on file | | | | | | |
| 1459780 | ARACELIS RIVERA BURGOS | Address on file | | | | | | |
| 32908 | ARIZONA PULMONARY SPECIALISTS | P O BOX 40020 | | | | PHOENIX | AZ | 85067 |
| 1494973 | Arlyn I. Villafane Perez | Address on file | | | | | | |

Exhibit EEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1566986 | ARMANDO BAEZ-MOLINA | Address on file | | | | | | |
| 1633994 | Asociacion Condomines Condominio Torruella | 2235 Luis A Ferre Blvd | Suite 111 | | | Ponce | PR | 00717 |
| 1500111 | Awilda Pastrana Pagan | Address on file | | | | | | |
| 1504048 | Awilda Rivera Cortes | Address on file | | | | | | |
| 1488265 | AWILDA SANTANA ÁVILES | Address on file | | | | | | |
| 1526685 | BB Music Store Corporation | Law offices of John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 |
| 1526685 | BB Music Store Corporation | P.O. Box 8733 | | | | San Juan | PR | 00910-0733 |
| 1723046 | Beatrice Rioz Ramirez | Address on file | | | | | | |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco Javier Vizcarrondo, Creditors' attorney | 268 Ponce de Leon Ave. Suite 1104 | | | San Juan | PR | 00918 |
| 834281 | Bernice Beauchamp-Velázquez, personally and on behalf of her minor daughter, AMB | Francisco J. Vizcarrondo | PO Box 195642 | | | San Juan | PR | 00919 |
| 619163 | BIG SAVE PHARMACY | SIERRA BAYAMON | BLOQUE 51-30 CALLE 49 | | | BAYAMON | PR | 00961 |
| 52980 | BIOIMAGENES MEDICAS | 351 AVE HOSTOS | EDIF MEDICAL EMPORIUM STE 110 | | | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | Carlos Quintana | 604 Carretera 104 | | | Mayaguez | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |

Exhibit EEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 52980 | BIOIMAGENES MEDICAS | 604 Carretera 104 | CPA Carlos Quintana | | | Mayaguez | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | 604 CARRETERA 104 | | | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 52980 | BIOIMAGENES MEDICAS | CARLOS QUINTANA | CPA | CPA CARLOS QUINTANA | 604 CARRETERA 104 | MAYAGUEZ | PR | 00682 |
| 831227 | Bio-Nuclear | P O Box 190639 | | | | San Juan | PR | 00919 |
| 831227 | Bio-Nuclear | Joaquin Ortiz, CFO | 3 Simon Madera Avenue Parc Falu | | | San Juan | PR | 00924 |
| 1786708 | BLADIMIR DIAZ NIEVES | Address on file | | | | | | |
| 2124364 | BLANCA FERRER DAVILA | Address on file | | | | | | |
| 1497924 | Blanca I. Calderon Rodriguez | Address on file | | | | | | |
| 1494867 | Braxton School of Puerto Rico Inc | Wigberto Munoz, Vice President | K-2 Ave. San Patricio | | | Guaynabo | PR | 00968-4405 |
| 1494867 | Braxton School of Puerto Rico Inc | PO Box 195606 | | | | San Juan | PR | 00919-5606 |
| 314620 | Brenda E Masa Sanchez | Address on file | | | | | | |
| 1451217 | BRENDA E MASA SANCHEZ | Address on file | | | | | | |
| 1736073 | Brenda L Rodriguez Torres | Address on file | | | | | | |
| 1782765 | BRENDA LIZ BURGOS MORALES | Address on file | | | | | | |
| 1506466 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 |
| 1512360 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00791-9102 |
| 1499555 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | CREDITOR COUNSEL | PO BOX 9102 | HUMACAO | PR | 00791-9102 |
| 1494820 | Camera Mundi Inc | Santos Berrios Law Offices LLC | Juan A Santos Berrios | PO Box 9102 | | Humacao | PR | 00791-9102 |
| 65897 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1494820 | Camera Mundi Inc | PO Box 6840 | | | | Caguas | PR | 00726-6840 |
| 1499555 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 |
| 1509287 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 |
| 1512360 | CAMERA MUNDI INC | PO BOX 6840 | | | | CAGUAS | PR | 00726-6840 |
| 1509287 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS, CREDITOR'S COUNSEL | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 |
| 1506466 | CAMERA MUNDI INC | JUAN A SANTOS BERRIOS | SANTOS BERRIOS LAW OFFICES LLC | PO BOX 9102 | | HUMACAO | PR | 00791-9102 |
| 65897 | CAMERA MUNDI INC | SANTOS BERRIOS LAW OFFICES LLC | JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00791-9102 |
| 834105 | Cardinal Health PR 120, Inc. | William M. Vidal Carvajal | MCS Plaza, 255 Ponce de Leon Ave. Suite 801 | | | San Juan | PR | 00917 |
| 834105 | Cardinal Health PR 120, Inc. | Rafael F. Janer | PO Box 366211 | | | San Juan | PR | 00936 |
| 831752 | Caribbean Temporary Services Inc. | 1431 Ponce de Leon Ave | Suite 201 | | | San Juan | PR | 00909 |
| 831752 | Caribbean Temporary Services Inc. | PO Box 11873 | | | | San juan | PR | 00910-1873 |
| 71503 | CARLA WILLIAMS | Address on file | | | | | | |
| 1491441 | Carlo R. Galloza Gonzalez | Address on file | | | | | | |
| 1176013 | Carlos A Montalvo Vazquez | Address on file | | | | | | |
| 1504077 | Carlos E. Acevedo Cordero | Address on file | | | | | | |
| 1511487 | Carlos Javier Aguila Santana | Address on file | | | | | | |
| 2155356 | Carlos Luis Robles Rodriguez | Address on file | | | | | | |
| 1552661 | CARLOS M RODRIGUEZ GALARZA | Address on file | | | | | | |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1736242 | CARLOS ROMAN ESPADA | Address on file | | | | | | |
| 1472826 | Carmelo Rodriguez Rodriguez | Address on file | | | | | | |
| 1469653 | CARMELO VAZQUEZ LOPEZ | Address on file | | | | | | |
| 1460462 | CARMEN A LEON CAVILA | Address on file | | | | | | |
| 1875218 | CARMEN A PESANTE MARTINEZ | Address on file | | | | | | |
| 1492487 | Carmen A. Acosta Crespo | Address on file | | | | | | |
| 1489537 | Carmen A. Barreto Robles | Address on file | | | | | | |
| 1467563 | CARMEN COLLAZO GONZALEZ | Address on file | | | | | | |
| 1467569 | CARMEN COLON ORTEGA | Address on file | | | | | | |
| 1460644 | CARMEN CORUJO CASTRO | Address on file | | | | | | |
| 1486888 | CARMEN D RIVERA QUINONEZ | Address on file | | | | | | |
| 1504098 | Carmen E. Pacheco Quidley | Address on file | | | | | | |
| 969532 | CARMEN FERRER ALMA | Address on file | | | | | | |
| 1469168 | Carmen G Rivera Otero | Address on file | | | | | | |
| 1459422 | CARMEN GONZALEZ OYOLA | Address on file | | | | | | |
| 626520 | CARMEN I ROMAN OCASIO | Address on file | | | | | | |
| 1498159 | Carmen J. Diaz Flecha | Address on file | | | | | | |
| 1485980 | CARMEN J. MARRERO DE BARBOSA | Address on file | | | | | | |
| 1461220 | CARMEN L CRUZ GONZALEZ | Address on file | | | | | | |
| 1495226 | Carmen L. Bello Cancel | Address on file | | | | | | |
| 1491082 | Carmen L. Perez Serrano | Address on file | | | | | | |
| 2124324 | Carmen L. Rodriguez Martinez | Address on file | | | | | | |
| 1487253 | CARMEN M. ALEMAN GONZALEZ | Address on file | | | | | | |
| 1505512 | Carmen M. Cintron Caraballo | Address on file | | | | | | |
| 1495321 | Carmen M. De Jesus Alvarado | Address on file | | | | | | |
| 1804938 | Carmen M. Nieves Morales | Address on file | | | | | | |
| 1499081 | Carmen M. Rivera Colon | Address on file | | | | | | |
| 1493641 | Carmen M. Rosado Medina | Address on file | | | | | | |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1488991 | Carmen M. Ruiz Ramos | Address on file | | | | | | |
| 2124334 | CARMEN M. VERGES VAZQUEZ | Address on file | | | | | | |
| 1781078 | CARMEN MARTINEZ CORDERO | Address on file | | | | | | |
| 1491235 | Carmen Martinez Rodriguez | Address on file | | | | | | |
| 1469127 | CARMEN MERCADO DE JESUS | Address on file | | | | | | |
| 1702900 | Carmen Roman Diaz | Address on file | | | | | | |
| 1489888 | Carmen S Cruz Hernandez | Address on file | | | | | | |
| 1463069 | CARMEN S FONTANEZ DE RODRIGUEZ | Address on file | | | | | | |
| 1586068 | CARMEN S MARTINEZ MERCED | Address on file | | | | | | |
| 1503560 | Carmen S. Rivera Lopez | Address on file | | | | | | |
| 1510359 | CARMEN S. SANCHEZ POMALES | Address on file | | | | | | |
| 1463094 | CARMEN SONIA MARTINEZ MERCED | Address on file | | | | | | |
| 1489893 | Carmen Viera Zayas | Address on file | | | | | | |
| 1606047 | CECILIA GARCIA RIVERA | Address on file | | | | | | |
| 1551941 | CHRISTIAN COLON NEGRON | Address on file | | | | | | |
| 1421849 | CHRISTIAN SANTIAGO ROSADO | Address on file | | | | | | |
| 1503712 | Cipriano Lozada Lozada | Address on file | | | | | | |
| 1489901 | Clara E. Faris Elba | Address on file | | | | | | |
| 93622 | COAMO BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | PO BOX 70250 | SUITE 179 | | | SAN JUAN | PR | 00936 |
| 93877 | COLEGIO DE EDUC ESPECIAL Y REH INTEGRAL | FRANCISCO J MARTIN CASO | DIRECTOR EJECUTIVO | URB CEREZAL 168 GUADIANA | | SAN JUAN | PR | 00926 |
| 1492225 | COMERCIAL DON BENJA, INC. | HC 03 BOX 27150 | | | | LAJAS | PR | 00667-9629 |
| 1534475 | COMMUNICATION LEASING LEASING CORPORATION | ANA ALBERTORIO | PO BOX 362526 | | | SAN JUAN | PR | 00936-2565 |
| 2124335 | CONCHITA ALVAREZ MATOS | Address on file | | | | | | |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1494411 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1379056 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1538008 | Consolidated Waste Services | Address on file | | | | | | |
| 1540120 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1553662 | Consolidated Waste Services | P.O. Box 1322 | | | | Gurabo | PR | 00778 |
| 1554699 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1560766 | Consolidated Waste Services | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 1518985 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1516513 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | GUARBO | PR | 00778 |
| 1494759 | CONSOLIDATED WASTE SERVICES | PO BOX 1322 | | | | Gurabo | PR | 00778 |
| 1501515 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1536154 | CONSOLIDATED WASTE SERVICES | Address on file | | | | | | |
| 1543940 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1545938 | Consolidated Waste Services | PO Box 1322 | | | | Gurabo | PR | 00778 |
| 1479890 | CONSUELO SOLDEVILA PICO | Address on file | | | | | | |
| 2124339 | CONSUELO TORRES SANCHEZ | Address on file | | | | | | |
| 1520081 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 1520081 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1520341 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1509790 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 1508073 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1525290 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |
| 1510121 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 1525290 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 1520341 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 1524629 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1552360 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claims Manager | PO Box 363846 | San Juan | PR | 00936-3846 | | |
| 1522257 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 1511285 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road, Suite 420 | | | Lake Worth | FL | 33467 |
| 1524629 | Cooperativa de Seguros Multiples de Puerto Rico | Address on file | | | | | | |
| 1495084 | Cooperativa de Seguros Multiples de Puerto Rico | Lisa Lopez, Claim Manager | PO Box 363846 | | | San Juan | PR | 00936-3846 |
| 1552360 | Cooperativa de Seguros Multiples de Puerto Rico | Hector E. Valdes Ortiz, Esq. | 8461 Lake Worth Road Suite 420 | | | Lake Worth | FL | 33467 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1851788 | Coordinadora Unitaria de Trabajadores del Estado (CUTE), Inc. | Urb. Puerto Nuevo | 1214 Calle Cadiz | | | San Juan | PR | 00920 |
| 633946 | CRESPO & RODRIGUEZ INC. | P.O. BOX 29002 | | | | SAN JUAN | PR | 00929-0002 |
| 1499145 | Cristina Medina Baez | Address on file | | | | | | |
| 1503705 | Cristino Lugo Sanabria | Address on file | | | | | | |
| 1489924 | Crucita Cruz Rivera | Address on file | | | | | | |
| 1495852 | Cruz Acevedo Velazquez | Address on file | | | | | | |
| 1463178 | CRUZ M. RIOS TORRES | Address on file | | | | | | |
| 1687857 | CUARZO BLANCO, INC | PO BOX 190851 | | | | SAN JUAN | PR | 00919-0851 |
| 1462809 | CYNTHIA BENITEZ RIVERA | Address on file | | | | | | |
| 1460659 | DAISY MEJIAS ACOSTA | Address on file | | | | | | |
| 1501501 | Daisy S. Perez Cruz | Address on file | | | | | | |
| 1469292 | DAMARIS RIVERA MOLINA | Address on file | | | | | | |
| 1468062 | DAMARIS VAZQUEZ PADILLA | Address on file | | | | | | |
| 2124623 | Damary Rivera Molina | Address on file | | | | | | |
| 1460308 | DANIA E PENA PENA | Address on file | | | | | | |
| 1464936 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1461090 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 1464853 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | Puerto Rico | 00901 |
| 1461403 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1461090 | DAT@ACCESS | HECTOR FIGUEROA-VINCENTY, ESQ | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1461403 | DAT@ACCESS | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1464853 | DAT@ACCESS | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1464936 | DAT@ACCESS | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1460946 | DAT@ACCESS COMMUNICATIONS INC. | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 1460946 | DAT@ACCESS COMMUNICATIONS INC. | HECTOR FIGUEROA-VINCENTY, ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | 316 AVENIDA DE LA CONSTITUCION | | | | SAN JUAN | PR | 00901 |
| 1461679 | DAT@ACCESS COMMUNICATIONS, INC | HECTOR FIGUEROA-VINCENTY ESQ. | 310 CALLE SAN FRANCISCO | SUITE 32 | | SAN JUAN | PR | 00901 |
| 1506952 | DAT@ACCESS COMUNICATIONS Inc. | Héctor Figueroa-Vincenty | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1506952 | DAT@ACCESS COMUNICATIONS Inc. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1489943 | David Canales Robinson | Address on file | | | | | | |
| 1489715 | Delia Velez Nieves | Address on file | | | | | | |
| 1467674 | DELMA C CINTRON DIAZ | Address on file | | | | | | |
| 1498405 | Demetria Colon Ortiz | Address on file | | | | | | |
| 1733364 | Denise Gutierrez | Address on file | | | | | | |
| 1496819 | DEPORTES TORMES INC | PO BOX 204 | | | | YAUCO | PR | 00698-0204 |
| 1531321 | Desarrollos Inmobiliarios de Hato Tejas, LLC | 8 Calle 1 STE 308 | | | | Guaynabo | PR | 00968-1719 |
| 1458651 | DIALMA L RIVERA MANSO | Address on file | | | | | | |
| 1492743 | Diana Pacheco Pacheco | Address on file | | | | | | |
| 1489949 | Digna R. Soto Torres | Address on file | | | | | | |
| 142964 | DISTRIBUIDARA CENTRAL | PO BOX 8998 | | | | CAGUAS | PR | 00726 |
| 142964 | DISTRIBUIDARA CENTRAL | Wilma Rodríguez Santos | 420 Ave Ponce de León - Midtown 215 | | | San Juan | PR | 00918 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1466003 | DOLORES GOMEZ TORRES | Address on file | | | | | | |
| 1489726 | Domingo Cruz Serrano | Address on file | | | | | | |
| 837793 | Dom-Mart Corp. | Calle Pedro Monclova | Num 6 | | | Juana Diaz | PR | 00795 |
| 1520634 | Doris N. Ruiz Gonzalez | Address on file | | | | | | |
| 1570610 | Duenas Trailer Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 145049 | DUENAS TRAILERS RENTAL INC | PO BOX 194859 | | | | SAN JUAN | PR | 00919-4859 |
| 1393355 | DUENAS TRAILERS RENTAL, INC. | P.O. BOX 194859 | | | | SAN JUAN | PR | 00919-4859 |
| 1566743 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 |
| 1566515 | Duenas Trailers Rental, Inc. | PO BOX 194859 | | | | San Jaun | PR | 00919 |
| 1566483 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 |
| 1566474 | Duenas Trailers Rental, Inc. | PO Box 194859 | | | | San Juan | PR | 00919 |
| 1571603 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1571691 | Duenas Trailers Rental, Inc. | Address on file | | | | | | |
| 1568255 | Duenas Trailers Rental, Inc. | P.O. Box 194859 | | | | San Juan | PR | 00919 |
| 1932895 | Dust Control Services of P.R. Inc | PO BOX 362048 | | | | San Juan | PR | 00936-2048 |
| 1815263 | Dust Control Services of P.R., Inc. | PO Box 362048 | | | | San Juan | PR | 00936-2048 |
| 2031089 | Dust Control Services of P.R., Inc. | P. O. Box 362048 | | | | San Juan | PR | 00936-2048 |
| 1899464 | Dust Control Services of P.R.,Inc. | Address on file | | | | | | |
| 1489733 | Eddie O. Rodriguez Collazo | Address on file | | | | | | |
| 1766979 | EDELMIRA CASTILLO PASTRANA | Address on file | | | | | | |
| 1469881 | Edgardo Bobe DBA Computer and Printer Solutions | Address on file | | | | | | |
| 442120 | Edgardo Rivera Baez | Address on file | | | | | | |
| 2073215 | Edge Legal Strategies, P.S.C | 252 Ave. Poncede Leon, Suite 1200 | | | | San Juan | PR | 00918 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1648435 | Edge Legal Strategies,PSC | Address on file | | | | | | |
| 1456597 | Edith I Aguiar Quinonez | Address on file | | | | | | |
| 1489746 | Edith Torres Rivera | Address on file | | | | | | |
| 641137 | EDITORIAL KINDER PRINTING | URB PERLA DEL SUR | 4502 PEDRO M CARATINI | | | PONCE | PR | 00717-0313 |
| 1456397 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | René J. Muñoz Del Castillo | Urb. Puerto Nuevo 1000 Calle Alesia | | | San Juan | PR | 00920 |
| 1456397 | Eduardo R. Nazario Valencia QBE Optima Ins. Co. Y Popular Auto | Calle Ausubo - L 14 | Valle Arriba Heights | | | Carolina | PR | 00987 |
| 149365 | EDWIN ORTIZ RIVERA III | Address on file | | | | | | |
| 149365 | EDWIN ORTIZ RIVERA III | Address on file | | | | | | |
| 1489955 | Edwin R. Delgado Ramos | Address on file | | | | | | |
| 1504107 | Efrain Cotte Alvarado | Address on file | | | | | | |
| 1458235 | EFRAIN MELENDEZ VAZQUEZ | Address on file | | | | | | |
| 1554113 | Efrain Valentin Ginorio | Address on file | | | | | | |
| 1444684 | El Seven Inc. | Ana Orengo | PO Box 2274 | | | Anasco | PR | 00610 |
| 1489965 | Eladia Figueroa Adorno | Address on file | | | | | | |
| 2218973 | Elba Acevedo | Address on file | | | | | | |
| 1466012 | ELBA N HERNANDEZ ORTIZ | Address on file | | | | | | |
| 895136 | ELBA PORTOCARRERO GONZALEZ | Address on file | | | | | | |
| 1461935 | ELDA R. DELGADO CAMARA | Address on file | | | | | | |
| 1757751 | Eleanor Báez Martínez | Address on file | | | | | | |
| 1508336 | ELIUD RIVERA DE JESUS | Address on file | | | | | | |
| 1489774 | Eliud Rivera Zambrana | Address on file | | | | | | |
| 986120 | ELIZABETH CARRILLO FIGUEROA | Address on file | | | | | | |
| 1466042 | ELIZABETH MANGUAL RAMIREZ | Address on file | | | | | | |
| 645465 | ELIZABETH RIVERA VIERA | Address on file | | | | | | |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1476789 | ELIZABETH SALGADO GUZMAN | Address on file | | | | | | |
| 1461112 | ELIZABETH SANCHEZ NIEVES | Address on file | | | | | | |
| 1489998 | Elizabeth Sanchez Nieves | Address on file | | | | | | |
| 1460530 | ELIZABETH VIERA RIVERA | Address on file | | | | | | |
| 1489780 | Elmerida Rosa Maldonado | Address on file | | | | | | |
| 1458564 | ELSA ORTIZ TORRES | Address on file | | | | | | |
| 1489798 | Elsie L. Rios Lopez | Address on file | | | | | | |
| 1489789 | Elsie Torres Munoz | Address on file | | | | | | |
| 1539639 | Elvin J. Rentas Lopez | Address on file | | | | | | |
| 1488838 | Emenelio Medina Oritz | Address on file | | | | | | |
| 1503619 | Emilio Fernandez Gonzalez | Address on file | | | | | | |
| 1199374 | EMILY M RIVERA MALDONADO | Address on file | | | | | | |
| 1488807 | ENOELIA VÉLEZ TIRADO | Address on file | | | | | | |
| 155595 | ERIEL E RAMOS PIZARRO | Address on file | | | | | | |
| 1489814 | Ermelindo Saldana Carrasquillo | Address on file | | | | | | |
| 1489763 | Esmeralda Perez Maisonet | Address on file | | | | | | |
| 1489822 | Esmeraldo Lopez Lugo | Address on file | | | | | | |
| 157259 | ESPER MD, WILLIAM A / KEVIN J. MIKIELSKI D.O. | Address on file | | | | | | |
| 1488830 | ESPERANZO LÓPEZ MILLÁN | Address on file | | | | | | |
| 834297 | Estate of Arthur R. Castillo Diaz | Julio E. Gil de Lamadrid | A-11 Granada St., Reparto Alhambra | | | Bayamon | PR | 00957 |
| 1462329 | ESTEBAN MARRERO REYES | Address on file | | | | | | |
| 1489545 | Esteban P. Maldonado Colon | Address on file | | | | | | |
| 1490006 | Estela A. Gonzalez Franqui | Address on file | | | | | | |
| 1489529 | Esther Cumbas Burgos | Address on file | | | | | | |
| 1489504 | Esther E. Vargas Vega | Address on file | | | | | | |
| 1460802 | Esther Rodriguez De Jesus | Address on file | | | | | | |
| 1458616 | EUFEMIA RAMOS DELGADO | Address on file | | | | | | |
| 1488848 | EULALIA VÉLEZ CORREA | Address on file | | | | | | |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1489494 | Eulogia Rosario Serrano | Address on file | | | | | | |
| 159336 | EURO AMERICANA DE EDICIONES CORP | PO BOX 195697 | | | | SAN JUAN | PR | 00919-5697 |
| 159336 | EURO AMERICANA DE EDICIONES CORP | 2000 Ave. Fernandez Juncos, Suite 1 | | | | San Juan | PR | 00909 |
| 1459403 | EVA A VELAZQUEZ REYES | Address on file | | | | | | |
| 1489830 | Eva L. Colon de Navas | Address on file | | | | | | |
| 1461052 | Evelyn C. Gomez Huertas | Address on file | | | | | | |
| 1489553 | Evelyn Fontanez Delgado | Address on file | | | | | | |
| 1461259 | Evelyn Mercado Martinez | Address on file | | | | | | |
| 1489513 | Evelyn Rivera Rodriguez | Address on file | | | | | | |
| 1478849 | Evelyn Viscarrondo Flores | Address on file | | | | | | |
| 1420732 | FAUSTO MUNDO RODRIGUEZ | VIVIAN NEGRON RODRIGUEZ | AEELA PO BOX 70199 | | | SAN JUAN | PR | 00936-8190 |
| 991941 | FAUSTO MUNDO RODRIGUEZ | Address on file | | | | | | |
| 1489852 | Felicita Torres Perez | Address on file | | | | | | |
| 1490940 | Felix M. Figueroa Morales | Address on file | | | | | | |
| 1490018 | Felix M. Montes Maldonado | Address on file | | | | | | |
| 1490014 | Felix M. Villafane De Leon | Address on file | | | | | | |
| 1489535 | Felix Rivera Soto | Address on file | | | | | | |
| 1666718 | FELIX RODRIGUEZ RODRIGUEZ | Address on file | | | | | | |
| 1381040 | FELIX RODRIGUEZ RODRIGUEZ | Address on file | | | | | | |
| 2012491 | Felix Rodriguez Rodriguez | Address on file | | | | | | |
| 2016239 | FELIX RODRIGUEZ RODRIGUEZ | Address on file | | | | | | |
| 2018476 | FELIX RODRIGUEZ RODRIGUEZ | Address on file | | | | | | |
| 2060637 | Felix Rodriguez Rodriguez | Address on file | | | | | | |
| 1614564 | Felix Rodriguez Rodriguez | Address on file | | | | | | |
| 1666718 | FELIX RODRIGUEZ RODRIGUEZ | Address on file | | | | | | |
| 1971747 | Felix Rodriguez Rodriguez | Address on file | | | | | | |
| 1463500 | FELIX VALENTIN DIAZ | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1490402 | Ferdinand Merced Rivera | Address on file | | | | | | |
| 1518284 | Fernando Balmori Alomar | Address on file | | | | | | |
| 1256499 | FERRETERIA MIRAMAR DBA A GARCIA & CO | Address on file | | | | | | |
| 1504182 | FISA, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 |
| 1504182 | FISA, S.E. | Jose A. Moreda del Valle Law Office | Jose A. Moreda del Valle, Attorney for Creditor | 4002 Aurora St. | | Ponce | PR | 00717-1513 |
| 1505043 | Fisa, S.E. | PO Box 2286 | | | | Guayama | PR | 00785-2286 |
| 1743861 | Flor Ileana Nieves Borrero | Address on file | | | | | | |
| 1496747 | Flor M. Ruiz Manzano | Address on file | | | | | | |
| 1470751 | FLORINDA RIVERA RIVERA | Address on file | | | | | | |
| 1489590 | Francisa Ramirez Ocasio | Address on file | | | | | | |
| 1680167 | FRANCISCO DIAZ MASSO / BERMUDEZ, LONGO, DIAZ-MASSO, LLC | Address on file | | | | | | |
| 1206422 | FRANCISCO J GARCIA ORTIZ | Address on file | | | | | | |
| 178194 | FRANCISCO J RIVERA DBA F.J. BUS SERVICE | PO BOX 1258 | | | | AIBONITO | PR | 00705 |
| 655872 | FRANCISCO J RIVERA LOPEZ | Address on file | | | | | | |
| 1486591 | Francisco J Torres | Address on file | | | | | | |
| 1489580 | Francisco Medina Lopez | Address on file | | | | | | |
| 656282 | FRANCISCO RODRIGUEZ RIVERA | Address on file | | | | | | |
| 1489596 | Francisco Solivan Sanchez | Address on file | | | | | | |
| 1463196 | FREDDY PARRILLA TORRES | Address on file | | | | | | |
| 181114 | FULMORE & ASSOC CHIROPRACTIC HEALTH | ATTN MEDICAL RECORDS | 1500 W GORE | | | ORLANDO | FL | 32805 |
| 1462448 | G.R. y Asociados, S.E. | Roberto Colón Roméu | PO Box 305 | | | Cataño | PR | 00963-0305 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1409382 | GARCIAFIGUEROA CO PS | | | | | | | |
| 1409382 | GARCIAFIGUEROA CO PS | PO BOX 9300002 | | | | SAN JUAN | PR | 00925 |
| 2099760 | Generosa Gonzalez Figueroa | Address on file | | | | | | |
| 1548670 | Gerardo Arroyo Zengotita | Address on file | | | | | | |
| 1538607 | GERARDO GARCIA RODRIGUEZ, ET AL. | Address on file | | | | | | |
| 191186 | GERMAN TORRES BERRIOS & ASSOCIADOS | HC 04 BOX 5775 | | | | BARRANQUITAS | PR | 00794-9609 |
| 1489385 | Gilberta Vega Hernandez | Address on file | | | | | | |
| 2136338 | Giovanni Rivera | Address on file | | | | | | |
| 1577984 | GIOVANNY RIVERA | Address on file | | | | | | |
| 192534 | GISELA VAZQUEZ RODRIGUEZ | Address on file | | | | | | |
| 192534 | GISELA VAZQUEZ RODRIGUEZ | Address on file | | | | | | |
| 1489608 | Gladys Acevedo Suarez | Address on file | | | | | | |
| 1489394 | Gladys E. Rosario Diaz | Address on file | | | | | | |
| 1489637 | Gladys Morales Rodriguez | Address on file | | | | | | |
| 1953978 | Gladys Oyola Cotto | Address on file | | | | | | |
| 1463215 | GLENDA I. HERNANDEZ RIVERA | Address on file | | | | | | |
| 1456623 | Glenda Luz Betancourt Rivera | Address on file | | | | | | |
| 1489418 | Gloria E Torres Concepcion | Address on file | | | | | | |
| 1489407 | Gloria E. Concepcion Lozada | Address on file | | | | | | |
| 1462775 | GLORIA H MUNIZ RODRIGUEZ | Address on file | | | | | | |
| 236904 | GLORIA JEAN TEMPLETON PHD | Address on file | | | | | | |
| 1467446 | GLORIA ROLON MARRERO | Address on file | | | | | | |
| 1463149 | Glorimy Camacho Gomez | Address on file | | | | | | |
| 1572369 | GOMEZ BUS LINE | HC 06  BOX  2225 | | | | PONCE | PR | 00731 |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | 261 CALLE TETUAN | | | | SAN JUAN | PR | 00901 |
| 201479 | GONZALEZ MUNOZ LAW OFFICES | JUAN C NIEVES-GONZALEZ | ATTORNEY | GONZALEZ MUNOZ LAW OFFICES, PSC | P.O. BOX 9024055 | SAN JUAN | PR | 00902-4055 |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1533715 | Graciela Rivera Hernandez | PO Box 236 | Bo Anones Carr 4406 | | | Las Marias | PR | 00670 |
| 1542993 | Grisell Nazario Colón | Address on file | | | | | | |
| 1462704 | Griselle Alago Colon | Address on file | | | | | | |
| 1409742 | GUARAGUAO TRUCK SALES INC | PO BOX 3177 | | | | BAYAMON | PR | 00960-3177 |
| 1489630 | Gumersindo Lugo Horrach | Address on file | | | | | | |
| 1712512 | Gustavo Mirabal Naveira | Address on file | | | | | | |
| 1458510 | HAIDY FORTY CARRASQUILLO | Address on file | | | | | | |
| 1717811 | Helen Colon De Jesus | Address on file | | | | | | |
| 1421547 | HELEN S RODRIGUEZ GREY | Address on file | | | | | | |
| 1458646 | HENRIETTA RIVERA DE LEON | Address on file | | | | | | |
| 1523608 | Heriberto Hernandez | Address on file | | | | | | |
| 1459456 | HERMELINDA PAGAN PEREZ | Address on file | | | | | | |
| 215961 | HERMINIO MARTINEZ TIRADO | Address on file | | | | | | |
| 215961 | HERMINIO MARTINEZ TIRADO | Address on file | | | | | | |
| 1489865 | Hernan Gomez Perez | Address on file | | | | | | |
| 1776626 | Hilca J. Cotto Olique | Address on file | | | | | | |
| 1462706 | Hilda Rosada Rosada | Address on file | | | | | | |
| 1489427 | Hilda Velez Ortiz | Address on file | | | | | | |
| 1503667 | Hiram Morales Santiago | Address on file | | | | | | |
| 1499262 | Hogar de La Loma De San Agustin Inc | PO Box 21354 | | | | San Juan | PR | 00928-1354 |
| 224646 | HOMMY FLORES MARRERO Y OTROS | GILBERTO E. PADUA TRABAL | AVE. JESUS T.PIÑERO #1111 | | | SAN JUAN | PR | 00920-5605 |
| 225088 | HQJ PLUMBING SUPPLIES INC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 |
| 1503289 | Ilsa I. Perez Villanueva | Address on file | | | | | | |
| 1471192 | INES M AMARO ORTIZ | Address on file | | | | | | |
| 1793234 | Inmobiliaria RGA, Corp. | PO Box 190788 | | | | San Juan | PR | 00910-0788 |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1530361 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | Fajardo | PR | 00738-0441 |
| 1550213 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 |
| 1563519 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | FAJARDO | PR | 00738 |
| 1563519 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 669171 | INMOBILIARIA WITOCHE, INC. | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 |
| 669171 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 1530361 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 19400 |
| 1550213 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 1550213 | INMOBILIARIA WITOCHE, INC. | EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICES | PO BOX 260995 | | SAN JUAN | PR | 00926-2633 |
| 228165 | INTELUTIONS, INC. | SHIRLEY M MONGE, ATTORNEY | LAW OFFICE | PO BOX 260995 | | SAN JUAN | PR | 00926 |
| 228165 | INTELUTIONS, INC. | PMB 367 | 35 CALLE JUAN BORBON | SUITE 67 | | GUAYNABO | PR | 00969 |
| 1466778 | IRIS B. SANCHEZ LOPEZ | Address on file | | | | | | |
| 1488954 | Iris Castillo Pizzini | Address on file | | | | | | |
| 1463328 | IRIS E. SANTANA FELICIANO | Address on file | | | | | | |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1462714 | Iris Elsa Rivera Cruz | Address on file | | | | | | |
| 1469350 | IRIS M. MONTERO PAGAN | Address on file | | | | | | |
| 1489445 | Iris M. Perez Casta | Address on file | | | | | | |
| 1503369 | Iris M. Santiago Garcia | Address on file | | | | | | |
| 1466781 | IRIS N ROSARIO BESTARD | Address on file | | | | | | |
| 1489667 | Iris Sonia Rosado Vazquez | Address on file | | | | | | |
| 1489679 | Iris Y. Sanchez Soto | Address on file | | | | | | |
| 1507037 | IRMA A GARCIA SOTO | Address on file | | | | | | |
| 1465820 | IRMA AVILES HERNANDEZ | Address on file | | | | | | |
| 1465833 | IRMA L. BAERGA COLLAZO | Address on file | | | | | | |
| 1467449 | IRMA RODRIGUEZ LOZADA | Address on file | | | | | | |
| 1489694 | Irma S. Gonzalez Rivera | Address on file | | | | | | |
| 1489705 | Irma Vazquez Castillo | Address on file | | | | | | |
| 1419440 | IRVING A. DE JESUS RIVERA | Address on file | | | | | | |
| 1488825 | ISABEL BERMUDEZ FELIX | Address on file | | | | | | |
| 1489485 | Isabel Bermudez Torres | Address on file | | | | | | |
| 1507990 | ISABEL CRUZ GARCIA | Address on file | | | | | | |
| 1465623 | ISAURA MONTANEZ FIGUEROA | Address on file | | | | | | |
| 1418855 | ISMAEL CACERES VAZQUEZ | Address on file | | | | | | |
| 1606894 | Israel Santiago Maldonado | Address on file | | | | | | |
| 1459778 | IVAN RIOS JIMENEZ | Address on file | | | | | | |
| 1508011 | IVELISSE VELEZ MELENDEZ | Address on file | | | | | | |
| 1494570 | Ivelisse Viera Ramos | Address on file | | | | | | |
| 1508151 | IVETTE MA. SERRANO DAVILA | Address on file | | | | | | |
| 1511766 | Ivette Santa Colon | Address on file | | | | | | |
| 1463238 | IVIS I JIMENEZ PIMENTEL | Address on file | | | | | | |
| 1468970 | IVONNE CABEZUDO PEREZ | Address on file | | | | | | |
| 1511770 | Ivonne Cruz Rosa | Address on file | | | | | | |
| 1511784 | Ivonne Ramos Miranada | Address on file | | | | | | |
| 1518412 | Ixia E. Rodriguez Rodriguez | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit EEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1496842 | Jackeline Sanchez Velez | Address on file | | | | | | |
| 234332 | JACQUELINE MOORE AND ASSOC. | 5861 S. ALBION COURT | | | | GREENWOOD VILLAGE | CO | 80121 |
| 1467425 | JAIME M SANTIAGO PINERO | Address on file | | | | | | |
| 1511855 | Jaime Salgado Pizarro | Address on file | | | | | | |
| 572198 | JANET V VAZQUEZ PIETRI | Address on file | | | | | | |
| 1461070 | JARVIS CINTRON SANTANA | Address on file | | | | | | |
| 1461224 | JEANNETTE NUNEZ NUNEZ | Address on file | | | | | | |
| 1628636 | Jessica Rosa Correa | Address on file | | | | | | |
| 1465845 | JESUS CRUZADO LEWIS | Address on file | | | | | | |
| 1546443 | JESUS FERNANDEZ HERNANDEZ | Address on file | | | | | | |
| 1459767 | JESUS MILAGRO RIVERA CRUZ | Address on file | | | | | | |
| 1462327 | JESUS ROBLES ORTIZ | Address on file | | | | | | |
| 1518497 | Jesusa Lazu Santiago | Address on file | | | | | | |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | 54 SE 1229 REPARTO METROPOLITANO | | | | SAN JUAN | PR | 00921 |
| 239103 | JHARLYN QUINONES DBA QUICK DELIVERY | COND ALTAVISTA TORRE I APT 7B | | | | GUAYNABO | PR | 00969 |
| 241220 | JL AUTO PAINTS, PARTS & BODY SERVICES | #139 HACIENDA MI QUERIDO VIEJO | | | | DORADO | PR | 00646 |
| 1510891 | JOANNE CECILIA RODRIDGUEZ DE JESUS | Address on file | | | | | | |
| 703655 | Joel Isander Cuadrado Delgado | Address on file | | | | | | |
| 1511866 | Jorge Antonio Jorge Morales | Address on file | | | | | | |
| 1458665 | JORGE L RODRIGUEZ DIAZ | Address on file | | | | | | |
| 1460830 | Jorge L. Vega Lopez | Address on file | | | | | | |
| 1532370 | Jorge Luis Diaz Flores | Address on file | | | | | | |
| 1232087 | JOSE A MORALES PEREZ | Address on file | | | | | | |
| 1577231 | JOSE ALEXIS VELAZQUEZ GUADALUPE | Address on file | | | | | | |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1530978 | Jose Antonio Ortiz Ramos | Address on file | | | | | | |
| 246527 | JOSE ANTONIO TORRES BULTED | LCDO. CARLOS GARCIA MORALES | MARGINAL URB. CONSTANCIA | 1711 PASEO LAS COLONIAS | | PONCE | PR | 00717 |
| 1459468 | JOSE DANEL SANTOS ROSADO | Address on file | | | | | | |
| 1518295 | Jose E. Contreras Santiago | Address on file | | | | | | |
| 1518584 | Jose E. Rosado Rosario | Address on file | | | | | | |
| 1456655 | Jose Emilio FIgueroa Ayala | Address on file | | | | | | |
| 1466795 | JOSE G. TORRES RODRIGUEZ | Address on file | | | | | | |
| 1458670 | JOSE L RODRIGUEZ FIGUEROA | Address on file | | | | | | |
| 1467459 | JOSE L ROHENA BARRETO | Address on file | | | | | | |
| 1507013 | Jose L. Rohena Barreto | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |
| 1461199 | JOSE L. TRAVIESO LEDUC | Address on file | | | | | | |
| 1470724 | JOSE M. MALAVE CARDENALES | Address on file | | | | | | |
| 250368 | Jose R Negron Fernandez | Address on file | | | | | | |
| 250368 | Jose R Negron Fernandez | Address on file | | | | | | |
| 1518619 | José Rivera Veguilla | Address on file | | | | | | |
| 1522632 | JOSE VELEZ LAFFONSE | Address on file | | | | | | |
| 1463254 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | |
| 1507443 | JOSEFINA BONILLA ROMAN | Address on file | | | | | | |
| 1511875 | Josefina Campusano Sosa | Address on file | | | | | | |
| 1511844 | Josefina Casas Otero | Address on file | | | | | | |
| 1518664 | Josefina Hernandez Padilla | Address on file | | | | | | |
| 1518677 | Josefina Martinez Diaz | Address on file | | | | | | |
| 1518694 | Josefina Rivera Rivera | Address on file | | | | | | |
| 1458705 | JOSEFINA SANTIAGO GOMEZ | Address on file | | | | | | |
| 1461094 | JUAN ESTEVES MASSO | Address on file | | | | | | |
| 1514889 | JUAN H COMULADA ORTIZ | Address on file | | | | | | |
| 1518729 | JUAN M. QUINONEZ FUENTES | Address on file | | | | | | |
| 1465637 | JUAN R MERCADO RIVERA | Address on file | | | | | | |

Exhibit EEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1501739 | Juana D. Rivera Monserrate | Address on file | | | | | | |
| 1470706 | JUANA E. MANSO CEPEDA | Address on file | | | | | | |
| 1026424 | JUANA MARZAN CONCEPCION | Address on file | | | | | | |
| 1553475 | Juanita Figueroa González | Address on file | | | | | | |
| 1463542 | JUDITH A. CRUZ MARCANO | Address on file | | | | | | |
| 1518776 | Judith Fernandez Roldan | Address on file | | | | | | |
| 1492193 | Judith M. Ramos Rivas | Address on file | | | | | | |
| 1027500 | Judith Negron Rodriguez | Address on file | | | | | | |
| 1494518 | Judith Quinones de Ortiz | Address on file | | | | | | |
| 1465860 | JULIA A CABAN DE ACEVEDO | Address on file | | | | | | |
| 1494674 | Julia E. Corsino Pimentel | Address on file | | | | | | |
| 1462621 | JULIA ROHENA RIVERA | Address on file | | | | | | |
| 1458736 | JULIA SANTOS AMADOR | Address on file | | | | | | |
| 1459406 | JULIETTE IVONNE VERA SOTO | Address on file | | | | | | |
| 1518795 | Julio Mendez Perez | Address on file | | | | | | |
| 1738090 | Julysbette D. Toledo Torres | Address on file | | | | | | |
| 1494880 | Karen Sola Sanchez | Address on file | | | | | | |
| 1511427 | Karla Aguila De Jesus | Address on file | | | | | | |
| 1439573 | Kelly Services, Inc. | 999 West Big Beaver | | | | Troy | MI | 48084 |
| 1518825 | Kenneth Jackson Rivera | Address on file | | | | | | |
| 1421440 | KEY MARIE RIVERA | Address on file | | | | | | |
| 259232 | KRESTON PR LLC | PO BOX 193488 | | | | SAN JUAN | PR | 00919-3488 |
| 1550765 | LANDFILL TECHNOLOGIES OF FAJARDO | PO BOX 1322 | | | | GURABO | PR | 00778 |
| 1465876 | LAURA ACOSTA DE MALDONADO | Address on file | | | | | | |
| 1456649 | Laura E Emmanuelli Santiago | Address on file | | | | | | |
| 1505567 | Laura E. Agosto De Maldonado | Address on file | | | | | | |
| 1463891 | LAURA E. FEBO COLON | Address on file | | | | | | |

Exhibit EEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1513160 | Laura Francis Salaman | Address on file | | | | | | |
| 1456619 | Leonor Ayala Garay | Address on file | | | | | | |
| 1247762 | Lester Maldonado Velez | Address on file | | | | | | |
| 1494695 | Leyne Gonzalez Ramos | Address on file | | | | | | |
| 1485744 | Liberty Cablevision of Puerto Rico LLC | c/o Orlando Fernandez, Esq. | #27 Calle Gonzalez Giusti Ste 300 | | | Guaynabo | PR | 00968-3076 |
| 1420247 | LILIBETH LOPEZ TROCHE | Address on file | | | | | | |
| 1420247 | LILIBETH LOPEZ TROCHE | Address on file | | | | | | |
| 1420247 | LILIBETH LOPEZ TROCHE | Address on file | | | | | | |
| 1786509 | Lilliam Rivera Lopez | Address on file | | | | | | |
| 267706 | LINA M. NIEVES GONZALEZ | Address on file | | | | | | |
| 1773891 | Lina M. Torres Rivera y Manuel E. Muñiz Ferneandez | Address on file | | | | | | |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | Waldemar Lopez Motors dba Lopez Truck and Bus Part | HC-2 Box 6745 | | | Hormigueros | PR | 00660 |
| 1412641 | LOPEZ TRUCK AND BUS PARTS | HC 1 Box 6745 | | | | Hormigueros | PR | 00660-9715 |
| 1602675 | Los Alisios, LLC | Address on file | | | | | | |
| 1518856 | Lourdes Perez Garcia | Address on file | | | | | | |
| 1459771 | LOURDES QUINONES RIVERA | Address on file | | | | | | |
| 1557163 | Loyda E. Brache Sanes | Address on file | | | | | | |
| 1412712 | LUCIE OLIVO RENTAL | PUERTO NUEVO 369 CALLE BALEARES | | | | SAN JUAN | PR | 00920-4010 |
| 1494944 | Lucila Cruz Adames | Address on file | | | | | | |
| 1252158 | LUIS A PEREZ CARRIL | Address on file | | | | | | |
| 1505646 | LUIS A. FUENTES AYALA | Address on file | | | | | | |
| 283104 | LUIS A. MARTINEZ MARQUEZ | Address on file | | | | | | |
| 1518911 | Luis A. Ortiz Lopez | Address on file | | | | | | |
| 1524462 | LUIS BALLESTER NIEVES | Address on file | | | | | | |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1518970 | Luis Berrios Vazquez | Address on file | | | | | | |
| 140115 | Luis Diaz Ramirez | Address on file | | | | | | |
| 916906 | LUIS E GONZALEZ COLLAZO | Address on file | | | | | | |
| 1524527 | LUIS E. DIAZ COLON | Address on file | | | | | | |
| 1458718 | LUIS H SANTIAGO MARTINEZ | Address on file | | | | | | |
| 1255009 | LUIS O BERMUDEZ PORTELA | Address on file | | | | | | |
| 1462526 | Luis P. Costas Elena | Address on file | | | | | | |
| 285086 | Luis Perez Carril | Address on file | | | | | | |
| 1465912 | LUIS R FALU FEBRES | Address on file | | | | | | |
| 1519004 | Luis R. Falu Febres | Address on file | | | | | | |
| 1519039 | Luisa Jorge Garcia | Address on file | | | | | | |
| 1519052 | Luisa V. Guerra Figueroa | Address on file | | | | | | |
| 1494905 | Luz C. Matias Cruz | Address on file | | | | | | |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | SANTOS BERRIOS LAW OFFICES LLC | ATTN: JUAN A SANTOS BERRIOS | PO BOX 9102 | | HUMACAO | PR | 00792-9102 |
| 704620 | LUZ E ALVAREZ/PETER J Y YENILDA CARRION | P O BOX 146 | | | | PUNTA SANTIAGO | PR | 00741 |
| 1518118 | Luz E Burgos Cruz | Address on file | | | | | | |
| 1465920 | LUZ E GUTIERREZ GARCIA | Address on file | | | | | | |
| 1504036 | LUZ E. ALMEDINA DE RIVERA | Address on file | | | | | | |
| 1556801 | Luz E. Sanchez Rodriguez | Address on file | | | | | | |
| 1483375 | Luz Esther Rivera Cuevas | Address on file | | | | | | |
| 1494822 | Luz M. Forty Ortiz | Address on file | | | | | | |
| 1516573 | LUZ M. LOPEZ CRUZ | Address on file | | | | | | |
| 1517969 | Luz Minerva Cotto Diaz | Address on file | | | | | | |
| 1517955 | Luz Minerva Cotto Diaz | Address on file | | | | | | |
| 1461465 | LUZ N HERNANDEZ DAVILA | Address on file | | | | | | |
| 1494996 | Luz N. Torres Pozzi | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1494857 | Luz Nunez Sanchez | Address on file | | | | | | |
| 506914 | LUZ SANABRIA GALARZA | Address on file | | | | | | |
| 1517940 | Luz Teresa Rivera Rodriguez | Address on file | | | | | | |
| 1787890 | Luz Valle Valdivieso | Address on file | | | | | | |
| 1462840 | LYDIA ALVAREZ MILLAN | Address on file | | | | | | |
| 1467496 | LYDIA E LORENZANA ACOSTA | Address on file | | | | | | |
| 1462828 | LYDIA E. GOMEZ VAZQUEZ | Address on file | | | | | | |
| 1518131 | Lydia Moctezuma Velazquez | Address on file | | | | | | |
| 1554072 | LYDIA ROMERO PARIS | Address on file | | | | | | |
| 1467780 | LYDIA ROMERO ROBLES | Address on file | | | | | | |
| 1462895 | MAGDALENA ROMERO ROMERO | Address on file | | | | | | |
| 1518025 | Manuel Gonzalez Cruz | Address on file | | | | | | |
| 1518147 | Manuela Cruz Collazo | Address on file | | | | | | |
| 1501826 | Mara G Alicea Sastre | Address on file | | | | | | |
| 708502 | MARANGELY RODRIGUEZ REYES | Address on file | | | | | | |
| 708502 | MARANGELY RODRIGUEZ REYES | Address on file | | | | | | |
| 1424175 | Marco A. Cobas | Address on file | | | | | | |
| 1458517 | MARGARITA HENRRICY SANTIAGO | Address on file | | | | | | |
| 1459434 | MARGARITA LOZADA RODRIGUEZ | Address on file | | | | | | |
| 1524096 | Margarita Monge | Address on file | | | | | | |
| 1459090 | Margarita Pino Olivero | Address on file | | | | | | |
| 1528109 | Margarita Sterling Berten | Address on file | | | | | | |
| 1462633 | MARI I SANTIAGO MALDONADO | Address on file | | | | | | |
| 1467518 | MARIA A GARCIAS VICENS | Address on file | | | | | | |
| 297097 | MARIA A TRENCHE OLIVERO | Address on file | | | | | | |
| 1900266 | Maria A. Clemente Rosa | Address on file | | | | | | |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1458524 | MARIA B HERNANDEZ CASTRO | Address on file | | | | | | |
| 1510566 | Maria Berrios Rodriguez | Address on file | | | | | | |
| 1465682 | MARIA C. MARTINEZ DIAZ | Address on file | | | | | | |
| 1518093 | Maria D Hernandez Gonzalez | Address on file | | | | | | |
| 1518156 | Maria D. Roman Hernandez | Address on file | | | | | | |
| 579906 | MARIA DE LOS A VELEZ AGOSTO | Address on file | | | | | | |
| 1518170 | Maria De Los A. Lopez Reyes | Address on file | | | | | | |
| 1458502 | MARIA DE LOS FUENTES SANTIAGO | Address on file | | | | | | |
| 1466606 | MARIA DEL C ROSA CORREA | Address on file | | | | | | |
| 1507589 | MARIA DEL C. SOLER MORALES | Address on file | | | | | | |
| 1495026 | Maria Del Carmen Figueroa | Address on file | | | | | | |
| 1462325 | MARIA E FERNANDEZ GOMEZ | Address on file | | | | | | |
| 1461108 | MARIA E RODRIGUEZ RIVERA | Address on file | | | | | | |
| 1505026 | Maria E Torres Cartagena | Address on file | | | | | | |
| 1469483 | MARIA E. MATOS SANCHEZ | Address on file | | | | | | |
| 1507305 | MARIA E. RIVERA MEDINA | Address on file | | | | | | |
| 1495055 | Maria E. Vargas Vargas | Address on file | | | | | | |
| 1557255 | Maria Esther Rivera Cruz | Address on file | | | | | | |
| 1492345 | Maria Hernandez De | Address on file | | | | | | |
| 1458676 | MARIA I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | |
| 1817928 | MARIA I. GONZALEZ JIMENEZ | Address on file | | | | | | |
| 1465691 | MARIA I. LOZADA | Address on file | | | | | | |
| 1521007 | Maria I. Morales Serrano | Address on file | | | | | | |
| 1520885 | MARÍA I. ORTIZ AGOSTO | Address on file | | | | | | |
| 1520895 | MARÍA ISABEL PADILLA PADILLA | Address on file | | | | | | |
| 1506993 | Maria L. Castro Clemente | Ivonne González Morales | P.O. BOX 9021828 | | | San Juan | PR | 00902-1828 |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1532574 | MARÍA LYDIA SERRANO NEGRÓN | Address on file | | | | | | |
| 1528932 | MARIA M ORTIZ NIEVES | Address on file | | | | | | |
| 1513917 | Maria M. Ferreira Rosario | Address on file | | | | | | |
| 1532618 | MARIA M. GONZALEZ PIZARRO | Address on file | | | | | | |
| 1781210 | Maria Montero Rodriguez | Address on file | | | | | | |
| 1528081 | Maria N Fernandez Morales | Address on file | | | | | | |
| 1479054 | MARIA N VICENTE CARATINI | Address on file | | | | | | |
| 1806758 | MARIA NIEVES GORRITE | Address on file | | | | | | |
| 1459463 | MARIA PEREZ RIVWERA | Address on file | | | | | | |
| 1666195 | Maria Rodriguez Carrasquillo | Address on file | | | | | | |
| 1516802 | MARIA RODRIGUEZ RAMOS | Address on file | | | | | | |
| 1507326 | MARIA ROSADO CRUZ | Address on file | | | | | | |
| 1528100 | Maria S Lasalle Concepcion | Address on file | | | | | | |
| 1514085 | Maria S. Andino Bultron | Address on file | | | | | | |
| 1532051 | Maria S. Gonzalez Reyes | Address on file | | | | | | |
| 1501796 | MARIA T RIVERA ACEVEDO | Address on file | | | | | | |
| 1469633 | MARIA T. ACOSTA RAMOS | Address on file | | | | | | |
| 1524105 | Maria Teresa Vazquez Rivera | Address on file | | | | | | |
| 1466624 | MARIA TORRUELLAS QUINONES | Address on file | | | | | | |
| 1507371 | MARIA VILLA SOTO | Address on file | | | | | | |
| 218405 | MARIANA HERNANDEZ GUTIERREZ | Address on file | | | | | | |
| 218405 | MARIANA HERNANDEZ GUTIERREZ | Address on file | | | | | | |
| 1507382 | MARIBEL AVILA VELAZQUEZ | Address on file | | | | | | |
| 1549849 | Maribel Colon Casiano | Address on file | | | | | | |
| 1549849 | Maribel Colon Casiano | Address on file | | | | | | |
| 1476618 | MARIBEL RIVERA VAZQUEZ | Address on file | | | | | | |

Exhibit EEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | Address on file | | | | | | |
| 834274 | Maribella Bergollo - Lopez, John M. Mendez - Nieves, Jesus A. Rivera - Berrgollo y Lismari A. Rivera - Bergollo | Address on file | | | | | | |
| 300963 | MARIBELLA BERGOLLO LOPEZ | Address on file | | | | | | |
| 300963 | MARIBELLA BERGOLLO LOPEZ | Address on file | | | | | | |
| 1458696 | MARICARMEN RUBIO NATER | Address on file | | | | | | |
| 1770594 | MARICELYS CONCEPCIÓN SIERRA | Address on file | | | | | | |
| 1480422 | MARIDALIA TORRES MEDINA | Address on file | | | | | | |
| 1524194 | Marilu Torres Santiago | Address on file | | | | | | |
| 1462333 | MARILYN JEANNETTE LOPEZ BURGOS | Address on file | | | | | | |
| 1462800 | Marilyn Romero Cruz | Address on file | | | | | | |
| 1524113 | Marilyn Romero Cruz | Address on file | | | | | | |
| 1519087 | Mario J. Porrata | Address on file | | | | | | |
| 1462343 | MARISOL MORALES MONT | Address on file | | | | | | |
| 1483236 | Marisol Sanes Ferrer | Address on file | | | | | | |
| 1462357 | MARITZA AVILES PEREZ | Address on file | | | | | | |
| 1461066 | MARITZA LOPEZ VAZQUEZ | Address on file | | | | | | |
| 1613611 | Maritza S. Questell Montes | Address on file | | | | | | |
| 1462367 | MARY LEBRON LEBRON | Address on file | | | | | | |
| 1690930 | McConnell Valdes LLC | Address on file | | | | | | |
| 1514226 | Mercedes Figueroa Ruiz | Address on file | | | | | | |
| 1517496 | MHSJ, LLC | Luis F. Juarbe Jimenez, Esq | PO Box 190095 | | | San Juan | PR | 00919-0095 |
| 834252 | Migdalia Gonzalez Ocasio | 207 Domenech Ave | Suite 106 | | | San Juan | PR | 00918 |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 31 of 45

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1679394 | MIGDALIA PEREZ CORTES | Address on file | | | | | | |
| 331865 | MIGDALIA SANTOS ORTIZ | Address on file | | | | | | |
| 1461269 | MIGDALIA SANTOS PACHECO | Address on file | | | | | | |
| 1569431 | Migdalia Velazquez Rosado | Address on file | | | | | | |
| 1524242 | Miguel A Diaz Garcia | Address on file | | | | | | |
| 1309317 | MIGUEL A ROSARIO REYES | Address on file | | | | | | |
| 1463077 | Miguel A Sanchez Serrano | Address on file | | | | | | |
| 1476598 | MIGUEL A VELAQUEZ LEBRON | Address on file | | | | | | |
| 1520256 | Miguel Lorenzo Gonzalez | Address on file | | | | | | |
| 1524284 | Miguel Sanchez Gonzalez | Address on file | | | | | | |
| 1546495 | Miguel Santiago Rosa | Address on file | | | | | | |
| 1461165 | MILAGROS CALO BIRRIEL | Address on file | | | | | | |
| 1546518 | Milagros G. Lopez Campos | Address on file | | | | | | |
| 1742240 | MILAGROS OLIVENCIA VARGAS | Address on file | | | | | | |
| 1465729 | MILAGROS RIVERA SANCHEZ | Address on file | | | | | | |
| 1534866 | Milagros Rodriguez De Romero | Address on file | | | | | | |
| 1524249 | Milagros Vega Jimenez | Address on file | | | | | | |
| 1524256 | Mildred Diaz Hernandez | Address on file | | | | | | |
| 1506231 | Mildred Santiago Medina | Address on file | | | | | | |
| 1506231 | Mildred Santiago Medina | Address on file | | | | | | |
| 1465731 | MINERVA MANZANO MELENDEZ | Address on file | | | | | | |
| 1466636 | MINERVA ROBLES CARRION | Address on file | | | | | | |
| 1461853 | MINERVA ROBLES CARRION | Address on file | | | | | | |
| 1524295 | Minerva Ruiz De La Torre | Address on file | | | | | | |
| 1564971 | MIRAIDA R. LOPEZ CARRION | Address on file | | | | | | |
| 1521276 | Miriam Cabrera Medina | Address on file | | | | | | |
| 1523946 | Miriam M. Velez Ortiz | Address on file | | | | | | |
| 1524270 | Miriam Martinez Rosado | Address on file | | | | | | |
| 1468759 | MIRZA DIAZ COLLAZO | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1525902 | Modesta Montanez Morales | Address on file | | | | | | |
| 1553039 | MONSERRATE MONTES DELGADO | Address on file | | | | | | |
| 1518633 | Municipality of Arroyo | Landron Vera. LLC | Luis A. Rodriguez Muñoz, Esq. | 1606 Avenida Ponce De Leon, Suite 501 | | San Juan | PR | 00909 |
| 834323 | Muñoz Benitez Brugueras & Cruz | PO Box 191979 | | | | San Juan | PR | 00919 |
| 1532391 | Myriam C Martinez Rivera | Address on file | | | | | | |
| 1468851 | MYRNA AYALA CARRASQUILLO | Address on file | | | | | | |
| 1461885 | MYRNA BORGOS DIAZ | Address on file | | | | | | |
| 1521712 | Myrna Iris Velez Pineiro | Address on file | | | | | | |
| 1532416 | Myrna Maldonado Cardona | Address on file | | | | | | |
| 1540452 | MYRTA PABON DE VILLODAS | Address on file | | | | | | |
| 1508375 | Myrta Sanchez Roman | Address on file | | | | | | |
| 1530433 | Naida Lorenzo Perez | Address on file | | | | | | |
| 1532466 | Nail Lopez Nieves | Address on file | | | | | | |
| 1541349 | NANCY E PAGÁN SÁNCHEZ | Address on file | | | | | | |
| 1729530 | Nancy Gueits Acosta | Address on file | | | | | | |
| 2056810 | Nancy Lopez Martinez | Address on file | | | | | | |
| 1524705 | Nancy Rodriguez Perez | Address on file | | | | | | |
| 1466596 | National Association of State Budget Officers | 444 N. Capitol St. NW | | | | Washington | DC | 20001 |
| 1260391 | National Geographic Partners, LLC | 2121 Avenue of the Stars #1289A | | | | Los Angeles | CA | 90067 |
| 1507968 | NATIONAL INSTITUTE OF STANDARDS AND TECHNOLOGY | ATTENTION : JULIE WEIBLINGER | 100 BUREAI DR. MAIL STOP 1624 | | | GAITHERSBURG | MD | 20899-1624 |
| 835238 | National Insurance Company en Liquidacin | Juan Carlos Garay Massey, Attorney | PMB 347 #5900 Ave. Isla Verde L-2 | | | Carolina | PR | 00979-4901 |
| 835238 | National Insurance Company en Liquidacin | PO Box 270043 | | | | San Juan | PR | 00928 |
| 1443612 | Nector Robles Abraham | Address on file | | | | | | |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|
| 1443612 | Nector Robles Abraham | Address on file | | | | | | |
| 1816803 | Neftaly Mendez Vazquez | Address on file | | | | | | |
| 1522246 | NELIDA COLON RODRIGUEZ | Address on file | | | | | | |
| 1469156 | NELLY DOMINGUEZ DE PEREZ | Address on file | | | | | | |
| 1464780 | NELLY RIVERA CORTES | Address on file | | | | | | |
| 1524967 | Nelly Rodriguez Gonzalez | Address on file | | | | | | |
| 1540601 | Nereida Rosario Rivera | Address on file | | | | | | |
| 1458830 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1460254 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1459953 | Netwave Equipment Co. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 |
| 1460254 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1458792 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1458792 | Netwave Equipment Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1459953 | Netwave Equipment Co. | Hector Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1458830 | Netwave Equipment Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1460306 | Netwaves Equipmento Co. | 316 Avenida De La Constitución | | | | San Juan | PR | 00901 |
| 1460306 | Netwaves Equipmento Co. | Héctor Figueroa-Vincenty, Esq. | 310 Calle San Francisco | Suite 32 | | San Juan | PR | 00901 |
| 1532655 | Neyda Gonzalez Rodriguez | Address on file | | | | | | |
| 1466642 | NILDA E RODRIGUEZ FUENTES | Address on file | | | | | | |
| 1540511 | NILDA LLANOS NIEVES | Address on file | | | | | | |
| 1125597 | NILDA REYES RIVERA | Address on file | | | | | | |

Exhibit EEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1524217 | Nilsa Agosto Baquero | Address on file | | | | | | |
| 1462648 | NILSA VELAZQUEZ LOZADA | Address on file | | | | | | |
| 1817648 | NITZA MORALES MARTINEZ | Address on file | | | | | | |
| 1722029 | NOEL A. HERNANDEZ LOPEZ | Address on file | | | | | | |
| 1524232 | Noelio Cosme Negron | Address on file | | | | | | |
| 1532632 | Noemi Rivera Pina | Address on file | | | | | | |
| 1524953 | Noemi Ruberte De Molina | Address on file | | | | | | |
| 730559 | NORA TIRADO MOREIRA | Address on file | | | | | | |
| 1572817 | NORBERTO RIVERA PÉREZ | Address on file | | | | | | |
| 1632766 | N.R. (MINOR) | Address on file | | | | | | |
| 1468798 | NORMA DE LEON OTAÑO | Address on file | | | | | | |
| 1532492 | Norma I. Hernandez Serrano | Address on file | | | | | | |
| 1508442 | Norma Iris Colon Aulet | Address on file | | | | | | |
| 1459442 | NORMA LUGO MALDONADO | Address on file | | | | | | |
| 1457980 | NUSTREAM COMMUNICATION INC. | PO BOX 9065080 | | | | San Juan | PR | 00901 |
| 1457980 | NUSTREAM COMMUNICATION INC. | HECTOR FIGUEROA VINCENTY ESQ. | CALLE SAN FRANCISCO 310 STE. 32 | | | SAN JUAN | PR | 00901 |
| 1457349 | Nustream Communications Inc. | 316 Avenida De La Constitucion | | | | San Juan | PR | 00901 |
| 1457349 | Nustream Communications Inc. | Hector Figueroa Vincenty Esq | Calle San Francisco 310 STE. 32 | | | San Juan | PR | 00901 |
| 1541074 | NYDIA M VELEZ SANCHEZ | Address on file | | | | | | |
| 1541463 | NYDIA ROBLES RIVERA | Address on file | | | | | | |
| 1524326 | Olga Cortes Acevedo | Address on file | | | | | | |
| 1506976 | Olga E. Paris Tapia | Address on file | | | | | | |
| 1729000 | Olga M. Aviles Torres | Address on file | | | | | | |
| 1469495 | OLGA M. REYES ARENA | Address on file | | | | | | |
| 1464788 | OLGA RIVERA CASTILLO | Address on file | | | | | | |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1459417 | OLGA ZAPATA CASTANEDA | Address on file | | | | | | |
| 657189 | Oliver J Funeraria | Address on file | | | | | | |
| 1533101 | Olmisda M Rivera Torres | Address on file | | | | | | |
| 1550256 | ONE BY ONE, INC | C/O EDUARDO J. MAYORAL GARCIA | PMB 157 PO BOX 194000 | | | SAN JUAN | PR | 00919-4000 |
| 1550256 | ONE BY ONE, INC | PO BOX 441 | | | | FAJARDO | PR | 00738-0441 |
| 1524332 | Orlando Serrano Diaz | Address on file | | | | | | |
| 1524384 | Osvaldo Ruiz Rivera | Address on file | | | | | | |
| 1599613 | OUTEK CARIBBEAN DISTRIBUTORS, INC. | 1605 AVE JESUS T. PIÑERO | | | | SAN JUAN | PR | 00921 |
| 1559828 | P.D.C.M. ASSOCIATES, S.E. | ROSENDO E. MIRANDA LOPEZ | CEDITOR'S ATTORNEY | PO BOX 190006 | | SAN JUAN | PR | 00919-0006 |
| 1559828 | P.D.C.M. ASSOCIATES, S.E. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 2221209 | Pablo Ramon Ramon | Address on file | | | | | | |
| 1540805 | PABLO RAMOS BURGOS | Address on file | | | | | | |
| 1567959 | P.R. (minor) | Address on file | | | | | | |
| 1540825 | PATRIA H. SOTO SANES | Address on file | | | | | | |
| 1524427 | Patria S. Varela Cartagena | Address on file | | | | | | |
| 1540849 | PAULA ORTIZ GERENA | Address on file | | | | | | |
| 1508485 | Paula Pimentel De Diaz | Address on file | | | | | | |
| 1530008 | Paula Sanchez Rios | Address on file | | | | | | |
| 831552 | PEAK SCIENTIFIC | 19 STERLING ROAD SUITE #1 | | | | BILLERICA | MA | 01862 |
| 1458687 | PEDRO A ROSARIO SANCHEZ | Address on file | | | | | | |
| 1493217 | Pedro A Villodas Colon | Address on file | | | | | | |
| 736401 | PEDRO J HERNANDEZ DIAZ | Address on file | | | | | | |
| 1540861 | PEDRO LÓPEZ RIVERA | Address on file | | | | | | |
| 849156 | PERFECT EQUIPMENT & PRODUCT SUPPLY, INC. | 100 GRAND BOULEVARD | LOS PASEOS 112/MCS 115 | | | SAN JUAN | PR | 00926-5955 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1466662 | PILAR VELAZQUEZ FIGUEROA | Address on file | | | | | | |
| 1517113 | Pitney Bowes Puerto Rico, Inc. | McConnelll Valdes LLC | c/o Pitney Bowes Puerto Rico, LLC | PO Box 364225 | | San Juan | PR | 00936-4225 |
| 1517113 | Pitney Bowes Puerto Rico, Inc. | c/o German J. Salas | PO Box 11662 | | | San Juan | PR | 00922-1662 |
| 1502748 | Potreros Los Llanos, Inc. | P.O. Box 1914 | | | | Coamo | PR | 00769 |
| 1502748 | Potreros Los Llanos, Inc. | Eduardo Daniel Maldonado | President / Potrero Los Llanos, Inc. | Road No.14 km. 27.6,Los Llanos ward | | Coamo | PR | 00769 |
| 1553043 | PR RETAIL STORES, INC. | PO BOX 190858 | | | | SAN JUAN | PR | 00919-0858 |
| 1465853 | Prevent Child Abuse America | J. Bart Klika | 228 South Wabash Avenue | | | Chicago | IL | 60604 |
| 1465853 | Prevent Child Abuse America | Latham & Watkins LLP | Attention: Lindsey Henrikscon | 330 North Wabash Avenue | Suite 2800 | Chicago | IL | 60611 |
| 1519817 | PRISCILLA MARTÍNEZ GONZÁLEZ | Address on file | | | | | | |
| 1524395 | Priscilla Rivera Orellana | Address on file | | | | | | |
| 414490 | PRODUCTORA ANGELES DEL FIN INC | HC 20 BOX 26393 | | | | SAN LORENZO | PR | 00754 |
| 1647471 | PRWG | Corujo Industrial Park | Road 866 | | | Bayamon | PR | 00961 |
| 770790 | PUERTO RICO FC LLC | PUERTA DEL CONDADO | 1095 WILSON STREET | SUITE 4 | | SAN JUAN | PR | 00907-1796 |
| 1591587 | Puerto Rico Industrial Development Company | P.O. Box 362350 | | | | San Juan | PR | 00936-2350 |
| 1557689 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 |
| 1557666 | Puerto Rico Wire Products, Inc. | PO Box 363167 | | | | San Juan | PR | 00936-3167 |
| 1595527 | PUERTO RICO WIRE PRODUCTS,INC. | Address on file | | | | | | |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 412862 | QBE SEGUROS | LCDO. FRANCISCO SAN MIGUEL FUXENCH | PO BOX 190406 | | | SAN JUAN | PR | 00919 |
| 1421139 | QBE SEGUROS | Address on file | | | | | | |
| 1688173 | QBE Seguros | Address on file | | | | | | |
| 1859290 | Quest Diagnostics of PR Inc | Address on file | | | | | | |
| 1851166 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery | Calle Ortegon #107 Local 105 | | | Guaynabo | PR | 00966 |
| 1870461 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon #107 Local 105 | | | | Gauynabo | PR | 00966 |
| 1849544 | Quest Diagnostics of Puerto Rico, Inc. | Address on file | | | | | | |
| 1727076 | Quest Diagnostics of Puerto Rico, Inc. | Caparra Gallery Calle Ortegon # 107 | Local 105 | | | Guaynabo | PR | 00966 |
| 420052 | RAFAEL A CRESPO | Address on file | | | | | | |
| 1456584 | Rafael Alvarado Ramirez | Address on file | | | | | | |
| 1456342 | RAFAEL COLON DIAZ | Address on file | | | | | | |
| 420339 | RAFAEL COLON FLORES | Address on file | | | | | | |
| 420361 | RAFAEL CRUZ SANCHEZ | Address on file | | | | | | |
| 425134 | RAFAEL RAMOS BARRIOS | Address on file | | | | | | |
| 425134 | RAFAEL RAMOS BARRIOS | Address on file | | | | | | |
| 1729189 | RAMON A. GONZALEZ RIOS | Address on file | | | | | | |
| 1521262 | Ramon Burgos Morales | Address on file | | | | | | |
| 1458541 | RAMON HERNANDEZ RIVERA | Address on file | | | | | | |
| 1508424 | Ramon Hernandez Velazquez | Address on file | | | | | | |
| 1516984 | Ramon Jaime Rivera Torres | Address on file | | | | | | |
| 1540874 | RAMÓN L. RIVERA DE JESÚS | Address on file | | | | | | |
| 1488996 | Ramon R. Morales Burgos | Address on file | | | | | | |
| 1488996 | Ramon R. Morales Burgos | Address on file | | | | | | |
| 1525793 | RAMONITA MÉNDEZ ESTIEN | Address on file | | | | | | |
| 1459450 | RAMONITA ORTIZ BAEZ | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit EEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1524453 | Ramonita Robles Sierra | Address on file | | | | | | |
| 430283 | RAMS DISTRIBUTOR DBA RAMON R MORALES | Address on file | | | | | | |
| 1630129 | RANGER AMERICAN ARMORED SERVICES, INC. | PO BOX 29105 | | | | SAN JUAN | PR | 00929-0105 |
| 1524689 | Raquel Robles Gonzalez | Address on file | | | | | | |
| 1508513 | Raul Baez Figueroa | Address on file | | | | | | |
| 1787140 | Raymond Armando Negron Lopez | Address on file | | | | | | |
| 1525894 | REINA L. ZAYAS ESTERAS | Address on file | | | | | | |
| 1511472 | Reinaldo Javier Aguila De Jesus | Address on file | | | | | | |
| 744369 | RELIN SOSA RAMIREZ | Address on file | | | | | | |
| 1524652 | Ricardo Tirado Maysonet | Address on file | | | | | | |
| 1461228 | RIGOBERTO MARTINEZ CRUZ | Address on file | | | | | | |
| 438115 | RIMACO, INC. | P. O. BOX 8895 FERNANDEZ JUNCOS STATION | | | | SAN JUAN | PR | 00910-0000 |
| 1723930 | RINA DROZ FIGUEROA | Address on file | | | | | | |
| 856042 | Roberto Almodovar Febles/Yamil Melédez Torres/Attorney Elizabeth Ortiz Irizary | 101 Villas de San José | | | | Cayey | PR | 00736 |
| 1463017 | ROBERTO FIGUEROA TORRES | Address on file | | | | | | |
| 2233727 | Roche Diagnostics Corporation | Douglas Durbin | 9115 Hague Road - Building B3-1 | Mail Stop A3-A | | Indianapolis | IN | 46256 |
| 1141049 | RODOLFO ROBLES RODRIGUEZ | Address on file | | | | | | |
| 1460855 | Rosa Centeno Fontanez | Address on file | | | | | | |
| 1514640 | Rosa Cotto Sanchez | Address on file | | | | | | |
| 1524464 | Rosa De Los A. Mujica Mujica | Address on file | | | | | | |
| 1476208 | Rosa Delgado Morales | Address on file | | | | | | |
| 1458738 | ROSA E SANTOS RUSSE | Address on file | | | | | | |

Exhibit EEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1508458 | Rosa E. Acevedo Reyes | Address on file | | | | | | |
| 1540929 | ROSA IRIS VÁZQUEZ CINTRÓN | Address on file | | | | | | |
| 1496534 | Rosa L. Lopez Diaz | Address on file | | | | | | |
| 1465966 | ROSA LORENZO MORALES | Address on file | | | | | | |
| 1540983 | ROSA M FLECHA GONZÁLEZ | Address on file | | | | | | |
| 1540992 | ROSA M RODRÍGUEZ GONZÁLEZ | Address on file | | | | | | |
| 1525956 | ROSA M. AGOSTO FIGUERO | Address on file | | | | | | |
| 1459395 | ROSA N VAZQUEZ SOTO | Address on file | | | | | | |
| 1539451 | ROSA ORTIZ GUILBE | Address on file | | | | | | |
| 1529645 | Rosalia Rivera Carrasquillo | Address on file | | | | | | |
| 796491 | ROSARIO OLIVIERI HERNANDEZ | Address on file | | | | | | |
| 1458571 | ROSARIO PEDRAZA RIVERA | Address on file | | | | | | |
| 1469576 | ROSITA CARRASQUILLO MULERO | Address on file | | | | | | |
| 1515452 | Rosita Padin Rivera | Address on file | | | | | | |
| 1770956 | ROSITA VILLEGAS MARTINEZ | Address on file | | | | | | |
| 1541037 | RUBÉN CRUZ VARGAS | Address on file | | | | | | |
| 750469 | RUTH AND SUCNI RODRIGUEZ MASSARI | Address on file | | | | | | |
| 750469 | RUTH AND SUCNI RODRIGUEZ MASSARI | Address on file | | | | | | |
| 1541068 | RUTH M. TAPIA RÍOS | Address on file | | | | | | |
| 504011 | S O P INC DBA SPECIALTY OFFICE PRODUCTS | P O BOX 1914 | | | | GUAYNABO | PR | 00970-1914 |
| 504032 | S.O.P. INC. | PO Box 1914 | | | | Guaynabo | PR | 00970-1914 |
| 1494300 | S.O.P., INC. | SPECIALTY OFFICE PRODUCTS | Attn:  Carolie Marquez, Supervisora Contabillidad | PO BOX 1914 | | GUAYNABO | PR | 00970-1914 |
| 1456629 | Samuel Boria Clemente | Address on file | | | | | | |
| 1460922 | Sandra Couvertier Cruz | Address on file | | | | | | |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1458547 | SANDRA LOPEZ RODRIGUEZ | Address on file | | | | | | |
| 1458559 | SANDRA MUNIZ SANTIAGO | Address on file | | | | | | |
| 1465322 | SANTA LOZADA AQUINO | Address on file | | | | | | |
| 1541885 | SANTA OQUENDO CRUZ | Address on file | | | | | | |
| 1526015 | SANTA SANTIAGO CARRION | Address on file | | | | | | |
| 1465969 | SANTOS J GARCIAS REYES | Address on file | | | | | | |
| 1461912 | SANTOS J. GARCIA REYES | Address on file | | | | | | |
| 1541094 | SARAH SANTANA CLAUDIO | Address on file | | | | | | |
| 1471218 | SARAH SOLA BURGOS | Address on file | | | | | | |
| 1469602 | SHEILA MELENDEZ COSS | Address on file | | | | | | |
| 1524205 | Sierra Maricelys Concepcion | Address on file | | | | | | |
| 1655061 | SIGN LANGUAGE INTERPRETERS | Address on file | | | | | | |
| 1659327 | SIGN LANGUAGE INTERPRETERS INC | PO BOX 194175 | | | | SAN JUAN | PR | 00919-4175 |
| 1500793 | Signa M. Cabrera Torres | Address on file | | | | | | |
| 1467005 | SOCORRO N. MORALES PABON | Address on file | | | | | | |
| 1524644 | SONIA DE JESUS | Address on file | | | | | | |
| 1784060 | Sonia Ivette Carrasquillo Calderon | Address on file | | | | | | |
| 1524986 | Sonia Laguer Morales | Address on file | | | | | | |
| 1541108 | SONIA M. MEDINA TORRES | Address on file | | | | | | |
| 1461926 | SONIA N ACEVEDO ROSARIO | Address on file | | | | | | |
| 535545 | SONIA N LOPEZ BAEZ | Address on file | | | | | | |
| 542344 | Sucn Efrain A Cano Rodriguez | Address on file | | | | | | |
| 542344 | Sucn Efrain A Cano Rodriguez | Address on file | | | | | | |
| 542515 | SUCN MARIA DE LOS A MENDEZ | Address on file | | | | | | |
| 1465334 | SYLVIA CASTILLO ROMAN | Address on file | | | | | | |
| 1523611 | Tannia Laracuente | Address on file | | | | | | |
| 835474 | Target Development Corp. | 30 Calle Teresa Jornet | Suite 206 | | | San Juan | PR | 00926-7675 |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1514314 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1565991 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1566792 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1550278 | Technical Maintenance Services | PO Box 3826 | | | | Guaynabo | PR | 00970 |
| 1539645 | Telepro Caribe, Inc. | PO Box 270397 | | | | San Juan | PR | 00928-3397 |
| 1539645 | Telepro Caribe, Inc. | Angel L. Acevedo | Urb. Paseo Alto 68 Calle 2 | | | San Juan | PR | 00928-5918 |
| 1541157 | TERESA J. DÍAZ RODRÍGUEZ | Address on file | | | | | | |
| 1541184 | TERESA ORTIZ CRUZ | Address on file | | | | | | |
| 1456646 | Teresita Cruz Gonzalez | Address on file | | | | | | |
| 771255 | THE NEW PONCE SHOPPING CENTER | PO BOX 331943 | | | | PONCE | PR | 00733 |
| 771255 | THE NEW PONCE SHOPPING CENTER | PMB 120, 400 KALEF ST | | | | SAN JUAN | PR | 00918 |
| 1514216 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | Elias L Fernandez | Fernandez Perez Law Office | PO BOX 7500 | | PONCE | PR | 00732 |
| 1514216 | TIBER HEALTH, PUBLIC BENEFIT CORPORATION | P.O. BOX 7004 | | | | Ponce | PR | 00732 |
| 938262 | TOMAS APONTE CARTAGENA | Address on file | | | | | | |
| 759142 | TOMAS HERNANDEZ ORTIZ | Address on file | | | | | | |
| 1422124 | TORRES & GARCIA PSC | ATTN: KARIN DIAZ | PO BOX 19539 | | | SAN JUAN | PR | 00910-1539 |
| 1422124 | TORRES & GARCIA PSC | PO BOX 19539 | | | | SAN JUAN | PR | 00910-1539 |
| 1568050 | TRAFON GROUP , INC. | JUAN R. RIVERA FONT | 27 GONZALEZ GIUSTI | SUITE 602 | | GUAYNABO | PR | 00968 |
| 1573266 | Trafon Group, Inc. | Trafon Group | Gardens Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | Guaynabo | PR | 00966 |
| 1573212 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | | Guaynabo | PR | 00968 |
| 1573100 | TRAFON GROUP, INC. | JUAN R. RIVERA FONT | 27 GONZALEZ GIUSTI | SUITE 602 | | GUAYNABO | PR | 00968 |
| 1573266 | Trafon Group, Inc. | Juan R. Rivera Font | 27 Gonzalez Giusti | Suite 602 | | Guaynabo | PR | 00968 |

Exhibit EEEEEEE
Class 68 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 1573100 | TRAFON GROUP, INC. | GARDENS HILLS PLAZA PMB 342 | 1353 AVE. LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 |
| 1573212 | Trafon Group, Inc. | Garden Hills Plaza PMB 342 | 1353 Ave. Luis Vigoreaux | | | Guaynabo | PR | 00966 |
| 2111006 | Transporte Sonnell | Aldarondo & Lopez Bras | ALB Plaza, Suite 400, 16 Rd. 199 | | | Guaynabo | PR | 00969 |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | URB STA JUANITA | PMB 229 UUI CALLE 39 | | | BAYAMON | PR | 00956 |
| 759753 | TRULY NOLEN PEST CONTROL & PREV | PO BOX 11944 | | | | SAN JUAN | PR | 00922-1944 |
| 1460226 | Turnos Media, LLC | Law Office | Shirley M Monge, Attorney | PO Box 260995 | | San Juan | PR | 00926-2633 |
| 1460226 | Turnos Media, LLC | PMB 233, 35 Calle Juan Borbón | | | | Guaynabo | PR | 00969 |
| 760054 | UNITED FORMS & GRAPHICS, INC. | P.O. BOX 8701 | | | | BAYAMON | PR | 00960-8701 |
| 760054 | UNITED FORMS & GRAPHICS, INC. | JESUS MANUEL MELENDEZ, PRESIDENT | CARR. 848 KM 2.2 | | | TRUJILLO ALTO | PR | 00976 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 834353 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00951-1051 |
| 1445723 | Universal Care Corporation | PO Box 1051 | | | | Sabana Seca | PR | 00952-1051 |
| 1466686 | VERONICA SANCHEZ MUNOS | Address on file | | | | | | |
| 1523094 | Vicente Roldan Sanes | Address on file | | | | | | |
| 1541199 | VICENTE ROLDÁN SANES | Address on file | | | | | | |
| 1541223 | VICTORIA PILLOT ORTA | Address on file | | | | | | |
| 1469625 | VIVIAN LUGO LOPEZ | Address on file | | | | | | |
| 1535306 | Waddie Jusino Fumero | Address on file | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit EEEEEEE

## Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 590356 | WALDEMAR D LOPEZ MATOS DBA LOPEZ TRUCK AND BUS PARTS | HC 02 BOX 6745 | | | | HORMIGUEROS | PR | 00660-9715 |
| 1566161 | WALDEMAR D. LOPEZ MATOS DBA LOPEZ TRUCK | AND BUS PARTS | HC 02 BOX 6745 | | | HORMIGUEROS | PR | 00660-9715 |
| 1465338 | WALLACE BENTINE ROBLEDO | Address on file | | | | | | |
| 590674 | Wal-Smart Inc. | 24 Valle Sur | | | | Mayaguez | PR | 00680 |
| 590674 | Wal-Smart Inc. | Loren Paola Hernandez Beuchamp | Calle Wilson I-12 Zona Industrial | | | Mayaguez | PR | 00680 |
| 590674 | Wal-Smart Inc. | Calle Wilson I-12 Zona Industrial | | | | Mayaguez | PR | 00680 |
| 1458583 | WANDA I PIZARRO FANTAUZZI | Address on file | | | | | | |
| 1467045 | WANDA I. MORENO RODRIGUEZ | Address on file | | | | | | |
| 591530 | WATER FACTORY, INC. | ATTORNEY | PO BOX 197 | | | MANATI | PR | 00674-0197 |
| 591530 | WATER FACTORY, INC. | URB. VILLA MARIA A-Z | CALLE MARGINAL | | | MANATI | PR | 00674-0000 |
| 592025 | WILBERT C FONTAN RODRIGUEZ | Address on file | | | | | | |
| 1465347 | WILFREDO IRIZARRY FRASQUERI | Address on file | | | | | | |
| 1456675 | WILLIAM ALAMO GARCIA | Address on file | | | | | | |
| 1492782 | William G. Rodriguez Matos | Address on file | | | | | | |
| 766538 | WILLIAM RODRIGUEZ COLON | Address on file | | | | | | |
| 1692617 | WILVETTE RODRIGUEZ MERCADO | Address on file | | | | | | |
| 1542079 | WINDA L. ACEVEDO PÉREZ | Address on file | | | | | | |
| 1542728 | YADYRA MANFREDY RAMOS | Address on file | | | | | | |
| 1577504 | YAMELLIES RIVERA | Address on file | | | | | | |
| 1567086 | YANILIZ RIVERA | Address on file | | | | | | |

Exhibit EEEEEEE

Class 68 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 596166 | YAUCO OPTICAL INC | 2 TENIENTE ALVARADO | | | | YAUCO | PR | 00698-3538 |
| 1465360 | ZAIDA BONILLA CHRISTIAN | Address on file | | | | | | |
| 1528244 | Zaida E Cordero Santiago | Address on file | | | | | | |
| 1542259 | ZAIDA I. DÁVILA PARIS | Address on file | | | | | | |
| 1475326 | Zaida Rico Rolon | Address on file | | | | | | |
| 1521647 | ZENAIDA CARABALLO RODRÍGUEZ | Address on file | | | | | | |
| 1537592 | Zenaida Santiago Bermudez | Address on file | | | | | | |
| 1524768 | Zenaida Torres Possi | Address on file | | | | | | |
| 1155687 | ZENAIDA TORRES POZZI | Address on file | | | | | | |
| 1469277 | ZORAIDA COSME FIGUEROA | Address on file | | | | | | |
| 1530180 | ZORAIDA DEL VALLE MELENDEZ | ANDRES MONTAÑÉZ COSS | PO BOX 193501 | | | SAN JUAN | PR | 00919-3501 |
| 1542338 | ZORAIDA LORENZO LORENZO | Address on file | | | | | | |
| 1468693 | ZORAIDA MORALES DE JESUS | Address on file | | | | | | |
| 1457029 | Zoraida Serrano Vega | Address on file | | | | | | |
| 1403452 | ZORRILLA COMMERCIAL CORP | PO BOX 362367 | | | | SAN JUAN | PR | 00936-2367 |
| 1462605 | ZULMA LOPEZ RAMOS | Address on file | | | | | | |

**Exhibit FFFFFFF**

Exhibit FFFFFFF

Class 63 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1497869 | FUNDACION BIBLIOTECA RAFAEL HERNANDEZ COLON, INC. | ALFREDO FERNANDEZ | P.O. BOX 11750 | FERNANDEZ JUNCOS STATION | SAN JUAN | PR | 00910-1750 |
| 1458357 | Fundacion Sila M. Calderon | Address on file | | | | | |
| 2000091 | Fundacion Luis A. Ferre, Inc. | PO Box 9027 | | | Ponce | PR | 00732-9027 |

**Exhibit GGGGGGG**

Exhibit GGGGGGG
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| A & E Group, Corp. | | PMB 382 PO Box 7891 | | Guaynabo | PR | 00978 | |
| A&S Legal Studio, PSC | Attn: Ricardo Burgos-Vargas | 434 Avenida Hostos | | San Juan | PR | 00918 | |
| Adm. Servicios Generales | Attn: President or General Counsel | PO Box 195568 | 34 Calle Orquidea | San Juan | PR | 00919-5568 | |
| Adsuar Muniz Goyco Seda & Perez-Ochoa, PSC | Attn: Eric Pérez-Ochoa, Lourdes Arroyo Portela, Alexandra Casellas-Cabrera, Katarina Stipec Rubio, Sharlene M. Malavé-Vallines, Pedro Jimenez-Rodriguez, & Luis A. Oliver Fraticelli | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| Aguirre Offshore Gasport, LLC | Attn: Daniel Bustos, Chief Development Officer | Excelerate Energy Limited Partnership | 2445 Technology Forest Blvd., Level 6 | The Woodlands | TX | 77381 | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Ira S. Dizengoff, Philip C. Dublin, Stephen M. Baldini, Brad M. Kahn | One Bryant Park | | New York | NY | 10036 | |
| Akin Gump Strauss Hauer & Feld LLP | Attn: Thomas P. McLish, Scott M. Heimberg, Allison S. Thornton | 2001 K Street, N.W. | | Washington | DC | 20006 | |
| Aldarondo & López-Bras, P.S.C. | Attn: Ivan M. Castro Ortiz, Sheila J. Torres-Delgado, Claudio Aliff-Ortiz, Eliezer Aldarondo-Ortiz, David R. Rodríguez-Burns | ALB Plaza, Suite 400 | 16 Rd. 199 | Guaynabo | PR | 00969 | |
| Alexandra Bigas Valedon | | PO Box 7462 | | Ponce | PR | 00732-7462 | |
| Alianza Comunitaria Ambientalista del Sureste, Inc. | Attn: Timmy Boyle | Apartado 10140 | | Humacao | PR | 00972 | |
| Almeida & Dávila, P.S.C. | Attn: Enrique M. Almeida Bernal and Zelma Dávila Carrasquillo | PO Box 191757 | | San Juan | PR | 00919-1757 | |
| American Federation of State, County and Municipal Employees | Attn: Judith Rivlin, Teague P. Paterson, & Michael L. Artz | 1101 17th Street NW | Suite 900 | Washington | DC | 20011 | |
| AmeriCorps | Attn: Sonali Nijhawan | 1201 New York Ave., NW | | Washington | DC | 20525 | |
| AmeriNat | Attn: Mark Fredericks, Francisco De Armas | Ponce de Leon Ave. #1519 | Firstbank Bldg., Suite 1406 | San Juan | PR | 00908 | |
| Andrés L. Córdova | | PO Box 195355 | | San Juan | PR | 00919-5331 | |
| Antilles Power Depot, Inc. | Attn: Raymond Texidor | PO Box 810190 | | Carolina | PR | 00981-0190 | |
| Antonetti Montalvo & Ramirez Coll | Attn: Kelly Rivero Alen, Jose L. Ramirez-Coll & Carolina V. Cabrera Bou | PO Box 13128 | | San Juan | PR | 00908 | |
| Antonio Fuentes-González | | G.PO Box 7764 | | Ponce | PR | 00732-7764 | |
| Arroyo & Rios Law Offices, PSC | Attn: Moraima S. Rios Robles & Jessica A. Figueroa-Arce | PMB 688 | 1353 Ave. Luis Vigoreaux | Guaynabo | PR | 00966 | |
| Arthur Samodovitz | | 200 Rano Blvd. #4C-27 | | Vestal | NY | 13850 | |
| Asociación de Empleados Gerenciales del Fondo del Seguro del Estado | | PO Box 71325 Suite 84 | | San Juan | PR | 00936 | |
| Autonomous Municipality of Ponce | | PO Box 331709 | | Ponce | PR | 00733-1709 | |
| Autopistas de PR, LLC | Attn: Xavier Carol | PO Box 29227 | | San Juan | PR | 00929-0227 | |
| Autopistas de PR, LLC | Attn: Xavier Carol | Urb. Matienzo Cintron | Calle Montellano 518 | San Juan | PR | 00923 | |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | 48 Carr. 165 | Ste. 500 | Guaynabo | PR | 00968-8033 | |
| Autopistas Metropolitanas de Puerto Rico, LLC | Attn: Julian Fernandez | PO Box 12004 | | San Juan | PR | 00922 | |
| Badillo Saatchi & Saatchi Inc. | Attn: President or General Counsel | A-16 Calle Genova Ext. Villa Caparra | | Guaynabo | PR | 00966 | |
| Barnes & Thornburg, LLP | Attn: David M. Powlen, Esq., Kevin Collins, Esq. | 1000 N. West Street | Suite 1500 | Wilmington | DE | 19801 | |
| Bauza Brau Irizarry & Silva | Attn: Antonio Bauza-Santos, Guillermo J. Silva-Wiscovich | PO Box 13669 | | San Juan | PR | 00908 | |
| Belk & Grovas Law Offices | Attn: James Belk-Arce & Carlos J. Grovas-Porrata | PO Box 194927 | | San Juan | PR | 00919-4927 | |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira | Apartado Postal 194000 #212 | | San Juan | PR | 00919-4000 | |
| Bennazar, García & Milián, C.S.P. | Attn: A.J. Bennazar-Zequeira, Héctor M. Mayol Kauffmann, Francisco del Castillo Orozco | Edificio Union Plaza, Piso 17, Oficina 1701 | Avenida Ponce de León #416 | Hato Rey, San Juan | PR | 00918 | |
| Bermúdez Díaz & Sánchez LLP | Attn: José J. Sánchez Vélez, Esq. & Reggie Díaz Hernandez, Esq. | Edificio Ochoa Suite 200 | 500 Calle de la Tanca | San Juan | PR | 00901 | |
| Bobonis, Bobonis & Rodríguez Poventud | Attn: Carlos Bobonis González, Enrique G. Figueroa-Llinás | 129 De Diego Avenue | | San Juan | PR | 00911-1927 | |
| Brown Rudnick LLP | Attn: Stephen A. Best, Esq., Benjamin G. Chew, Esq. | 601 Thirteenth Street NW | | Washington | DC | 20005 | |
| Brown Rudnick LLP | Attn: Sunni P. Beville, Esq. | One Financial Center | | Boston | MA | 02111 | |
| Buchalter, A Professional Corporation | Attn: Shawn M. Christianson, Esq. & Valerie Bantner Peo, Esq. | 55 Second Street, 17th Floor | | San Francisco | CA | 94105-3493 | |
| Bufete Emmanuelli, C.S.P. | Attn: Jessica E. Méndez Colberg | Urb. Constancia | 2803 Calle San Francisco | Ponce | PR | 00717 | |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno | PO Box 10779 | | Ponce | PR | 00732 | |
| Bufete Emmanuelli, C.S.P. | Attn: Rolando Emmanuelli Jiménez, Jessica E. Méndez Colberg, Wilbert López Moreno, Wendolyn Torres Rivera | 472 Tito Castro Ave | Edificio Marvesa, Suite 106 | Ponce | PR | 00716 | |
| Bufete Rodriguez Miranda, C.S.P. | Attn: María Celeste Rodriguez Miranda | PO Box 365072 | | San Juan | PR | 00936-5072 | |
| Butler Snow, LLP | Attn: Adam M. Langley, James E. Bailey III | Crescent Center, Suite 500 | 6075 Poplar Avenue | Memphis | TN | 38187 | |
| Butler Snow, LLP | Attn: Christopher R. Maddux & J. Mitchell Carrington | 1020 Highland Colony Parkway | Suite 1400 | Ridgeland | MS | 39157 | |
| Butler Snow, LLP | Attn: Martin Sosland, Esq. | 2911 Turtle Creek Blvd. | Suite 1400 | Dallas | TX | 75219 | |
| Butler Snow, LLP | Attn: Stanford G. Ladner | 1700 Broadway, 41st Floor | | New York | NY | 10019 | |
| C. Conde & Assoc. | Attn: Carmen D. Conde Torres, Esq. & Luisa S. Valle Castro, Esq. | San Jose Street #254 | Suite 5 | Old San Juan | PR | 00901-1253 | |
| Cadwalader, Wickersham & Taft, LLP | Attn: Howard R. Hawkins, Jr., Mark C. Ellenberg, Ellen M. Halstead, Thomas J. Curtin, Casey J. Servais, Nathan Bull, William J. Natbony, and Jaclyn A. Hall | 200 Liberty Street | | New York | NY | 10281 | |
| Cadwalader, Wickersham & Taft, LLP | Attn: Mark Ellenberg, Esq. | 700 Sixth Street, NW | | Washington | DC | 20001 | |
| Cancio Covas & Santiago, LLP | Attn: Ileana M. Oliver Falero, Esq. | MCS Plaza, Suite A-267 | 255 Ave. Ponce de León | San Juan | PR | 00917 | |
| Cancio, Nadal, Rivera & Díaz, PSC | Attn: Arturo Díaz-Anguiera & Katiuska Bolanos-Lugo,  Carlos M. Rivera-Vicente | PO Box 364966 | 403 Munoz Rivera Avenue | San Juan | PR | 00918-3345 | |
| Cardona-Jimenez Law Offices, PSC | Attn: Jose F. Cardona Jimenez | PO Box 9023593 | | San Juan | PR | 00902-3593 | |
| Caribbean Hospital Corporation | Attn: Dr. Sylvia Lourdes de la Peña | PO Box 11691 | | San Juan | PR | 00922 | |
| Carla T. Rodríguez Bernier | | PO Box 7743 | | Ponce | PR | 00732 | |
| Carlos A. Quilichini Paz & Jessica M. Quilichini Ortiz | | PO Box 9020895 | | San Juan | PR | 00902-0895 | |
| Carlos Alsina Batista Law Offices, PSC | Attn: Carlos C. Alsina Batista | 1519 Ponce De León Ave. | Firstbank Bldng., Suite 513 | San Juan | PR | 00909 | |
| Carlos E. Cardona-Fernández | | PO Box 810412 | | Carolina | PR | 00981-0412 | |
| Carlos E. Rivera-Justiniano | | C-2 C/6 Urb. Terrazas de Cupey | | Trujillo Alto | PR | 00976 | |
| Carlos Fernandez-Nadal, Esq. | | 818 Hostos Ave. | Ste. B | Ponce | PR | 00716 | |
| Carlos M. Vergne Law Offices | Attn: Carlos M. Vergne Vargas | 24 Mariana Bracetti | 2nd Floor | San Juan | PR | 00925 | |
| Casellas Alcover & Burgos, PSC | Attn: Heriberto Burgos Pérez, Ricardo F. Casellas-Sánchez, Diana Pérez-Seda, Mariano A. Mier Romeu | PO Box 364924 | | San Juan | PR | 00936-4924 | |
| Casillas, Santiago & Torres, LLC | Attn: Diana M. Batlle-Barasorda, Esq., Ericka C. Montull-Novoa, Esq., Luis Torres | El Caribe Office Building | 53 Palmeras Street, Ste. 1601 | San Juan | PR | 00901-2419 | |
| Casillas, Santiago & Torres, LLC | Attn: Ericka C. Montull-Novoa, Juan C. Nieves-González, Luis R. Ramos Cartagena | PO Box 195075 | | San Juan | PR | 00919-5075 | |
| Casillas, Santiago & Torres, LLC | Attn: Luis F. Llach-Zúñiga | PO Box 195075 | | San Juan | PR | 00919-5075 | |
| Chambers of Honorable Laura Taylor Swain | Daniel Patrick Moynihan Courthouse | United States District Court | 500 Pearl St., Suite 3212 | New York | NY | 10007-1312 | |
| Chambers of Honorable Laura Taylor Swain | Puerto Rico Chambers Copy | Daniel Patrick Moynihan United States Courthouse | 500 Pearl St., Suite No. 3212 | New York | NY | 10007-1312 | |

Exhibit GGGGGGG
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Charles A. Cuprill, PSC, Law Offices | Attn: Charles A. Cuprill–Hernández | 356 Fortaleza Street | Second Floor | San Juan | PR | 00901 | |
| Charlie Hernandez Law Offices | Attn: Charlie M. Hernandez | 206 Tetuán Street, Suite 701 | | Old San Juan | PR | 00901-1839 | |
| Chiesa Shahinian & Giantomasi PC | Attn: Robert E. Nies, George A. Spadoro, Marc R. Lepelstat, Michael R. Caruso | One Boland Drive | | West Orange | NJ | 07052 | |
| Choate, Hall & Stewart, LLP | Attn: Saige Jutras Oftedal & Douglas R. Gooding | Two International Place | | Boston | MA | 02110 | |
| Cintron-Garcia Law | Attn: Carlos A. Cintron Garcia, Esq. | PO Box 7222 | | Caguas | PR | 00726-7222 | |
| Coalición de Organizaciones Anti Incineración, Inc. & Amigos del Río Guaynabo, Inc. | Attn: Myrna Conty | Valle Escondido #9 | | Guaynabo | PR | 00971-8000 | |
| Cobián Roig Law Offices | Attn: Eduardo J. Cobián Roig | PO Box 9478 | | San Juan | PR | 00908-9478 | |
| Cohen, Weiss and Simon, LLP | Attn: Peter D. DeChiara | 330 West 42nd Street | | New York | NY | 10036-6979 | |
| Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez | 1225 Ponce de León Ave | VIG Tower Ste 1503 | San Juan | PR | 00907 | |
| Colón Ramírez, LLC | Attn: Francisco E. Colón Ramírez | PO Box 361920 | | San Juan | PR | 00936-1920 | |
| Comité Diálogo Ambiental, Inc. | Attn: Víctor Alvarado | Urb. Las Mercedes | Calle 13 #71 | Salinas | PR | 00751 | |
| Comité Yabucoeño Pro-Calidad de Vida, Inc. | Attn: Lydia Díaz | HC04 Box 6901 | | Yabucoa | PR | 00767-9511 | |
| Constructora Santiago II, Corp. | Attn: Eng. José López | PO Box 364925 | | San Juan | PR | 00936-4925 | |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918 | |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 | |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | #403 Calle 12 de Octubre | Urb. El Vedado | San Juan | PR | 00918 | |
| Cordova & Dick, LLC | Attn: Brian M. Dick Biascoechea | PO Box 194021 | | San Juan | PR | 00919-4021 | |
| Correa Acevedo & Abesada Law Offices, PSC | Attn: Roberto Abesada-Agüet, Sergio E. Criado & Rocío Del Mar Valentín Colón | Centro Internacional de Mercadeo, Torre II | # 90 Carr. 165, Suite 407 | Guaynabo | PR | 00968 | |
| Correction Corporation of America | Attn: President or General Counsel | 10 Burton Hills Boulevard | | Nashville | TN | 37215 | |
| Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago | MCS Plaza, Suite 800 | 255 Ponce de León Ave. | Hato Rey | PR | 00918 | |
| Coto & Associates | Attn: Ramón Coto-Ojeda & Gladira Robles-Santiago | PO Box 71449 | | San Juan | PR | 00936-8549 | |
| Crufon Construction Corp | Attn: President or General Counsel | PO Box 4101 | | Vega Baja | PR | 00694-4101 | |
| Daniel Molina López, Esq. | | PO Box 223 | | Las Piedras | PR | 00771 | |
| David Carrion Baralt | | PO Box 364463 | | San Juan | PR | 00936-4463 | |
| Davis Polk & Wardwell LLP | Attn: Donald S. Bernstein, Brian M. Resnick, Angela M. Libby | 450 Lexington Avenue | | New York | NY | 10017 | |
| De Diego Law Offices, PSC | Attn: William Santiago-Sastre, Esq. | PO Box 79552 | | Carolina | PR | 00984-9552 | |
| Debevoise & Plimpton, LLP | Attn: Craig A. Bruens, Esq., & Elie J. Worenklein, Esq., Andrew Ceresney, Lisa Zornberg | 919 Third Avenue | | New York | NY | 10022 | |
| Dechert, LLP | Attn: Allan S. Brilliant & Yehuda Goor | 1095 Avenue of the Americas | | New York | NY | 10036 | |
| Dechert, LLP | Attn: G. Eric Brunstad, Jr. | 90 State House Square | | Hartford | CT | 06103 | |
| Dechert, LLP | Attn: Stuart T. Steinberg & Michael S. Doluisio | Cira Centre | 2929 Arch Street | Philadelphia | PA | 19104 | |
| Del Valle Group Sp | Attn: President or General Counsel | PO Box 2319 | | Toa Baja | PR | 00951-2319 | |
| Del Valle Group, SP | Attn: Humberto Reynolds, President, Del Valle Group, S.P., | PO Box 2319 | | Toa Baja | PR | 00951-2319 | |
| Delgado & Fernandez, LLC | Attn: Alfredo Fernandez Martinez | PO Box 11750 | Fernández Juncos Station | San Juan | PR | 00910-1750 | |
| Delgado Miranda Law Offices, LLC | Attn: Briseida Y. Delgado-Miranda | PMB 112, 130 Winston Churchill Ave., Ste. 1 | | San Juan | PR | 00926 | |
| Departamento de Justicia de Puerto Rico | | Apartado 9020192 | | San Juan | PR | 00902-0192 | |
| Department of Defense (DOD) | Attn: Lloyd J. Austin III | 1400 Defense Pentagon | | Washington | DC | 20301-1400 | |
| Department of Energy (DOE) | Attn: Jennifer M. Granholm | 1000 Independence Ave., SW | | Washington | DC | 20585 | |
| Department of Homeland Security (DHS) | Attn: Alejandro Mayorkas | Secretary of Homeland Security | | Washington | DC | 20528-0075 | |
| Department of Housing and Urban Development (HUD) | Attn: Marcia L. Fudge | 451 7th Street., SW | | Washington | DC | 20410 | |
| Department of Human and Health Services | Attn: Xavier Becerra | 200 Independence Ave, SW | | Washington | DC | 20201 | |
| Department of Justice | Attn: Wandymar Burgos Vargas, Deputy Secretary in Charge of Litigation | PO Box 9020192 | | San Juan | PR | 00902-0192 | |
| Department of the Interior (DOI) | Attn: Deb Haaland | 1849 C St., NW | | Washington | DC | 20240 | |
| Department of Transportation (DOT) | Attn: Pete Buttigieg | 1200 New Jersey Ave., SE | | Washington | DC | 20590 | |
| Department of Veterans Affairs (VA) | Attn: Denis Richard McDonough | 810 Vermont Ave., NW | | Washington | DC | 20420 | |
| Depto Trabajo Y Recursos Humanos | Attn: Edif. Prudencio Rivera Martinez | 505 Ave. Muñoz Rivera | | San Juan | PR | 00919-5540 | |
| Despacho Juridico Ramos Luina LLC | Attn: Guillermo J Ramos Luina | PO Box 22763 | UPR Station | San Juan | PR | 00931 | |
| Development & Construction Law Group, LLC | Attn: Raúl Castellanos Malavé | PMB 443 Suite 112 | 100 Grand Paseos Blvd | San Juan | PR | 00926-5902 | |
| Deya Elevator Service Inc | Attn: President or General Counsel | 680 Calle Cesar Gonzalez | | San Juan | PR | 00918-3912 | |
| Diaz Soto Law Office | Attn: Ricardo L. Diaz Soto | PO Box 2000 | | Caguas | PR | 00726-2000 | |
| Diego Corral González | Attn: Diego Corral González | 1454 Fernández Juncos Avenue | | San Juan | PR | 00909 | |
| DLA Piper (Puerto Rico), LLC | Attn: Jose A. Sosa-Llorens | Edificio Ochoa, Suite 401 | 500 Calle de la Tanca | San Juan | PR | 00901-1969 | |
| DLA Piper, LLP (US) | Attn: Richard A. Chesley & Rachel Ehrlich Albanese | 1251 Avenue of the Americas | | New York | NY | 10020 | |
| Donna A. Maldonado-Rivera | | Popular Center-9th Floor | 209 Muñoz Rivera Ave. | San Juan | PR | 00918 | |
| DRC Corporation | Attn: President or General Counsel | PO Box 70202 | | San Juan | PR | 00936 | |
| Edgardo Barreto Law Office | Attn: Edgardo Barreto-Pagan | 894 Munoz Rivera Ave. | M.A.S. Building - Suite 206 | Rio Piedras | PR | 00927 | |
| Edgardo Muñoz, PSC | Attn: Edgardo Muñoz | PO Box 360971 | | San Juan | PR | 00936-0971 | |
| El Puente de Williamsburg, Inc.-Enlace Latino de Acción Climática | Attn: David Ortiz | 800 Ave. RH Todd | Suite 318 (Piso 3), Comercial 18, Pda. 18 | Santurce | PR | 00907 | |
| Elián N. Escalante De Jesús, Esq. | | PMB 401 PO Box 7891 | | San Juan | PR | 00970 | |
| Environmental Protection Agency (EPA) | Attn: Michael S. Regan | 1200 Pennsylvania Ave., NW | | Washington | DC | 20460 | |
| Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari | 875 Third Avenue | | New York | NY | 10022 | |
| Estrella, LLC | Attn: Alberto Estrella, Kenneth C. Suria, Francisco A. Ojeda-Diez | P. O. Box 9023596 | | San Juan | PR | 00902-3596 | |
| Evertec Group LLC | Attn: President or General Counsel | PO Box 364527 | | San Juan | PR | 00936-4527 | |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. | PO Box 11397 | Fernández Juncos Station | San Juan | PR | 00910-2497 | |
| Faccio & Pabon Roca | Attn: Luis E. Pabón Roca, Esq. & Clarisa Solá Gómez, Esq. | Urb. Hyde Park | 249 Las Marías St. | San Juan | PR | 00927 | |
| Faegre Baker Daniels, LLP | Attn: Robert L. Schnell & Michael B. Fisco | 2200 Wells Fargo Center | 90 S. 7th Street | Minneapolis | MN | 55402 | |
| Federación de Maestros de Puerto Rico | | Urbanización El Caribe No. 1572 | Ponce de León Avenue | San Juan | PR | 00927 | |
| Federal Communications Commission (FCC) | Attn: Jessica Rosenworcel | 45 L Street NE | | Washington | DC | 20554 | |
| Federal Emergency Management Agency (FEMA) | Attn: Deanne Criswell | 500 C St., SW | | Washington | DC | 20472 | |
| Feldesman Tucker Leifer Fidell, LLP | Attn: James L. Feldesman | 1129 20th Street, NW | Fourth Floor | Washington | DC | 20036 | |

Exhibit GGGGGGG
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Félix J. Montañez-Miranda | | PO Box 364131 | | San Juan | PR | 00936-4131 | |
| Fernández Cuyar Rovira & Plá LLC | | P.O. Box 9023905 | | San Juan | PR | 00902-3905 | |
| Ferraiuoli, LLC | Attn: Roberto A. Cámara Fuertes & Sonia E. Colón | 221 Ponce de León Avenue | 5th Floor | San Juan | PR | 00917 | |
| Ferrari Law, PSC | Attn: Carla Ferrari-Lugo | PO Box 988 | | Aguadilla | PR | 00605-0988 | |
| Ferrovial Agroman, SA and Ferrovial Agroman, LLC | Attn: Eng. Nassin E. Tactuk Diná | 1250 Ponce de Leon Ave. | San José Building Suite 901 | San Juan | PR | 00902 | |
| Figueroa y Morgade Law | Attn: Maria Mercedes Figueroa y Morgade, Esq. | 3415 Alejandrino Ave., Apt 703 | | Guaynabo | PR | 00969-4956 | |
| Foley & Lardner LLP | Attn: Michael J. Small | 321 N. Clark St. | Suite 2800 | Chicago | IL | 60654 | |
| Foley & Lardner LLP | Attn: Tamar Dolcourt | 500 Woodward Ave., Suite 2700 | | Detroit | MI | 48226 | |
| Fortuño Law | Attn: Juan C. Fortuño Fas | PO Box 9300 | | San Juan | PR | 00908 | |
| Francisco González Law Office | Attn: Francisco R. González-Colón | 1519 Ponce De León Ave. | First Federal Bldg. Suite 805 | San Juan | PR | 00909 | |
| Fuentes Law Offices, LLC | Attn: Alexis Fuentes Hernández | PO Box 9022266 | | San Juan | PR | 00902-2726 | |
| G RG Engineering S E | Attn: President or General Counsel | Urb. Belisa 1515 Calle Bori | | San Juan | PR | 00927 | |
| G. Carlo-Altieri Law Offices, LLC | Attn: Gerardo A. Carlo, Kendra Loomis | 254 San Jose St., Third Floor | | San Juan | PR | 00901 | |
| Garay Massey Law Office | Attn: Juan Carlos Garay Massey | PMB 347 | #5900 Isla Verde Ave. L-2 | Carolina | PR | 00979-4901 | |
| García-Arregui & Fullana PSC | Attn: Isabel M. Fullana | 252 Ponce De Leon Ave | Suite 1101 | San Juan | PR | 00918 | |
| Genesis Security Services Inc | Attn: President or General Counsel | 5900 Ave. Isla Verde L-2 PMB 438 | | Carolina | PR | 00983 | |
| Genovese Joblove & Battista, P.A. | Attn: John H. Genovese, Mariaelena Gayo-Guitian, Jesus M. Suarez, John Arrastia | 100 SE 2nd Street, Suite 4400 | | Miami | FL | 33131 | |
| Gerena Law Office | Attn: Jorge L. Gerena-Méndez, Esq. | PO Box 363524 | | San Juan | PR | 00936-3524 | |
| Gierbolini & Carroll Law Offices, P.S.C. | Attn: Courtney R. Carroll, Miguel E. Gierbolini | PO Box 9022936 | | San Juan | PR | 00902-2936 | |
| Godreau & Gonzalez Law, LLC | Attn: F. David Godreau Zayas & Rafael A. Gonzalez Valiente | PO Box 9024176 | | San Juan | PR | 00902-4176 | |
| Godreau & Gonzalez Law, LLC | Attn: Rafael A. Gonzalez Valiente | McLeary Street 1806 | | San Juan | PR | 00911 | |
| Goldman Antonetti & Cordova, LLC | Attn: Carlos A. Rodriguez Vidal & Solymar Castillo Morales | Post Office Box 70364 | | San Juan | PR | 00936-8364 | |
| González López & López Adames LLC | Attn: Marie Elsie López Adames | 1126 Ashford Ave. Suite C-10 | The Diplomat Condominium | San Juan | PR | 00907 | |
| Gonzalez Munoz Law Offices, PSC | Attn: Juan C. Nieves Gonzalez | PO Box 9024055 | | San Juan | PR | 00902-4055 | |
| Goodwin Procter LLP | Attn: Brian E. Pastuszenski, Charles A. Brown | The New York Times Building | 620 Eighth Avenue | New York | NY | 10018 | |
| Greenberg Traurig, LLP | Attn: David Cleary, John Hutton, Kevin D. Finger, Nathan A. Haynes | 200 Park Avenue | | New York | NY | 10016 | |
| Guillermo Ramos Luiña | | P. O. Box 22763, UPR Station | | San Juan | PR | 00931-2763 | |
| Hagens Berman Sobol Shapiro LLP | Attn: Mark T. Vazquez | 455 N. Cityfront Plaza Dr., Suite 2410 | | Chicago | IL | 60611 | |
| Hagens Berman Sobol Shapiro LLP | Attn: Steve W. Berman | 1918 Eighth Avenue, Suite 3300 | | Seattle | WA | 98101 | |
| HALS, PSC | Attn: Yarymar González Carrasquillo | PO Box 365061 | | San Juan | PR | 00936-5061 | |
| Harry Anduze Montano | | 1454 Fernández Juncos Avenue | | San Juan | PR | 00909 | |
| Harry Anduze Montano Law Offices | Attn: Harry Anduze Montaño | 1454 Fernandez Juncos Ave | | San Juan | PR | 00909 | |
| Hector Figueroa Vincenty | | Calle San Francisco #310 | Suite 32 | San Juan | PR | 00901 | |
| Hernandez & Rodriguez Law Offices | Attn: Fernando L. Rodriguez Mercado | PO Box 1291 | | San Lorenzo | PR | 00754 | |
| Hernandez-Oharriz & Santiago, P.S.C. | Attn: Edgardo José Hernández Oharriz | Centro Internacional de Mercadeo 1 | 100 PR-165, Suite 612 | Guaynabo | PR | 00908 | |
| Hogan Lovells US, LLP | Attn: Robin E. Keller, Ronald J. Silverman, Michael C Hefter, Sara Posner | 370 Madison Avenue | | New York | NY | 10017 | |
| Holland & Knight, LLP | Attn: Jesús E. Cuza | 701 Brickell Avenue | Suite 3300 | Miami | FL | 33131 | |
| Holland & Knight, LLP | Attn: John J. Monaghan, Esq., Lynne B. Xerras, Esq., & Kathleen M. St. John, Esq. | 10 St. James Avenue | | Boston | MA | 02116 | |
| Honorable Rosanna López León | | El Capitolio | PO Box 9023431 | San Juan | PR | 00902-3431 | |
| Hunton Andrews Kurth LLP | Attn: Robert A. Rich, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Indiano & Williams, PSC | Attn: David C. Indiano, Leticia Casalduc-Rabell, & Claudia Quiñones-Vila, Jose M Vazquez Lozada | 207 del Parque Street | 3rd Floor | San Juan | PR | 00912 | |
| Integrand Assurance Company | | PO Box 70128 | | San Juan | PR | 00936-8128 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | 2970 Market Street | | Philadelphia | PA | 19104-5016 | |
| Internal Revenue Service | Attn: Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 | |
| Internal Revenue Service | Attn: Insolvency Unit | City View Plaza | 48 Carr 165, Suite 2000 | Guaynabo | PR | 00968 | |
| Ismael Marrero Rolon | Attn: Jane Becker Whitaker | PO Box 9023914 | | San Juan | PR | 00902 | |
| Israel Roldán González & Isis Aimée Roldán Márquez | | 49 Betances Street | | Aguadilla | PR | 00603 | |
| Jack Katz | | ESJ Towers | 6165 Isla Verde Ave | Carolina | PR | 00979-5729 | |
| Jaime Rodríguez Avilés | | 128 Apartamento 201 | Edificio Bernardo Torres, Sector La Trocha | Yauco | PR | 00698 | |
| James Law Offices | Attn: Glenn Carl James | PMB 501 | 1353 Rd. 19 | Guaynabo | PR | 00966-2700 | |
| Jenner & Block, LLP | Attn: Melissa Root, Catherine Steege | 353 N. Clark Street | | Chicago | IL | 60654 | |
| Jenner & Block, LLP | Attn: Robert Gordon, Richard Levin, Carl N. Wedoff, Catherine Steege | 919 Third Ave | | New York | NY | 10022-3908 | |
| Jesús M. Rivera Delgado | Attn: Jesús M. Rivera Delgado | P O Box 22518 | | San Juan | PR | 00931 | |
| Jiménez, Graffam & Lausell | Attn: Andrés F. Picó Ramírez & J. Ramón Rivera Morales | PO Box 366104 | | San Juan | PR | 00936-6104 | |
| Jiminez, Graffam & Lausell | Attn: J. Ramón Rivera Morales | PO Box 366104 | | San Juan | PR | 00936-6104 | |
| JLG Consulting Engineering, P.S.C. | Attn: President or General Counsel | PO Box 9023455 | | San Juan | PR | 00902-3455 | |
| Jones Day | Attn: Benjamin Rosenblum, James M. Gross | 250 Vesey Street | | New York | NY | 10281 | |
| Jones Day | Attn: Beth Heifetz, Christopher J. DiPompeo | 51 Louisiana Ave. N.W. | | Washington | DC | 20001 | |
| Jones Day | Attn: Bruce Bennett | 555 South Flower Street | 50th Floor | Los Angeles | CA | 90071 | |
| Jorge Luis Guerrero-Calderon | | 301  Calle Recinto Sur | Suite 502 | San Juan | PR | 00901-1945 | |
| Jorge P. Sala Colon | | 8169 Calle Concordia | Suite 102, Cond. San Vicente | Ponce | PR | 00717-1556 | |
| Jorge R. Quintana-Lajara | | 400 Calle Calaf | PMB 165 | San Juan | PR | 00918-1314 | |
| José Luis Barrios-Ramos | | 1801 McLeary Ave. Suite 303 | | San Juan | PR | 00911 | |
| José Luis Barrios-Ramos | | PO Box 364966 | | San Juan | PR | 00936-4966 | |
| Jose W. Cartagena | | 701 Ave Ponce de Leon | Suite 401 | San Juan | PR | 00907-3248 | |
| JRAF Law Firm, PSC | Attn: Juan P. Rivera Roman | PO Box 7498 | | Ponce | PR | 00732 | |
| JRJ Consultants & Legal Advisors, LLC | Attn: Javier Rua-Jovet, Esq. | Centro de Seguros Bldg. | 701 Ponce de Leon Ave., Ste 414 | San Juan | PR | 00907 | |
| Juan A. Hernández Rivera, Esq. | | PMB #108 | HC 72 Box 3766 | Naranjito | PR | 00719 | |
| Juan B. Soto Law Offices, PSC | Attn: Juan B. Soto Balbás | 1353 Luis Vigoreaux Ave. | PMB 270 | Guaynabo | PR | 00966 | |
| Julio E Leandry-Hernández and Ileana Ortiz-Santiago | | Com. Punta Diamante | Calle Naira #1561 | Ponce | PR | 00728 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 3 of 7

Exhibit GGGGGGG
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Junta de Sindicos del Sistema de Retiro de los Empleados de la Autoridad de Energía Eléctrica | Sistema de Retiro AEE | PO Box 13978 | | San Juan | PR | 00908-3978 | |
| Kane Russell Coleman Logan PC | Attn: Paul J. Hammer | 5051 Westheimer Road, 10th Floor | | Houston | TX | 77056 | |
| Kanoso Auto Sales Inc. | Attn: Jose A. Crespo Gonzalez, President | PO Box 1446 | | San German | PR | 00683 | |
| Karimar Construction Inc | Attn: President or General Counsel | PO Box 8000 | | Aguada | PR | 00602-7002 | |
| Karon LLC | Attn: Daniel R. Karon | 700 W. St. Clair Ave., Suite 200 | | Cleveland | OH | 44113 | |
| Kasowitz Benson Torres LLP | Attn: Andrew K. Glenn, Shai Schmidt, Trevor J. Welch | 1633 Broadway | | New York | NY | 10019 | |
| Kohner, Mann & Kailas, S.C. | Attn: Samuel C. Wisotzkey, Esq., Ryan M. Billings, Esq. | 4650 N. Port Washington Road | | Milwaukee | WI | 53212 | |
| KPMG, LLP | Attn: Angel Perez & Luisette Negron | American Intl. Plaza, 250 Ave. | Luis Munoz Rivera | San Juan | PR | 00918 | |
| Kramer Levin Naftalis & Frankel, LLP | Attn: Amy Caton, Thomas Moers Mayer, David E. Blabey, Jr., Douglas Buckley, P. Bradley O'Neill, Gregory A. Horowitz, Natan Hamerman, Alice J. Byowitz, and Natan Hamerman | 1177 Avenue of the Americas | | New York | NY | 10036 | |
| Landrau Rivera & Assoc. | Attn: Noemi Landrau Rivera | PO Box 270219 | | San Juan | PR | 00927-0219 | |
| Latham & Watkins LLP | Attn: Adam J. Goldberg, Yelizaveta L. Burton, Christopher Harris | 885 Third Avenue | | New York | NY | 10022 | |
| Latham & Watkins LLP | Attn: Jeffrey E. Bjork, Esq. & Michael J. Reiss, Esq. | 355 South Grand Avenue, Suite 100 | | Los Angeles | CA | 90071 | |
| Latham & Watkins LLP | Attn: Michael J. Reiss | 355 South Grand Avenue | Suite 100 | Los Angeles | CA | 90071 | |
| Law Firm of Fernando E. Agrait | Attn: Fernando E. Agrait | 701 Avenida Ponce De Leon | Edificio Centro de Seguros, Oficina 414 | San Juan | PR | 00907 | |
| Law Office Anibal Acevedo-Vilá | Attn: Anibal Acevedo-Vilá | 894 Muñoz Rivera Ave. | Suite 202 | San Juan | PR | 00927 | |
| Law Office of Frank Pola, Jr. | Attn: Frank Pola, Jr. | El Centro II, Suite 260 | #500 Muñoz Rivera Avenue | San Juan | PR | 00918 | |
| Law Offices of Herrero III & Associates, P.S.C | Attn: Ismael Herrero III | PO Box 362159 | | San Juan | PR | 00936-2159 | |
| Law Offices of John E. Mudd | Attn: John E. Mudd | PO Box 194134 | | San Juan | PR | 00919 | |
| Law Offices of Michael Craig McCall | Attn: Michael Craig McCall | PO Box 362634 | | San Juan | PR | 00936-2634 | |
| LCDO, Carlos Alberto Ruiz CSP | Attn: Carlos Alberto Ruiz, Esq. | P.O. Box 1298 | | Caaguas | PR | 00726-1298 | |
| Lcdo. Norberto Colón Alvarado | Attn: Norberto Colón Alvarado | 46 Calle Castillo | | Ponce | PR | 00730- | |
| Ledesma & Vargas, LLC | Attn: Fransheska Pabón López | PO Box 194089 | | San Juan | PR | 00919 | |
| Legal Aid Clinic, UIA | Attn: Rafael E. Rodriguez Rivera | PO Box 194735 | | San Juan | PR | 00919-4735 | |
| Legal Partners, PSC | Attn: Juan M. Suarez-Cobo | 138 Winston Churchill | Suite 316 | San Juan | PR | 00926-6023 | |
| Legal Partners, PSC | Attn: Luis F. Del Valle Emmanuelli | PO Box 79897 | | Carolina | PR | 00984-9897 | |
| Lehman Brothers Holdings, Inc. | Attn: Thomas Hommell, Abhishek Kalra & Pamela Simons | 1271 Avenue of the Americas 35th Floor | | New York | NY | 10020 | |
| Lemuel Negrón Colón | | PO Box 801478 | | Coto Laurel | PR | 00780-1478 | |
| Lex Services PSC | Attn: Ivan Diaz Lopez | 1612 Ponce de Leon, 1st Floor | | San Juan | PR | 00909 | |
| Liberty Cablevision of Puerto Rico, LLC | Attn: Alexandra Verdiales | PO Box 192296 | | San Juan | PR | 00919-2296 | |
| Linares Palacios Law Offices | Attn: Adrián R. Linares Palacios | PMB 456 Suite 102 | 405 Ave. Esmeralda | Guaynabo | PR | 00969 | |
| López Sánchez & Pirillo, LLC | Attn: Alicia I Lavergne Ramirez | PO Box 11917 | | San Juan | PR | 00922-1917 | |
| López Sánchez & Pirillo, LLC | Attn: José C. Sánchez-Castro, Alicia I. Lavergne Ramírez, & Maraliz Vázquez-Marrero | 270 Muñoz Rivera Avenue | Suite 1110 | San Juan | PR | 00918 | |
| Lugo Mender Group, LLC | Attn: Wigberto Lugo Mender, Esq. | 100 Carr. 165 | Suite 501 | Guaynabo | PR | 00968-8052 | |
| Lugo-Emanuelli Law Offices | Attn: Luis R. Lugo Emanuelli | PO Box 34 | | Fajardo | PR | 00738 | |
| Luis Fred Salgado, Esq. | | PMB 15 | 267 Sierra Morena St. | San Juan | PR | 00926-5583 | |
| M.L. & R.E. Law Firm | Attn: Jorge Martinez-Luciano, Emil Rodriguez-Escudero | 513 Juan J. Jimenez St. | | San Juan | PR | 00918 | |
| Mapfre-Praico Insurance Company | Attn: President or General Counsel | PO Box 70333 | | San Juan | PR | 00936-8333 | |
| María Fernanda Vélez Pastrana | | PO Box 195582 | | San Juan | PR | 00919-5582 | |
| Mariani Franco Law, P.S.C. | Attn: Raúl S. Mariani Franco | PO Box 9022864 | | San Juan | PR | 00902-2864 | |
| Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa, Vanessa Medina-Romero, José Negrón-Fernández | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| Marichal, Hernandez, Santiago & Juarbe, LLC | Attn: Rafael M. Santiago-Rosa & Vanessa Medina-Romero | Triple S Plaza, 1510 F.D. Roosevelt Ave. | 9th Floor, Suite 9 B1 | Guaynabo | PR | 00968 | |
| Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Esq., Carolina Velaz-Rivero, Esq., Iván Garau-González, Esq., Valerie M. Blay-Soler | 250 Ave Ponce De Leon, Suite 900 | | San Juan | PR | 00918 | |
| Martinez-Alvarez, Menéndez Cortada & Lefranc Romero, PSC | Attn: Roberto Lefranc Morales & Francisco J. Ramos Martinez | Edif. Centro de Seguros, Ofic. 407 | Ave. Ponce de León 701 | San Juan | PR | 00907-3248 | |
| Maslon LLP | Attn: Clark T. Whitmore, Esq., Brian J. Klein, Esq., Jason M. Reed, Esq. & Ana Chilingarishvili, Esq., William Z. Pentelovitch & John T. Duffey | 90 South Seventh Street, Suite 3300 | | Minneapolis | MN | 55402 | |
| Maximiliano Trujillo-Gonzalez, Esq. | | PMB 429 | 100 Grand Paseos Blvd., Suite 112 | San Juan | PR | 00926-5902 | |
| Mayagüezanos por la Salud y el Ambiente, Inc. | Attn: Julia Mignucci | P.O. Box 3422 | | Mayaguez | PR | 00681-3422 | |
| McConnell Valdes LLC | Attn: Leslie Y. Flores-Rodriguez, Esq. | 270 Munoz Rivera Avenue, Suite 7 | | Hato Rey | PR | 00918 | |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Alejandro J. Cepeda-Diaz & Eduardo A. Zayas-Marxuach Roberto C. Quiñones-Rivera, Esq. | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| McConnell Valdés, LLC | Attn: Nayuan Zouairabani, Esq., Antonio A. Arias, Esq., Rosamar García-Fontán, Esq., Eduardo A. Zayas-Marxuach, Rosamar Garcia-Fontan, Esq., Eduardo A. Zayas-Marxuach, Alejandro J. Cepeda-Diaz & Roberto C. Quiñones-Rivera, Esq., Myrgia M. Palacios-Cabrera, Esq. | 270 Muñoz Rivera Avenue | Suite 7 | San Juan | PR | 00918 | |
| MCD Law, LLC | Attn: Hernando A. Rivera | 416 Ponce de Leon Ave. | Suite 1002 | San Juan | PR | 00918 | |
| McDermott Will and Emery | Attn: Brandon Q. White, Esq., Nathan Coco, Esq. | 444 West Lake Street | | Chicago | IL | 60606-0029 | |
| McGuire Woods, LLC | Attn: Aaron G. McCollough | 77 West Wacker Drive, Suite 4100 | | Chicago | IL | 60601-1818 | |
| McGuire Woods, LLC | Attn: E Andrew Southerling | 2001 K street N.W., Suite 400 | | Washington | DC | 20006-1040 | |
| McGuirewoods LLP | Attn: John J. Feliciano-Acosta | Fifth Third Center | 201 North Tryon St Ste 3000 | Charlotte | NC | 28202 | |
| McNamee Lochner P.C. | Attn: General Counsel | 20 Corporate Woods Blvd | Ste 4 | Albany | NY | 12211-2396 | |
| Metro Pavia Health System | Attn: Zarel J Soto Acaba | PO Box 3180 | | Carolina | PR | 00984 | |
| Miguel Angel Serrano-Urdaz | | PO Box 1915 | | Guayama | PR | 00785 | |
| Milbank LLP | Attn: Dennis F. Dunne, Andrew M. Leblanc, Atara Miller, Grant R. Mainland, John J. Hughes, III, Jonathan Ohring | 55 Hudson Yards | | New York | NY | 10001 | |
| Miriam Sanchez Lebron | | HC-04 Box 4001 | | Humacao | PR | 00791-8900 | |
| Monserrate Simonet & Gierbolini, LLC | Attn: Dora L. Monserrate Peñagaricano, Miguel Simonet-Sierra, Fernando J. Gierbolini-Gonzalez, Richard J. Schell; Ricardo R. Lozada-Franco | 101 San Patricio Avenue | Maramar Plaza, Suite 1120 | Guaynabo | PR | 00968 | |
| Moore & Van Allen PLLC | Attn: Luis M. Llueras | 100 North Tryon Street, Suite 4700 | | Charlotte | NC | 28211 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 4 of 7

Exhibit GGGGGGG
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado | Plaza 273 Suite 700 | 273 Ponce de León Ave. | Hato Rey | PR | 00917-1934 | |
| Morell, Cartagena & Dapena | Attn: Ramón E. Dapena, Víctor J. Quiñones Martínez and Ivan J Llado | PO Box 13399 | | San Juan | PR | 00908 | |
| Morgan, Lewis & Bockius LLP | Attn: Kurt A. Mayr, David L. Lawton, Shannon B. Wolf | One State Street | | Hartford | CT | 06103-3178 | |
| Morgan, Lewis & Bockius LLP | Attn: Rachel J. Mauceri | 1701 Market Street | | Philadelphia | PA | 19103-2921 | |
| Morrison & Foerster LLP | Attn: James M. Peck, Gary S. Lee, & Andrew Kissner, Esq. | 250 West 55th Street | | New York | NY | 10019 | |
| Muniz Burgos Contractors, Corp. | Attn: President or General Counsel | Condominio Parque De Las Fuentes PH204 | 680 Calle Cesar Gonzalez | San Juan | PR | 00918-3912 | |
| Muñoz Benitez Brugueras & Cruz | Attn: Jaime Brugueras | PO Box 191979 | | San Juan | PR | 00919-1979 | |
| Nazario Briceño Law Offices, LLC | Attn: Miguel A. Nazario, Jr., Esq. | 701 Ponce de León | Suite 401, Centro de Seguros Bldg. | San Juan | PR | 00907 | |
| Norton Rose Fulbright US LLP | Attn: Eric Daucher Esq. | 1301 Avenue of the Americas | | New York | NY | 10019 | |
| Office of Government Ethics of Puerto Rico | Attn: Lillian T. de la Cruz Torres; Nino F Rivera Hernandez | Urb. Industrial El Paraiso | 108 Calle Ganges | San Juan | PR | 00926 | |
| Oliveras & Ortiz Law Offices, PSC | Attn: Luis Ramón Ortiz Segura, Esq. | 171 Chardón Ave. | Suite 406 | San Juan | PR | 00918-1722 | |
| Olivieri-Geigel & Co. | Attn: Rafael V. Olivieri-Geigel, Esq. | PO Box 361289 | | San Juan | PR | 00936-1289 | |
| O'Melveny & Myers, LLP | Attn: Elizabeth Lemond McKeen & Ashley Pavel | 610 Newport Center Drive | 17th Floor | Newport Beach | CA | 92660 | |
| O'Melveny & Myers, LLP | Attn: John J. Rapisardi, Esq., Suzzanne Uhland, Esq., Diana M. Perez, Esq., Peter Friedman, Esq., Daniel L. Cantor, Esq., William J. Sushon, Maria J. DiConza, Esq. | 7 Times Square | | New York | NY | 10036 | |
| O'Melveny & Myers, LLP | Attn: Madhu Pocha | 1999 Avenue of the Stars | 8th Floor | Los Angeles | CA | 90067-6035 | |
| O'Melveny & Myers, LLP | Attn: M. Randall Oppenheimer | 400 South Hope Street | 18th Floor | Los Angeles | CA | 90071 | |
| O'Melveny & Myers, LLP | Attn: Peter Friedman | 1625 Eye Street, NW | | Washington | DC | 20006 | |
| Orlando Fernández Law Offices | Attn: Orlando Fernández | #27 Calle González Giusti | Ste. 300 | Guaynabo | PR | 00968-3076 | |
| Oronoz & Oronoz | Attn: Mario M. Oronoz Rodríguez | Urb. Torrimar | K-4 Bambú St. | Guaynabo | PR | 00966-3109 | |
| Orrick, Herrington & Sutcliffe, LLP | Attn: Tiffany Rowe | Columbia Center | 1152 15th Street, N.W. | Washington | DC | 20005 | |
| Oscar Gonzalez Badillo | | 1055 Marginal J.F. Kennedy | Suite 303 | San Juan | PR | 00920-1708 | |
| Osvaldo Toledo Martinez, Esq. | | PO Box 190938 | | San Juan | PR | 00919-0938 | |
| Otero and Associates | Attn: George Otero Calero | PO Box 732 | | Bayamon | PR | 00960 | |
| Pablo Del Valle Rivera | | PO Box 2319 | | Toa Baja | PR | 00951-2319 | |
| Pattern Energy Group Inc. | Attn: General Counsel | Pier 1, Bay 3 | | San Francisco | CA | 94111 | |
| Paul Hastings, LLP | Attn: Luc A. Despins, Esq., Andrew V. Tenzer, Esq., James R. Bliss, Esq., James B. Worthington, Esq., Anthony F. Buscarino, Esq., Michael E. Comerford, Esq., and G. Alexander Bongartz, Esq. | 200 Park Avenue | | New York | NY | 10166 | |
| Paul Hastings, LLP | Attn: Nicholas Bassett | 875 15th Street, N.W. | | Washington | DC | 20005 | |
| Paul, Weiss, Rifkind, Wharton & Garrison, LLP | Attn: Andrew N. Rosenberg, Richard A. Rosen, Walter Rieman, Kyle J. Kimpler, Karen R. Zeituni | 1285 Avenue of the Americas | | New York | NY | 10019-6064 | |
| Pavia & Lazaro, PSC | Attn: Gerardo Pavia Cabanillas | PO Box 9746 | | San Juan | PR | 00908 | |
| Peaje Investments, LLC | National Corporate Research, Ltd. | 850 New Burton Road | Suite 201 | Dover | DE | 19904 | |
| Pedro A. Vargas-Fontánez | | Reparto Caguaz | G-14 Calle Bohio | Caguas | PR | 00725-3310 | |
| Pedro Nicot Santana, Esq. | | PO Box 360486 | | San Juan | PR | 00936-0486 | |
| Peerless Oil & Chemicals, Inc. | Attn: Eng.. Luis R. Vazquez | 671 Road 337 | | Peñuelas | PR | 00624-7513 | |
| Perkins Coie LLP | Attn: Gary F. Eisenberg | 30 Rockefeller Plaza | 22nd Floor | New York | NY | 10112 | |
| Peter C Hein, Pro Se | Attn: Peter C Hein | 101 Central Park West | Apt 14E | New York | NY | 10023 | |
| Picó & Blanco, LLC | Attn: Ana M. del Toro Sabater, Esq. | District View Plaza, Penthouse | 644 Fernandez Juncos Avenue | San Juan | PR | 00907 | |
| Pietrantoni Mendez & Alvarez | Attn: Margarita Mercado-Echegaray | 802 Avenida Fernández Juncos | Esquina Calle La Paz Miramar | San Juan | PR | 00907 | |
| Pietrantoni Méndez & Alvarez LLC | Attn: Oreste R. Ramos & Maria D. Trelles Hernández | Popular Center – 19th Floor | 208 Ponce de León Avenue | San Juan | PR | 00918 | |
| PIC Law | Attn: Luis R. Ramos-Cartagena | 53 Palmeras St., PH1 | | San Juan | PR | 00901-2407 | |
| Plumbing & Sewer Cleaning Rus Corp. | Attn: President or General Counsel | PO Box 191713 | | San Juan | PR | 00919-1713 | |
| Polymer Industries Inc | Attn: President or General Counsel | PO Box 839 | | Bayamon | PR | 00690-0839 | |
| Populicom, Inc. | Attn: President or General Counsel | Calle Recinto Sur 255 | | Viejo San Juan | PR | 00901 | |
| Prosol-Utier | | 612 Calle Cerra | | San Juan | PR | 00907-3619 | |
| PRV Law Office | Attn: Paúl A. Rodríguez Vélez | Centro Internacional de Mercadeo | 100 Carr. 165, Torre I, Oficina 404 | Guaynabo | PR | 00968 | |
| Puerto Rico Department of Justice | Attn: Susana I Penagaricano-Brown | PO Box 9020192 | | San Juan | PR | 00902-0192 | |
| Puerto Rico Electric Power Authority | Attn: Office Of The General Counsel | PO Box 364267 | | San Juan | PR | 00936-4267 | |
| Puerto Rico Fiscal Agency and Financial Advisory Authority | Attn: Mohammad S. Yassin, Christian Sobrino Vega, Carlos Saavedra, Esq., Rocío Valentin, Esq. | Roberto Sánchez Vilella (Minillas) Government Center | De Diego Ave. Stop 22 | San Juan | PR | 00907 | |
| Puerto Rico Hospital Supply | | Call Box 158 | | Carolina | PR | 00986-0158 | |
| Puerto Rico Industrial Development Company | Attn: Gabriel Maldonado | PO Box 362350 | | San Juan | PR | 00936-2350 | |
| Puerto Rico Telephone Company d/b/a Claro | Attn: Francisco J. Silva | PO Box 360998 | | San Juan | PR | 00936-0998 | |
| Quinn Emanuel Urquhart & Sullivan, LLP | Attn: Susheel Kirpalani, Eric Winston, Daniel Salinas, Eric Kay, Kate Scherling, Zachary Russell, Matthew Scheck, K. John Shaffer | 51 Madison Avenue | 22nd Floor | New York | NY | 10010-1603 | |
| Quinones Vargas Law Offices | Attn: Damaris Quiñones Vargas, Esq. | Box 429 | | Cabo Rojo | PR | 00623 | |
| Quintero Construction S E | Attn: President or General Counsel | Carr 734 Km 0.5 Bo Arenas | | Cidra | PR | 00739 | |
| Rafael A. Ortiz-Mendoza | | Edificio Banco Cooperativo Plaza | 623 Avenida Ponce de León, Ste. 501-A | San Juan | PR | 00917-4805 | |
| Ramon Torres Rodriguez, Esq. | | PO Box 361163 | | San Juan | PR | 00936-1163 | |
| Ramos Gonzalez & Toyos Olascoaga, CSP | Attn: José O. Ramos-González | PO Box 193317 | | San Juan | PR | 00919-3317 | |
| RB Law Offices | Attn: Enid S. Rodriguez-Binet | 1645 Adams St. | | San Juan | PR | 00920 | |
| Reed Smith, LLP | Attn: Claudia Springer | Three Logan Square | 1717 Arch Street, Suite 3100 | Philadelphia | PA | 19103 | |
| Reed Smith, LLP | Attn: David M. Schlecker | 599 Lexington Avenue | | New York | NY | 10022 | |
| Reed Smith, LLP | Attn: Kurt F. Gwynne, Esq. | 1201 Market Street | Suite 1500 | Wilmington | DE | 19801 | |
| Reed Smith, LLP | Attn: Luke A. Sizemore, and Jared S. Roach | Reed Smith Centre | 225 Fifth Avenue, Suite 1200 | Pittsburgh | PA | 15222 | |
| Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana | PO Box 364148 | | San Juan | PR | 00936-4148 | |
| Reichard & Escalera, LLC | Attn: Alana M. Vizcarrondo-Santana | P.O. Box 364148 | | San Juan | PR | 00936-4148 | |
| Reichard & Escalera, LLC | Attn: Rafael Escalera Rodríguez, Sylvia M. Arizmendi, Alana Vizcarrondo-Santana, Fernando Van Derdys, Carlos R. Rivera-Ortiz, Christopher A. Davila | 255 Ponce de León Avenue | MCS Plaza, 10th Floor | San Juan | PR | 00917-1913 | |
| Reliable Equipment Corporation | Attn: Marylin Del Valle, General Manager, Reliable Equipment Corporation | PO Box 2316 | | Toa Baja | PR | 00951-2316 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 5 of 7

Exhibit GGGGGGG
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-------------|---------|
| Reno & Cavanaugh, PLLC | Attn: Iyen A. Acosta | 455 Massachusetts Avenue, NW | Suite 400 | Washington | DC | 20001 | |
| Reno & Cavanaugh, PLLC | Attn: Thomas T. Pennington | 424 Church Street | Suite 2910 | Nashville | TN | 37129 | |
| ReSun (Barceloneta), LLC | Attn: Maria I. Baco Alfaro | PO Box 13332 | | San Juan | PR | 00908-3332 | |
| Rexach & Picó, CSP | Attn: Maria E. Picó | 802 Ave. Fernández Juncos | | San Juan | PR | 00907-4315 | |
| Rexach Hermanos, Inc. | Attn: Paul R. Cortes-Rexach | 1719 San Etanislao | Urb. San Ignacio | San Juan | PR | 00927 | |
| Rhonda M. Castillo Gammill | | 9 Cruz Haddock, Suite 3 | | Cidra | PR | 00739 | |
| Ricardo L. Castillo Filippetti, Esq. | | Paseo Las Colonias | Ste. 1705 | Ponce | PR | 00717 | |
| Ricardo L. Ortiz-Colón, Esq. | | PO Box 195236 | | San Juan | PR | 00919-5236 | |
| Richards Kibbe & Orbe LLP | Attn: Lee S. Richards III, Daniel C. Zinman, Paul J. Devlin | 200 Liberty Street | 29th Floor | New York | NY | 10281 | |
| Rickenbach Ojeda Attorneys at Law PSC | Attn: Nanette Rickenbach | 400 Juan Calaf PMB 232 | | San Juan | PR | 00918 | |
| Rivera Colon, Rivera Torres & Rios Berly, PSC | Attn: Victor M. Rivera-Rios | 1502 Fernandez Juncos Ave. | | San Juan | PR | 00909 | |
| Rivera Tulla & Ferrer, LLC | Attn: Eric A. Tulla, Iris J. Cabrera-Gómez, Manuel Rivera Aguiló | Rivera Tulla & Ferrer Building | 50 Quisqueya Street | San Juan | PR | 00917-1212 | |
| Robbins, Russell, Englert, Orseck, Untereiner & Sauber, LLP | Attn: Lawrence S. Robbins, Gary A. Orseck, Kathryn S. Zecca,v and Donald Burke | 1801 K Street, NW | | Washington | DC | 20006 | |
| Roberto Maldonado Law Office | Attn: Roberto O. Maldonado-Nieves | 344 Street #7 NE | Office 1-A | San Juan | PR | 00920 | |
| Roberto Quiles | | PO Box 1337 | | San Sebastian | PR | 00685-1337 | |
| Rochelle McCullough, LLP | Attn: Michael R. Rochelle, Esq. & Kevin D. McCullough, Esq. | 325 N. St. Paul, Suite 4500 | | Dallas | TX | 75201 | |
| Rodriguez Banchs, CSP | Attn: Manuel A. Rodriguez Banchs & Rosa M. Seguí-Cordero | PO Box 368006 | | San Juan | PR | 00936-8006 | |
| Rodriguez Marxuach Law Offices, PSC | Attn: Miguel J. Rodriguez-Marxuach | PO Box 16636 | | San Juan | PR | 00908-6636 | |
| Rodriguez Marxuach Law Offices, PSC | Attn: Miguel Rodriguez Marxuach | 268 Ponce de León Ave. | Suite 1425 | San Juan | PR | 00918 | |
| Ropes & Gray LLP | Attn: Douglas H. Hallward-Driemeier | 2099 Pennsylvania Avenue, NW | | Washington | DC | 20006-6807 | |
| Ropes & Gray LLP | Attn: Keith H. Wofford, Daniel G. Egan | 1211 Avenue of the Americas | | New York | NY | 10036-8704 | |
| Rosendo E. Miranda López, Esq. | | PO Box 192096 | | San Juan | PR | 00919-2096 | |
| RPP Law, INC | Attn: Roberto L. Prats, Esq. | American Airlines Building | 1509 López Landrón, Piso 10 | San Juan | PR | 00911 | |
| Saldaña & Saldaña Egozcue, PSC | Attn: Héctor Saldaña-Egozcue, Esq. & Carlos Lugo-Fiol, Esq. | Popular Center - Suite 1420 | 208 Ponce de León Avenue | San Juan | PR | 00918-1050 | |
| Saldaña, Carvajal & Vélez-Rivé, P.S.C. | Attn: Luis N. Saldaña-Román & Ángel E. Rotger-Sabat | 166 Ave. de la Constitución | | San Juan | PR | 00901 | |
| Saldaña, Carvajal & Vélez-Rivé, PSC | Attn: José A. Sánchez-Girona, Esq. | 166 Avenida de la Constitución | | San Juan | PR | 00901 | |
| Salichs Pou & Associates, PSC | Attn: Juan C. Salichs | PO Box 195553 | | San Juan | PR | 00919-5533 | |
| Sanabria Bauermeister Garcia & Berio | Attn: Jose R. Dávila-Acevedo, Jaime L. Sanabria Montanez | Corporate Center – Ste. 202 | 33 Calle Resolución | San Juan | PR | 00920-2744 | |
| Sanchez Pirillo LLC | Attn: Gustavo Viviani-Meléndez, Janelle Reyes-Maisonet, José C. Sánchez-Castro, Alicia I. Lavergne-Ramírez | 270 Muñoz Rivera Avenue | Suite 1110 | San Juan | PR | 00918 | |
| Santi Law Office | Attn: Jose Angel Santini Bonilla | PO Box 552 | | Aibonito | PR | 00705 | |
| Santos Berrios Law Offices LLC | Attn: Juan A Santos-Berrios | PO Box 9102 | | Humacao | PR | 00792-9102 | |
| Sarlaw LLC | Attn: Sergio A. Ramirez de Arellano | Banco Popular Center, Suite 1022 | 209 Muñoz Rivera Avenue | San Juan | PR | 00918-1009 | |
| Schulte Roth & Zabel LLC | Attn: Douglas Mintz Peter Amend | 901 15th St., Suite 800 | | Washington | DC | 20005 | |
| Schulte Roth & Zabel LLC | Attn: Michael L. Cook | 919 Third Avenue | | New York | NY | 10022 | |
| Scotiabank de Puerto Rico | | GA 20 Calle Paseo del Parque | Garden Hills Sur | Guaynabo | PR | 00966 | |
| Scotiabank de Puerto Rico | | Scotiabank Plaza | 290 Jesus T. Pinero Avenue, 8th Floor | San Juan | PR | 00918 | |
| Securities & Exchange Commission | Attn: Secretary of the Treasury | 100 F Street, NE | | Washington | DC | 20549 | |
| Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department | Brookfield Place | 200 Vesey Street, Suite 400 | New York | NY | 10281-1022 | |
| Seda & Perez Ochoa, PSC | Attn: Eric Perez Ochoa | PO Box 70294 | | San Juan | PR | 00936-8294 | |
| Sepulvedo & Maldonado, & Couret | Attn: Elaine Maldonado Matías, Aurivette Deliz Delgado, & Albéniz Couret Fuentes | 304 Ponce de Leon Avenue | Suite 990 | San Juan | PR | 00918-2029 | |
| Sepulvedo Maldonado & Couret | Attn: Albéniz Couret Fuentes | 304 Ponce de Leon Ave. | Ste 990 | San Juan | PR | 00918 | |
| Shearman & Sterling LLP | Attn: Fredric Sosnick | 599 Lexington Avenue | | New York | NY | 10022 | |
| Sheppard Mullin Richter & Hampton LLP | Attn: Lawrence A. Larose, Nirav Bhatt | 30 Rockefeller Plaza | | New York | NY | 10112 | |
| Shindler, Anderson, Goplerud & Weese, P.C. | Attn: J. Barton Goplerud, Andrew Howie | 5015 Grand Ridge Drive, Suite 100 | | West Des Moines | IA | 50265-5749 | |
| Sierra Club Puerto Rico, Inc. | Attn: José Menéndez | 1016 Avenida Ponce de León | | Rio Piedras | PR | 00925 | |
| Simpson Thacher & Bartlett LLP | Attn: Bryce L. Friedman, Nicholas Baker | 425 Lexington Avenue | | New York | NY | 10017-3954 | |
| Simpson Thacher & Bartlett LLP | Attn: Jonathan K. Youngwood & David Elbaum | 425 Lexington Avenue | | New York | NY | 10017 | |
| Sistema de Retiro AEE | | PO Box 13978 | | San Juan | PR | 00908-3978 | |
| Sistema de Retiro AEE | | PO Box 13978 | | San Juan | PR | 00908-3978 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Mark A. McDermott, Bram A. Strochlic, & Shana Elberg | One Manhattan West | | New York | NY | 10001 | |
| Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Paul J. Lockwood, Esq. | One Rodney Square | 920 N. King St. | Wilmington | DE | 19801 | |
| Sky High Elevators Corp | Attn: President or General Counsel | Urb. Santa Maria | 34 Calle Orquidea | San Juan | PR | 00926 | |
| Small Business Administration (SBA) | Attn: Dilawar Syed | 409 3rd St., SW | | Washington | DC | 20416 | |
| SOMOS, Inc. | | 1605 Ponce De Leon Avenue | Suite 300, San Martin Bldg. | San Juan | PR | 00909 | |
| Stradling Yocca Carlson & Rauth, PC | Attn: Paul R. Glassman | 10100 Santa Monica Blvd | Ste 1400 | Los Angeles | CA | 90067-4140 | |
| Stroock & Stroock & Lavan LLP | Attn: Curt C. Mechling, Sherry J. Millman, and Kenneth Pasquale | 180 Maiden Lane | | New York | NY | 10038 | |
| Stroock & Stroock & Lavan, LLP | Attn: Curtis C. Mechling, Sherry Millman, Kristopher M. Hansen, Jonathan D. Canfield | 180 Maiden Lane | | New York | NY | 10038-4982 | |
| Tamrio, Inc. | Attn: Eng.. Claudio Torres Serrano | PO Box 455 | | Mayagüez | PR | 00681 | |
| Target Engineering S E | Attn: President or General Counsel | PO Box 367 | | San Just | PR | 00978 | |
| TEC General Contractors, Corp | Attn: Eng. Saul Toledo Mejias | Ave. Miramar, Bldg. 5, Suite 801 | Paseo Caribe | San Juan | PR | 00901 | |
| The American Federation of Teachers (AFT) | Attn: Mark Richard | 555 New Jersey Ave., NW | 11th Floor | Washington | DC | 20001 | |
| The Bank of Nova Scotia | Attn: Luis Pablo Bautista | 40 King St. W. | | Toronto | ON | M5H1H1 | Canada |
| The Collateral Monitor | Attn: Matthew Carson | 235 West 71st Street, Unit 3 | | New York | NY | 10023 | |
| The Collateral Monitor | Attn: Richard Katz | 1915 Vallejo Street | | San Francisco | CA | 94123 | |
| The Financial Attorneys, P.S.C. | Attn: Rafael Ferreira Cintron, Esq. | PMB 274 | 405 Esmeralda Avenue Suite 2 | Guaynabo | PR | 00969 | |
| The Law Offices of Andres W. Lopez, P.S.C. | Attn: Andres W. Lopez | 902 Fernandez Juncos Ave | | San Juan | PR | 00907 | |
| The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera | Galeria San Patricio Ste 205 | B-5 Calle Tabonuco | Guaynabo | PR | 00968 | |
| The Rivera Group | Attn: Edgardo L. Rivera Rivera; Muchelle Maria Vega Rivera | PO Box 360764 | | San Juan | PR | 00936-0764 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 6 of 7

Exhibit GGGGGGG
Core/2002 Service List
Served via First Class Mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|
| Toro, Colon, Mullet, Rivera & Sifre, P.S.C. | Attn: Manuel Fernandez-Bared, Linette Figueroa-Torres, Nadya Pérez-Román, Jane Patricia Van Kirk | PO Box 195383 | | San Juan | PR | 00919-5383 | |
| TransCore Atlantic, Inc. | Attn: President or General Counsel | 150 4th Ave North, Suite 1200 | | Nashville | TN | 37219 | |
| U.S. Department of Justice, Civil Division | Attn: Laura Hunt, and Rebecca M. Curti-Kohart | Federal Programs Branch | 20 Massachusetts Ave., N.W. | Washington | DC | 20530 | |
| U.S. Department of Justice, Civil Division | Attn: Thomas G. Ward | 950 Pennsylvania Ave., NW | Rm 3131 | Washington | DC | 20530 | |
| Ubarri & Roman Law Office | Attn: David W. Roman | PO Box 79564 | | Carolina | PR | 00984-9564 | |
| Unión de Empleados de la Corporación del Fondo del Seguro del Estado | | Calle Encina 1550 | | San Juan | PR | 00920 | |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | | Calle Pomarrosa G10, Valle Arriba Heights, | Caparra Heights | Carolina | PR | 00983 | |
| Unión de Médicos de la Corporación del Fondo del Seguro del Estado | | PO Box 70344, CMM33 | | San Juan | PR | 00936-8344 | |
| Unitech Engineering | Attn: Ramón Ortiz Carro | Urb Sabanera | 40 Camino de la Cascada | Cidra | PR | 00739 | |
| United States Attorney for the Southern District of New York | Attn: Christopher Connolly | 86 Chambers Street | | New York | NY | 10007 | |
| United States Department of Justice | Attn: Héctor Vélez Cruz, Associate Regional Counsel | Office of Regional Counsel, U.S. EPA Region 2 | City View Plaza II, Suite 7000, #48 RD. 165 km 1.2 | Guaynabo | PR | 00968-8069 | |
| United States Department of Justice | Attn: Mark A. Gallagher | Environment and Natural Resources Division, Environmental Enforcement Section | PO Box 7611 | Washington | DC | 20044-7611 | |
| United States District Court, District of Massachusetts | Attn: Magistrate Judge Judith G. Dein | John Joseph Moakley U.S. Courthouse | 1 Courthouse Way | Boston | MA | 02210 | |
| Universal Insurance Company | Attn: Roberto Del Toro Morales | P.O. Box 11155 | | San Juan | PR | 00922-1155 | |
| US Army Corps of Engineers | Attn: Scott A. Spellmon | 441 G St., NW | | Washington | DC | 20548 | |
| US Attorney for the District of Puerto Rico | Attn: Rosa E. Rodriguez-Velez, U.S. Attorney | Torre Chardón, Suite 1201 | 350 Carlos Chardón Street | San Juan | PR | 00918 | |
| US Department of Agriculture | Attn: Thomas J. Vilsack | 1400 Independence Ave., SW | | Washington | DC | 20250 | |
| US Department of Commerce | Attn: Gina M. Raimondo | 1401 Constitution Ave., NW | | Washington | DC | 20230 | |
| US Department of Education (ED) | Attn: Miguel Cardona | 400 Maryland Ave., SW | | Washington | DC | 20202 | |
| US Department of Justice | Attn: Ward W. Benson, Trial Attorney, Tax Division | Post Office Box 227 | Ben Franklin Station | Washington | D.C. | 20044 | |
| US Department of Justice (DOJ) | Attn: Merrick Garland | 950 Pennsylvania Ave., NW | | Washington | DC | 20530 | |
| US Department of Labor (DOL) | Attn: Martin J. Walsh | 200 Constitution Ave NW | | Washington | DC | 20210 | |
| US Trustee for the District of Puerto Rico | Attn: Monsita Lecaroz Arribas, Maria D. Giannirakis, & Mary Ida Townson | Edificio Ochoa | 500 Tanca Street Suite 301 | San Juan | PR | 00901-1922 | |
| Valdes Ortiz Law Offices, PA | Attn: Hector E. Valdes Ortiz | 8461 Lake Worth Rd. | Suite 420 | Lake Worth | FL | 33467 | |
| Valenzuela-Alvarado, LLC | Attn: José Enrico Valenzuela-Alvarado | MCS Plaza, 255 Ponce de León Avenue | Suite 825, Hato Rey | San Juan | PR | 00917-1942 | |
| Vanessa Hernández Rodríguez | Attn: Vanessa Hernández Rodríguez | Street Aurora 4140, Suite 1 | | Ponce | PR | 00717-1203 | |
| Veronica Ferraiuoli Hornedo | | PO Box 195384 | | San Juan | PR | 00919-5384 | |
| Victor Calderón Cestero | | 137 Calle O Ramey | | Aguadilla | PR | 00603 | |
| Vidal, Nieves & Bauzá, LLC | Attn: Roxana Cruz-Rivera, Esq. | B7 Tabonuco Street, Suite 1108 | | Guaynabo | PR | 00968 | |
| Vilariño & Associates LLC | Attn: Javier Vilariño | 1519 Ponce de Leon Ave. | First Federal Building Suite 513 | San Juan | PR | 00909 | |
| Vilariño & Associates LLC | Attn: Javier Vilariño, Esq. | PO Box 9022515 | | San Juan | PR | 00902-2515 | |
| Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 1225 Ave. Ponce de León | Suite 1503 | San Juan | PR | 00907-3984 | |
| Viñas Law Office, LLC | Attn: Ramón L. Viñas Bueso | 623 Ave. Ponce de León | Suite 1202B | San Juan | PR | 00917-4831 | |
| Wachtell, Lipton, Rosen & Katz | Attn: Richard G. Mason, Esq., Amy R. Wolf, Esq., Emil A. Kleinhaus, Esq., Angela K. Herring, Esq. | 51 West 52nd Street | | New York | NY | 10019 | |
| Weil, Gotshal & Manges, LLP | Attn: Kelly DiBlasi, Robert Berezin, Todd Larson, Gabriel A. Morgan, Jonathan D. Polkes, Gregory Silbert, Andrew Wilkinson, and Kirsten Erichsen | 767 Fifth Avenue | | New York | NY | 10153-0119 | |
| Weinstein-Bacal, Miller & Vega, P.S.C. | Attn: Stuart A. Weinstein-Bacal, Peter W. Miller, & Javier A. Vega-Villalba | González-Padín Building - Penthouse | 154 Rafael Cordero Street, Plaza de Armas | Old San Juan | PR | 00901 | |
| White & Case, LLP | Attn: Glenn M. Kurtz, John K. Cunningham, Brian D. Pfeiffer, Esq. & Michele J. Meises, Esq. | 1221 Avenue of the Americas | | New York | NY | 10020-1095 | |
| White & Case, LLP | Attn: John K. Cunningham, Jason N. Zakia, Fernando de la Hoz, Cheryl Tedeschi Sloane, & Jesse Green | Southeast Financial Center | 200 South Biscayne Blvd Ste 4900 | Miami | FL | 33131-2352 | |
| Wilbert Lopez Moreno & Asociados | Attn: Wilbert Lopez Moreno | 1272 Ave. Jesus T. Pinero | | San Juan | PR | 00921 | |
| William M. Vidal-Carvajal Law Office, P.S.C. | Attn: William M. Vidal-Carvajal, Esq. | MCS Plaza, Ponce de Leon Avenue | Suite 801 | San Juan | PR | 00917 | |
| William Santiago-Sastre | | P.O. Box 1801 | | Sabana Seca | PR | 00952-1801 | |
| William Santiago-Sastre, Esq. | Attn: William Santiago-Sastre, Esq. | USDCPR 201106 | PO Box 1801 | Sabana Seca | PR | 00952-1801 | |
| Willkie Farr & Gallagher LLP | Attn: Mark T. Stancil | 1875 K Street, N.W. | | Washington | DC | 20006-1238 | |
| Winston & Strawn LLP | Attn: Carrie V. Hardman | 200 Park Avenue | | New York | NY | 10166 | |
| Winston & Strawn LLP | Attn: Joseph L. Motto | 35 W. Wacker Drive | | Chicago | IL | 60601 | |
| Wollmuth Maher & Deutsch LLP | Attn: James Lawlor, Esq. | 500 Madison Ave | | Morristown | NJ | 07960 | |
| Young Conaway Stargatt & Taylor, LLP | Attn: James L. Patton, Robert S. Brady, Michael S. Neiburg | Rodney Square | 1000 North King Street | Wilmington | DE | 19801 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 7 of 7

**Exhibit HHHHHHHH**

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257675 | 3F AIR CONDITIONING & CONTRACTOR LLC | Address on file | | | | | | | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 1666186 | Aan Isabel Rivera Santana | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 2353624 | ABAD CARRIL RIOS | Address on file | | | | | | | |
| 1502489 | Abdiel A. Ramirez Negron | Address on file | | | | | | | |
| 1502489 | Abdiel A. Ramirez Negron | Address on file | | | | | | | |
| 1550760 | Abdiel J. Rivera Melendez | Address on file | | | | | | | |
| 1742406 | Abdiel Molina Sanchez | Address on file | | | | | | | |
| 50747 | ABEL BERRIOS MATEO | Address on file | | | | | | | |
| 2068749 | Abel C Ayala Pacheco | Address on file | | | | | | | |
| 1634571 | Abel Cortes Gonzalez | Address on file | | | | | | | |
| 2113859 | Abel Gonzalez Perez | Address on file | | | | | | | |
| 1660667 | ABEL SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 2075179 | Abelangel Dominguez Girona | Address on file | | | | | | | |
| 1316330 | ABELARDO REYES OTERO | Address on file | | | | | | | |
| 1156331 | ABELARDO RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 1969724 | Abigail Avilés Acevedo | Address on file | | | | | | | |
| 600499 | ABIGAIL BOCACHICA COLON | Address on file | | | | | | | |
| 1857782 | ABIGAIL BOCACHICA COLON | Address on file | | | | | | | |
| 1712366 | Abigail Cancel Rosario | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1757578 | Abigail Cancel Rosario | Address on file | | | | | | | |
| 1679041 | Abigail Cancel Rosario | Address on file | | | | | | | |
| 1748960 | Abigail Cancel Rosario | Address on file | | | | | | | |
| 1675255 | Abigail Carrasquillo Rivera | Address on file | | | | | | | |
| 1929781 | Abigail Carrillo Casares | Address on file | | | | | | | |
| 2192971 | Abigail Cordhado Nieves | Address on file | | | | | | | |
| 1762035 | Abigail Cordero Robles | Address on file | | | | | | | |
| 1641911 | ABIGAIL DE JESUS | Address on file | | | | | | | |
| 628 | ABIGAIL FELICIANO OLMO | Address on file | | | | | | | |
| 2165222 | Abigail Feliciano Rodriguez | Address on file | | | | | | | |
| 2150097 | Abigail Felton Rodriguez | Address on file | | | | | | | |
| 1578864 | Abigail Flores Colon | Address on file | | | | | | | |
| 176956 | ABIGAIL FORTY CARRASQUILLO | Address on file | | | | | | | |
| 1156388 | ABIGAIL GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1848050 | Abigail Gonzalez Lopez | Address on file | | | | | | | |
| 1156391 | ABIGAIL GONZALEZ ROSAS | Address on file | | | | | | | |
| 1156391 | ABIGAIL GONZALEZ ROSAS | Address on file | | | | | | | |
| 1591781 | ABIGAIL HERNANDEZ NIEVES | Address on file | | | | | | | |
| 1156398 | ABIGAIL LEON CRUZ | Address on file | | | | | | | |
| 1844942 | Abigail Martinez Calderon | Address on file | | | | | | | |
| 1156406 | ABIGAIL MARTINEZ ROSARIO | Address on file | | | | | | | |
| 1655112 | Abigail Medina Lopez | Address on file | | | | | | | |
| 327575 | ABIGAIL MENENDEZ GONZALEZ | Address on file | | | | | | | |
| 327575 | ABIGAIL MENENDEZ GONZALEZ | Address on file | | | | | | | |
| 857326 | ABIGAIL MONTERO MARTINEZ | Address on file | | | | | | | |
| 1669927 | ABIGAIL NATER MARRERO | Address on file | | | | | | | |
| 2222107 | Abigail Ortiz Diaz | Address on file | | | | | | | |
| 378313 | ABIGAIL ORTIZ DIAZ | Address on file | | | | | | | |
| 1870275 | ABIGAIL PADILLA AGUILAR | Address on file | | | | | | | |
| 1754544 | ABIGAIL PIZARRO TRINIDAD | Address on file | | | | | | | |
| 1779057 | Abigail Reola Hernandez | Address on file | | | | | | | |
| 1156434 | Abigail Rivera Pena | Address on file | | | | | | | |
| 464565 | ABIGAIL ROBLES TIRADO | Address on file | | | | | | | |
| 1866663 | Abigail Rodriguez Camacho | Address on file | | | | | | | |
| 1156440 | ABIGAIL RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 840150 | ABIGAIL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1871870 | ABIGAIL RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 1156444 | Abigail Rojas Rodriguez | Address on file | | | | | | | |
| 1156446 | ABIGAIL ROMERO BONILLA | Address on file | | | | | | | |
| 1686435 | Abigail Rosa Dba Tony's Bakery | Address on file | | | | | | | |
| 1566475 | Abigail Ruperto Rivera | Address on file | | | | | | | |
| 1156449 | ABIGAIL SANTANA LOPEZ | Address on file | | | | | | | |
| 1754077 | Abigail Santiago Figueroa | Address on file | | | | | | | |
| 1617763 | Abigail Santiago Figueroa | Address on file | | | | | | | |
| 2005792 | ABIGAIL SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 1728687 | Abigail Tobal Guzman | Address on file | | | | | | | |
| 879146 | ABIGAIL TORRES QUILES | Address on file | | | | | | | |
| 1455873 | ABIGAIL VAZQUEZ AND ARELI ALICEA | Address on file | | | | | | | |
| 2134033 | Abigail Vazquez Cintron | Address on file | | | | | | | |
| 2149345 | Abigail Vega | Address on file | | | | | | | |
| 2172995 | Abigaida Lopez Cruz | Address on file | | | | | | | |
| 1750284 | Abimael Feliciano Rivera | Address on file | | | | | | | |
| 1539532 | Abimael J Colon Arroyo | Address on file | | | | | | | |
| 1715663 | Abimael Rodriguez Lopez | Address on file | | | | | | | |
| 1815962 | ABIMAEL ROSARIO RIVERA | Address on file | | | | | | | |
| 1918224 | Abimelec Perez Estrella | Address on file | | | | | | | |
| 757 | ABIU TORRES RODRIGUEZ | Address on file | | | | | | | |
| 447188 | Abner A. Rivera Gines | Address on file | | | | | | | |
| 447187 | ABNER A. RIVERA GINES | Address on file | | | | | | | |
| 447188 | Abner A. Rivera Gines | Address on file | | | | | | | |
| 1846383 | ABNER GONZALEZ AGOSTO | Address on file | | | | | | | |
| 1404405 | ABNER LIMARDO SANCHEZ | Address on file | | | | | | | |
| 1891352 | ABNER M. MU IZ GARCIA | Address on file | | | | | | | |
| 1584468 | ABNER RAMOS MATTEI | Address on file | | | | | | | |
| 803 | Abner Rivera Gines | Address on file | | | | | | | |
| 1823666 | ABNER SILVA RIVERA | Address on file | | | | | | | |
| 1497759 | Abner V Rivera Ruiz | Address on file | | | | | | | |
| 1563028 | Abnerys Rivera Moreno | Address on file | | | | | | | |
| 818 | ABNIEL CORREA RIVERA | Address on file | | | | | | | |
| 1156621 | Abraham Centeno Ortiz | Address on file | | | | | | | |
| 1677569 | Abraham Cintron Ortiz | Address on file | | | | | | | |
| 1849529 | Abraham Cruz Sosa | Address on file | | | | | | | |
| 1549370 | Abraham I. Sebastian Lopez | Address on file | | | | | | | |
| 879215 | ABRAHAM JESUS BURGESS PEREZ | Address on file | | | | | | | |
| 1599824 | Abraham Laureano Garcia | Address on file | | | | | | | |
| 879219 | ABRAHAM LIMERY DONES | Address on file | | | | | | | |
| 1683256 | Abraham Rosado Rosas | Address on file | | | | | | | |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 | |
| 600937 | Acisclo Figueroa Perez | Address on file | | | | | | | |
| 945006 | ACISCLO FIGUEROA PEREZ | Address on file | | | | | | | |
| 879250 | ACISCLO FIGUEROA PEREZ | Address on file | | | | | | | |
| 1836 | ACISCLO R FIGUEROA PEREZ | Address on file | | | | | | | |
| 1836 | ACISCLO R FIGUEROA PEREZ | Address on file | | | | | | | |
| 171522 | ACISCLO R. FIGUEROA PEREZ | Address on file | | | | | | | |
| 171522 | ACISCLO R. FIGUEROA PEREZ | Address on file | | | | | | | |
| 4821 | ACRO SERVICE CORP | 39205 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 1563310 | Ada A Solla Serrano | Address on file | | | | | | | |
| 2023410 | Ada A. Leon Santiago | Address on file | | | | | | | |
| 1990428 | Ada A. Leon Santiago | Address on file | | | | | | | |
| 2144954 | Ada A. Perez Torres | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1777666 | ADA Amparo Garcia Corales | Address on file | | | | | | | |
| 2118451 | ADA Amparo Garcia Corales | Address on file | | | | | | | |
| 39828 | ADA AYALA BRENES | Address on file | | | | | | | |
| 39828 | ADA AYALA BRENES | Address on file | | | | | | | |
| 1156763 | ADA AYALA ORTIZ | Address on file | | | | | | | |
| 1897139 | Ada Bethzaida Maldonado Ayala | Address on file | | | | | | | |
| 1614664 | Ada C Santana Rodriguez | Address on file | | | | | | | |
| 1894483 | Ada C. Berrios Santos | Address on file | | | | | | | |
| 1581991 | Ada C. Rodriguez Vila | Address on file | | | | | | | |
| 555053 | ADA C. TORRES PADILLA | Address on file | | | | | | | |
| 1888679 | Ada Camarena Garcia | Address on file | | | | | | | |
| 1588543 | ADA DAVILA OLMEDA | Address on file | | | | | | | |
| 1769815 | Ada Diaz Otano | Address on file | | | | | | | |
| 1769815 | Ada Diaz Otano | Address on file | | | | | | | |
| 4954 | ADA E BERRIOS ORTIZ | Address on file | | | | | | | |
| 4954 | ADA E BERRIOS ORTIZ | Address on file | | | | | | | |
| 1583500 | ADA E E VIZCARRONDO PEREZ | Address on file | | | | | | | |
| 601059 | ADA E MEDINA GONZALEZ | Address on file | | | | | | | |
| 601059 | ADA E MEDINA GONZALEZ | Address on file | | | | | | | |
| 349587 | ADA E MOURA GRACIA | Address on file | | | | | | | |
| 351408 | ADA E MUNIZ NUNEZ | Address on file | | | | | | | |
| 2148684 | Ada E. Echevarria | Address on file | | | | | | | |
| 2152608 | Ada E. Feliciano De Jesus | Address on file | | | | | | | |
| 2152605 | Ada E. Feliciano De Jesus | Address on file | | | | | | | |
| 2153017 | Ada E. Feliciano De Jesus | Address on file | | | | | | | |
| 1516372 | Ada E. Hernandez | Address on file | | | | | | | |
| 855434 | ADA E. VAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 1982361 | Ada Elaine Medina Gonzalez | Address on file | | | | | | | |
| 2060796 | ADA ESTHER RIVERA DIAZ | Address on file | | | | | | | |
| 835159 | Ada Esther Rivera Diaz | Address on file | | | | | | | |
| 1502011 | Ada Esther Rivera Diaz | Address on file | | | | | | | |
| 1678690 | ADA G ORTIZ ZAYAS | Address on file | | | | | | | |
| 1763205 | Ada H. Mariani Velez | Address on file | | | | | | | |
| 2053213 | Ada H. Mariani Velez | Address on file | | | | | | | |
| 6052 | ADA I ADORNO DIAZ | Address on file | | | | | | | |
| 1156844 | ADA I COLON RIVERA | Address on file | | | | | | | |
| 1884915 | ADA I GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1843389 | Ada I Gonzalez Roman | Address on file | | | | | | | |
| 1513084 | ADA I MUNOZ RUIZ | Address on file | | | | | | | |
| 1655213 | ADA I OTERO GUZMAN | Address on file | | | | | | | |
| 1655282 | ADA I RAMOS BAEZ | Address on file | | | | | | | |
| 1779277 | Ada I. Aponte Rodriguez | Address on file | | | | | | | |
| 1598134 | Ada I. Aroche Colon | Address on file | | | | | | | |
| 2147331 | Ada I. de Leon Ortiz | Address on file | | | | | | | |
| 5014 | ADA I. FLORES DE JESUS | Address on file | | | | | | | |
| 1821328 | Ada I. Gonzalez Gonzales | Address on file | | | | | | | |
| 1991052 | Ada I. Gonzalez Gonzalez | Address on file | | | | | | | |
| 2122616 | Ada I. Mendez Cuevas | Address on file | | | | | | | |
| 1964038 | ADA I. RIVERA FORMOS | Address on file | | | | | | | |
| 2001468 | ADA I. RODRIGUEZ COLON | Address on file | | | | | | | |
| 2131239 | Ada I. Rodriguez Rodriguez | Address on file | | | | | | | |
| 511334 | ADA I. SANCHEZ ZAYAS | Address on file | | | | | | | |
| 511334 | ADA I. SANCHEZ ZAYAS | Address on file | | | | | | | |
| 1651593 | ADA I. SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1156883 | ADA I. SOTO RIVERA | Address on file | | | | | | | |
| 1780391 | ADA I. TORRES ILARRAZA | Address on file | | | | | | | |
| 1519080 | ADA INES SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1782209 | Ada Ines Santiago Lopez | Address on file | | | | | | | |
| 1805399 | Ada Iris Dominguez Gonzalez | Address on file | | | | | | | |
| 1633610 | Ada Iris Dominguez Gonzalez | Address on file | | | | | | | |
| 1889093 | Ada Iris Lugo | Address on file | | | | | | | |
| 1906927 | Ada Iris Lugo | Address on file | | | | | | | |
| 281816 | Ada Iris Lugo Trioche | Address on file | | | | | | | |
| 1740733 | Ada Iris Ortiz Roldan | Address on file | | | | | | | |
| 1929478 | Ada Irma Garcia Perez | Address on file | | | | | | | |
| 1937340 | ADA IRMA GARCIA PEREZ | Address on file | | | | | | | |
| 2181385 | Ada Irma Ortiz Santiago | Address on file | | | | | | | |
| 2181392 | Ada Irma Ortiz Santiago | Address on file | | | | | | | |
| 1813952 | Ada Irma Rodriguez Rivera | Address on file | | | | | | | |
| 1845706 | ADA IRMA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2222676 | Ada Ivette Ortiz Rivera | Address on file | | | | | | | |
| 1872507 | ADA J RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 1156897 | ADA J. RIVERA LABRADOR | Address on file | | | | | | | |
| 2098564 | Ada J. Rodriguez Fernandez | Address on file | | | | | | | |
| 2064975 | ADA JORGE RIVERA | Address on file | | | | | | | |
| 1156903 | ADA L FERRER CATALA | Address on file | | | | | | | |
| 1156903 | ADA L FERRER CATALA | Address on file | | | | | | | |
| 1670072 | ADA L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2051167 | Ada L. Berrios Cruz | Address on file | | | | | | | |
| 1857061 | Ada L. Berrios Cruz | Address on file | | | | | | | |
| 1865036 | Ada L. Encarnacion Prieto | Address on file | | | | | | | |
| 1925196 | ADA L. LOPEZ SALGADO | Address on file | | | | | | | |
| 1724902 | Ada Lilian Baez Morales | Address on file | | | | | | | |
| 1729844 | Ada Lilian Baez Morales | Address on file | | | | | | | |
| 1864772 | Ada Luz De Jesus Rodriguez | Address on file | | | | | | | |
| 1614449 | Ada Luz Ocasio Lespo | Address on file | | | | | | | |
| 2005546 | ADA M ORTIZ APONTE | Address on file | | | | | | | |
| 2012819 | Ada M Ortiz Aponte | Address on file | | | | | | | |
| 1879832 | Ada M Ramos Torres | Address on file | | | | | | | |
| 1824552 | ADA M RAMOS TORRES | Address on file | | | | | | | |
| 1156969 | ADA M RIVERA RIVERA | Address on file | | | | | | | |
| 1635428 | Ada M Rodriguez Escalera | Address on file | | | | | | | |
| 1817993 | Ada M. Carrillo Madera | Address on file | | | | | | | |
| 1787362 | ADA M. CARRION ORTIZ | Address on file | | | | | | | |
| 2232263 | Ada M. Castrodad Berrios | Address on file | | | | | | | |
| 1592595 | ADA M. MATIAS SALAS | Address on file | | | | | | | |
| 5068 | ADA M. NAZARIO SANTIAGO | Address on file | | | | | | | |
| 2013057 | Ada M. Ortiz Aponte | Address on file | | | | | | | |
| 2207167 | Ada M. Ortiz Aponte | Address on file | | | | | | | |
| 2056977 | ADA M. ORTIZ APONTE | Address on file | | | | | | | |
| 2051411 | ADA M. ORTIZ APONTE | Address on file | | | | | | | |
| 601222 | ADA M. ORTIZ APONTE | Address on file | | | | | | | |
| 1908247 | ADA M. RAMOS TORRES | Address on file | | | | | | | |
| 1676901 | Ada M. Rivera Sanchez | Address on file | | | | | | | |
| 1630009 | Ada M. Roman Lopez | Address on file | | | | | | | |
| 1630009 | Ada M. Roman Lopez | Address on file | | | | | | | |
| 1787405 | ADA M. VEGA MOLINA | Address on file | | | | | | | |
| 601240 | ADA MARIA TORRES PEREZ | Address on file | | | | | | | |
| 1671948 | ADA MARIELY HERNANDEZ PENA | Address on file | | | | | | | |
| 1627528 | Ada Maritza Roman Lopez | Address on file | | | | | | | |
| 1627528 | Ada Maritza Roman Lopez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219391 | Ada Mendez Cuevas | Address on file | | | | | | | |
| 1593375 | ADA MERCEDES RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1885917 | ADA MERCEDES RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1871492 | ADA MIRIAN ORTIZ ORTIZ | Address on file | | | | | | | |
| 1689501 | ADA MOJICA RIVERA | Address on file | | | | | | | |
| 2154880 | Ada N Guadalupe Rivera | Address on file | | | | | | | |
| 945365 | ADA N PEREZ SANTIAGO | Address on file | | | | | | | |
| 601269 | ADA N ROSARIO GALLOZA | Address on file | | | | | | | |
| 1731568 | Ada N. Cerle Acosta | Address on file | | | | | | | |
| 1638821 | Ada N. Delgado | Address on file | | | | | | | |
| 2084244 | ADA N. MEDINA SOTO | Address on file | | | | | | | |
| 2131357 | Ada N. Miranda Aponte | Address on file | | | | | | | |
| 1876557 | Ada N. Rodriguez Santos | Address on file | | | | | | | |
| 1877437 | Ada N. Rodriguez Santos | Address on file | | | | | | | |
| 13800 | ADA NELLY ALGARIN FEBO | Address on file | | | | | | | |
| 1659536 | Ada Nelly Ortiz | Address on file | | | | | | | |
| 1850993 | Ada Nelly Lopez Rodriguez | Address on file | | | | | | | |
| 1922140 | ADA NELLY LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 945379 | ADA NIEVES MULLER | Address on file | | | | | | | |
| 879391 | Ada Nieves Muler | Address on file | | | | | | | |
| 2228112 | Ada O. Osorio Correa | Address on file | | | | | | | |
| 2228119 | Ada O. Osorio Correa | Address on file | | | | | | | |
| 2228116 | Ada O. Osorio Correa | Address on file | | | | | | | |
| 2026430 | Ada Otan Martinez | Address on file | | | | | | | |
| 1673704 | ADA R GONZALEZ TORRES | Address on file | | | | | | | |
| 1611059 | ADA R MONTALVO NIEVES | Address on file | | | | | | | |
| 2020451 | Ada R. Marrerez Hernandez | HC-11 Box 48774 | | | | Caguas | PR | 00725 | |
| 1806107 | Ada Ramos Candelario | Address on file | | | | | | | |
| 1518250 | Ada Reyes Larregui | Address on file | | | | | | | |
| 1565373 | Ada Rivera Colon | Address on file | | | | | | | |
| 1565372 | Ada Rivera Colon | Address on file | | | | | | | |
| 1968490 | Ada Rivera Torres | Address on file | | | | | | | |
| 2147339 | Ada Rosa Alvarez Velez | Address on file | | | | | | | |
| 2210573 | Ada Rosa Berrios Castrodad | Address on file | | | | | | | |
| 127847 | ADA ROSA DE JESUS MARTINEZ | Address on file | | | | | | | |
| 2153745 | Ada Ruth Febus Moran | Address on file | | | | | | | |
| 1921152 | Ada Sacareño Acosta | Address on file | | | | | | | |
| 945469 | ADA SOTO GARCIA | Address on file | | | | | | | |
| 879414 | Ada Soto Garcia | Address on file | | | | | | | |
| 2153019 | Ada Torres Figueroa | Address on file | | | | | | | |
| 1715031 | Ada Torres Mendez | Address on file | | | | | | | |
| 1378506 | ADA TORRES MENDEZ | Address on file | | | | | | | |
| 1867054 | ADA VALENTIN DIAZ | Address on file | | | | | | | |
| 1886314 | ADA VANESSA COLON OCASIO | Address on file | | | | | | | |
| 2176940 | Ada Vega Cora | Address on file | | | | | | | |
| 1641653 | Ada Violeta Ortiz Rivera | Address on file | | | | | | | |
| 1643079 | Ada W Mercado Ruiz | Address on file | | | | | | | |
| 1941659 | Ada Y. Dones Acevedo | Address on file | | | | | | | |
| 1672708 | ADA Y. MALAVE SANTIAGO | Address on file | | | | | | | |
| 2061447 | Adabel Alvarado Rodz | Address on file | | | | | | | |
| 601349 | ADABEL MARQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1606834 | Adabel Torres Ramos | Address on file | | | | | | | |
| 1954032 | Adahaner Y Betancourt Aponte | Address on file | | | | | | | |
| 2054181 | Adahanie Y. Betancourt Aponte | Address on file | | | | | | | |
| 601365 | ADALBERTO BEAUCHAMP RODRIGUEZ | Address on file | | | | | | | |
| 601365 | ADALBERTO BEAUCHAMP RODRIGUEZ | Address on file | | | | | | | |
| 879440 | Adalberto Diaz Ramirez | Address on file | | | | | | | |
| 2155007 | Adalberto Dones Leon | Address on file | | | | | | | |
| 2155185 | Adalberto Dones Leon | Address on file | | | | | | | |
| 1594879 | Adalberto Flores Zayas | Address on file | | | | | | | |
| 180411 | ADALBERTO FUENTES GONZALEZ | Address on file | | | | | | | |
| 2024555 | Adalberto Gonzalez Garcia | Address on file | | | | | | | |
| 1799131 | ADALBERTO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1675064 | ADALBERTO J. RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 1887035 | Adalberto Lopez Bonet | Address on file | | | | | | | |
| 1157153 | ADALBERTO MARTINEZ BRITO | Address on file | | | | | | | |
| 2042004 | Adalberto Merced Acevedo | Address on file | | | | | | | |
| 945581 | Adalberto Rodriguez Arroyo | Address on file | | | | | | | |
| 1869638 | Adalberto Rojas Flores | Address on file | | | | | | | |
| 504610 | Adalberto Sagardia Soto | Address on file | | | | | | | |
| 504610 | Adalberto Sagardia Soto | Address on file | | | | | | | |
| 1795750 | Adalberto Vega Rivera | Address on file | | | | | | | |
| 2218884 | Adalberto Velez Carrillo | Address on file | | | | | | | |
| 2149669 | Adalberto Velez Carrillo | Address on file | | | | | | | |
| 1905093 | Adalberto Vitia Fiores | Address on file | | | | | | | |
| 1872015 | Adalia Martinez Cruz | Address on file | | | | | | | |
| 1801093 | Adalin Alicea Feliu | Address on file | | | | | | | |
| 103644 | ADALINA CONCEPCION ROSA | Address on file | | | | | | | |
| 1972760 | Adalinda Leon Vega | Address on file | | | | | | | |
| 1603761 | Adalis Gonzalez Cruz | Address on file | | | | | | | |
| 264710 | ADALIZ LEBRON VARGAS | Address on file | | | | | | | |
| 264710 | ADALIZ LEBRON VARGAS | Address on file | | | | | | | |
| 1677196 | Adalla Morales Rivera | Address on file | | | | | | | |
| 1880781 | Adalsi Rodriguez Ortega | Address on file | | | | | | | |
| 1157254 | Adalsi Rodriguez Ortega | Address on file | | | | | | | |
| 1654537 | ADALIZ ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 601496 | ADALISA CRUZ COLON | Address on file | | | | | | | |
| 1673378 | Adam Del Toro Rivera | Address on file | | | | | | | |
| 2154301 | Adamaris Millan Cruz | Address on file | | | | | | | |
| 1775756 | Adamila Mejias Soto | Address on file | | | | | | | |
| 1953202 | Adamina Perez Acevedo | Address on file | | | | | | | |
| 1996618 | Adams R. Miranda Maldonado | Address on file | | | | | | | |
| 1885305 | Adani A. Rodriguez Lugo | Address on file | | | | | | | |
| 1984428 | Adan Berrios Matos | Address on file | | | | | | | |
| 2016189 | Adan E. Castillo Cruz | Address on file | | | | | | | |
| 528705 | ADAN SERRANO ALVAREZ | Address on file | | | | | | | |
| 1497801 | Adanelis Sanchez Maceira | Address on file | | | | | | | |
| 399767 | ADARLYN PEREZ ACEVEDO | Address on file | | | | | | | |
| 2064233 | Addy Evelyn Rivera Rivera | Address on file | | | | | | | |
| 1801400 | Addy Ocasio Leon | Address on file | | | | | | | |
| 1612968 | ADDYRIS W FERNANDEZ MEDERO | Address on file | | | | | | | |
| 1566011 | Adela Burgos Colon | Address on file | | | | | | | |
| 1534191 | Adela E. Davila Medina | Address on file | | | | | | | |
| 1914984 | Adela Nieves Gonzalez | Address on file | | | | | | | |
| 2207702 | Adela Olmo | Address on file | | | | | | | |
| 1700852 | ADELAIDA AD ROMAN | Address on file | | | | | | | |
| 5593 | ADELAIDA ALVAREZ REYES | Address on file | | | | | | | |
| 2025122 | Adelaida Cardona Cordona | Address on file | | | | | | | |
| 1678016 | Adelaida Cartagena | Address on file | | | | | | | |
| 1674900 | Adelaida Cartagena Quintana | Address on file | | | | | | | |
| 1157421 | ADELAIDA CINTRON BREA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153671 | Adelaida Colon Hernandez | Address on file | | | | | | | |
| 1632112 | ADELAIDA COLON THILLET | Address on file | | | | | | | |
| 1203401 | ADELAIDA FAURA TULIER | Address on file | | | | | | | |
| 163874 | ADELAIDA FELICIANO ROSARIO | Address on file | | | | | | | |
| 601604 | ADELAIDA FIGUEROA VALENTIN | Address on file | | | | | | | |
| 1873732 | Adelaida Gonzalez Ruiz | Address on file | | | | | | | |
| 1157433 | Adelaida Hernandez Cruz | Address on file | | | | | | | |
| 1649622 | Adelaida Lozada Melendez | Address on file | | | | | | | |
| 290191 | Adelaida Maisive Rodriguez | Address on file | | | | | | | |
| 1557910 | Adelaida Matos Cruz | Address on file | | | | | | | |
| 1816010 | Adelaida Muniz Rivera | Address on file | | | | | | | |
| 1629295 | Adelaida Negron Morales | Address on file | | | | | | | |
| 1925385 | ADELAIDA OJEDA HERNANDEZ | Address on file | | | | | | | |
| 2004490 | Adelaida Ramos Ortiz | Address on file | | | | | | | |
| 1840916 | Adelaida Ramon Ortiz | Address on file | | | | | | | |
| 2113347 | ADELAIDA RIVERA MONTALVO | Address on file | | | | | | | |
| 2100404 | Adelaida Rivera Sanchez | Address on file | | | | | | | |
| 1758840 | Adelaida Rodriguez Diaz | Address on file | | | | | | | |
| 1753866 | Adelaida Rodriguez Diaz | Address on file | | | | | | | |
| 2143557 | Adelaida Rodriguez Liuli | Address on file | | | | | | | |
| 1866381 | ADELAIDA ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 1157462 | ADELAIDA ROSADO RIVERA | Address on file | | | | | | | |
| 1481582 | ADELAIDA SOTO BOSQUES | Address on file | | | | | | | |
| 1676189 | Adelfina Hernandez Soto | Address on file | | | | | | | |
| 2079600 | Adelia Navarro Otero | Address on file | | | | | | | |
| 2146492 | Adelina Arroyo Campos | Address on file | | | | | | | |
| 2083796 | Adelina Carrero Rodriguez | Address on file | | | | | | | |
| 1712361 | Adelina Delgado Figueroa | Address on file | | | | | | | |
| 1959638 | Adelina Negron Cortes | Address on file | | | | | | | |
| 945962 | ADELINA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1317499 | ADELINE MOLINA RIVERA | Address on file | | | | | | | |
| 2117340 | Adeline Rodriguez Marrero | Address on file | | | | | | | |
| 1772351 | Adelis Martinez Melendez | Address on file | | | | | | | |
| 1860646 | Adelita Lind Davila | Address on file | | | | | | | |
| 2109473 | Adelmarys Pardo Cruz | Address on file | | | | | | | |
| 2061299 | Adelmarys Pardo Cruz | Address on file | | | | | | | |
| 1471799 | ADELY DE JESUS DIAZ | Address on file | | | | | | | |
| 2157021 | Aderman Maldonado Cute | Address on file | | | | | | | |
| 1749934 | Adianet Rios Vasquez | Address on file | | | | | | | |
| 1730622 | ADIANEZ TORRES SANTIAGO | Address on file | | | | | | | |
| 55 | Adiel Figueroa Delgado | Address on file | | | | | | | |
| 2132675 | Adiel Toirichi Beauchamp | Address on file | | | | | | | |
| 840252 | ADILEN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2062365 | Adin Jimenez Santos Colon | Address on file | | | | | | | |
| 1667337 | Adiris Roman Vazquez | Address on file | | | | | | | |
| 1989882 | Adiro L. Correa Narvaez | Address on file | | | | | | | |
| 786757 | ADLIN L. CORREA NARVAEZ | Address on file | | | | | | | |
| 1157555 | ADLIN M GOMEZ HEREDIA | Address on file | | | | | | | |
| 1735670 | ADLIN M. GOMEZ HEREDIA | Address on file | | | | | | | |
| 1674819 | ADLIN ROSADO REYES | Address on file | | | | | | | |
| 2058686 | ADMA MOISES VAZQUEZ | Address on file | | | | | | | |
| 1723760 | ADMILDA MARTINEZ MOLINA | Address on file | | | | | | | |
| 1157565 | ADNER A. RODRIGUEZ | Address on file | | | | | | | |
| 1840127 | Adnerys V Hernandez Gonzalez | Address on file | | | | | | | |
| 1649917 | Adnerys Vázquez Collazo | Address on file | | | | | | | |
| 1700987 | ADNIWILL LUCIANO RAMIREZ | Address on file | | | | | | | |
| 230564 | ADNOL IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 1767302 | Adolfo Castillo Vereo | Address on file | | | | | | | |
| 1717510 | Adolfo Feliu Morales | Address on file | | | | | | | |
| 2044736 | Adolfo Millan Adames | Address on file | | | | | | | |
| 1889147 | ADOLFO RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 1157613 | ADOLFO SANTIAGO OQUENDO | Address on file | | | | | | | |
| 2204990 | Adria A. Freire Rodriguez | Address on file | | | | | | | |
| 1746711 | Adria A. Freire Rodriguez | Address on file | | | | | | | |
| 1638445 | Adria R. Antonsanti Diez | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 1605251 | Adrian Bobe Diaz | Address on file | | | | | | | |
| 1686355 | Adrian Espinosa Vazquez | Address on file | | | | | | | |
| 1966913 | Adrian Flores David | Address on file | | | | | | | |
| 879630 | Adrian Hernandez Salas | Address on file | | | | | | | |
| 2141560 | Adrian Hernandez Salas | Address on file | | | | | | | |
| 879632 | ADRIAN J RIOS GIRAUD | Address on file | | | | | | | |
| 1875603 | Adrian Morales Figueroa | Address on file | | | | | | | |
| 2208094 | Adrian Morales Figueroa | Address on file | | | | | | | |
| 1721113 | ADRIAN PEREZ MORALES | Address on file | | | | | | | |
| 2145188 | Adrian Reyes Cruz | Address on file | | | | | | | |
| 1157691 | ADRIAN RIVERA ACEVEDO | Address on file | | | | | | | |
| 1157691 | ADRIAN RIVERA ACEVEDO | Address on file | | | | | | | |
| 1469015 | ADRIAN RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 1993596 | Adrian Tovado | Address on file | | | | | | | |
| 2125248 | Adrian Troche Gutierrez | M-20 Acuamarina | Estancias de Yauco | | | Yauco | PR | 00698 | |
| 2080881 | ADRIANA COLON RODRIGUEZ | Address on file | | | | | | | |
| 331605 | ADRIANA NIEVES ROSARIO | Address on file | | | | | | | |
| 2221355 | Adriana Vazquez Perez | Address on file | | | | | | | |
| 1788530 | Adriana Vazquez Perez | Address on file | | | | | | | |
| 1731173 | Adris A. Javier Colon | Address on file | | | | | | | |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 341457 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 1612816 | Advilda Ramos Bayendas | Address on file | | | | | | | |
| 1651645 | Ady L. Abreu Sánchez | Address on file | | | | | | | |
| 1614600 | ADYMAR VELEZ SANCHEZ | Address on file | | | | | | | |
| 1557495 | AEDINA MARTINEZ LAZU | Address on file | | | | | | | |
| 879668 | AFORTUNADO FIGUEROA FRANCO | Address on file | | | | | | | |
| 1157758 | AFRA N HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 601140 | Afredo Acevedo Cruz / Hurman Castro Zayas | Address on file | | | | | | | |
| 1546690 | Agathe Longtin | Address on file | | | | | | | |
| 879682 | AGENOR A CARTAGENA ORTIZ | Address on file | | | | | | | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 1697344 | Agliae Rivera Acevedo | Address on file | | | | | | | |
| 1766498 | Aglaee Rodriguez Irizarry | Address on file | | | | | | | |
| 2109464 | Agne G. Arroyo Díaz | Address on file | | | | | | | |
| 1916397 | AGNER A. RAMIREZ MIRANDA | Address on file | | | | | | | |
| 1713303 | AGNERIS DEL CARMEN VALENTIN ALVAREZ | Address on file | | | | | | | |
| 1641037 | Agneris Gerbolini Alvarado | Address on file | | | | | | | |
| 1995103 | Agnes Aguiar Martinez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1966459 | Agnes Aguilar Martinez | Address on file | | | | | | | |
| 1510810 | Agnes Bermudez Acevedo | Address on file | | | | | | | |
| 1982876 | Agnes Caballero Munoz | Address on file | | | | | | | |
| 1157802 | AGNES CASES AMATO | Address on file | | | | | | | |
| 292526 | Agnes D Maldonado Ramos | Address on file | | | | | | | |
| 2087685 | Agnes de L Rodriguez Miranda | Address on file | | | | | | | |
| 1841986 | Agnes E Aponte Munoz | Address on file | | | | | | | |
| 946271 | AGNES GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 2055070 | Agnes Guadalupe Ramos | Address on file | | | | | | | |
| 1892501 | Agnes I Alvarez Monsegur | Address on file | | | | | | | |
| 1503596 | Agnes M Oneill Martinez | Address on file | | | | | | | |
| 1503596 | Agnes M Oneill Martinez | Address on file | | | | | | | |
| 1573480 | Agnes Melendez Arus | Address on file | | | | | | | |
| 1575944 | Agnes Melendez Arus | Address on file | | | | | | | |
| 1558391 | Agnes Rivera Cabrera | Address on file | | | | | | | |
| 268511 | AGOSTO LISSETTE LAMBERTY | Address on file | | | | | | | |
| 1157860 | AGRIMALDE PEREZ GERENA | Address on file | | | | | | | |
| 413050 | AGRIPINA PORTALATIN IRIZARRY | Address on file | | | | | | | |
| 1689792 | Agueda M. Rivera Gonzalez | Address on file | | | | | | | |
| 1678397 | Agueda M. Rivera Gonzalez | Address on file | | | | | | | |
| 1664616 | AGUEDA RIVERA CEDENO | Address on file | | | | | | | |
| 2137061 | Agustin Alomar Davila | Address on file | | | | | | | |
| 94349 | Agustin Colsno Cruz | Address on file | | | | | | | |
| 1455400 | Agustin Cordero Toledo | Address on file | | | | | | | |
| 1455400 | Agustin Cordero Toledo | Address on file | | | | | | | |
| 1157907 | AGUSTIN CORDERO TOLEDO | Address on file | | | | | | | |
| 1857634 | Agustin Lebron Ramos | Address on file | | | | | | | |
| 946433 | AGUSTIN LOPEZ ORTIZ | Address on file | | | | | | | |
| 1157689 | Agustin Medina Vasquez | Address on file | | | | | | | |
| 1658185 | Agustin Melendez Cabrera | Address on file | | | | | | | |
| 1646895 | Agustin Melendez Cabrera | Address on file | | | | | | | |
| 1865449 | AGUSTIN MELENDEZ CRUZ | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 343958 | AGUSTIN MORALES DELGADO | Address on file | | | | | | | |
| 1787997 | AGUSTIN MURGA GARCIA | Address on file | | | | | | | |
| 1641564 | Agustin Ortiz delgado | Address on file | | | | | | | |
| 1949452 | Agustin Portela Feliciano | Address on file | | | | | | | |
| 1801135 | AGUSTIN REYES GONZALEZ | Address on file | | | | | | | |
| 501153 | AGUSTIN RUIZ CUEVAS | Address on file | | | | | | | |
| 1157999 | AGUSTIN SOTO CABAN | Address on file | | | | | | | |
| 602470 | AGUSTIN SOTO TORRES | Address on file | | | | | | | |
| 1712674 | AGUSTIN VILLEGAS DE JESUS | Address on file | | | | | | | |
| 946108 | AGUSTINA ACEVEDO OQUENDO | Address on file | | | | | | | |
| 2006143 | AGUSTINA GARCIA MAYSONET | Address on file | | | | | | | |
| 1861252 | AGUSTINA GARCIA MAYSONET | Address on file | | | | | | | |
| 1808433 | AGUSTINA MURIEL SANCHEZ | Address on file | | | | | | | |
| 2207637 | Agustina Navarro Cotto | Address on file | | | | | | | |
| 2233754 | Agustina Navarro Cotto | Address on file | | | | | | | |
| 1769875 | Ahieser Feliciano Plaza | Address on file | | | | | | | |
| 1730281 | Ahieser Feliciano Plaza | Address on file | | | | | | | |
| 846277 | AHILIS M. MARTINEZ REYES | BOX 378 | | | | NARANJITO | PR | 00719 | |
| 524134 | AHILIS SANTOS NIEVES | Address on file | | | | | | | |
| 1857715 | AHILIS SANTOS NIEVES | Address on file | | | | | | | |
| 1948534 | Ahmed Lebop Squralvo | Address on file | | | | | | | |
| 602548 | Aida A. Mari Roca | Address on file | | | | | | | |
| 2239166 | Aida A. Santiago Rosado | Address on file | | | | | | | |
| 1917355 | Aida A. Torres Torres | Address on file | | | | | | | |
| 8725 | Aida Acevedo Quinones | Address on file | | | | | | | |
| 1915646 | AIDA ALEJANDRO MONTANEZ | Address on file | | | | | | | |
| 1647120 | Aida Arroyo Figueroa | Address on file | | | | | | | |
| 1158071 | AIDA AYALA SEGARRA | Address on file | | | | | | | |
| 1158073 | AIDA BAERGA DIAZ | Address on file | | | | | | | |
| 1158073 | AIDA BAERGA DIAZ | Address on file | | | | | | | |
| 1472010 | Aida Berrios Luna | Address on file | | | | | | | |
| 1533144 | Aida Burgos Rosario | Address on file | | | | | | | |
| 1986169 | Aida Caiz Aponte | Address on file | | | | | | | |
| 1814755 | Aida Chevere Santos | Address on file | | | | | | | |
| 2181578 | Aida Colon Rivera | Address on file | | | | | | | |
| 1741563 | Aida Concepcion de Jesus | Address on file | | | | | | | |
| 1652967 | Aida Cotto Alvarez | Address on file | | | | | | | |
| 1566185 | Aida Davila Cruz | Address on file | | | | | | | |
| 946787 | Aida Diaz Nieves | Address on file | | | | | | | |
| 1557615 | Aida E Fernandez Baez | Address on file | | | | | | | |
| 1158128 | AIDA E GARCIA HERNANDEZ | Address on file | | | | | | | |
| 840288 | AIDA E LOPEZ DIAZ | Address on file | | | | | | | |
| 1158143 | AIDA E RODRIGUEZ COTTO | Address on file | | | | | | | |
| 1841521 | Aida E. Baez Baez | Address on file | | | | | | | |
| 2061263 | Aida E. Crespo Torres | Address on file | | | | | | | |
| 1852186 | Aida E. DeLa Rosa Abreu | Address on file | | | | | | | |
| 201767 | AIDA E. GONZALEZ OLAN | Address on file | | | | | | | |
| 1572751 | AIDA E. MORALES QUINONES | Address on file | | | | | | | |
| 9062 | AIDA E. PARES OTERO | Address on file | | | | | | | |
| 1821539 | Aida E. Rivera Reyes | Address on file | | | | | | | |
| 1914482 | Aida E. Roman Arbelo | Address on file | | | | | | | |
| 1820426 | Aida Esther Rodriguez Vasquez | Address on file | | | | | | | |
| 1664920 | Aida Estrella Lopez | Address on file | | | | | | | |
| 2009546 | Aida Feliciano Ruiz | Address on file | | | | | | | |
| 1603151 | Aida Franceschini Rodriguez | Address on file | | | | | | | |
| 1631250 | Aida Garcia Del Valle | Address on file | | | | | | | |
| 1840959 | AIDA GERENA ROSA | Address on file | | | | | | | |
| 200377 | AIDA GONZALEZ MALDONADO | Address on file | | | | | | | |
| 1783538 | Aida Grisselle Colon Alvarado | Address on file | | | | | | | |
| 1813463 | AIDA HERNANDEZ CARRASQUILLO | Address on file | | | | | | | |
| 2002644 | Aida Hernandez Rodriguez | Address on file | | | | | | | |
| 1561228 | AIDA I CASTRO CANDELARIO | Address on file | | | | | | | |
| 1844995 | Aida I Ceballos Marcano | Address on file | | | | | | | |
| 1595241 | Aida I Cintron Rivera | Address on file | | | | | | | |
| 1508907 | AIDA I CORTES RODRIGUEZ | Address on file | | | | | | | |
| 139909 | AIDA I DIAZ PEREZ | Address on file | | | | | | | |
| 139909 | AIDA I DIAZ PEREZ | Address on file | | | | | | | |
| 1627694 | AIDA I LOPEZ RIVERA | Address on file | | | | | | | |
| 1158231 | AIDA I PEREZ DIAZ | Address on file | | | | | | | |
| 1158234 | AIDA I RAMOS LORENZO | Address on file | | | | | | | |
| 1158234 | AIDA I RAMOS LORENZO | Address on file | | | | | | | |
| 1832051 | Aida I Rivera Morales | Address on file | | | | | | | |
| 602734 | AIDA I RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1848566 | Aida I. Carrasquillo Garcia | Address on file | | | | | | | |
| 1158193 | AIDA I. CEBALLOS MARCANO | Address on file | | | | | | | |
| 1607341 | Aida I. Cintron Rivera | Address on file | | | | | | | |
| 1604744 | Aida I. Cintron Rivera | Address on file | | | | | | | |
| 1965832 | Aida I. Gonzalez Bergodere | Address on file | | | | | | | |
| 1635472 | AIDA I. MURIEL GONZALEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1804356 | Aida I. Rodriguez Lopez | Address on file | | | | | | | |
| 1972933 | AIDA I. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 500705 | Aida I. Ruiz Anciani | Address on file | | | | | | | |
| 1667757 | Aida I. Seda Soto | Address on file | | | | | | | |
| 2080476 | AIDA IRIS APONTE RIVERA | Address on file | | | | | | | |
| 1801946 | Aida Iris Diaz Baez | Address on file | | | | | | | |
| 1761960 | Aida Iris Garcia Agosto | Address on file | | | | | | | |
| 1761285 | Aida Iris Morales Vazquez | PO Box 370869 | | | | Cayey | PR | 00737-0869 | |
| 1995060 | Aida Iris Reyes Santiago | Address on file | | | | | | | |
| 1773900 | Aida Iris Roman Santiago | Address on file | | | | | | | |
| 1724807 | Aida Iris Santiago Molina | Address on file | | | | | | | |
| 2219010 | Aida Irizarry Aponte | Address on file | | | | | | | |
| 1628353 | Aida Isabel Miranda Montes | Address on file | | | | | | | |
| 1194 | AIDA J RODRIGUEZ OLMO | Address on file | | | | | | | |
| 1682982 | Aida J. Gaston Garcia | Address on file | | | | | | | |
| 1581310 | Aida J. Paris Melendez | Address on file | | | | | | | |
| 1158299 | AIDA L DECLET | Address on file | | | | | | | |
| 1719407 | Aida L Delgado | Address on file | | | | | | | |
| 1158300 | AIDA L DELGADO FIGUEROA | Address on file | | | | | | | |
| 1158323 | AIDA L HERNANDEZ SOSA | Address on file | | | | | | | |
| 2066892 | Aida L Hernandez Torres | Address on file | | | | | | | |
| 1651954 | Aida L Marrero Pérez | Address on file | | | | | | | |
| 1674481 | Aida L Mendez Torres | Address on file | | | | | | | |
| 1588048 | AIDA L MORALES VILLANUEVA | Address on file | | | | | | | |
| 2021865 | Aida L Padin Rodriguez | Address on file | | | | | | | |
| 1506945 | AIDA L ROBLES RAMOS | Address on file | | | | | | | |
| 1595679 | AIDA L SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 551109 | AIDA L TORRES DE LEON | Address on file | | | | | | | |
| 1484866 | AIDA L VILLAMIL BONILLA | Address on file | | | | | | | |
| 1158432 | AIDA L VILLEGAS ALVAREZ | Address on file | | | | | | | |
| 2102491 | Aida L. Arroyo | Address on file | | | | | | | |
| 1984107 | Aida L. Cintron Rivera | Address on file | | | | | | | |
| 1601208 | Aida L. Concepcion Pantoja | Address on file | | | | | | | |
| 1598375 | Aida L. Cortes Nieves | Address on file | | | | | | | |
| 1946729 | Aida L. Cruz Bermudez | Address on file | | | | | | | |
| 2109873 | Aida L. Cruz Medina | Address on file | | | | | | | |
| 1600777 | Aida L. De Valle Maldonado | Address on file | | | | | | | |
| 1748589 | Aida L. Delgado Figueroa | Address on file | | | | | | | |
| 1313571 | Aida L. Fuster Marrero | Address on file | | | | | | | |
| 1676591 | Aida L. Hernandez Torres | Address on file | | | | | | | |
| 2207181 | Aida L. Martinez Garcia | Address on file | | | | | | | |
| 1593133 | Aida L. Martinez Santana | Address on file | | | | | | | |
| 1641899 | Aida L. Martinez Santana | Address on file | | | | | | | |
| 1629991 | Aida L. Monserrate Feliciano | Address on file | | | | | | | |
| 2147409 | Aida L. Montalvo Malave | Address on file | | | | | | | |
| 1601523 | Aida L. Morales Villanueva | Address on file | | | | | | | |
| 1717364 | Aida L. Ortiz Nieves | Address on file | | | | | | | |
| 1994788 | Aida L. Padin Rodriguez | Address on file | | | | | | | |
| 2019779 | Aida L. Padin Rodriguez | Address on file | | | | | | | |
| 2019732 | Aida L. Padin-Rodriguez | Address on file | | | | | | | |
| 1710978 | Aida L. Ramirez Salgado | Address on file | | | | | | | |
| 1643964 | Aida L. Ramos Colon | Address on file | | | | | | | |
| 1640259 | Aida L. Ramos Colon | Address on file | | | | | | | |
| 2050688 | Aida L. Ramos Lozada | Address on file | | | | | | | |
| 2056296 | AIDA L. RIOS VELEZ | Address on file | | | | | | | |
| 1660570 | Aida L. Rivera Cruz | Address on file | | | | | | | |
| 2099299 | Aida L. Roman Diaz | Address on file | | | | | | | |
| 2061177 | Aida L. Santiago Oyola | Address on file | | | | | | | |
| 1503138 | Aida L. Tapia Peñaloza | Address on file | | | | | | | |
| 2204864 | Aida L. Torres Ramos | Address on file | | | | | | | |
| 1887608 | Aida L. Torres Rodriguez | Address on file | | | | | | | |
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1595754 | Aida Liz Rodriguez Morales | Address on file | | | | | | | |
| 1573628 | Aida Luna Abadi | Address on file | | | | | | | |
| 1918658 | Aida Luz Algarin Arroyo | K-7 Calle 6 Jardines de Palmarejo | | | | Canovanas | PR | 00729 | |
| 1628018 | Aida Luz Borges Fiecha | Address on file | | | | | | | |
| 1855595 | Aida Luz Borges Fiecha | Address on file | | | | | | | |
| 1840087 | Aida Luz Carrion Cedeno | Address on file | | | | | | | |
| 1853198 | AIDA LUZ CARRION CEDENO | Address on file | | | | | | | |
| 1613034 | Aida Luz Collazo Rivera | Address on file | | | | | | | |
| 2009606 | Aida Luz Correa Figueroa | Address on file | | | | | | | |
| 1940767 | Aida Luz Delgado | Address on file | | | | | | | |
| 1990395 | Aida Luz Delgado | Address on file | | | | | | | |
| 1730131 | AIDA LUZ DELGADO SANTANA | Address on file | | | | | | | |
| 1811320 | Aida Luz Diaz O Ferrit | Address on file | | | | | | | |
| 2070756 | Aida Luz Garcia Rodriguez | 800 Calle Moluca 5 Urb Country Club | | | | San Juan | PR | 00924-1723 | |
| 2118308 | AIDA LUZ GONZALEZ SERRANO | Address on file | | | | | | | |
| 1896873 | Aida Luz Otan Ramirez | Address on file | | | | | | | |
| 2112151 | Aida Luz Ramos Rodriguez | Address on file | | | | | | | |
| 2206378 | Aida Luz Ramos Rodriguez | Address on file | | | | | | | |
| 2148651 | Aida Luz Rosa Serrano | Address on file | | | | | | | |
| 1654071 | Aida Luz Rosario Jimenez | Address on file | | | | | | | |
| 2204367 | Aida Luz Santiago Rivera | Address on file | | | | | | | |
| 1726206 | Aida Luz Varela Rivera | Address on file | | | | | | | |
| 1764661 | Aida Luz Velez Class | Address on file | | | | | | | |
| 787568 | AIDA M CRUZ DE JESUS | Address on file | | | | | | | |
| 1059108 | AIDA M MARTINEZ COTTO | Address on file | | | | | | | |
| 1656655 | Aida M Perez Rodriguez | Address on file | | | | | | | |
| 1158478 | AIDA M REYES CASELLAS | Address on file | | | | | | | |
| 1721508 | Aida M. Cruz De Jesus | Address on file | | | | | | | |
| 1979957 | Aida M. Diroux Morales | Address on file | | | | | | | |
| 1672662 | Aida M. Guadalupe Colon | Address on file | | | | | | | |
| 2264206 | Aida M. Lebron Guzman | Address on file | | | | | | | |
| 9007 | Aida M. Morales Crespo | Address on file | | | | | | | |
| 1572164 | Aida M. Munoz Vazquez | Address on file | | | | | | | |
| 2221895 | Aida M. Olmeda Vega | Address on file | | | | | | | |
| 1702417 | AIDA M. PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1785234 | Aida M. Rodriguez Guzman | Address on file | | | | | | | |
| 2004667 | Aida M. Rodriguez Melendez | Address on file | | | | | | | |
| 1630844 | Aida M. Vargas Rosado | Address on file | | | | | | | |
| 2102853 | Aida M. Vazquez Cintron | Address on file | | | | | | | |
| 1645284 | AIDA MACHADO ACEVEDO | Address on file | | | | | | | |
| 1670127 | Aida Maldonado Mercado | Address on file | | | | | | | |
| 2074823 | Aida Margarita Pizarro Orozco | Address on file | | | | | | | |
| 1825543 | Aida Maritza Ortiz Rivera | Address on file | | | | | | | |
| 1567120 | Aida Marrero Rivera | Address on file | | | | | | | |
| 602988 | AIDA MARTINEZ MEDINA | Address on file | | | | | | | |
| 1921974 | AIDA MARTINEZ MEDINA | Address on file | | | | | | | |
| 310342 | AIDA MARTINEZ MEDINA | Address on file | | | | | | | |
| 2083596 | Aida Martinez Muratti | Address on file | | | | | | | |
| 1845260 | Aida Mendoza Rivera | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 6 of 360

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2178335 | Aida Miranda Mañon | Address on file | | | | | | | |
| 1158526 | AIDA N VILLEGAS GOMEZ | Address on file | | | | | | | |
| 2009240 | Aida N. Mora Rivera | Address on file | | | | | | | |
| 2305052 | Aida N. Ramos Rodriguez | Address on file | | | | | | | |
| 1851096 | Aida N. Velazquez Delgado | Address on file | | | | | | | |
| 362670 | Aida Nieves Hernandez | Address on file | | | | | | | |
| 364760 | Aida Nieves Velasco | Address on file | | | | | | | |
| 1758358 | Aida Noemi Rivera Arroaga | Address on file | | | | | | | |
| 1158529 | AIDA OLIVERAS GONZALEZ | Address on file | | | | | | | |
| 2078233 | Aida Orbz Reyes | Address on file | | | | | | | |
| 1812244 | Aida Perez | Address on file | | | | | | | |
| 1521756 | Aida Perez Calderon | Address on file | | | | | | | |
| 947555 | Aida Quiles Jesus | Address on file | | | | | | | |
| 1474932 | AIDA QUILES RIVERA | Address on file | | | | | | | |
| 1841179 | Aida Quintana Gonzalez | Address on file | | | | | | | |
| 1158551 | AIDA R LARACUENTE RIVERA | #027 CALLE AURORA | APTO 811 COND EL RETIRO | | | PONCE | PR | 00717 | |
| 1158556 | AIDA R TORRES GONZALEZ | Address on file | | | | | | | |
| 1965962 | Aida R. Valds Medina | Address on file | | | | | | | |
| 2191111 | Aida R. Veles Mendes | Address on file | | | | | | | |
| 1158558 | AIDA RAMOS ACEVEDO | Address on file | | | | | | | |
| 1970059 | Aida Raquel Andres | Address on file | | | | | | | |
| 2007619 | AIDA RAQUEL LOPEZ NUNEZ | Address on file | | | | | | | |
| 1924695 | Aida Rivera Arroyo | Address on file | | | | | | | |
| 1691958 | Aida Rivera Bautista | Address on file | | | | | | | |
| 1691958 | Aida Rivera Bautista | Address on file | | | | | | | |
| 816745 | AIDA ROBLEDO VAZQUEZ | Address on file | | | | | | | |
| 2092357 | AIDA ROMERO AGUIRRE | Address on file | | | | | | | |
| 1627318 | AIDA RUTH MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 2032191 | AIDA RUTH MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 1573296 | AIDA RUTH MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 1834796 | AIDA S. | Address on file | | | | | | | |
| 1685796 | Aida Sanchez Irizarry | Address on file | | | | | | | |
| 1710122 | Aida Sánchez Irizarry | Address on file | | | | | | | |
| 947740 | AIDA SANTANA NAZARIO | Address on file | | | | | | | |
| 880113 | AIDA SANTIAGO GUZMAN | Address on file | | | | | | | |
| 1655200 | Aida Silver Cintron | Address on file | | | | | | | |
| 418894 | AIDA T. QUINTANA ALBERTORIO | Address on file | | | | | | | |
| 180795 | AIDA TERESA FUENTES RIVERA | Address on file | | | | | | | |
| 1522326 | Aida V. Diaz Olmo | Address on file | | | | | | | |
| 1696945 | Aida V. Ortiz Luna | Address on file | | | | | | | |
| 1825140 | Aida Vargas Rosas | Address on file | | | | | | | |
| 947812 | AIDA VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 2090404 | AIDA VELAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 1711302 | Aida Velez Gonzales | Address on file | | | | | | | |
| 2036632 | Aida Yolanda Merle Santiago | Address on file | | | | | | | |
| 1853708 | AIDA Y. LOPEZ RAMOS | Address on file | | | | | | | |
| 1509377 | Aida Z. Rivera Torres | Address on file | | | | | | | |
| 853531 | AIDA Z. MARTINEZ LAGARES | Address on file | | | | | | | |
| 1824169 | Aidaniz Aponte Fontanez | Address on file | | | | | | | |
| 1751476 | AIDALINA VELAZQUEZ COSTOSO | Address on file | | | | | | | |
| 1632845 | Aidalis Hernandez Rivera | Address on file | | | | | | | |
| 1621387 | Aidamarie Lopez Oliver | Address on file | | | | | | | |
| 1898767 | Aide Soto Perez | Address on file | | | | | | | |
| 1894054 | Aide Soto Perez | Address on file | | | | | | | |
| 880138 | Aideliza Ortiz Collazo | Address on file | | | | | | | |
| 1158638 | AIDELYN ROSAS BOBE | Address on file | | | | | | | |
| 827828 | AIDIL VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 569131 | AIDIL VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 1488970 | AIDIMAR VERAY DAVILA | Address on file | | | | | | | |
| 1514975 | Aido Carrero Vega | Address on file | | | | | | | |
| 1793876 | Aidol Torres Borges | Address on file | | | | | | | |
| 1313696 | AIDSA M ROSARIO GONZALEZ | Address on file | | | | | | | |
| 1809649 | AIDZA F SANTIAGO ROMÁN | Address on file | | | | | | | |
| 1743633 | AILEEN A RIVERA RIVERA | Address on file | | | | | | | |
| 455257 | AILEEN A. RIVERA RIVERA | Address on file | | | | | | | |
| 71606 | Aileen Carlo Rivera | Address on file | | | | | | | |
| 1953329 | Aileen Diaz Rivera | Address on file | | | | | | | |
| 1555805 | AILEEN FABERY TORRES | Address on file | | | | | | | |
| 1660800 | AILEEN FIGUEROA ORSINI | Address on file | | | | | | | |
| 1810782 | AILEEN FLORES SANCHEZ | Address on file | | | | | | | |
| 1867338 | Aileen I. Garcia Rosado | Address on file | | | | | | | |
| 1627258 | Aileen J. Morales Figueroa | Address on file | | | | | | | |
| 1556538 | Aileen M. Alicea Gonzalez | Address on file | | | | | | | |
| 1630393 | AILEEN MARIE NEGRÓN CUBANO | Address on file | | | | | | | |
| 1745124 | Aileen Martinez Almodovar | Address on file | | | | | | | |
| 1504564 | Aileen Martinez Almodovar | Address on file | | | | | | | |
| 1749624 | AILEEN MENDEZ PONCE | Address on file | | | | | | | |
| 1733812 | Aileen Montanez Quinones | Address on file | | | | | | | |
| 1565886 | Aileen Morales Hernandez | Address on file | | | | | | | |
| 407943 | AILEEN PEREZ TORRENS | Address on file | | | | | | | |
| 407943 | AILEEN PEREZ TORRENS | Address on file | | | | | | | |
| 423367 | Aileen R Ramirez Toledo | Address on file | | | | | | | |
| 840317 | AILEEN R. RAMIREZ TOLEDO | Address on file | | | | | | | |
| 1858980 | AILEEN RAMOS MARTINEZ | Address on file | | | | | | | |
| 1558258 | AILEEN V. GONZALEZ ESTRAN | Address on file | | | | | | | |
| 1885227 | Aileen Vega Rivera | Address on file | | | | | | | |
| 1755507 | Ailene Del Rio Garcia | Address on file | | | | | | | |
| 2010599 | Ailene J. Rosario Santiago | Address on file | | | | | | | |
| 1934025 | Ailer Letemon Delgado | Address on file | | | | | | | |
| 2057481 | Ailin Oquendo Muniz | Address on file | | | | | | | |
| 1581417 | AILYN J. RAMOS RIVERA | Address on file | | | | | | | |
| 1158729 | AIMEE I RIVERA BOCANEGRA | Address on file | | | | | | | |
| 1158729 | AIMEE I RIVERA BOCANEGRA | Address on file | | | | | | | |
| 1646734 | Aimee Racces/Afonso Rossy Millan | Address on file | | | | | | | |
| 1590167 | Aimee Rivera Ayala | Address on file | | | | | | | |
| 36124 | AIMELY ASENCIO CARABALLO | Address on file | | | | | | | |
| 2078038 | Aimet Maldonado De Jesus | Address on file | | | | | | | |
| 1761787 | Aimy Dominguez Rosario | Address on file | | | | | | | |
| 2233623 | Aina I. Berrios Castrodad | Address on file | | | | | | | |
| 1770215 | Aine Andino Davila | Address on file | | | | | | | |
| 1763443 | Aine Andino Davila | Address on file | | | | | | | |
| 1759462 | Aira Grimalis Gonzalez Lopez | Address on file | | | | | | | |
| 1158743 | AIRA SANTANA CABASSA | Address on file | | | | | | | |
| 1565640 | Aisha Mariel Pacheco Rivera | Address on file | | | | | | | |
| 1770719 | AITZA PADILLA FERRER | Address on file | | | | | | | |
| 1158783 | AIXA B DAVILA CANCEL | Address on file | | | | | | | |
| 1789538 | Aixa Berrios | Address on file | | | | | | | |
| 1949285 | AIXA BERRIOS RIVERA | Address on file | | | | | | | |
| 1703136 | Aixa Berrios Rivera | Address on file | | | | | | | |
| 1682491 | Aixa Berrios Rivera | Address on file | | | | | | | |
| 1682555 | Aixa Berrios Rivera | Address on file | | | | | | | |
| 1796618 | Aixa Berrios Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164799 | Aiva C. Lopez Gonzalez | Address on file | | | | | | | |
| 1863250 | Aiva Cruz Gonzalez | Address on file | | | | | | | |
| 1574357 | Aiva del C. Hernandez Lopez | Address on file | | | | | | | |
| 1770839 | Aiva Dilone Torres | Address on file | | | | | | | |
| 1606073 | Aiva Dilone Torres | Address on file | | | | | | | |
| 1584780 | AIVA ESCOBAR ALEJANDRO | Address on file | | | | | | | |
| 1946082 | Aiva Esther Nazario Mercado | Address on file | | | | | | | |
| 1651073 | AIVA FIGUEROA DE JESUS | Address on file | | | | | | | |
| 1557088 | AIVA FREYTES ANOINO | Address on file | | | | | | | |
| 1643098 | Aiva Hernandez Torres | Address on file | | | | | | | |
| 1481007 | Aiva I Estrada Franco | Address on file | | | | | | | |
| 788968 | Aiva I. De Jesus Rodriguez | Address on file | | | | | | | |
| 1478150 | Aiva I. Estrada Franco | Address on file | | | | | | | |
| 1716609 | AIVA I. PEREZ VIVONI | Address on file | | | | | | | |
| 1504433 | Aiva L. Rivera Marrero | Address on file | | | | | | | |
| 12373 | AIVA M. ALERS MARTINEZ | Address on file | | | | | | | |
| 1168834 | AIVA M. BAEZ SANTOS | P O BOX 1492 | | | | CIDRA | PR | 00739 | |
| 2108378 | Aiva M. Carmona Arzola | Address on file | | | | | | | |
| 1587824 | Aiva M. Hernadez Torres | Address on file | | | | | | | |
| 2099817 | Aiva M. Matos Sanchez | Address on file | | | | | | | |
| 1672394 | AIVA M. MORELL PERELLO | Address on file | | | | | | | |
| 1745505 | Aiva M. Rodriguez Torres | Address on file | | | | | | | |
| 1775693 | Aiva M. Romero Sanchez | Address on file | | | | | | | |
| 1775563 | Aiva M. Romero Sanchez | Address on file | | | | | | | |
| 1801835 | Aiva M. Romero Sanchez | Address on file | | | | | | | |
| 1876148 | AIVA M. ROMERO SANCHEZ | Address on file | | | | | | | |
| 1478396 | Aiva Manzano Velez | Address on file | | | | | | | |
| 1640353 | Aiva Melendez Richardson | Address on file | | | | | | | |
| 1746111 | Aiva Melendez Richardson | Address on file | | | | | | | |
| 2317808 | Aiva Michelle Soto-Velez | Address on file | | | | | | | |
| 1986184 | Aiva Montanez Aponte | Address on file | | | | | | | |
| 2015732 | Aiva Muniz Jimenez | Address on file | | | | | | | |
| 2074735 | Aiva Muniz Jimenez | Address on file | | | | | | | |
| 1738797 | Aiva Nunez Cotto | Address on file | | | | | | | |
| 1648130 | Aiva R Aviles Cruz | Address on file | | | | | | | |
| 1740558 | Aiva Rodriguez Alvarado | Address on file | | | | | | | |
| 1785698 | Aiva Torres Hernandez | Address on file | | | | | | | |
| 1670343 | AIVA VEGA ROSADO | Address on file | | | | | | | |
| 1094942 | Aixa Veronica Roma Rivera | Address on file | | | | | | | |
| 1258885 | AIXA Y GARCIA SANTIAGO | Address on file | | | | | | | |
| 2011123 | Aixamar Gonzalez Martinez | Address on file | | | | | | | |
| 947883 | ALADINO ALVARADO RIVERA | Address on file | | | | | | | |
| 1542594 | Aladino Gonzalez Martinez | Address on file | | | | | | | |
| 880197 | ALADINO IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 1850595 | Alan R. Pereira Reoto | Address on file | | | | | | | |
| 445422 | ALAN RIVERA DELGADO | Address on file | | | | | | | |
| 445422 | ALAN RIVERA DELGADO | Address on file | | | | | | | |
| 1940129 | Alan Salgado Mercado | Address on file | | | | | | | |
| 1847080 | ALAN SALGADO MERCADO | Address on file | | | | | | | |
| 1158924 | ALBA A WARNER MENDEZ | Address on file | | | | | | | |
| 1715561 | Alba A. Santiago Torres | Address on file | | | | | | | |
| 1432001 | Alba Alameda Betancourt | Address on file | | | | | | | |
| 1748379 | Alba Beauchamp Diaz | Address on file | | | | | | | |
| 1518525 | Alba D. Davila Roman | Address on file | | | | | | | |
| 1963259 | ALBA E. MORALES ELIAS | Address on file | | | | | | | |
| 1503688 | Alba Evelyn Viera Corchado | Address on file | | | | | | | |
| 1929867 | Alba G. Irizarry Figueroa | Address on file | | | | | | | |
| 1756966 | Alba G. Navarro | Address on file | | | | | | | |
| 58017 | Alba I Brito Borgen | Address on file | | | | | | | |
| 141708 | Alba I Diaz Torres | Address on file | | | | | | | |
| 141708 | Alba I Diaz Torres | Address on file | | | | | | | |
| 2199080 | Alba I Muniz Quinos | Address on file | | | | | | | |
| 1840781 | Alba I Reyes Desesus | Address on file | | | | | | | |
| 1656208 | ALBA I RUIZ MANAGUAL | Address on file | | | | | | | |
| 2206561 | Alba I. Longo | Address on file | | | | | | | |
| 9969 | ALBA I. MALDONADO COLON | Address on file | | | | | | | |
| 2222662 | Alba I. Muñiz Quiroz | Address on file | | | | | | | |
| 2216540 | Alba I. Muniz Quiros | Address on file | | | | | | | |
| 2144368 | Alba I. Reyes De Jesus | Address on file | | | | | | | |
| 1725883 | Alba Iris Acevedo Ramos | Address on file | | | | | | | |
| 1899217 | Alba iris Diaz Colon | PO Box 2612 | | | | Guayama | PR | 00785 | |
| 2071629 | ALBA IRIS JIRAU JIRAU | Address on file | | | | | | | |
| 2076913 | ALBA JANET AYALA MOLINA | Address on file | | | | | | | |
| 1705882 | Alba L Acosta Quinones | Address on file | | | | | | | |
| 1158985 | ALBA L HERRERO ORTIZ | Address on file | | | | | | | |
| 1532757 | Alba M Aguayo Perez | Address on file | | | | | | | |
| 1822746 | Alba M. Rodriguez Ortiz | Address on file | | | | | | | |
| 1716499 | ALBA N REYES AYALA | Address on file | | | | | | | |
| 1159024 | ALBA N ROJAS SANCHEZ | Address on file | | | | | | | |
| 2077978 | Alba N Zamot Mota | Address on file | | | | | | | |
| 2204391 | Alba N. Garcia | Address on file | | | | | | | |
| 1609085 | Alba N. Gonzalez Soto | Address on file | | | | | | | |
| 1673044 | Alba N. Nieves Santos | Address on file | | | | | | | |
| 1706323 | Alba N. Quirós Ortiz | Address on file | | | | | | | |
| 1872631 | Alba N. Rivera Pereira | Address on file | | | | | | | |
| 1814376 | Alba Nelis Mercado Negron | Address on file | | | | | | | |
| 2119796 | Alba Nydia Serrano Davila | Address on file | | | | | | | |
| 1500109 | Alba Nydia Morales Rivera | Address on file | | | | | | | |
| 1658353 | Alba R Martinez Perez | Address on file | | | | | | | |
| 880248 | ALBA R VELEZ SOLTERO | Address on file | | | | | | | |
| 1664975 | ALBA R. RIVERA CRUZ | Address on file | | | | | | | |
| 1159036 | ALBA RAMOS ROMAN | Address on file | | | | | | | |
| 1159036 | ALBA RAMOS ROMAN | Address on file | | | | | | | |
| 1109037 | ALBA RIVERA CRUZ | Address on file | | | | | | | |
| 1791204 | Alba Rodriguez | Address on file | | | | | | | |
| 1960481 | Alba S Rodriguez Lopez | Address on file | | | | | | | |
| 513791 | ALBA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 1521013 | Alba Virlaisa Robin | Address on file | | | | | | | |
| 1745713 | Alba Y Martinez Rodriguez | Address on file | | | | | | | |
| 1769800 | Albania Peña Castaño | Address on file | | | | | | | |
| 318569 | Albany S Medero Carrasquillo | Address on file | | | | | | | |
| 1715426 | Albenci Couret Fuentes | Address on file | | | | | | | |
| 156441 | Albert Escanio Quinones | Address on file | | | | | | | |
| 156441 | Albert Escanio Quinones | Address on file | | | | | | | |
| 2220595 | Albert Pagan Diaz | Address on file | | | | | | | |
| 1433927 | Albert Rivera Rivera | Address on file | | | | | | | |
| 1433927 | Albert Rivera Rivera | Address on file | | | | | | | |
| 1617073 | ALBERT SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1704500 | Albert Santiago Rivera | Address on file | | | | | | | |
| 1704500 | Albert Santiago Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156061 | Albert Santos Pagan | Address on file | | | | | | | |
| 1740671 | Albert Vazquez Santos | Address on file | | | | | | | |
| 1600983 | Albert Villanueva | Address on file | | | | | | | |
| 1600983 | Albert Villanueva | Address on file | | | | | | | |
| 2017965 | Albertico Salas Claudio | Address on file | | | | | | | |
| 1764964 | Alberto A. Villanueva Classen | Address on file | | | | | | | |
| 2150256 | Alberto Acosta Soto | Address on file | | | | | | | |
| 1159136 | ALBERTO ALONSO RODRIGUEZ | Address on file | | | | | | | |
| 10377 | Alberto Alvarez Rodriguez | Address on file | | | | | | | |
| 19686 | ALBERTO ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 2157675 | Alberto Aponte Montanez | Address on file | | | | | | | |
| 1159157 | ALBERTO ARMINA TERRON | Address on file | | | | | | | |
| 1062277 | Alberto Bermudez Suarez | Address on file | | | | | | | |
| 1498497 | Alberto Betancourt Rosa | Address on file | | | | | | | |
| 1666210 | Alberto C Colmon Maldonado | Address on file | | | | | | | |
| 2007094 | Alberto Cabrera Capella | Address on file | | | | | | | |
| 1582689 | ALBERTO CAPPA ROBLES | Address on file | | | | | | | |
| 1482056 | Alberto Colon | Address on file | | | | | | | |
| 1482250 | Alberto Colon | Address on file | | | | | | | |
| 1771723 | ALBERTO CORDERO GARCIA | Address on file | | | | | | | |
| 1726940 | Alberto Cordero Garcia | Address on file | | | | | | | |
| 2157177 | Alberto Cormier Maldonado | Address on file | | | | | | | |
| 2156885 | Alberto Cormier Maldonado | Address on file | | | | | | | |
| 880291 | ALBERTO CORTES RIVERA | Address on file | | | | | | | |
| 1159224 | ALBERTO CRESPO AVILES | Address on file | | | | | | | |
| 1586650 | Alberto Cruz Garcia | Address on file | | | | | | | |
| 10439 | ALBERTO CRUZ LOPEZ | Address on file | | | | | | | |
| 10440 | ALBERTO CRUZ RUIZ | Address on file | | | | | | | |
| 1578345 | Alberto Cubero Rosa | Address on file | | | | | | | |
| 1159237 | ALBERTO DE LA PUERTA FERNANDEZ | Address on file | | | | | | | |
| 1871269 | ALBERTO DIAZ LEBRON | Address on file | | | | | | | |
| 1557797 | ALBERTO E RAMOS ORTIZ | Address on file | | | | | | | |
| 1399741 | ALBERTO E RIVERA ECHANDY | Address on file | | | | | | | |
| 1663283 | Alberto E. Garcia Perez | Address on file | | | | | | | |
| 948153 | ALBERTO ESCOBAR VALLE | Address on file | | | | | | | |
| 854827 | ALBERTO F. ROJAS MEJIAS | Address on file | | | | | | | |
| 1664815 | Alberto Feliciano Rosado | Address on file | | | | | | | |
| 948137 | ALBERTO FELICIANO VARELA | Address on file | | | | | | | |
| 948137 | ALBERTO FELICIANO VARELA | Address on file | | | | | | | |
| 1564958 | Alberto Feliciano Varela | Address on file | | | | | | | |
| 1534133 | Alberto Fuentes Rivera | Address on file | | | | | | | |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | Address on file | | | | | | | |
| 1924185 | ALBERTO GARCIA MARTINEZ | Address on file | | | | | | | |
| 1159127 | ALBERTO GAY | Address on file | | | | | | | |
| 1658432 | Alberto Garcia Perez | Address on file | | | | | | | |
| 1711410 | Alberto Garcia Perez | Address on file | | | | | | | |
| 1857187 | ALBERTO GILESTRA RODRIGUEZ | Address on file | | | | | | | |
| 1856664 | Alberto H. Corchado Perez | Address on file | | | | | | | |
| 1783355 | ALBERTO HERNANDEZ OPIO | Address on file | | | | | | | |
| 2071492 | ALBERTO H PONCE DE LEON RIVERA | Address on file | | | | | | | |
| 1516817 | Alberto Israel Quiros Gomez | Address on file | | | | | | | |
| 1735431 | Alberto J. De Leon Perez | Address on file | | | | | | | |
| 1653433 | Alberto J. Flores Bermudez | Address on file | | | | | | | |
| 1924998 | ALBERTO L CABRERA DE LA MATA | Address on file | | | | | | | |
| 1645210 | ALBERTO L ROSARIO RIVERA | Address on file | | | | | | | |
| 1712466 | ALBERTO LAZU COLON | Address on file | | | | | | | |
| 1649582 | ALBERTO LAZU COLON | Address on file | | | | | | | |
| 1887844 | ALBERTO LEON COLON | Address on file | | | | | | | |
| 1894856 | ALBERTO LEON COLON | Address on file | | | | | | | |
| 1842792 | Alberto Leon Colon | PO Box 608 | | | | Vilalba | PR | 00766 | |
| 2127478 | Alberto Lopez Rivera | Address on file | | | | | | | |
| 1739770 | Alberto Lorenzo Rosado | Address on file | | | | | | | |
| 840380 | ALBERTO M BURGOS NIEVES | Address on file | | | | | | | |
| 2216482 | Alberto Marrero Melendez | Address on file | | | | | | | |
| 2073269 | Alberto Martinez Rodriguez | Address on file | | | | | | | |
| 1618909 | Alberto Martinez Sustache | Address on file | | | | | | | |
| 1995913 | Alberto Miranda Rivera | Address on file | | | | | | | |
| 1159418 | ALBERTO MOJICA SANTIAGO | Address on file | | | | | | | |
| 1660413 | Alberto Morales Ferrer | Po Box 131 | | | | Naranjito | PR | 00719 | |
| 853862 | ALBERTO NEGRON ROMAN | Address on file | | | | | | | |
| 1583524 | Alberto Ortiz Amador | Address on file | | | | | | | |
| 1911526 | ALBERTO ORTIZ DAVILA | Address on file | | | | | | | |
| 807790 | ALBERTO ORTIZ DAVILA | Address on file | | | | | | | |
| 378106 | ALBERTO ORTIZ DAVILA | Address on file | | | | | | | |
| 1535013 | Alberto Ramos Rosario | Address on file | | | | | | | |
| 1598262 | ALBERTO REYES TORRES | Address on file | | | | | | | |
| 1824272 | Alberto Rivera Garcia | Address on file | | | | | | | |
| 456766 | Alberto Rivera Rodriguez | Address on file | | | | | | | |
| 1980790 | Alberto Rivera Sierra | c/ Alexandria 9A 6 # 1819 | Urb. Prog Flamingo Bay | | | Flamingo Bay | PR | 00959 | |
| 1766217 | Alberto Robles Perez | Address on file | | | | | | | |
| 2025940 | Alberto Robles Perez | Address on file | | | | | | | |
| 1581147 | Alberto Rodriguez | PO BOX 31350 | | | | San Juan | PR | 00929 | |
| 1159525 | ALBERTO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 1159535 | ALBERTO ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1989861 | ALBERTO ROSARIO MEDINA | Address on file | | | | | | | |
| 2148707 | Alberto Soto Jimenez | Address on file | | | | | | | |
| 1598715 | Alberto Torres Soto | Address on file | | | | | | | |
| 880404 | ALBERTO TORRES SOTOMAYOR | Address on file | | | | | | | |
| 573214 | ALBERTO VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 1485890 | Alberto Vega Rodriguez | Address on file | | | | | | | |
| 1487843 | Alberto Vega Rodriguez | Address on file | | | | | | | |
| 2089662 | Alberto Vega Zayas | Address on file | | | | | | | |
| 2089169 | Alberto Vega Zayas | Address on file | | | | | | | |
| 2092166 | Alberto Vega Zayas | Address on file | | | | | | | |
| 2088693 | Alberto Vega Zayas | Address on file | | | | | | | |
| 1954200 | Alten Alexis Caban Munoz | Address on file | | | | | | | |
| 1159616 | ALBIN M LUIS ROSADO | Address on file | | | | | | | |
| 2152975 | Albina Veles Torres | Address on file | | | | | | | |
| 1495281 | Alcides Morales Rodriguez | Address on file | | | | | | | |
| 1878484 | Aldo Melendez Martinez | Address on file | | | | | | | |
| 58091 | ALDO BRITO RODRIGUEZ | Address on file | | | | | | | |
| 1500909 | Aldo Quirindongo Alamo | Address on file | | | | | | | |
| 1500909 | Aldo Quirindongo Alamo | Address on file | | | | | | | |
| 1581069 | ALEIDA GONZALEZ SUAREZ | Address on file | | | | | | | |
| 1581761 | ALEIDA GONZALEZ SUAREZ | Address on file | | | | | | | |
| 1495614 | Aleida L Masuach Rodriguez | Address on file | | | | | | | |
| 1495614 | Aleida L Masuach Rodriguez | Address on file | | | | | | | |
| 1804830 | Aleida Lopez Rivera | Address on file | | | | | | | |
| 578764 | ALEIDA M. VELAZQUEZ MORALES | Address on file | | | | | | | |
| 1822184 | Aleida Maria Alvarado Labrador | Address on file | | | | | | | |
| 1508648 | ALEJANDRA BURGOS REYES | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630101 | Alejandra I Alzmar Martinez | Address on file | | | | | | | |
| 1631142 | Alejandra I. Alzmar Martinez | Address on file | | | | | | | |
| 1649020 | Alejandra L Alzmar Martinez | Address on file | | | | | | | |
| 1938016 | Alejandra Lozada Villasenor | Address on file | | | | | | | |
| 1506860 | Alejandra M. Rivera Vazquez | Address on file | | | | | | | |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | Address on file | | | | | | | |
| 1159732 | ALEJANDRINA CACERES SANTANA | Address on file | | | | | | | |
| 1601266 | ALEJANDRINA CACERES SANTANA | Address on file | | | | | | | |
| 1159742 | ALEJANDRINA PINET CARRASQU | Address on file | | | | | | | |
| 1551746 | ALEJANDRINA PINET CARRASQUILLO | Address on file | | | | | | | |
| 1159743 | ALEJANDRINA QUINONES RIVERA | Address on file | | | | | | | |
| 2147335 | Alejandrina Rodriguez Flores | Address on file | | | | | | | |
| 1769985 | ALEJANDRINA VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 1793733 | Alejandrina Velazquez Nieves | Address on file | | | | | | | |
| 2165973 | ALEJANDRINO CABRERA | Address on file | | | | | | | |
| 2157718 | Alejandrino Morales Montezuma | Address on file | | | | | | | |
| 2183654 | Alejandrino Reyes Colon | Address on file | | | | | | | |
| 1683875 | Alejandro A. Torres Isasa | Address on file | | | | | | | |
| 1602263 | Alejandro Almodovar Quiles | Address on file | | | | | | | |
| 1556740 | Alejandro Berdecia Algarin | Address on file | | | | | | | |
| 1551661 | Alejandro Colon Lopez | Address on file | | | | | | | |
| 1761621 | Alejandro Coriano Martinez | Address on file | | | | | | | |
| 1795995 | ALEJANDRO DIAZ MARRERO | Address on file | | | | | | | |
| 1534753 | Alejandro Diaz Marrero | Address on file | | | | | | | |
| 1159802 | ALEJANDRO E PEREZ RAMIREZ | Address on file | | | | | | | |
| 1159812 | ALEJANDRO FONT MONTALVO | Address on file | | | | | | | |
| 1159818 | ALEJANDRO GARCIA SANTIAGO | Address on file | | | | | | | |
| 1159818 | ALEJANDRO GARCIA SANTIAGO | Address on file | | | | | | | |
| 1908539 | Alejandro Gonzalez Sosa | Address on file | | | | | | | |
| 1783453 | Alejandro Guzman Ortiz | Address on file | | | | | | | |
| 1893648 | Alejandro Hernandez Velez | Address on file | | | | | | | |
| 880516 | ALEJANDRO JAQUARY ARROYO | Address on file | | | | | | | |
| 880516 | ALEJANDRO JAQARRY ARROYO | Address on file | | | | | | | |
| 1159855 | ALEJANDRO LOPEZ RIVERA | Address on file | | | | | | | |
| 1669957 | ALEJANDRO MALDONADO POMALES | Address on file | | | | | | | |
| 1636438 | ALEJANDRO MALDONADO POMALES | Address on file | | | | | | | |
| 1685783 | Alejandro Maldonado Pomales | Address on file | | | | | | | |
| 11732 | ALEJANDRO MARTINEZ COSS | Address on file | | | | | | | |
| 2165046 | Alejandro Martinez Morales | Address on file | | | | | | | |
| 335788 | ALEJANDRO MIRANDA OTERO | Address on file | | | | | | | |
| 2047743 | Alejandro Morales De Jesus | Address on file | | | | | | | |
| 1968995 | Alejandro Morales De Jesus | Address on file | | | | | | | |
| 1523651 | Alejandro Ocasio Estrada | Address on file | | | | | | | |
| 1818618 | ALEJANDRO ORTA DE LEON | Address on file | | | | | | | |
| 1551583 | ALEJANDRO ORTIZ ROSA | Address on file | | | | | | | |
| 1805405 | ALEJANDRO PABON GARCE | Address on file | | | | | | | |
| 1773922 | Alejandro Perez Melendez | Address on file | | | | | | | |
| 419458 | ALEJANDRO QUINTEROS | Address on file | | | | | | | |
| 1981098 | Alejandro Ramon Pabon Arce | Address on file | | | | | | | |
| 1858059 | Alejandro Rojas Osorio | Address on file | | | | | | | |
| 2189226 | Alejandro Rosado Colon | Address on file | | | | | | | |
| 2054167 | Alejandro Santana Aquino | Address on file | | | | | | | |
| 11941 | ALEJANDRO TORRES MELENDEZ | Address on file | | | | | | | |
| 1159947 | ALEJANDRO VALCARCEL HERNANDEZ | Address on file | | | | | | | |
| 880565 | ALEX A PEREZ ROMAN | Address on file | | | | | | | |
| 880560 | ALEX A PEREZ ROMAN | Address on file | | | | | | | |
| 1159984 | ALEX A PEREZ ROMAN | Address on file | | | | | | | |
| 1159984 | ALEX A PEREZ ROMAN | Address on file | | | | | | | |
| 1855217 | ALEX A. RAMOS ROSADO | Address on file | | | | | | | |
| 1598792 | Alex Alejandro Perez | Address on file | | | | | | | |
| 1598792 | Alex Alejandro Perez | Address on file | | | | | | | |
| 1159998 | ALEX ALEQUIN RIVERA | Address on file | | | | | | | |
| 1159998 | ALEX ALEQUIN RIVERA | Address on file | | | | | | | |
| 1545067 | Alex Alequin Rivero | Address on file | | | | | | | |
| 2174962 | ALEX ANDUJAR CARRERO | Address on file | | | | | | | |
| 1740407 | Alex Candelaria Rivera | Address on file | | | | | | | |
| 1160039 | ALEX E GALARZA ADORNO | Address on file | | | | | | | |
| 1548385 | Alex Echevarria Acevedo | Address on file | | | | | | | |
| 1792477 | ALEX F. SANTIAGO RIVERA | Address on file | | | | | | | |
| 1833306 | Alex Federico Andino Ortiz | Address on file | | | | | | | |
| 2145591 | Alex Gabriel Remos Criado | Address on file | | | | | | | |
| 1503647 | ALEX GONZALEZ CARO | Address on file | | | | | | | |
| 1823253 | Alex Gonzalez Vargas | Address on file | | | | | | | |
| 1160081 | ALEX HERNANDEZ ORGNI | Address on file | | | | | | | |
| 1589468 | Alex I Rivera Hernandez | Address on file | | | | | | | |
| 1589556 | Alex I Rivera Hernandez | Address on file | | | | | | | |
| 16243 | ALEX J ALICEA CARDONA | Address on file | | | | | | | |
| 1160083 | ALEX J ALVAREZ PEREZ | Address on file | | | | | | | |
| 1620773 | ALEX J GUINDIN ROBLES | Address on file | | | | | | | |
| 1983320 | ALEX J. GONZALEZ COLON | Address on file | | | | | | | |
| 1630495 | ALEX J. SANTANA NEVAREZ | Address on file | | | | | | | |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | Address on file | | | | | | | |
| 1502021 | Alex M Ortiz Perez | Address on file | | | | | | | |
| 1807280 | Alex Melendez Feliciano | Address on file | | | | | | | |
| 2208130 | Alex Melendez Feliciano | Address on file | | | | | | | |
| 2040945 | Alex Mercado Acatess | Address on file | | | | | | | |
| 1494060 | Alex Munoz Pagan | Address on file | | | | | | | |
| 1503094 | Alex Munoz Pagan | Address on file | | | | | | | |
| 1859215 | Alex O. Ruperto Quinones | Address on file | | | | | | | |
| 1854253 | ALEX ORTIZ BERDECIA | Address on file | | | | | | | |
| 1794747 | Alex R. Ortiz Rentas | Address on file | | | | | | | |
| 948783 | ALEX SOTO ALBARRAN | Address on file | | | | | | | |
| 1867997 | ALEX STRUBBE PLANAS | Address on file | | | | | | | |
| 1160212 | ALEX VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1160215 | Alex Vazquez Santiago | Address on file | | | | | | | |
| 2063763 | Alex Venes Medina | Address on file | | | | | | | |
| 1771802 | Alex Volcy Sanchez | Address on file | | | | | | | |
| 1539203 | ALEXA SALAS SEGUI | Address on file | | | | | | | |
| 1712380 | Alexander Acevedo Ruiz | Address on file | | | | | | | |
| 1729592 | ALEXANDER BONILLA COLON | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 | |
| 1611256 | ALEXANDER CARDONA CORREA | Address on file | | | | | | | |
| 1851204 | Alexander Davila Rivera | Address on file | | | | | | | |
| 1828161 | Alexander Ferrer Alma | Address on file | | | | | | | |
| 1160302 | ALEXANDER GARCIA ESTRADA | Address on file | | | | | | | |
| 1160302 | ALEXANDER GARCIA ESTRADA | Address on file | | | | | | | |
| 1160308 | ALEXANDER GONZALEZ PENA | Address on file | | | | | | | |
| 1577298 | Alexander Gonzalez Torres | Address on file | | | | | | | |
| 1500849 | Alexander Gonzalez Cruz | Address on file | | | | | | | |
| 796194 | ALEXANDER HERNANDEZ CRESPO | Address on file | | | | | | | |
| 1861782 | ALEXANDER LOPEZ | Address on file | | | | | | | |
| 1160334 | ALEXANDER LOPEZ NIEVES | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 10 of 568

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1160337 | ALEXANDER LOPEZ ROSA | HC1 BOX 5798 | | | | GUAYNABO | PR | 00971 | |
| 1477088 | ALEXANDER LOPEZ VARGAS | Address on file | | | | | | | |
| 1701835 | Alexander Lugo Soto | Address on file | | | | | | | |
| 857362 | ALEXANDER M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 857362 | ALEXANDER M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 857362 | ALEXANDER M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 2107365 | ALEXANDER MARRERO GUERRIOS | Address on file | | | | | | | |
| 1839888 | Alexander Mejias | Address on file | | | | | | | |
| 1933861 | Alexander Melendez Rivera | Address on file | | | | | | | |
| 334896 | ALEXANDER MIR HERNANDEZ | Address on file | | | | | | | |
| 2125246 | Alexander Morales Lopez | Address on file | | | | | | | |
| 1527028 | ALEXANDER PEREZ-CACERES | Address on file | | | | | | | |
| 604657 | ALEXANDER QUILES MORENO | Address on file | | | | | | | |
| 1160403 | ALEXANDER RIGUAL MARTINEZ | Address on file | | | | | | | |
| 1096950 | ALEXANDER RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 1911837 | Alexander Rodriguez Madera | Address on file | | | | | | | |
| 1850573 | ALEXANDER ROSA | Address on file | | | | | | | |
| 2107081 | Alexander Sanchez Rivera | Address on file | | | | | | | |
| 1939706 | Alexander Sanchez Rivera | Address on file | | | | | | | |
| 1634190 | Alexander Sierra Garcia | Address on file | | | | | | | |
| 2036949 | Alexander Suarez Ortiz | Address on file | | | | | | | |
| 1160455 | ALEXANDER TIRADO DIAZ | Address on file | | | | | | | |
| 1160455 | ALEXANDER TIRADO DIAZ | Address on file | | | | | | | |
| 1160469 | ALEXANDER VAZQUEZ RIVERA | Address on file | | | | | | | |
| 1816687 | Alexandra A. Cruz Hernandez | Address on file | | | | | | | |
| 2105828 | Alexandra Andrade Picarro | Address on file | | | | | | | |
| 1575260 | ALEXANDRA BARRETO AREIZAGA | Address on file | | | | | | | |
| 1758793 | Alexandra Borrero Santiago | Address on file | | | | | | | |
| 1563357 | Alexandra Camacho Melendez | Address on file | | | | | | | |
| 1627646 | Alexandra Castillo Correa | Address on file | | | | | | | |
| 12865 | ALEXANDRA CASTILLO SANTONI | Address on file | | | | | | | |
| 12865 | ALEXANDRA CASTILLO SANTONI | Address on file | | | | | | | |
| 161763 | ALEXANDRA FEBO CARRASQUILLO | Address on file | | | | | | | |
| 1160500 | ALEXANDRA GALLARDO DE LEON | Address on file | | | | | | | |
| 2007318 | Alexandra Gonzalez Caraballo | Address on file | | | | | | | |
| 1504470 | Alexandra Gonzalez Torres | Address on file | | | | | | | |
| 1689185 | ALEXANDRA GUERRIOS MONTALVAN | Address on file | | | | | | | |
| 1678647 | Alexandra Guerrios Montalvan | Address on file | | | | | | | |
| 1160512 | ALEXANDRA LOPEZ ROSARIO | Address on file | | | | | | | |
| 1886696 | ALEXANDRA MERCADO PEREZ | Address on file | | | | | | | |
| 1801610 | ALEXANDRA NEGRON DIAZ | Address on file | | | | | | | |
| 1666333 | ALEXANDRA VALENTIN MENDEZ | Address on file | | | | | | | |
| 1472952 | Alexandra Velazquez Delgado | Address on file | | | | | | | |
| 1577593 | ALEXIE AGOSTO SANTANA | Address on file | | | | | | | |
| 1577593 | ALEXIE AGOSTO SANTANA | Address on file | | | | | | | |
| 1996071 | ALEXIS A LOPEZ CRUZ | Address on file | | | | | | | |
| 2068716 | Alexis A. Lopez Cruz | Address on file | | | | | | | |
| 1588768 | Alexis A. Sanchez Rodriguez | Address on file | | | | | | | |
| 1160606 | ALEXIS ACOSTA | Address on file | | | | | | | |
| 13024 | ALEXIS ALVAREZ LEBRON | Address on file | | | | | | | |
| 1465962 | ALEXIS ARRAIZA ANTONMATTEI | Address on file | | | | | | | |
| 1654147 | ALEXIS BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1160673 | ALEXIS CASTRO PAGAN | Address on file | | | | | | | |
| 85649 | ALEXIS CEDENO ROMAN | Address on file | | | | | | | |
| 1781017 | Alexis Colón | Address on file | | | | | | | |
| 2154294 | Alexis Colon Almodovar | Address on file | | | | | | | |
| 604829 | Alexis Davila Matos | Address on file | | | | | | | |
| 1577574 | Alexis de Alba Rodriguez | Address on file | | | | | | | |
| 1804124 | Alexis De Jesus Gonzalez | Address on file | | | | | | | |
| 1557933 | Alexis E Leon Baez | Address on file | | | | | | | |
| 1677519 | ALEXIS FELICIANO TARAFA | Address on file | | | | | | | |
| 174651 | ALEXIS FLORES MARRERO | Address on file | | | | | | | |
| 1683084 | Alexis Fontanez Merced | Address on file | | | | | | | |
| 1834475 | Alexis Franceschi Torres | Address on file | | | | | | | |
| 2132809 | Alexis G. Gonzalez Rodriguez | Address on file | | | | | | | |
| 1816818 | ALEXIS GONZALEZ CLAUDIO | Address on file | | | | | | | |
| 198332 | ALEXIS GONZALEZ ESPINOSA | Address on file | | | | | | | |
| 2247843 | Alexis Hernandez | Address on file | | | | | | | |
| 1586639 | ALEXIS HERNANDEZ SANTANA | Address on file | | | | | | | |
| 604861 | ALEXIS HERRERA IRENE | Address on file | | | | | | | |
| 604875 | ALEXIS J TROCHE RIVERA | Address on file | | | | | | | |
| 1667921 | Alexis J. Del Valle Rivera | Address on file | | | | | | | |
| 855208 | ALEXIS L SOTO PUGOLS | Address on file | | | | | | | |
| 855208 | ALEXIS L SOTO PUGOLS | Address on file | | | | | | | |
| 1652321 | Alexis Joel Hernandez Isaac | 609 LLorente | Urb. Los Caoibes | | | Park Carolina | PR | 00987 | |
| 2196235 | Alexis Maldonado Melos | Address on file | | | | | | | |
| 1875523 | ALEXIS MALDONADO RIVERA | Address on file | | | | | | | |
| 1729711 | Alexis Maldonado Rivera | Address on file | | | | | | | |
| 1459391 | ALEXIS MARRERO OTERO | Address on file | | | | | | | |
| 1756041 | Alexis Matos Rodriguez | Address on file | | | | | | | |
| 323904 | ALEXIS MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1615678 | Alexis N. Bermudez | Address on file | | | | | | | |
| 604914 | ALEXIS NEGRON TORRES | Address on file | | | | | | | |
| 1673530 | Alexis Nevarez Pagan | Address on file | | | | | | | |
| 1788126 | Alexis Nieves Hernandez | Address on file | | | | | | | |
| 1605786 | ALEXIS O. ACOSTA LUGO | Address on file | | | | | | | |
| 1521797 | ALEXIS ORTIZ CLASS | Address on file | | | | | | | |
| 385922 | Alexis Osoria Lopez | Address on file | | | | | | | |
| 198314 | Alexis P Gonzalez Espinosa | Address on file | | | | | | | |
| 1160866 | ALEXIS PEREZ ARMENDARIZ | Address on file | | | | | | | |
| 2108753 | Alexis R. Ralphgaise Espino | Address on file | | | | | | | |
| 1160882 | ALEXIS RAMOS MERCED | Address on file | | | | | | | |
| 1160923 | ALEXIS RUIZ RAMOS | Address on file | | | | | | | |
| 1160929 | ALEXIS SANTANA DE LEON | Address on file | | | | | | | |
| 515089 | ALEXIS SANTIAGO CAMACHO | Address on file | | | | | | | |
| 13232 | ALEXIS SANTOS COSME | Address on file | | | | | | | |
| 2026999 | Alexis Tirado Garcia | Address on file | | | | | | | |
| 604974 | ALEXIS TIRADO GARCIA | Address on file | | | | | | | |
| 2117591 | Alexis Toro Santimiez | Address on file | | | | | | | |
| 556082 | ALEXIS TORRES RIVERA | Address on file | | | | | | | |
| 556082 | ALEXIS TORRES RIVERA | Address on file | | | | | | | |
| 1694887 | Alexie Marie Sanchez Sanchez | Address on file | | | | | | | |
| 1671275 | Alessandro Ramirez Valentin | Address on file | | | | | | | |
| 1671275 | Alessandro Ramirez Valentin | Address on file | | | | | | | |
| 1671275 | Alessandro Ramirez Valentin | Address on file | | | | | | | |
| 1561388 | Aleyda Nunes Rodriguez | Address on file | | | | | | | |
| 1821500 | Alfonso '' Uri Roman | Address on file | | | | | | | |
| 1769653 | Alfonso Acosta Aviles | Address on file | | | | | | | |
| 2219357 | Alfonso Aponte Matta | Address on file | | | | | | | |
| 2168341 | Alfonso Diaz de Jesus | Address on file | | | | | | | |
| 857373 | ALFONSO GOLDEROS VEGA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 840814 | ALFONSO GOLDEROS VEGA | Address on file | | | | | | | |
| 1692119 | Alfonso L. Melendez Martinez | Address on file | | | | | | | |
| 1698091 | ALFONSO LABOY RIVERA | Address on file | | | | | | | |
| 2154553 | Alfonso Ortiz Rojas | Address on file | | | | | | | |
| 1521529 | Alfonso Ortiz Vazquez | Address on file | | | | | | | |
| 1792067 | Alfonso Rivera Errico | Address on file | | | | | | | |
| 1588099 | ALFONSO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 531885 | ALFONSO SIERRA MALDONADO | Address on file | | | | | | | |
| 2026585 | Alfonso Sierra Maldonado | Address on file | | | | | | | |
| 1872119 | Alfonso Sierra Maldonado | Address on file | | | | | | | |
| 1913829 | Alfonso Sierra Maldonado | Villas de rio canas calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | |
| 2083397 | Alfred S. Rodriguez | Address on file | | | | | | | |
| 2207549 | ALFREDO AGOSTO ALEJANDRO | Address on file | | | | | | | |
| 1542594 | Alfredo Aguayo Cintron | Address on file | | | | | | | |
| 1161107 | ALFREDO AL CRUZ | Address on file | | | | | | | |
| 2196525 | Alfredo Aleman Rivera | Address on file | | | | | | | |
| 948971 | ALFREDO ARCELAY LORENZO | Address on file | | | | | | | |
| 2062474 | Alfredo Calderon Sanchez | Address on file | | | | | | | |
| 1161148 | ALFREDO CARRION ORLANDI | Address on file | | | | | | | |
| 2145018 | Alfredo Cintron Sanchez | Address on file | | | | | | | |
| 1725526 | Alfredo Collazo Oliveras | Address on file | | | | | | | |
| 949017 | ALFREDO CRUZ APONTE | Address on file | | | | | | | |
| 1161168 | ALFREDO CRUZ SANTANA | Address on file | | | | | | | |
| 1761105 | ALFREDO DIAZ GONZALEZ | Address on file | | | | | | | |
| 1702896 | ALFREDO E VILLEGAS DIAZ | Address on file | | | | | | | |
| 1817657 | Alfredo E. Perez Rivera | Address on file | | | | | | | |
| 1571717 | Alfredo Franqui Rodriguez | Address on file | | | | | | | |
| 1621248 | Alfredo Franqui Rodriguez | Address on file | | | | | | | |
| 2008456 | ALFREDO GONZALEZ NIEVES | Address on file | | | | | | | |
| 1498167 | Alfredo Gonzalez Otero | Address on file | | | | | | | |
| 1693324 | ALFREDO GONZALEZ RUIZ | Address on file | | | | | | | |
| 1999414 | Alfredo Gonzalez Nieves | Address on file | | | | | | | |
| 1538592 | Alfredo Leon Jimenez | Address on file | | | | | | | |
| 1538592 | Alfredo Leon Jimenez | Address on file | | | | | | | |
| 2208704 | Alfredo Maldonaldo Laboy | Address on file | | | | | | | |
| 1878392 | ALFREDO MARTINEZ PEREZ | Address on file | | | | | | | |
| 1816559 | ALFREDO NIEVES TORRES | Address on file | | | | | | | |
| 1845055 | Alfredo R Bussetti Perez | Address on file | | | | | | | |
| 2059912 | Alfredo Reyes Torres | Address on file | | | | | | | |
| 2028244 | Alfredo Rivera Burgos | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 2075990 | Alfredo Rivera Rodriguez | Address on file | | | | | | | |
| 1161146 | ALFREDO RIVERA SUAREZ | Address on file | | | | | | | |
| 2221247 | Alfredo Rodriguez Garcia | Address on file | | | | | | | |
| 2205522 | Alfredo Rodriguez Garcia | Address on file | | | | | | | |
| 1532036 | ALFREDO RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 2021789 | Alfredo Romero Nieves | Address on file | | | | | | | |
| 1672618 | ALFREDO RUIZ CARRERO | Address on file | | | | | | | |
| 1759605 | Alfredo Santos Sierra | Address on file | | | | | | | |
| 1809907 | Alfredo Vega Osorio | Address on file | | | | | | | |
| 1883798 | Alfredo Zayas Sotomayor | Address on file | | | | | | | |
| 1701986 | Algenis Rosa Vazquez | HC-02 BOX 10201 | | | | GUAYNABO | PR | 00971 | |
| 2017631 | Algelndia Roman Martinez | Address on file | | | | | | | |
| 1600794 | Ali Cruz Carlo Villalobo | Address on file | | | | | | | |
| 2016466 | Alice A. Montesinos Santiago | Address on file | | | | | | | |
| 1161433 | ALICE ECHEVARRIA ROSARIO | Address on file | | | | | | | |
| 1763473 | Alice Garcia Vinitta | Address on file | | | | | | | |
| 1918416 | Alice I. Vargas Padilla | Address on file | | | | | | | |
| 1813631 | ALICE M BONET LOPEZ | Address on file | | | | | | | |
| 605482 | ALICE M BORGES CRUZ | Address on file | | | | | | | |
| 1394561 | Alice M La Torre Diaz | Address on file | | | | | | | |
| 577720 | Alice M Ortiz Lopez | Address on file | | | | | | | |
| 2061689 | Alice M. Ortiz Melgose | Address on file | | | | | | | |
| 2055020 | Alice M. Paton Colon | Address on file | | | | | | | |
| 1719567 | Alice M. Quiñones Santiago | Address on file | | | | | | | |
| 1678215 | Alice M. Quiñones Santiago | Address on file | | | | | | | |
| 1669554 | Alice Martinez Gonzalez | Address on file | | | | | | | |
| 801598 | ALICE MARTINEZ RAPPA | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | |
| 1065828 | ALICE MIRIAM TORRES | Address on file | | | | | | | |
| 1917821 | ALICE MIRNA BONET LOPEZ | Address on file | | | | | | | |
| 1602144 | ALICE N. COLLADO VELEZ | Address on file | | | | | | | |
| 2064389 | Alice Portalatin Hernandez | Address on file | | | | | | | |
| 2061578 | Alice S. Colon Rosa | Address on file | | | | | | | |
| 2076453 | Alice W. Acevedo Cordero | Address on file | | | | | | | |
| 1732751 | ALICEA CRUZ PEREZ | Address on file | | | | | | | |
| 295328 | ALICEA MANADAULI FLORES | Address on file | | | | | | | |
| 1725681 | AliceMarie Torres Rivera | Address on file | | | | | | | |
| 327416 | ALICETTE MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 1589261 | ALICETTE SEPULVEDA NAVAS | Address on file | | | | | | | |
| 1503268 | Alichea Maldonado Vazquez | Address on file | | | | | | | |
| 1801883 | ALICIA ADAMES MERCADO | Address on file | | | | | | | |
| 1749954 | ALICIA AGOSTO SANABRIA | Address on file | | | | | | | |
| 1628468 | Alicia Amador | Address on file | | | | | | | |
| 1841400 | Alicia Aponte Ostolaza | Address on file | | | | | | | |
| 2109901 | Alicia B. Ortiz Martinez | Address on file | | | | | | | |
| 2206629 | Alicia Benriquez Toro | Address on file | | | | | | | |
| 2145036 | Alicia Campos Torres | Address on file | | | | | | | |
| 1553842 | Alicia Colon Burgos | Address on file | | | | | | | |
| 1553842 | Alicia Colon Burgos | Address on file | | | | | | | |
| 1685271 | ALICIA CUBERO SOTO | Address on file | | | | | | | |
| 605544 | ALICIA DE LOS A MORALES TORRES | Address on file | | | | | | | |
| 2154164 | Alicia Delfi Gonzalez | Address on file | | | | | | | |
| 1676152 | Alicia Diaz Rodriguez | Address on file | | | | | | | |
| 1628450 | Alicia Diaz Rodriguez | Address on file | | | | | | | |
| 1501888 | ALICIA DUPREY RIVERA | Address on file | | | | | | | |
| 1510780 | Alicia E. Rodriguez Davila | Address on file | | | | | | | |
| 1769233 | ALICIA FIGUEROA PADUA | Address on file | | | | | | | |
| 1699689 | ALICIA GERENA NIEVES | Address on file | | | | | | | |
| 2017617 | Alicia Gonzalez Nieves | Address on file | | | | | | | |
| 1736406 | Alicia Guadalupe Martinez | Address on file | | | | | | | |
| 2025694 | Alicia Hernandez Medina | Address on file | | | | | | | |
| 1527544 | Alicia Hernandez Soto | Address on file | | | | | | | |
| 2204517 | Alicia Joan Baez Vazquez | Address on file | | | | | | | |
| 270033 | ALICIA LOPEZ ACEVEDO | Address on file | | | | | | | |
| 1779135 | Alicia Lugo Olivo | Address on file | | | | | | | |
| 1843715 | Alicia M. Kustan Medina | Address on file | | | | | | | |
| 1534890 | Alicia M. Nieves Hernandez Laffitte | Address on file | | | | | | | |
| 1695484 | Alicia M. Rosario Rodriguez | Address on file | | | | | | | |
| 1889668 | ALICIA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1668660 | Alicia Martinez Gonzalez | Address on file | | | | | | | |
| 1667849 | ALICIA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1667849 | ALICIA MARTINEZ GONZALEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668660 | Alicia Martinez Gonzalez | Address on file | | | | | | | |
| 1590035 | Alicia Matos Rangel | Address on file | | | | | | | |
| 1660381 | ALICIA MENENDEZ MIRANDA | Address on file | | | | | | | |
| 1834662 | Alicia Mercado Sanchez | Address on file | | | | | | | |
| 1601324 | Alicia Montsegur Lopez | Address on file | | | | | | | |
| 1835879 | Alicia Munoz Roman | Address on file | | | | | | | |
| 1902752 | Alicia Negron Ortiz | Address on file | | | | | | | |
| 1161564 | ALICIA NIEVES ROSADO | Address on file | | | | | | | |
| 2204566 | Alicia Pagan Rivera | Address on file | | | | | | | |
| 1577855 | ALICIA PEREZ ANDUJAR | Address on file | | | | | | | |
| 2160631 | Alicia Reyes Torres | Address on file | | | | | | | |
| 2066420 | Alicia Saldana Rosozo | Address on file | | | | | | | |
| 2153434 | Alicia Torres Navarro | Address on file | | | | | | | |
| 1860203 | Alicia Valdes Rios | Address on file | | | | | | | |
| 1648725 | Alicia Vilnglos Rivera | Address on file | | | | | | | |
| 1918948 | ALIDA A. NEGRON VELEZ | Address on file | | | | | | | |
| 61403 | ALIDA CABAN ECHEVARRIA | Address on file | | | | | | | |
| 1851620 | Alida Caban Echevarria | Address on file | | | | | | | |
| 1646659 | ALIDA FERNANDEZ DIAZ | Address on file | | | | | | | |
| 1903099 | Alida I. Bernier Colon | Address on file | | | | | | | |
| 1786556 | ALIDA LOPEZ RIOS | Address on file | | | | | | | |
| 1812597 | ALIDA M WEBER RODRIGUEZ | Address on file | | | | | | | |
| 2206859 | Alida R Diaz Maldonado | Address on file | | | | | | | |
| 1702555 | Alida R Feliciano Alicea | Address on file | | | | | | | |
| 605667 | ALIDA RIVERA LOPEZ | Address on file | | | | | | | |
| 2209024 | Alida Rosa Diaz Maldonado | Address on file | | | | | | | |
| 1968974 | ALIDA VELAZQUEZ NIEVES VIVDA DE TORRES | Address on file | | | | | | | |
| 1943540 | Alida Velazquez Vivda De Torres | Santa Maria Calle 15 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |
| 1161648 | ALINA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1161652 | ALINES TORRES SALAZAR | Address on file | | | | | | | |
| 1673249 | Alis Y. Oliveras Vargas | Address on file | | | | | | | |
| 1534961 | Alis Y. Oliveras Vargas | Address on file | | | | | | | |
| 1534961 | Alis Y. Oliveras Vargas | Address on file | | | | | | | |
| 2101519 | Alisbel Figueroa Rodriguez | Address on file | | | | | | | |
| 1584451 | ALISSETTE CANALES FLORES | Address on file | | | | | | | |
| 288299 | ALISYADHRA MACHADO LOPEZ | Address on file | | | | | | | |
| 1745826 | Ala Gomez Rivera | Address on file | | | | | | | |
| 1595174 | Aliteris Rodriguez Acevedo | Address on file | | | | | | | |
| 1361678 | ALLAN J STELLA DIAZ | Address on file | | | | | | | |
| 1776977 | ALLAN J STELLA DIAZ | Address on file | | | | | | | |
| 1849348 | ALLAN J STELLA DIAZ | Address on file | | | | | | | |
| 1858030 | Allan J stella Diaz | Address on file | | | | | | | |
| 1851268 | Allan J. Stella Diaz | Address on file | | | | | | | |
| 1795591 | Allan Lewis Velez | Address on file | | | | | | | |
| 15661 | ALLEEN A. RAMOS ACEVEDO | Address on file | | | | | | | |
| 1660344 | Allen Medina Rodriguez | Address on file | | | | | | | |
| 1916109 | ALLEN ORTIZ RIVERA | Address on file | | | | | | | |
| 1382293 | ALLYSON GOYCO VALENTIN | Address on file | | | | | | | |
| 2143716 | Alma Arroyo Rivera | Address on file | | | | | | | |
| 881112 | ALMA C. QUINONES TROCHE | Address on file | | | | | | | |
| 573050 | ALMA D VAZQUEZ ROSA | Address on file | | | | | | | |
| 2107297 | Alma D. Rivera Ortega | Address on file | | | | | | | |
| 1422311 | ALMA D. VAZQUEZ ROSA | Address on file | | | | | | | |
| 1676731 | ALMA DELGADO PAGAN | Address on file | | | | | | | |
| 1768774 | ALMA E MARCANO MALDONADO | Address on file | | | | | | | |
| 2197294 | Alma E. Nieves Vazquez | Address on file | | | | | | | |
| 1878536 | Alma E. Quinones | Address on file | | | | | | | |
| 1161800 | Alma E. Quiñones Velez | Address on file | | | | | | | |
| 1504605 | Alma Hernandez Colon | Address on file | | | | | | | |
| 1505089 | Alma Hernandez Rodriguez | Address on file | | | | | | | |
| 1973889 | Alma I Alicea Davila | Address on file | | | | | | | |
| 2265503 | Alma I Fred Maldonado | Address on file | | | | | | | |
| 230694 | ALMA I IRIZARRY TORRES | Address on file | | | | | | | |
| 1588350 | ALMA I MARQUEZ MALDONADO | Address on file | | | | | | | |
| 605836 | ALMA I PEREZ SUAREZ | Address on file | | | | | | | |
| 1797160 | Alma I Rodriguez Rivet | Address on file | | | | | | | |
| 2112184 | Alma I. Albelo Rodriguez | Address on file | | | | | | | |
| 1776335 | Alma I. Figueroa Perez | Address on file | | | | | | | |
| 1965426 | Alma I. Navarro Matos | Address on file | | | | | | | |
| 1994992 | ALMA I. QUINONES PENA | Address on file | | | | | | | |
| 2036194 | Alma I. Terron Ruiz | Address on file | | | | | | | |
| 2000200 | Alma I. Terron Ruiz | Address on file | | | | | | | |
| 2109299 | Alma I. Terron Ruiz | Address on file | | | | | | | |
| 1582957 | Alma Irene Marquez Maldonado | Address on file | | | | | | | |
| 1645501 | Alma Iris Irizrro | Address on file | | | | | | | |
| 2005544 | Alma Iris Santos Torres | Address on file | | | | | | | |
| 2059037 | Alma Iris Santos Torres | Address on file | | | | | | | |
| 2117342 | ALMA IRIS SANTOS TORRES | Address on file | | | | | | | |
| 2206245 | Alma Iris Santos Torres | Address on file | | | | | | | |
| 1622970 | Alma Ivette Perez Diverse | Address on file | | | | | | | |
| 15934 | ALMA J. GONZALEZ MURIEL | Address on file | | | | | | | |
| 949684 | ALMA L ORTEGA BAEZ | Address on file | | | | | | | |
| 2108573 | Alma L. Amador Roman | Address on file | | | | | | | |
| 1857684 | Alma Liga Marquez Espinosa | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 2172952 | Alma M. Delgado Cintron | Address on file | | | | | | | |
| 534903 | ALMA M. SOLIVAN GONZALEZ | Address on file | | | | | | | |
| 2067901 | ALMA M. SOLIVAN GONZALEZ | Address on file | | | | | | | |
| 1161792 | ALMA N MERCADO BENIGUEZ | Address on file | | | | | | | |
| 1646031 | Alma Quinones Lecourt | Address on file | | | | | | | |
| 1896989 | Alma R. Rivera Ortiz | Address on file | | | | | | | |
| 2206394 | Alma R. Rolon Perez | Address on file | | | | | | | |
| 1676657 | Alma R. Santos Ramirez | Address on file | | | | | | | |
| 1606612 | Alma R. Velez Ortega | Address on file | | | | | | | |
| 640073 | ALMA RIOS SANCHEZ | Address on file | | | | | | | |
| 2218903 | Alma Rosa David Malave | Address on file | | | | | | | |
| 881161 | ALMA T. MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 1676781 | ALMA TUDO SIERRA | Address on file | | | | | | | |
| 1684680 | ALMA TUDO SIERRA | Address on file | | | | | | | |
| 1640707 | Alma V Marrero Rivera | Address on file | | | | | | | |
| 1510604 | Alma V. Dominguez Rivera | Address on file | | | | | | | |
| 2053768 | Alma V. Gomez Rivera | Address on file | | | | | | | |
| 1566614 | Alma. I. Irizarry Torres | Address on file | | | | | | | |
| 1488354 | Almaris Rodriguez Albelo | Address on file | | | | | | | |
| 1488396 | Almaris Rodriguez Albelo | Address on file | | | | | | | |
| 1485653 | Almarus Rodriguez Albelo | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2218967 | Almicar Munoz | Address on file | | | | | | | |
| 1603127 | Almida Hernandez Nazario | Address on file | | | | | | | |
| 1854302 | Almida Hernandez Nazario | Address on file | | | | | | | |
| 1908483 | Almida Hernandez Nazario | Address on file | | | | | | | |
| 1609786 | ALMIDA ORTIZ CANCEL | Address on file | | | | | | | |
| 1562210 | ALNERIS TIRADO COLON | Address on file | | | | | | | |
| 381171 | Alodia Acevedo Cano | Address on file | | | | | | | |
| 782010 | ALTAGRACIA BONILLA ALICEA | Address on file | | | | | | | |
| 2053863 | Altagracia Carrero Figueroa | Address on file | | | | | | | |
| 2096548 | ALTAGRACIA CINTRON TORRES | Address on file | | | | | | | |
| 1161874 | Altagracia Fernandez Jimenez | Address on file | | | | | | | |
| 1161874 | Altagracia Fernandez Jimenez | Address on file | | | | | | | |
| 2002147 | Altagracia Lopez Pantoja | Address on file | | | | | | | |
| 1503050 | ALTAGRACIA MATEO VIZCAINO | Address on file | | | | | | | |
| 1855040 | Altagracia Ortiz Deseux | Address on file | | | | | | | |
| 1739225 | Altagracia Pérez Valentín | Address on file | | | | | | | |
| 949865 | ALTAGRACIA ROCHE GONZALEZ | Address on file | | | | | | | |
| 488219 | ALTAGRACIA ROMAN RIVERA | Address on file | | | | | | | |
| 1677426 | Altita Perez Valentin | Address on file | | | | | | | |
| 1547960 | Alva I. Perez Garcia | Address on file | | | | | | | |
| 1161897 | ALVARADO AL RODRIGUEZ | Address on file | | | | | | | |
| 2010627 | ALVAREZ RODRIGUEZ LYDIA | Address on file | | | | | | | |
| 20076 | ALVARO BASABE DEL MORAL | Address on file | | | | | | | |
| 20076 | ALVARO BASABE DEL MORAL | Address on file | | | | | | | |
| 1161944 | ALVIN ANDUJAR FIGUEROA | Address on file | | | | | | | |
| 1573136 | ALVIN GONZALEZ VILLEGAS | Address on file | | | | | | | |
| 1510177 | ALVIN I. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1844856 | ALVIN LUGO SILVAGNOLI | Address on file | | | | | | | |
| 1799372 | Alvin Lugo Zambrana | Address on file | | | | | | | |
| 1161984 | ALVIN M CACERES SANTIAGO | Address on file | | | | | | | |
| 1759243 | Alvin Nieves | Address on file | | | | | | | |
| 1538894 | Alvin Rios Cortés | Address on file | | | | | | | |
| 606191 | ALVIN ROMAN CRUZ | Address on file | | | | | | | |
| 2055305 | Alvin Velez Pino | Address on file | | | | | | | |
| 2111354 | ALVIN VELEZ PINO | Address on file | | | | | | | |
| 1162032 | ALVIN Y. CANDELARIA MELENDEZ | Address on file | | | | | | | |
| 1653982 | Alwin Y. Rivera Escalera | Address on file | | | | | | | |
| 1481501 | AM Insurance Services, PSC | Hayden Vazquez Gaud | PO Box 1831 | | | Yauco | PR | 00698-1831 | |
| 1481501 | AM Insurance Services, PSC | 25 Calle Munoz Rivera | | | | Yauco | PR | 00698 | |
| 438184 | Amable Rio Nacabal | Address on file | | | | | | | |
| 438184 | Amable Rio Nacabal | Address on file | | | | | | | |
| 1162049 | AMABLE RIOS NAZABAL | Address on file | | | | | | | |
| 2143135 | Amada Bermudez Davila | Address on file | | | | | | | |
| 1656446 | Amada de Jesus Delgado | Address on file | | | | | | | |
| 2116765 | Amada Reyes Ramos | Address on file | | | | | | | |
| 1748663 | Amada Vizcaya | Address on file | | | | | | | |
| 2010615 | Amada E Rodriguez Gonzalez | Address on file | | | | | | | |
| 1530667 | Amada Fernandez Martinez | Address on file | | | | | | | |
| 2072045 | Amador Montalvo Gonzalez | Address on file | | | | | | | |
| 1482010 | Amador Rodriguez Bracero | Address on file | | | | | | | |
| 1481881 | Amador Rodriguez Bracero | Address on file | | | | | | | |
| 1482306 | Amador Rodriguez Bracero | Address on file | | | | | | | |
| 1482342 | Amador Rodriguez Bracero | Address on file | | | | | | | |
| 1162094 | Amalia Amparo Alvarado | Address on file | | | | | | | |
| 107855 | AMALIA CORREA FONSECA | Address on file | | | | | | | |
| 421768 | Amelia E. Ramirez Oyola | Address on file | | | | | | | |
| 1621114 | Amalia Gdeywous Valentin | Address on file | | | | | | | |
| 1627007 | Amalia Gdeywous Valentin | Address on file | | | | | | | |
| 1638006 | Amalia Hermenia Loyola Fornes | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 2215070 | Amalia M. Rodriguez Guardiola | Address on file | | | | | | | |
| 329272 | AMALIA MARCANO RIVERA | Address on file | | | | | | | |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | Address on file | | | | | | | |
| 1949602 | Amalia Perez Davila | Address on file | | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on file | | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on file | | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on file | | | | | | | |
| 171205 | Amalyn Figueroa Nieves | Address on file | | | | | | | |
| 1679547 | Amalyn Morales Garcia | Address on file | | | | | | | |
| 20739 | AMALYN RAMOS DAVILA | Address on file | | | | | | | |
| 2017151 | Amanda Baerga Ortiz | Address on file | | | | | | | |
| 2077135 | Amanda Diaz Aderno | Address on file | | | | | | | |
| 1474681 | AMANDA E ROMERO SANCHEZ | Address on file | | | | | | | |
| 1162138 | AMANDA I APONTE RAMOS | Address on file | | | | | | | |
| 1629983 | Amanda I Garcia Garcia | Address on file | | | | | | | |
| 1592506 | Amanda M. Del P. Gonzalez Figueroa | Address on file | | | | | | | |
| 1646091 | Amanda M. Perez Oyola | Address on file | | | | | | | |
| 2135409 | Amanda Pinto Vega | Address on file | | | | | | | |
| 1162148 | AMANDA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1756429 | AMANDA VEGERANO DELGADO | Address on file | | | | | | | |
| 1840880 | Amaneira Rosado Padilla | Address on file | | | | | | | |
| 20808 | AMARELY LOPEZ RIVERA | Address on file | | | | | | | |
| 20808 | AMARELY LOPEZ RIVERA | Address on file | | | | | | | |
| 1162157 | AMARILIS ACEVEDO VERA | Address on file | | | | | | | |
| 1162157 | AMARILIS ACEVEDO VERA | Address on file | | | | | | | |
| 31705 | AMARILIS ARCE CRUZ | Address on file | | | | | | | |
| 1712716 | Amarilis Aviles Melendez | Address on file | | | | | | | |
| 1162159 | AMARILIS C. APONTE APONTE | Address on file | | | | | | | |
| 1912620 | Amarilis Contreras Munoz | Address on file | | | | | | | |
| 1858292 | Amarilis Echevarria Suarez | Address on file | | | | | | | |
| 20832 | AMARILIS FELICIANO CORTES | Address on file | | | | | | | |
| 1582542 | AMARILIS FELICIANO CORTES | Address on file | | | | | | | |
| 1895820 | Amarilis Gonzalez Diaz | Address on file | | | | | | | |
| 217755 | AMARILIS HERNANDEZ ENCARNACION | Address on file | | | | | | | |
| 1555175 | AMARILIS HERNANDEZ ENCARNACION | Address on file | | | | | | | |
| 1573080 | Amarilis Lebron Berrios | Address on file | | | | | | | |
| 1768395 | AMARILIS MARQUEZ MARQUEZ | Address on file | | | | | | | |
| 323905 | AMARILIS MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1778485 | Amarilis Méndez Hernández | Address on file | | | | | | | |
| 1768723 | Amarilis Milagros Vazquez Torres | Address on file | | | | | | | |
| 1877141 | AMARILIS MIRANDA TORRES | Address on file | | | | | | | |
| 1843111 | Amarilis Miranda Torres | Address on file | | | | | | | |
| 1825117 | AMARILIS NIEVES DE JESUS | Address on file | | | | | | | |
| 1570434 | Amarilis Ortiz Carrasquillo | Address on file | | | | | | | |
| 1513144 | Amarilis Otero Diaz | Address on file | | | | | | | |
| 1860406 | Amarilis Rodriguez Cotto | Address on file | | | | | | | |
| 1930991 | Amarilis Rodriguez Hani | Address on file | | | | | | | |
| 1752373 | AMARILIS RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1628255 | Amarilis Roman Marrero | Address on file | | | | | | | |
| 1677587 | AMARILIS ROSADO ROSARIO | Address on file | | | | | | | |
| 1648165 | AMARILIS SANCHEZ VEGA | Address on file | | | | | | | |
| 2195467 | Amarilis Santana Velazquez | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602167 | AMARILIS SOSA VARELA | Address on file | | | | | | | |
| 1621091 | Amarilis Sosa Varela | Address on file | | | | | | | |
| 1162222 | AMARILIZ BONILLA | Address on file | | | | | | | |
| 1881774 | AMARILIZ CALDERON ROSARIO | Address on file | | | | | | | |
| 1676720 | AMARILIZ TERRON TORRES | Address on file | | | | | | | |
| 2029347 | Amarillys Carbo Fernandez | Address on file | | | | | | | |
| 1503325 | AMARILLYS ENCARNACION MARQUEZ | Address on file | | | | | | | |
| 1517717 | Amarillys Encarnación Márquez | Address on file | | | | | | | |
| 29512 | AMARILYS APONTE CRUZ | Address on file | | | | | | | |
| 1605174 | Amarilys Arroyo Ramos | Address on file | | | | | | | |
| 1603792 | Amarilys Arroyo Ramos | Address on file | | | | | | | |
| 1511148 | Amarilys Barrientos Campos | Address on file | | | | | | | |
| 1511148 | Amarilys Barrientos Campos | Address on file | | | | | | | |
| 1727625 | AMARILYS CRUZ ACEVEDO | Address on file | | | | | | | |
| 1162254 | AMARILYS DELGADO LUGO | Address on file | | | | | | | |
| 1162254 | AMARILYS DELGADO LUGO | Address on file | | | | | | | |
| 1162260 | AMARILYS FLORES FLORES | Address on file | | | | | | | |
| 1943264 | Amarilys Flores Flores | Address on file | | | | | | | |
| 1966995 | Amarilys L Mora Pabon | Address on file | | | | | | | |
| 1601924 | Amarilys Marquez Rosario | Address on file | | | | | | | |
| 1815429 | Amarilys Mediavilla | Address on file | | | | | | | |
| 1573120 | Amarilys Morales Quiñones | Address on file | | | | | | | |
| 810777 | AMARILYS PEREZ PEREZ | Address on file | | | | | | | |
| 1724282 | Amarilys Perez Roman | Address on file | | | | | | | |
| 434006 | AMARILYS REYES COLON | Address on file | | | | | | | |
| 1162286 | AMARILYS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1692397 | AMARILYS RODRIGUEZ ROJAS | Calle 527 QH 4 | Country Club | | | Carolina | PR | 00982 | |
| 1674931 | Amarilys Rodriguez Rojas | Address on file | | | | | | | |
| 1676559 | Amarilys Rodriguez Rojas | Address on file | | | | | | | |
| 1660434 | AMARILYS RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 1795085 | AMARILYS RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 1909722 | AMARILYS SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 855468 | AMARILYS VAZQUEZ SERRANO | Address on file | | | | | | | |
| 1567480 | AMARILYS VILLAFANE ROBLES | Address on file | | | | | | | |
| 1986231 | Amarrelli Alvarado Santiago | Address on file | | | | | | | |
| 1706169 | AMARYLIS ROSADO MALDONADO | Address on file | | | | | | | |
| 2048118 | Amarylis Ruiz Cordero | Address on file | | | | | | | |
| 799336 | AMARYLIZ LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1733791 | Amauri M. Rodriguez Mojica | Address on file | | | | | | | |
| 1880597 | Amauri Mulero Rodriguez | Address on file | | | | | | | |
| 1162324 | AMAURIS TELLEZ REGALON | Address on file | | | | | | | |
| 1474311 | Amaurys Trust | Address on file | | | | | | | |
| 1876177 | AMBAR BERAS MALDONADO | Address on file | | | | | | | |
| 881318 | Ambar M Ramos Valentin | Address on file | | | | | | | |
| 1577067 | AMBROCIO CRUZ SANTIAGO | Address on file | | | | | | | |
| 1162370 | AMEDEARIS OCASIO LOPEZ | Address on file | | | | | | | |
| 1846177 | Amel A Perez Martinez | Address on file | | | | | | | |
| 1761892 | Amelfis Negron Rodriguez | Address on file | | | | | | | |
| 1777074 | Amelia Casanella Ramos | Address on file | | | | | | | |
| 1474678 | Amelia Crespo Figueroa | Address on file | | | | | | | |
| 1970776 | Amelia Crespo Medina | Address on file | | | | | | | |
| 1473527 | AMELIA DIAZ VEGA | Address on file | | | | | | | |
| 1627414 | AMELIA LAGUNA MOJICA | Address on file | | | | | | | |
| 1804159 | AMELIA PIETRI REYES | Address on file | | | | | | | |
| 2061873 | Amelia Rivera Alvarado | Address on file | | | | | | | |
| 1895848 | Amelia Torres Rodriguez | Address on file | | | | | | | |
| 1162423 | AMELIA Z GARCIA BRIONES | Address on file | | | | | | | |
| 1786282 | America Angulo Rodriguez | Address on file | | | | | | | |
| 2008950 | America Pinero Diaz | Address on file | | | | | | | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | 0A1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 1920848 | Americo Hernandez Rosado | Address on file | | | | | | | |
| 2004350 | Americo Juarbe Juarbe | Address on file | | | | | | | |
| 1624693 | AMERICO MARTINEZ PEREZ | Address on file | | | | | | | |
| 803765 | AMERICO MILLET RAMOS | Address on file | | | | | | | |
| 1501363 | Americo Ario Cruz | Address on file | | | | | | | |
| 1501363 | Americo Ario Cruz | Address on file | | | | | | | |
| 1495224 | Amilcar Canales Diaz | Address on file | | | | | | | |
| 1797750 | Amilcar Canales Diaz | Address on file | | | | | | | |
| 1162483 | Amilcar Huayet Gonzalez | Address on file | | | | | | | |
| 1655635 | Amilcar Mercado Acevedo | Address on file | | | | | | | |
| 1546831 | Amilcar Mercado Acevedo | Address on file | | | | | | | |
| 1602836 | Amilcar Munoz Torres | Address on file | | | | | | | |
| 950411 | AMILCAR ORTIZ FLORES | Address on file | | | | | | | |
| 2024200 | Amilda L Rosario Lopez | Address on file | | | | | | | |
| 2135760 | Amilda L. Rosario Lopez | Address on file | | | | | | | |
| 1489573 | Amileivy Flores Ocasio | Address on file | | | | | | | |
| 2148705 | Amilsa I Ayala Lopez | Address on file | | | | | | | |
| 1701430 | Amincatdo Cordero Mahones | Address on file | | | | | | | |
| 409678 | AMINDRA PIETRI MARRERO | Address on file | | | | | | | |
| 1162513 | AMIR RENDON SANCHEZ | Address on file | | | | | | | |
| 21915 | AMNERIS AYALA RIVERA | Address on file | | | | | | | |
| 1627209 | Amneris Bravo Davila | Address on file | | | | | | | |
| 116888 | AMNERIS CRUZ MAYSONET | Address on file | | | | | | | |
| 1698309 | AMNERIS ROSA MERCADO | Address on file | | | | | | | |
| 1751800 | Amneris Velez Rosario | Address on file | | | | | | | |
| 2090980 | Amnerys A. Gonzalez Muniz | Address on file | | | | | | | |
| 41801 | AMOS RAFAEL BACHIER ORTIZ | Address on file | | | | | | | |
| 606940 | AMPARO CARRERAS CANDELARIA | Address on file | | | | | | | |
| 1568628 | AMPARO CHAVEZ QUIROGA | Address on file | | | | | | | |
| 1568628 | AMPARO CHAVEZ QUIROGA | Address on file | | | | | | | |
| 1570763 | Amparo Chavez Quiroga | Address on file | | | | | | | |
| 1568628 | AMPARO CHAVEZ QUIROGA | Address on file | | | | | | | |
| 117781 | AMPARO CRUZ OSORIO | Address on file | | | | | | | |
| 1859243 | AMPARO CRUZ OSORIO | Address on file | | | | | | | |
| 1496143 | Amparo Diaz Rodriguez | Address on file | | | | | | | |
| 950469 | AMPARO ECHEVARRIA LASSUS | Address on file | | | | | | | |
| 1798140 | Amparo Figueroa Colon | Address on file | | | | | | | |
| 2218655 | Amparo Galarza Dones | Address on file | | | | | | | |
| 1715683 | Amparo Garcia Salas | Address on file | | | | | | | |
| 2142556 | Amparo Paulino de Leboy | Address on file | | | | | | | |
| 2104558 | Amparo Rivera Bruno | Address on file | | | | | | | |
| 1162574 | AMPARO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 21989 | AMPARO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 2150248 | Amparo Sanchez Santiago | Address on file | | | | | | | |
| 2150220 | Amparo Sanchez Santiago | Address on file | | | | | | | |
| 1162577 | AMPARO SANTIAGO OCASIO | Address on file | | | | | | | |
| 840599 | AMPARO VEGA LAUREANO | Address on file | | | | | | | |
| 584009 | AMPARO VERA NEGRON | SIG-3A CALLE 9 | | | | BAYAMON | PR | 00956 | |
| 2110612 | Amy Bonilla Carrasquillo | Address on file | | | | | | | |
| 1979117 | Amy Bonilla Carrasquillo | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799443 | AMY E. SOTO VELEZ | Address on file | | | | | | | |
| 2143621 | Amy G. Galarza Maldonado | Address on file | | | | | | | |
| 1162596 | AMY OCAMPO SILVA | Address on file | | | | | | | |
| 1742378 | AMY RIOS VELEZ | Address on file | | | | | | | |
| 1952976 | Ana A Alvarado Luciano | Address on file | | | | | | | |
| 24045 | ANA A ANDRADES MALDONADO | Address on file | | | | | | | |
| 881422 | ANA A ANDRADES MALDONADO | Address on file | | | | | | | |
| 1654849 | Ana A Hernandez Ortiz | Address on file | | | | | | | |
| 22075 | ANA A RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 22076 | ANA A RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1916329 | ANA A SILVA LUCIANO | Address on file | | | | | | | |
| 2060233 | Ana A. Barreto Rodriguez | Address on file | | | | | | | |
| 1953480 | Ana A. Hernandez Ortiz | Address on file | | | | | | | |
| 1641028 | Ana A. Rivera Figueroa | Address on file | | | | | | | |
| 1523269 | Ana A. Rivera Rivera | Address on file | | | | | | | |
| 1908340 | ANA A. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2049095 | Ana A. Rivera Rodriguez | Address on file | | | | | | | |
| 1693901 | Ana A. Rodriguez Leon | Address on file | | | | | | | |
| 1601900 | ANA A. RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1696901 | Ana A. Santer Velez | Address on file | | | | | | | |
| 2130148 | Ana A. Sanchez Ruiz | Address on file | | | | | | | |
| 1423126 | Ana Abagail Torres Cruz | Address on file | | | | | | | |
| 881450 | ANA ABREU DELGADO | Address on file | | | | | | | |
| 1601128 | Ana Alice Hernandez Vives | Address on file | | | | | | | |
| 1510067 | Ana Alvarado/Henriquez | Address on file | | | | | | | |
| 1983343 | Ana Amelia Soto Lopez | Address on file | | | | | | | |
| 1667571 | Ana Andujar de Jesus | Address on file | | | | | | | |
| 1655326 | Ana Arbona Quinones | Address on file | | | | | | | |
| 1837788 | Ana Arbona Quinones | Address on file | | | | | | | |
| 1890284 | ANA AUREA IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 38559 | ANA AVILES ESCABI | Address on file | | | | | | | |
| 1162664 | ANA AVILES ESCABI | Address on file | | | | | | | |
| 1987464 | ANA AWILDA MELENDEZ DOMINGUEZ | Address on file | | | | | | | |
| 2050312 | ANA AWILDA SILVA LUCIANO | Address on file | | | | | | | |
| 1699107 | Ana Awilda Silva Luciano | Address on file | | | | | | | |
| 1162673 | ANA B GOMEZ MARTINEZ | Address on file | | | | | | | |
| 1763023 | ANA B GOMEZ MARTINEZ | Address on file | | | | | | | |
| 1684068 | ANA B LOPEZ CARTAGENA | Address on file | | | | | | | |
| 1585435 | ANA B TORRES PEREZ | Address on file | | | | | | | |
| 1806863 | Ana B. Baez Irizarry | Address on file | | | | | | | |
| 1767928 | ANA B. GOMEZ MARTINEZ | Address on file | | | | | | | |
| 607132 | ANA BELTRAN LOPEZ | Address on file | | | | | | | |
| 607132 | ANA BELTRAN LOPEZ | Address on file | | | | | | | |
| 1980300 | Ana Betsy Soto Conchado | Address on file | | | | | | | |
| 782345 | ANA BULNES OLLIU | Address on file | | | | | | | |
| 1633871 | Ana C De Jesus Lorenzo | Address on file | | | | | | | |
| 792849 | ANA C FUENTES ORTEGA | Address on file | | | | | | | |
| 1604774 | Ana C Negron Reyes | Address on file | | | | | | | |
| 1500648 | Ana C Reyes Morales | Address on file | | | | | | | |
| 1162760 | ANA C RIVERA CLAUDIO | Address on file | | | | | | | |
| 1162765 | ANA C ROMAN CASADO | Address on file | | | | | | | |
| 1501514 | ANA C RUIZ TORRES | Address on file | | | | | | | |
| 1162772 | ANA C SANCHEZ CARRASQUILLO | Address on file | | | | | | | |
| 1875886 | Ana C Sosa Ruiz | Address on file | | | | | | | |
| 1540069 | Ana C. Benejan Reyes | Urb La Monserrate Calle 7 H-3 | | | | Hormigueros | PR | 00660 | |
| 1999151 | Ana C. Cruz Cuevas | Address on file | | | | | | | |
| 1617634 | Ana C. De Jesus Lorenzo | Address on file | | | | | | | |
| 2116518 | Ana C. Delgado Delgado | Address on file | | | | | | | |
| 2104955 | Ana C. Delgado Delgado | Address on file | | | | | | | |
| 2197764 | Ana C. Fuentes - Tejada | Address on file | | | | | | | |
| 22083 | ANA C. GONZALEZ OLIVERAS | Address on file | | | | | | | |
| 1502237 | ANA C. GONZALEZ ROIG | Address on file | | | | | | | |
| 2116485 | ANA C. HERRERA PEREZ | Address on file | | | | | | | |
| 1868447 | ANA C. LOPEZ ALVAREZ | Address on file | | | | | | | |
| 1914403 | Ana C. Lopez Alvarez | Address on file | | | | | | | |
| 853482 | ANA C. MARQUEZ APONTE | Address on file | | | | | | | |
| 853482 | ANA C. MARQUEZ APONTE | Address on file | | | | | | | |
| 2104773 | Ana C. Mulero Butter | Address on file | | | | | | | |
| 2162293 | Ana C. Pabon Velasquez | Address on file | | | | | | | |
| 2017383 | Ana C. Perez Irizarry | Address on file | | | | | | | |
| 1881536 | Ana C. Perez Irizarry | Address on file | | | | | | | |
| 2001318 | Ana C. Rivera Morales | Address on file | | | | | | | |
| 1798461 | Ana C. Robles Laguerre | Address on file | | | | | | | |
| 1594493 | ANA CATALA MEYER | Address on file | | | | | | | |
| 1858287 | ANA CELIA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1535601 | Ana Celia Figueroa Rivera | Address on file | | | | | | | |
| 2203360 | Ana Celis Rivera Morales | Address on file | | | | | | | |
| 950949 | ANA CINTRON SERRANO | Address on file | | | | | | | |
| 1775571 | ANA COLON CRUZ | Address on file | | | | | | | |
| 1875688 | ANA COLON NEGRON | Address on file | | | | | | | |
| 1590108 | Ana Cosme Rodriguez | Address on file | | | | | | | |
| 1162808 | ANA CRESPO VALENTIN | Address on file | | | | | | | |
| 1162808 | ANA CRESPO VALENTIN | Address on file | | | | | | | |
| 1539812 | Ana Cristina Benejan Reyes | Address on file | | | | | | | |
| 1162809 | ANA CRISTINA SUAREZ FUENTES | Address on file | | | | | | | |
| 22195 | ANA CRUZ MALDONADO | Address on file | | | | | | | |
| 1782240 | Ana Cruz Morales | Address on file | | | | | | | |
| 1162837 | ANA D DIAZ ALICEA | Address on file | | | | | | | |
| 1840687 | Ana D Figueroa Torres | Address on file | | | | | | | |
| 607300 | ANA D MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1637210 | Ana D Morales Villanueva | Address on file | | | | | | | |
| 1661900 | Ana D Morales Villanueva | Address on file | | | | | | | |
| 1842980 | Ana D Negron Quinones | Address on file | | | | | | | |
| 1776375 | ANA D RIVERA SCHNEIDER | Address on file | | | | | | | |
| 1162890 | ANA D ROBLES RAMOS | Address on file | | | | | | | |
| 1507919 | ANA D RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1507919 | ANA D RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 2077765 | ANA D. BERMUDEZ DIAZ | Address on file | | | | | | | |
| 2002873 | Ana D. Correa Gonzalez | Address on file | | | | | | | |
| 2001479 | Ana D. Cortijo Jorge | Address on file | | | | | | | |
| 1910678 | ANA D. CUBI RODRIGUEZ | Address on file | | | | | | | |
| 2202710 | Ana D. Diaz Diaz | Address on file | | | | | | | |
| 792218 | ANA D. FIGUEROA TORRES | Address on file | | | | | | | |
| 1998855 | Ana D. Mendez Barreto | Address on file | | | | | | | |
| 1809155 | Ana D. Mojica Cruz | Address on file | | | | | | | |
| 1647652 | Ana D. Negron Cruz | Address on file | | | | | | | |
| 1561030 | Ana D. Nieves Velez | Address on file | | | | | | | |
| 1594774 | ANA D. ORTOLAZA LEON | Address on file | | | | | | | |
| 1956104 | Ana D. Rodriguez Morales | Address on file | | | | | | | |
| 1936113 | ANA D. RODRIGUEZ VARELLA | Address on file | | | | | | | |
| 2155253 | Ana D. Santos Diaz | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847625 | Ana D. Ventura Rodriguez | Address on file | | | | | | | |
| 1474764 | Ana del Carmen Joubert Vazquez | Address on file | | | | | | | |
| 1614625 | Ana Delia Barrientos Santana | Address on file | | | | | | | |
| 2037709 | ANA DELIA CRESPO ACEVEDO | Address on file | | | | | | | |
| 2051904 | Ana Delia Cruz Ortiz | Address on file | | | | | | | |
| 2202565 | Ana Delia Perez Perez | Address on file | | | | | | | |
| 2064294 | Ana Delia Pina Garcia | Address on file | | | | | | | |
| 1900951 | Ana Delia Rodriguez Rivera | Urb. Santa Elena 2 A35 Calle: Orguidea | | | | Guayanilla | PR | 00656 | |
| 1900074 | Ana Delia Rodriguez Rivera | Address on file | | | | | | | |
| 1907818 | ANA DELIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1889846 | Ana Delis Rodriguez Rios | Address on file | | | | | | | |
| 1952863 | Ana Delis Rodriguez Rios | Address on file | | | | | | | |
| 1931786 | Ana Diaz Montalvo | Address on file | | | | | | | |
| 2157658 | Ana Diaz Montalvo | Address on file | | | | | | | |
| 1850680 | ANA DIAZ MONTALVO | Address on file | | | | | | | |
| 2157121 | Ana Dilia Diaz Cesareo | Address on file | | | | | | | |
| 1588243 | ANA DITREN ACOSTA | Address on file | | | | | | | |
| 67005 | ANA E CANCEL TORRES | Address on file | | | | | | | |
| 1162930 | ANA E CONTY CRUZ | Address on file | | | | | | | |
| 22290 | ANA E FERNANDEZ LASSALLE | Address on file | | | | | | | |
| 1162946 | ANA E GRILLASCA IRIZARRY | Address on file | | | | | | | |
| 263820 | Ana E Lebron Carrion | Address on file | | | | | | | |
| 2086062 | ANA E LEON LUGO | Address on file | | | | | | | |
| 22297 | Ana E Madera Mercado | Address on file | | | | | | | |
| 1787028 | Ana E Rodriguez Sierra | Address on file | | | | | | | |
| 1163008 | ANA E SANTOS DE JESUS | Address on file | | | | | | | |
| 524037 | ANA E SANTOS MOLINA | Address on file | | | | | | | |
| 524037 | ANA E SANTOS MOLINA | Address on file | | | | | | | |
| 1933839 | Ana E Vazquez Carrion | Address on file | | | | | | | |
| 2128026 | Ana E. Acevedo Hernandez | Address on file | | | | | | | |
| 2095386 | Ana E. Arbelo Rojas | Address on file | | | | | | | |
| 2101277 | Ana E. Arbelo Rojas | HC 04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 1936830 | Ana E. Arbelo Rojas | Address on file | | | | | | | |
| 2051769 | Ana E. Arbelo Rojas | Address on file | | | | | | | |
| 1602952 | Ana E. Bonilla Saldaña | Address on file | | | | | | | |
| 1830837 | Ana E. Camacho Lozada | Address on file | | | | | | | |
| 1744072 | Ana E. Cortes Vargas | Address on file | | | | | | | |
| 951275 | ANA E. E. QUINTANA SANCHEZ | Address on file | | | | | | | |
| 607447 | ANA E. RIVERA IRIZARRY | Address on file | | | | | | | |
| 2066551 | Ana E. Rivera Ocasio | Address on file | | | | | | | |
| 1892728 | Ana E. Sanchez Olivo | Address on file | | | | | | | |
| 1738322 | Ana Elba Bonilla Saldana | Address on file | | | | | | | |
| 2085537 | Ana Elba Cabezudo Garcia | Address on file | | | | | | | |
| 2044841 | Ana Elba Cabezudo Garcia | Address on file | | | | | | | |
| 1950144 | ANA ELSA IRIZARRY ROSADO | Address on file | | | | | | | |
| 1744442 | Ana Elsie Cruz Marquez | Address on file | | | | | | | |
| 22309 | ANA ESTHER REYES CAPPOBIANCO | Address on file | | | | | | | |
| 1647647 | Ana Esther Roman | Address on file | | | | | | | |
| 1675767 | Ana Eva Leon Lugo | Address on file | | | | | | | |
| 1806114 | ANA EVA LEON LUGO | Address on file | | | | | | | |
| 1962114 | Ana Evelyn Rosario Ramos | Haciendas de Carrasio | Calle 6 H4 | | | San Juan | PR | 00926 | |
| 1933933 | Ana F. Cruz Reyes | Address on file | | | | | | | |
| 172106 | ANA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1163050 | Ana G Matos Sanchez | Address on file | | | | | | | |
| 1849488 | ANA G ROBLES MORALES | Address on file | | | | | | | |
| 2068008 | Ana G Ruiz Badea | Address on file | | | | | | | |
| 1806842 | ANA G VELILLA GARCIA | Address on file | | | | | | | |
| 583503 | ANA G VELILLA GARCIA | Address on file | | | | | | | |
| 1590721 | Ana G Vivcia Collazo | Address on file | | | | | | | |
| 1791350 | Ana G. Ancefoz Rivera | Address on file | | | | | | | |
| 1641787 | Ana G. Araulve Olivero | Address on file | | | | | | | |
| 2146545 | Ana G. Garcia Velez | Address on file | | | | | | | |
| 1668727 | ANA G. JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 1730720 | Ana G. Rios Galarza | Address on file | | | | | | | |
| 1864990 | Ana G. Robles Morales | Address on file | | | | | | | |
| 1953302 | Ana G. Ruiz Badea | Address on file | | | | | | | |
| 2038405 | Ana G. Ruiz Badea | Address on file | | | | | | | |
| 2091465 | Ana G. Ruiz Badea | Address on file | | | | | | | |
| 2091680 | ANA G. SANCHEZ PABON | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 2102384 | Ana G. Santana Jimenes | Address on file | | | | | | | |
| 1766856 | Ana Galarza Ortega | Address on file | | | | | | | |
| 607519 | ANA GARCIA DE NIEVES | Address on file | | | | | | | |
| 607519 | ANA GARCIA DE NIEVES | Address on file | | | | | | | |
| 1837808 | Ana Gloria Ortega Bernard | Address on file | | | | | | | |
| 2167811 | Ana Gloria Rodriguez Arasmo | Address on file | | | | | | | |
| 2064016 | Ana Gloria Sanchez Pabon | Address on file | | | | | | | |
| 2101657 | Ana H Butler Rodriguez | Address on file | | | | | | | |
| 1163084 | ANA H HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 607559 | ANA H JIMENEZ SUAREZ | Address on file | | | | | | | |
| 1831185 | Ana H Rivera Sanchez | Address on file | | | | | | | |
| 17223 | ANA H. ALVARADO ASTACIO | Address on file | | | | | | | |
| 1601882 | Ana H. Colon Maldonado | Address on file | | | | | | | |
| 115226 | ANA H. CRUZ DOMINICCI | Address on file | | | | | | | |
| 1657597 | Ana H. Lopez Telado | Address on file | | | | | | | |
| 1652292 | Ana H. Lugo Velazquez | Address on file | | | | | | | |
| 1889225 | Ana H. Marietti Dominicci | Address on file | | | | | | | |
| 1523457 | ANA H. MORALES MARTINEZ | Address on file | | | | | | | |
| 1478318 | Ana H. Ocasio Ortiz | Address on file | | | | | | | |
| 1163098 | Ana H. Osorio Hernandez | Address on file | | | | | | | |
| 951604 | ANA HADDOCK RIVERA | Address on file | | | | | | | |
| 2141011 | Ana Hilda Burgos Santiago | Address on file | | | | | | | |
| 1712431 | Ana Hilda Cordova Ortiz | Address on file | | | | | | | |
| 2146543 | Ana Hilda Cruz Alvarez | Address on file | | | | | | | |
| 2110449 | ANA HILDA CUBERO ALICEA | Address on file | | | | | | | |
| 1964369 | Ana Hilda Cubero-Alicea | Address on file | | | | | | | |
| 1577776 | Ana Hilda Guzman Moore | Address on file | | | | | | | |
| 2237259 | Ana Hilda Marin Jurado | Address on file | | | | | | | |
| 2013233 | ANA HILDA PENA CEPEDA | Address on file | | | | | | | |
| 2155520 | Ana I Asenco Rivera | Address on file | | | | | | | |
| 1910265 | ANA I CENTENO ALMODOVAR | Address on file | | | | | | | |
| 95869 | ANA I COLON AVILES | Address on file | | | | | | | |
| 1731366 | Ana I Correa Rivera | Address on file | | | | | | | |
| 607649 | ANA I DIAZ NAVARRO | Address on file | | | | | | | |
| 607649 | ANA I DIAZ NAVARRO | Address on file | | | | | | | |
| 1792245 | Ana I Flores Adorno | Address on file | | | | | | | |
| 267743 | ANA I LINARES FUENTES | Address on file | | | | | | | |
| 267743 | ANA I LINARES FUENTES | Address on file | | | | | | | |
| 2114645 | Ana I Mangual Rivera | Address on file | | | | | | | |
| 1542076 | ANA I MARRERO LOPEZ | Address on file | | | | | | | |
| 1910915 | ANA I MAYAN HERNANDEZ | Address on file | | | | | | | |
| 1163201 | ANA I MELENDEZ RIVERA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1672686 | ANA I ORTIZ MEDINA | Address on file | | | | | | | |
| 814345 | ANA I RIVERA BURGOS | Address on file | | | | | | | |
| 1163226 | ANA I RIVERA FERNANDEZ | Address on file | | | | | | | |
| 22487 | ANA I RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 1721706 | Ana I Rodriguez Ortiz | Address on file | | | | | | | |
| 1778336 | ANA I RUIZ ACEVEDO | Address on file | | | | | | | |
| 1163256 | ANA I VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 1667740 | Ana I. Alayon Betancourt | Address on file | | | | | | | |
| 1163124 | ANA I. ALOMAR APONTE | Address on file | | | | | | | |
| 1163124 | ANA I. ALOMAR APONTE | Address on file | | | | | | | |
| 22504 | ANA I. CAMACHO OLIVERO | Address on file | | | | | | | |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | Address on file | | | | | | | |
| 2120533 | Ana I. Daiz Navarro | Address on file | | | | | | | |
| 1563346 | ANA I. DIAZ CARDONA | Address on file | | | | | | | |
| 1963491 | Ana I. Figueroa Feliciano | PR 07 Box 30257 | | | | Toa Alta | PR | 00953 | |
| 1725151 | ANA I. LUGO RIVERA | Address on file | | | | | | | |
| 1799164 | ANA I. NIEVES SANTIAGO | Address on file | | | | | | | |
| 2051780 | Ana I. Ortiz Rosa | Address on file | | | | | | | |
| 1606930 | Ana I. Padua Medina | Address on file | | | | | | | |
| 1819159 | Ana I. Ruiz Acevedo | Address on file | | | | | | | |
| 1554711 | ANA I. SERRANO TORRES | Address on file | | | | | | | |
| 1619032 | Ana I. Villegas Ramos | Address on file | | | | | | | |
| 1547120 | Ana Ines Flynn Cintron | Address on file | | | | | | | |
| 1641472 | ANA IRIS ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 22525 | ANA IRIS DENIS DIAZ | Address on file | | | | | | | |
| 1946331 | ANA IRIS MARTINEZ | Address on file | | | | | | | |
| 1908337 | Ana Iris Quinonez Delgado | Address on file | | | | | | | |
| 1613141 | Ana Iris Segarra Roman | Address on file | | | | | | | |
| 1821998 | Ana Irma Torres Torres | Address on file | | | | | | | |
| 1617596 | Ana Isabel Colon Aviles | Address on file | | | | | | | |
| 1650587 | ANA ISABEL CRUZ NEGRON | Address on file | | | | | | | |
| 1631774 | Ana Isabel Rivera Santana | Address on file | | | | | | | |
| 571095 | ANA ISABEL VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 1666461 | ANA IVETTE MELENDEZ COLLAZO | Address on file | | | | | | | |
| 1899342 | Ana Ivis Segarra Roman | Address on file | | | | | | | |
| 1562214 | Ana Ivonne Betancourt Collazo | Address on file | | | | | | | |
| 781824 | ANA J BETANCOURT CASTRO | Address on file | | | | | | | |
| 781824 | ANA J BETANCOURT CASTRO | Address on file | | | | | | | |
| 1163279 | ANA J DAVILA ROSARIO | Address on file | | | | | | | |
| 881673 | Ana J Febres Benitez | Address on file | | | | | | | |
| 1966301 | Ana J Quinones Maldonado | Address on file | | | | | | | |
| 1660647 | Ana J. Cintron Carrasquillo | Address on file | | | | | | | |
| 1597158 | Ana J. Figueroa Rodriguez | Address on file | | | | | | | |
| 2022504 | Ana J. Ligue Castillo | Address on file | | | | | | | |
| 2122925 | Ana J. Quinones Maldonado | Address on file | | | | | | | |
| 1874269 | Ana Jimenez Rivera | Address on file | | | | | | | |
| 1606094 | Ana Jorge Morales | Address on file | | | | | | | |
| 1817087 | Ana Judith Lagona Castillo | Address on file | | | | | | | |
| 2101739 | Ana Judith Velez Roman | Address on file | | | | | | | |
| 1163106 | ANA L BURGOS APONTE | Address on file | | | | | | | |
| 1638581 | ANA L BURGOS OJEDA | Address on file | | | | | | | |
| 1575038 | ANA L CABALLERO ROLDAN | Address on file | | | | | | | |
| 1656868 | ANA L CARRERAS | Address on file | | | | | | | |
| 1649995 | Ana L Castroalad Diaz | Address on file | | | | | | | |
| 1631003 | ANA L CLEMENTE ROSADO | Address on file | | | | | | | |
| 1163374 | ANA L DORTA DORTA | Address on file | | | | | | | |
| 1163379 | ANA L FELICIANO ORTEGA | Address on file | | | | | | | |
| 1163379 | ANA L FELICIANO ORTEGA | Address on file | | | | | | | |
| 1860315 | ANA L FIGUEROA RIOS | Address on file | | | | | | | |
| 1766358 | Ana L Hernandez Rodriguez | Address on file | | | | | | | |
| 1489027 | Ana L Leon Torres | Address on file | | | | | | | |
| 1656867 | ANA L LOPEZ RIVERA | Address on file | | | | | | | |
| 275720 | ANA L LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1883354 | ANA L LOPEZ SANCHEZ | Address on file | | | | | | | |
| 1493432 | Ana L Medina | Address on file | | | | | | | |
| 321065 | ANA L MEDINA VELAZQUEZ | Address on file | | | | | | | |
| 1641953 | ANA L MULERO HERNANDEZ | Address on file | | | | | | | |
| 1807828 | ANA L MULERO HERNANDEZ | Address on file | | | | | | | |
| 1594096 | ANA L PAGAN SUAREZ | Address on file | | | | | | | |
| 1163452 | ANA L PEREIRA SALAZAR | Address on file | | | | | | | |
| 952047 | Ana L Ramos Bermudez | Address on file | | | | | | | |
| 952047 | Ana L Ramos Bermudez | Address on file | | | | | | | |
| 607883 | Ana L Ramos Maldonado | Address on file | | | | | | | |
| 607883 | Ana L Ramos Maldonado | Address on file | | | | | | | |
| 1163493 | ANA L ROSADO OSORIO | Address on file | | | | | | | |
| 1163497 | ANA L ROSARIO SANTOS | Address on file | | | | | | | |
| 1443767 | ANA L SOTO REY | Address on file | | | | | | | |
| 1880887 | Ana L Torres Delgado | Address on file | | | | | | | |
| 2252000 | Ana L Vasquez Morales | Address on file | | | | | | | |
| 2115359 | Ana L. Albou Merced | Address on file | | | | | | | |
| 1723354 | Ana L. Ayala Ortiz | Address on file | | | | | | | |
| 2154097 | Ana L. Bristol Cartagena | Address on file | | | | | | | |
| 2076816 | ANA L. COLON SANTIAGO | Address on file | | | | | | | |
| 1952511 | Ana L. Cruz Perez | Address on file | | | | | | | |
| 1721609 | Ana L. Cruz Perez | Address on file | | | | | | | |
| 2200580 | Ana L. Febo Burgos | Address on file | | | | | | | |
| 1945087 | Ana L. Febo Burgos | Address on file | | | | | | | |
| 1843959 | ANA L. LABOY BERRIOS | Address on file | | | | | | | |
| 1604859 | Ana L. Morales Fonseca | Address on file | | | | | | | |
| 1641999 | ANA L. MULERO HERNANDEZ | Address on file | | | | | | | |
| 1822926 | ANA L. MULERO HERNANDEZ | Address on file | | | | | | | |
| 1654080 | ANA L. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 2149367 | Ana L. Quinones Cruz | Address on file | | | | | | | |
| 441026 | Ana L. Rivera Acevedo | Address on file | | | | | | | |
| 2153334 | Ana L. Rivera Almodovar | Address on file | | | | | | | |
| 468612 | ANA L. RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1740685 | Ana L. Rodriguez Matos | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | |
| 1696608 | ANA L. RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 2121316 | ANA L. SANCHEZ CRESPO | Address on file | | | | | | | |
| 1983812 | Ana L. Sanchez Crespo | Address on file | | | | | | | |
| 1701766 | ANA L. SANTIAGO ACOSTA | Address on file | | | | | | | |
| 520432 | ANA L. SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1716695 | ANA L. SANTIAGO-ACOSTA | Address on file | | | | | | | |
| 2203834 | Ana L. Vazquez Morales | Address on file | | | | | | | |
| 2104978 | Ana L. Velazquez Velazquez | Address on file | | | | | | | |
| 2078812 | ANA L. VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1745547 | Ana L. Velez Martinez | Address on file | | | | | | | |
| 1852155 | Ana Liliam Rivera Torres | Address on file | | | | | | | |
| 1690647 | Ana Lopez Cruz Martinez | Address on file | | | | | | | |
| 2012495 | Ana Lopez Maldonado | Address on file | | | | | | | |
| 1561700 | Ana Lourdes Rodriguez Rosa | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603110 | ANA LUISA OJEDA PEREZ | Address on file | | | | | | | |
| 1956596 | ANA LUISA TORRUELLA | Address on file | | | | | | | |
| 2200306 | Ana Luisa Vega Burgos | Address on file | | | | | | | |
| 2222800 | Ana Luisa Vega Burgos | Address on file | | | | | | | |
| 1882848 | Ana Luz Acosta Delgado | Address on file | | | | | | | |
| 1806410 | Ana Luz Acosta Delgado | Address on file | | | | | | | |
| 1971096 | Ana Luz Acosta Delgado | Address on file | | | | | | | |
| 2204455 | Ana Luz Cruz Perez | Address on file | | | | | | | |
| 1887990 | Ana Luz Delgado Rodriguez | Address on file | | | | | | | |
| 1932857 | Ana Luz Delgado Rodriguez | Address on file | | | | | | | |
| 1045515 | ANA LUZ LOPEZ RIVERA | Address on file | | | | | | | |
| 1967057 | ANA LYDIA DORTA DORTA | Address on file | | | | | | | |
| 1879746 | Ana Lydia Santiago Ramos | Address on file | | | | | | | |
| 19122 | ANA M ALVAREZ LLANOT | Address on file | | | | | | | |
| 1655198 | Ana M Bonilla Alcara | Address on file | | | | | | | |
| 1514070 | Ana M Briones | Address on file | | | | | | | |
| 1534081 | ANA M DELGADO RIVERA | Address on file | | | | | | | |
| 1465156 | ANA M DIAZ GONZALEZ | Address on file | | | | | | | |
| 1601527 | Ana M Fernandez Betancourt | 340 Los Jardins | | | | Trujillo Alto | PR | 00976 | |
| 792749 | ANA M FRED QUILES | Address on file | | | | | | | |
| 212554 | ANA M HADDOCK RIVERA | Address on file | | | | | | | |
| 2091403 | Ana M Harrison Diaz | Address on file | | | | | | | |
| 2031173 | Ana M Harrison Diaz | Address on file | | | | | | | |
| 1518780 | Ana M Lopez Delgado | Address on file | | | | | | | |
| 2164237 | Ana M March Torres | Address on file | | | | | | | |
| 608135 | ANA M MELENDEZ COLON | Address on file | | | | | | | |
| 1163766 | Ana M Montalvo Santiago | Address on file | | | | | | | |
| 2197312 | Ana M Nevers Luciano | Address on file | | | | | | | |
| 22865 | ANA M ORTIZ FELICIANO | Address on file | | | | | | | |
| 22865 | ANA M ORTIZ FELICIANO | Address on file | | | | | | | |
| 1923982 | ANA M ORTIZ RESSY | Address on file | | | | | | | |
| 22872 | ANA M PEREZ NIEVES | Address on file | | | | | | | |
| 1844920 | Ana M Perez Ortiz | Address on file | | | | | | | |
| 952521 | ANA M RAMIREZ DIAZ | Address on file | | | | | | | |
| 1594009 | Ana M Reyes Avilés | Address on file | | | | | | | |
| 1382441 | ANA M RIVERA SANCHEZ | COOP JARDINES DE TRUJILLO | EDIF F APT 307 | | | TRUJILLO ALTO | PR | 00976-3755 | |
| 1163863 | ANA M RIVERA SANCHEZ | Address on file | | | | | | | |
| 1902186 | ANA M RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1163880 | Ana M Roman Alamo | Address on file | | | | | | | |
| 1918962 | Ana M Rosado Calderon | Address on file | | | | | | | |
| 1835969 | Ana M Rosado Pacheco | Address on file | | | | | | | |
| 1864918 | Ana M Rosado Pacheco | Address on file | | | | | | | |
| 1818940 | ANA M ROSARIO DIAZ | Address on file | | | | | | | |
| 1936063 | Ana M Santiago Rivera | Address on file | | | | | | | |
| 1614691 | ANA M SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1905535 | ANA M SANTOS COLON | Address on file | | | | | | | |
| 1678440 | ANA M SOTO RIUS | Address on file | | | | | | | |
| 1315834 | ANA M TOLENTINO CRUZ | Address on file | | | | | | | |
| 1749032 | Ana M Torres Mercano | Address on file | | | | | | | |
| 1738221 | Ana M Vocarrondo-Garcia | Address on file | | | | | | | |
| 1788738 | Ana M_Montes Gonzalez | Address on file | | | | | | | |
| 1824632 | Ana M. Alago Sosa | Address on file | | | | | | | |
| 1676513 | ANA M. ALVAREZ BURGOS | Address on file | | | | | | | |
| 1869327 | Ana M. Ayala Santiago | Address on file | | | | | | | |
| 1163598 | ANA M. CAMACHO SANCHEZ | Address on file | | | | | | | |
| 1495708 | ANA M. CARRERAS COLON | Address on file | | | | | | | |
| 1897401 | Ana M. Cortes Gonzalez | Address on file | | | | | | | |
| 1885206 | Ana M. Cortes Gonzalez | Address on file | | | | | | | |
| 1558306 | Ana M. Cristobal Castillo | Address on file | | | | | | | |
| 1852392 | ANA M. ECHERARRIA MORALES | Address on file | | | | | | | |
| 1938166 | Ana M. Espinosa Cancel | Address on file | | | | | | | |
| 22781 | ANA M. FERNANDEZ MARIN | Address on file | | | | | | | |
| 1856681 | ANA M. FIGUEROA FILGUEIRA | Address on file | | | | | | | |
| 1897025 | Ana M. Figueroa Ramos | Address on file | | | | | | | |
| 1505966 | Ana M. Fuster Leon | Address on file | | | | | | | |
| 1163674 | ANA M. GARCIA GASTON | Address on file | | | | | | | |
| 1687503 | ANA M. GARCIA LOPEZ | Address on file | | | | | | | |
| 1687503 | ANA M. GARCIA LOPEZ | Address on file | | | | | | | |
| 1773158 | Ana M. Gonzalez Cotto | Address on file | | | | | | | |
| 1596940 | Ana M. Gonzalez Roman | Address on file | | | | | | | |
| 1614790 | Ana M. Gonzalez Roman | Address on file | | | | | | | |
| 1721123 | Ana M. Green Sanchez | Address on file | | | | | | | |
| 1957105 | Ana M. Harrison-Diaz | Address on file | | | | | | | |
| 2106271 | Ana M. Harrison-Diaz | Address on file | | | | | | | |
| 1794857 | Ana M. Leon Rivera | Address on file | | | | | | | |
| 1544408 | Ana M. Losada Ayala | Address on file | | | | | | | |
| 1967515 | Ana M. Maldonado Ortiz | Address on file | | | | | | | |
| 1872088 | ANA M. MALDONADO ROMAN | Address on file | | | | | | | |
| 1718277 | Ana M. Marin Martinez | Address on file | | | | | | | |
| 1163740 | ANA M. MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1879901 | Ana M. Maymi Otero | Address on file | | | | | | | |
| 2093685 | Ana M. Medina Vega | Address on file | | | | | | | |
| 22853 | ANA M. MOLIX ROBLES | Address on file | | | | | | | |
| 350485 | Ana M. Muretti Lopez | Address on file | | | | | | | |
| 2220763 | Ana M. Nieves Luciano | Address on file | | | | | | | |
| 2218998 | Ana M. Nieves Luciano | Address on file | | | | | | | |
| 1994651 | ANA M. ORTEGA FALCON | Address on file | | | | | | | |
| 1822418 | Ana M. Ortega Falcon | Address on file | | | | | | | |
| 2094011 | Ana M. Ortiz Burgos | Address on file | | | | | | | |
| 1589321 | Ana M. Ortiz Rivera | Address on file | | | | | | | |
| 1711281 | ANA M. PEREZ ESPINOSA | Address on file | | | | | | | |
| 1781173 | Ana M. Peuente Perez | Address on file | | | | | | | |
| 1775118 | Ana M. Prieto Candelaria | Address on file | | | | | | | |
| 1560325 | ANA M. QUINONEZ SANCHEZ | Address on file | | | | | | | |
| 1163840 | ANA M. REYES AVILES | Address on file | | | | | | | |
| 1163845 | Ana M. Rivas Morales | Address on file | | | | | | | |
| 1613151 | Ana M. Rivera | Address on file | | | | | | | |
| 1901992 | Ana M. Rivera Ortiz | Address on file | | | | | | | |
| 1832605 | Ana M. Roche Dominguez | Address on file | | | | | | | |
| 2050944 | Ana M. Roche Dominguez | Address on file | | | | | | | |
| 2050699 | Ana M. Roche Dominguez | Address on file | | | | | | | |
| 1891762 | Ana M. Roche Dominguez | Address on file | | | | | | | |
| 1902444 | Ana M. Rodriguez Padilla | Address on file | | | | | | | |
| 1957458 | Ana M. Rodriguez Quiles | Address on file | | | | | | | |
| 1964234 | Ana M. Roman Arbelo | Address on file | | | | | | | |
| 2222641 | Ana M. Rosa Santiago | Address on file | | | | | | | |
| 1629931 | Ana M. Rosado Pacheco | Address on file | | | | | | | |
| 1781333 | Ana M. Rosado Pacheco | Address on file | | | | | | | |
| 1628857 | Ana M. Rosado Pacheco | Address on file | | | | | | | |
| 1163886 | ANA M. ROSARIO DIAZ | Address on file | | | | | | | |
| 952417 | ANA M. RUIZ RODRIGUEZ | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2014121 | Ana M. Ruiz Rodriguez | Address on file | | | | | | | |
| 2041114 | Ana M. Ruiz Rodriguez | Address on file | | | | | | | |
| 2001716 | Ana M. Sanchez Olmo | Address on file | | | | | | | |
| 1909899 | ANA M. SANTOS COLON | Address on file | | | | | | | |
| 1888710 | ANA M. SANTOS NUNEZ | Address on file | | | | | | | |
| 1163908 | ANA M. SANTOS NUNEZ | Address on file | | | | | | | |
| 2081945 | Ana M. Santos Nunez | P.O. Box 68 | | | | Cidra | PR | 00739 | |
| 2211839 | Ana M. Torres Morales | Address on file | | | | | | | |
| 2172086 | Ana M. Vasquez Gonzalez | Address on file | | | | | | | |
| 1509857 | ANA M. VELEZ GORGAS | Address on file | | | | | | | |
| 2218669 | Ana M. Vizcarrondo Hernandez | Address on file | | | | | | | |
| 1749430 | ANA M. VIZCARRONDO GARCIA | Address on file | | | | | | | |
| 1953026 | Ana Margarita Cruz Rodriguez | Address on file | | | | | | | |
| 2062978 | Ana Margarita Munoz Velez | Address on file | | | | | | | |
| 1653399 | ANA MARGARITA PEREZ SANTIAGO | Address on file | | | | | | | |
| 1690366 | Ana Margarita Perez Santiago | Address on file | | | | | | | |
| 1995653 | Ana Margarita Rodriguez Rodriguez | Address on file | | | | | | | |
| 1899738 | Ana Maria Anocho Gonzalez | Address on file | | | | | | | |
| 1865012 | Ana Maria Bulnes Diu | Address on file | | | | | | | |
| 22991 | ANA MARIA BUSTILLO FERNANDEZ | Address on file | | | | | | | |
| 1913068 | ANA MARIA CORRADA MARQUEZ | Address on file | | | | | | | |
| 1467897 | Ana Maria De Jesus De Jesus | Address on file | | | | | | | |
| 1569749 | ANA MARIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1920653 | ANA MARIA HERNANDEZ DAVILA | Address on file | | | | | | | |
| 2092278 | ANA MARIA LEHMAN | Address on file | | | | | | | |
| 1554980 | Ana Maria Martinez Orama | Address on file | | | | | | | |
| 2055612 | Ana Maria Mateo Torres | Address on file | | | | | | | |
| 1533413 | Ana Maria Matos Cabrera | Address on file | | | | | | | |
| 1778399 | Ana Maria Melendez Tirado | Address on file | | | | | | | |
| 1587798 | ANA MARIA NIEVES FRANCO | Address on file | | | | | | | |
| 1363790 | ANA MARIA O'NEILL REYES | Address on file | | | | | | | |
| 378933 | ANA MARIA ORTIZ GARAY | Address on file | | | | | | | |
| 1717578 | Ana Maria Ortiz Ortiz | Address on file | | | | | | | |
| 1730045 | Ana Maria Rodriguez Dominguez | Address on file | | | | | | | |
| 1710026 | Ana Maria Santiago Colon | Address on file | | | | | | | |
| 1868692 | Ana Maria Torres Marcano | Address on file | | | | | | | |
| 1656595 | Ana Maria Torres Martinez | Address on file | | | | | | | |
| 1873512 | ANA MARIA TORRES MARTINEZ | Address on file | | | | | | | |
| 1879039 | Ana Maria Torres Martinez | Address on file | | | | | | | |
| 1163964 | ANA MARQUEZ ALEJANDRO | Address on file | | | | | | | |
| 1555239 | ANA MARRERO CRUZ | Address on file | | | | | | | |
| 1807914 | Ana Marrero Rivera | Address on file | | | | | | | |
| 1753998 | Ana Marta Cruz Cruz | Address on file | | | | | | | |
| 1761586 | ANA MARTA CRUZ CRUZ | Address on file | | | | | | | |
| 1993821 | Ana Martha Rodriguez Ortiz | Address on file | | | | | | | |
| 1503557 | Ana Martinez | Address on file | | | | | | | |
| 1599672 | Ana Martinez Camacho | Address on file | | | | | | | |
| 312897 | ANA MARTINEZ SANTANA | Address on file | | | | | | | |
| 1618043 | Ana Matilde Perez Ortiz | Address on file | | | | | | | |
| 1796331 | Ana Matos Arroyo | Address on file | | | | | | | |
| 1582044 | Ana Mercado Martinez | Address on file | | | | | | | |
| 1583481 | Ana Mercado Martinez | Address on file | | | | | | | |
| 1805578 | Ana Mercedes Madrigal Garcia | Address on file | | | | | | | |
| 1527143 | Ana Mercedes Tejada Paulino | Address on file | | | | | | | |
| 23894 | ANA MILAGROS ANDINO ROHENA | Address on file | | | | | | | |
| 1823229 | Ana Mildred Morales Ortiz | Address on file | | | | | | | |
| 2148874 | Ana Miriam Cintron Diaz | Address on file | | | | | | | |
| 2206548 | Ana Miriam Garcia Velez | Address on file | | | | | | | |
| 1601539 | Ana N Gonzalez Cancel | Address on file | | | | | | | |
| 1900503 | Ana N Irizarry Mari | Address on file | | | | | | | |
| 882219 | ANA N MELENDEZ RIVERA | Address on file | | | | | | | |
| 1702174 | Ana N. Morales Negron | Address on file | | | | | | | |
| 1494864 | ANA NEGRON CUBANO | Address on file | | | | | | | |
| 363001 | ANA NIEVES MARTINEZ | Address on file | | | | | | | |
| 1491168 | ANA NUÑEZ RODRIGUEZ | Address on file | | | | | | | |
| 2226861 | Ana Olga Pizarro Pizarro | Address on file | | | | | | | |
| 1792604 | Ana Olivo Morale | Address on file | | | | | | | |
| 1736113 | Ana Ortiz Sevilla | Address on file | | | | | | | |
| 1264025 | Ana P. Matos Diaz | Address on file | | | | | | | |
| 1871797 | ANA PEDROZA ROSA | Address on file | | | | | | | |
| 1590917 | Ana Quinones Diaz | Address on file | | | | | | | |
| 2026077 | Ana Quinones Maldonado | Address on file | | | | | | | |
| 1648525 | ANA R ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 114706 | ANA R CRUZ CRUZ | Address on file | | | | | | | |
| 1872400 | ANA R CRUZ CRUZ | Address on file | | | | | | | |
| 1752498 | ANA R CRUZ CRUZ | Address on file | | | | | | | |
| 1164067 | ANA R FLORES GONZALEZ | Address on file | | | | | | | |
| 1164067 | ANA R FLORES GONZALEZ | Address on file | | | | | | | |
| 23102 | ANA R GUTIERREZ VAZQUEZ | Address on file | | | | | | | |
| 2108450 | Ana R Irizarry Aponte | Address on file | | | | | | | |
| 1164148 | ANA R PEREZ RIVERA | Address on file | | | | | | | |
| 438575 | ANA R RIOS COSME | Address on file | | | | | | | |
| 2077405 | Ana R Velez Rivera | Address on file | | | | | | | |
| 1494260 | Ana R. Barea Rechani | Address on file | | | | | | | |
| 2017097 | Ana R. Colon Perez | Address on file | | | | | | | |
| 2043454 | Ana R. Colon Perez | Address on file | | | | | | | |
| 2075695 | Ana R. Colon Perez | Address on file | | | | | | | |
| 1843389 | Ana R. Colon Perez | Address on file | | | | | | | |
| 2066150 | Ana R. Colon Sierra | Address on file | | | | | | | |
| 1983027 | Ana R. Cruz Cruz | Address on file | | | | | | | |
| 1587539 | Ana R. Figueroa Rivera | Address on file | | | | | | | |
| 1858932 | Ana R. Gomez Camacho | Lomas De La Serrania Calle Girihoti 35A | | | | Caguas | PR | 00725 | |
| 2056319 | Ana R. Oliveras Martinez | Address on file | | | | | | | |
| 1914436 | Ana R. Ramirez Cuevas | Address on file | | | | | | | |
| 2038945 | Ana R. Rivera Ramos | Address on file | | | | | | | |
| 1854233 | Ana R. Torres Granata | Address on file | | | | | | | |
| 608542 | ANA RAQUEL PERDOMO | Address on file | | | | | | | |
| 1854618 | ANA REINA VELEZ CRUZ | Address on file | | | | | | | |
| 1737441 | Ana Resto Fuentes | Address on file | | | | | | | |
| 2003992 | Ana Rita Hernandez Rodriguez | Address on file | | | | | | | |
| 1637454 | Ana Rivas Ortiz | Address on file | | | | | | | |
| 1530204 | Ana Rivas Ortiz | Address on file | | | | | | | |
| 1590700 | ANA RIVERA CORDOVA | Address on file | | | | | | | |
| 2162294 | Ana Rivera Martinez | Address on file | | | | | | | |
| 1716127 | ANA RIVERA MATOS | Address on file | | | | | | | |
| 1611275 | ANA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 459844 | ANA RIVERA SOTO | Address on file | | | | | | | |
| 1064009 | ANA ROA PEREZ PENA | Address on file | | | | | | | |
| 323580 | ANA RODO MELENDEZ PINEIRO | Address on file | | | | | | | |
| 1799552 | Ana Rodriguez | Address on file | | | | | | | |
| 953290 | ANA RODRIGUEZ MUNOZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064156 | ANA RODRIGUEZ PENA | Address on file | | | | | | | |
| 1616961 | Ana Rosa Ayala Tanon | Address on file | | | | | | | |
| 608519 | Ana Rosa Rivera Ramos | Address on file | | | | | | | |
| 2124195 | Ana Rosa Rodriguez Diaz | Address on file | | | | | | | |
| 1566817 | ANA ROSA VIVES FIGUEROA | Address on file | | | | | | | |
| 1164156 | ANA S JIMENEZ FERNANDINI | Address on file | | | | | | | |
| 1164157 | Ana S Maldonado Roizn | Address on file | | | | | | | |
| 2009909 | ANA S MALDONADO ROLON | Address on file | | | | | | | |
| 1544312 | ANA S MALDONADO ROLON | Address on file | | | | | | | |
| 1503575 | Ana S Menéndez Martínez | Address on file | | | | | | | |
| 2040662 | Ana S. Castro Defillo | Address on file | | | | | | | |
| 1513841 | ANA S. MENENDEZ MARTINEZ | Address on file | | | | | | | |
| 1509652 | ANA S. MENENDEZ MARTINEZ | Address on file | | | | | | | |
| 1514745 | Ana S. Menendez Martinez | Address on file | | | | | | | |
| 1439746 | Ana S. Ortiz Pagan | Address on file | | | | | | | |
| 1618953 | ANA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1805695 | Ana Savine Mejias | Address on file | | | | | | | |
| 1164191 | ANA T ARROYO ZENGOTITA | Address on file | | | | | | | |
| 2001808 | Ana T Castro Hernandez | Address on file | | | | | | | |
| 1490196 | ANA T FIGUEROA FONTANEZ | Address on file | | | | | | | |
| 2194822 | Ana T Ortiz Rivera | Address on file | | | | | | | |
| 17307 | ANA T. ALVARADO CARDONA | Address on file | | | | | | | |
| 1725152 | Ana T. Arocho Felix | Address on file | | | | | | | |
| 1836176 | Ana T. Meléndez Vargas | Address on file | | | | | | | |
| 1638166 | Ana V. Ayala Santos | Address on file | | | | | | | |
| 1638166 | Ana V. Ayala Santos | Address on file | | | | | | | |
| 1510844 | Ana V. Corrada Bonilla | Address on file | | | | | | | |
| 1557456 | Ana V. Davila Negrón | Address on file | | | | | | | |
| 1650024 | Ana V. Marcano Lopez | Address on file | | | | | | | |
| 1966489 | Ana V. Maura Santo | Address on file | | | | | | | |
| 1915848 | Ana V. Mateo Pedroza | Address on file | | | | | | | |
| 1524192 | Ana Velez Baerga | Address on file | | | | | | | |
| 2192969 | Ana Violeta Zayas Burgos | Address on file | | | | | | | |
| 1869465 | Ana Vivian Lopez Diaz | Address on file | | | | | | | |
| 1747337 | Ana Vizcarrondo - Garcia | Address on file | | | | | | | |
| 1164258 | ANA W ARENAS ESTRADA | Address on file | | | | | | | |
| 1589153 | Ana W Rosado Calderon | Address on file | | | | | | | |
| 2046058 | Ana W. Del Rio Lertxu | Address on file | | | | | | | |
| 1768457 | Ana W. Velasquez | Address on file | | | | | | | |
| 1985134 | Ana Wilda Perez Diaz | Address on file | | | | | | | |
| 1793907 | Ana Y Castillo Mercado | Address on file | | | | | | | |
| 23244 | ANA Y HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 23244 | ANA Y HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 23244 | ANA Y HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 1582824 | ANA Y. RIVERA MATOS | Address on file | | | | | | | |
| 1754329 | ANA YOLANDA FIGUEROA | Address on file | | | | | | | |
| 1908732 | Anabel Alvarado Rodriguez | Address on file | | | | | | | |
| 1603452 | Anabel Aponte Zayas | Address on file | | | | | | | |
| 1825237 | Anabel Figueroa Perez | Address on file | | | | | | | |
| 2131599 | Anabel Garcia Rodriguez | Address on file | | | | | | | |
| 2131838 | Anabel Garcia Rodriguez | Address on file | | | | | | | |
| 2131627 | Anabel Garcia Rodriguez | Address on file | | | | | | | |
| 2131462 | Anabel Garcia Rodriguez | Address on file | | | | | | | |
| 1697137 | Anabel Gonzalez Reis | Address on file | | | | | | | |
| 1701648 | ANABEL PEREZ MALDONADO | Address on file | | | | | | | |
| 1630695 | ANABEL PEREZ RIOS | Address on file | | | | | | | |
| 1853173 | ANABEL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 2134583 | Anabel Ramos Rodriguez | Address on file | | | | | | | |
| 1917417 | ANABEL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 1660313 | ANABEL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 2078989 | Anabel Rodriguez Agosto | Address on file | | | | | | | |
| 1963948 | ANABELL AYALA MORALES | Address on file | | | | | | | |
| 1855448 | Anabelle del Valle Orabona | Address on file | | | | | | | |
| 1819677 | Anabelle Del Valle Orabona | Address on file | | | | | | | |
| 1739618 | Anabelle Deholte | Address on file | | | | | | | |
| 2065873 | Anabelle Exclusa Green | Address on file | | | | | | | |
| 1592608 | Anabelle Nieves Maldonado | Address on file | | | | | | | |
| 1668517 | ANABELLE RIOS GRACIANO | Address on file | | | | | | | |
| 1953458 | Anabelle Rivera Batista | Address on file | | | | | | | |
| 1554210 | Anabelle Rivera Monzon | Address on file | | | | | | | |
| 1615577 | Anabelle Ruiz Oliveras | Address on file | | | | | | | |
| 1513176 | Anabelle Santos Ramos | Address on file | | | | | | | |
| 1728505 | Anaceli Martinez Ortiz | Address on file | | | | | | | |
| 2009686 | Anaida Figueroa Feliciano | Address on file | | | | | | | |
| 2028162 | Anaida Garriga Lapointe | Address on file | | | | | | | |
| 1735001 | Anaida Kuilan Lopez | Address on file | | | | | | | |
| 2014218 | Anaida Zamot Arbelo | Address on file | | | | | | | |
| 2049811 | ANAIDA ZAMOT ARBELO | Address on file | | | | | | | |
| 2021348 | Anaida Zamot-Arbelo | P.O. Box 455 | | | | Quebradillas | PR | 00678 | |
| 2063714 | Anaida Zamot-Arbelo | Address on file | | | | | | | |
| 2045475 | Anais Cruz Muniz | Address on file | | | | | | | |
| 2063685 | Anais Rios Garcia | Address on file | | | | | | | |
| 1718463 | Anel I. Ayala Quinones | Address on file | | | | | | | |
| 1664566 | Anaida Nieves Roman | Address on file | | | | | | | |
| 1505660 | Analiris Cruz Vellon | Address on file | | | | | | | |
| 1164375 | ANALIRIS CRUZ VELLON | Address on file | | | | | | | |
| 1798473 | ANAMARIS MORALES VIERA | Address on file | | | | | | | |
| 1757630 | Anamaris Santana Rivera | Address on file | | | | | | | |
| 1164394 | Anastacia Berrios Torres | Address on file | | | | | | | |
| 1655539 | Anastacio Romero Rivera | Address on file | | | | | | | |
| 2222802 | Anastacio Vega Rivera | Address on file | | | | | | | |
| 779005 | ANAYANTZEE ALTIERI AVILEZ | Address on file | | | | | | | |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 2210141 | Andel Rodriguez Sepulveda | Address on file | | | | | | | |
| 1822707 | Andrada Fuentes Valcarcel | Address on file | | | | | | | |
| 2208343 | Andre Rodriguez | HC1 Box 4106 | | | | Yabucoa | PR | 00767 | |
| 1880846 | Andrea Camacho Diaz | Address on file | | | | | | | |
| 1573675 | Andrea Colon Torres | Address on file | | | | | | | |
| 953852 | ANDREA GARCIA MAYSONET | Address on file | | | | | | | |
| 1808980 | Andrea Garcia Varela | Address on file | | | | | | | |
| 1164478 | ANDREA I NOA ARROYO | Address on file | | | | | | | |
| 1560311 | Andrea Jimenez Mercedes | Address on file | | | | | | | |
| 2142045 | Andrea Martinez Alvarado | Address on file | | | | | | | |
| 1807498 | Andrea Ramos Amaro | Address on file | | | | | | | |
| 479116 | ANDREA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1709096 | Andrea Santiago Ortiz | Address on file | | | | | | | |
| 1900753 | Andrea Zavala Camacho | Address on file | | | | | | | |
| 1545683 | Andree R. Bazan Plaud | Address on file | | | | | | | |
| 174586 | Andreita Flores Leon | Address on file | | | | | | | |
| 1615364 | Andres A Molina Pagan | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595544 | Andres A. Molina Pagan | Address on file | | | | | | | |
| 1884202 | ANDRES AUSUA PAGAN | Address on file | | | | | | | |
| 953982 | ANDRES CAMACHO DAVILA | Address on file | | | | | | | |
| 2013662 | Andres Clarke Vives | Address on file | | | | | | | |
| 1766659 | Andres Claa Diaz | Address on file | | | | | | | |
| 2230411 | Andres Cortes Rivera | Address on file | | | | | | | |
| 1916884 | ANDRES COTTO PANELL | Address on file | | | | | | | |
| 1594673 | Andrés Cruz Cruz | Address on file | | | | | | | |
| 1513684 | Andrés Diaz Lopez | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 2053391 | Andres Garcia Miranda | Address on file | | | | | | | |
| 1164627 | ANDRES GARCIA SOLIVERAS | Address on file | | | | | | | |
| 2101799 | Andrés Guillermo Esete Flores | Address on file | | | | | | | |
| 1474668 | ANDRES ISAIAS MARTINEZ COLON | Address on file | | | | | | | |
| 1853597 | Andres K. Albert Amador | Address on file | | | | | | | |
| 1505191 | Andres L. Garcia Rosario | Address on file | | | | | | | |
| 24268 | ANDRES LEDESMA PHILLIPS | Address on file | | | | | | | |
| 1462535 | Andres Luyando Cruz | Address on file | | | | | | | |
| 2225800 | Andres Maldonado | Address on file | | | | | | | |
| 2222935 | Andres Marquez Lusunaris | Address on file | | | | | | | |
| 2179100 | Andres Marquez Lusunaris | Address on file | | | | | | | |
| 341185 | ANDRES MONTANEZ MALDONADO | Address on file | | | | | | | |
| 1752590 | Andres Morales de Jesus | Address on file | | | | | | | |
| 2047497 | Andres Moreno Ruiz Fabiecido | Address on file | | | | | | | |
| 355457 | ANDRES NAVARRO FIGUEROA | Address on file | | | | | | | |
| 853854 | ANDRES NEGRON LANDRON | Address on file | | | | | | | |
| 882488 | ANDRES PAGAN MARTINEZ | Address on file | | | | | | | |
| 2201166 | Andrés Perez Andino | Address on file | | | | | | | |
| 2209046 | Andres Perez Arenas | Address on file | | | | | | | |
| 1959874 | Andres Perez Serena | Address on file | | | | | | | |
| 954139 | ANDRES PEREZ SERENA | Address on file | | | | | | | |
| 882493 | Andres R Morales Rodriguez | Address on file | | | | | | | |
| 1639821 | Andres R. Vega Cordero | Address on file | | | | | | | |
| 24345 | ANDRES RICARDO GOMEZ | Address on file | | | | | | | |
| 1998132 | Andres Rivera Cerezo | Address on file | | | | | | | |
| 1504170 | Andres Rivera Maldonado | Address on file | | | | | | | |
| 1480551 | Andres Rosado Figueroa | Address on file | | | | | | | |
| 1316248 | ANDRES ROSADO SOTO | Address on file | | | | | | | |
| 1629841 | Andres Rosas Rodriguez | Address on file | | | | | | | |
| 1670327 | Andres Solis Leon | Address on file | | | | | | | |
| 2154963 | Andrés Soto Nieves | Address on file | | | | | | | |
| 539457 | ANDRES SOTO TORRES | Address on file | | | | | | | |
| 573075 | Andrés Vasquez Rosado | Address on file | | | | | | | |
| 1547786 | Andrew Arbelo Caban | Address on file | | | | | | | |
| 317480 | ANDREW MAYAS GOMEZ | Address on file | | | | | | | |
| 1514076 | Andy Morales Rosario | Address on file | | | | | | | |
| 1574899 | Andy Roman Aherno | Address on file | | | | | | | |
| 2027688 | Andy Rosado Torres | Address on file | | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on file | | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on file | | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on file | | | | | | | |
| 1775478 | Andy Viera Diaz | Address on file | | | | | | | |
| 1650196 | Anebis Nevarez Marrero | Address on file | | | | | | | |
| 2149544 | Anesimo Vargas Vazquez | Address on file | | | | | | | |
| 1164913 | ANELISA SOTO MARQUEZ | Address on file | | | | | | | |
| 2046049 | ANELLYS POLACO QUINONES | Address on file | | | | | | | |
| 1164919 | Anes Mundo Rivera | Address on file | | | | | | | |
| 1652906 | Anette Conde Hernandez | Address on file | | | | | | | |
| 2014743 | Anette Rivera Perez | Address on file | | | | | | | |
| 1164934 | ANETTE ROMAN TEISSONNIERE | Address on file | | | | | | | |
| 1923581 | ANETY SANTOS RAMOS | Address on file | | | | | | | |
| 1728344 | Aneudi Baez Fuentes | Address on file | | | | | | | |
| 1512707 | Angel A Colon Rodriguez | Address on file | | | | | | | |
| 1165003 | ANGEL A GONZALEZ SILVA | Address on file | | | | | | | |
| 1799302 | ANGEL A MONTALVO NEGRONI | Address on file | | | | | | | |
| 2148570 | Angel A Muniz Batista | Address on file | | | | | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on file | | | | | | | |
| 24907 | Angel A Rivera Torres | Address on file | | | | | | | |
| 2192979 | Angel A Velez Cruz | Address on file | | | | | | | |
| 580896 | Angel A Velez Gonzalez | Address on file | | | | | | | |
| 2083498 | ANGEL A. CORNIER MALDONADO | Address on file | | | | | | | |
| 2163491 | Angel A. Garcia Maldonado | Address on file | | | | | | | |
| 2223701 | ANGEL A. GONZALEZ RIVERA | Address on file | | | | | | | |
| 2173801 | Angel A. Lebay | Address on file | | | | | | | |
| 1877102 | ANGEL A. PACHECO ORTA | Address on file | | | | | | | |
| 1626749 | Angel A. Rodriguez Nunez | Address on file | | | | | | | |
| 1608789 | Angel A. Tanco Galindez | Address on file | | | | | | | |
| 1886197 | Angel A. Torres Castro | Address on file | | | | | | | |
| 1634517 | Angel A. Vega | Address on file | | | | | | | |
| 2011313 | Angel A. Vega Burgos | Address on file | | | | | | | |
| 2205495 | Angel A. Vega Burgos | Address on file | | | | | | | |
| 1617841 | Angel A. Villamil Rodriguez | Address on file | | | | | | | |
| 1770113 | Angel Acevedo Ortega | Address on file | | | | | | | |
| 1650534 | Angel Alfonso Perez Olivieras | Address on file | | | | | | | |
| 1693747 | ANGEL ALVAREZ RIVERA | Address on file | | | | | | | |
| 1165135 | ANGEL AN AMARGAS | Address on file | | | | | | | |
| 2054080 | Angel Andino Ramos | Address on file | | | | | | | |
| 2148999 | Angel Antonio Cortez Rivera | Address on file | | | | | | | |
| 1665106 | Angel Arcides Williams Cruz | Address on file | | | | | | | |
| 1565178 | Angel B Vazquez Rodriguez | Address on file | | | | | | | |
| 1836492 | Angel Baez Franco | Address on file | | | | | | | |
| 1565199 | Angel Bernet Diaz | Address on file | | | | | | | |
| 2315859 | Angel C Burgos Acevedo | Address on file | | | | | | | |
| 1619106 | ANGEL C. RIVERA CASILLAS | Address on file | | | | | | | |
| 2218657 | Angel C. Rondon Osse | Address on file | | | | | | | |
| 2152341 | Angel C. Rosado Gonzalez | Address on file | | | | | | | |
| 2050036 | Angel Caceres Felix | Address on file | | | | | | | |
| 1799233 | ANGEL CANDELARIO ROBLES | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 78713 | ANGEL CARRASQUILLO ORTA | Address on file | | | | | | | |
| 87380 | ANGEL CEPEDA ESCOBAR | Address on file | | | | | | | |
| 1460090 | ANGEL CEPEDA ESCOBAR | Address on file | | | | | | | |
| 2163649 | Angel Colon Olivieri | Address on file | | | | | | | |
| 2178305 | Angel Cora Rosa | Address on file | | | | | | | |
| 1785689 | Angel Cordero Rodriguez | Address on file | | | | | | | |
| 2162173 | Angel Coriano Sanchez | Address on file | | | | | | | |
| 110686 | ANGEL COTTE NIEVES | Address on file | | | | | | | |
| 1845355 | Angel Cristobal Del Valle Rodriguez | Address on file | | | | | | | |
| 2214839 | Angel Cuebas | Address on file | | | | | | | |
| 1481253 | Angel D Cabrera Mingela | Address on file | | | | | | | |
| 1165317 | ANGEL D CANDELARIA QUINONES | Address on file | | | | | | | |
| 2054033 | Angel D Castillo Castillo | Address on file | | | | | | | |
| 1532941 | Angel D Lozada Ortiz | Address on file | | | | | | | |
| 609777 | Angel D Mendoza Castillo | Address on file | | | | | | | |
| 1827209 | Angel D Ocana Lebron | Address on file | | | | | | | |
| 1974404 | Angel D Torres Justiniano | Address on file | | | | | | | |
| 25091 | ANGEL D. BARREIRO VELEZ | Address on file | | | | | | | |
| 1980695 | Angel D. Castillo Castillo | Address on file | | | | | | | |
| 25155 | ANGEL D. FUENTES VILLEGAS | Address on file | | | | | | | |
| 1939453 | Angel D. Hernandez Perez | Address on file | | | | | | | |
| 1838105 | ANGEL D. MERCADO LUGO | Address on file | | | | | | | |
| 1673076 | ANGEL D. ROSARIO | Address on file | | | | | | | |
| 1660638 | ANGEL D. TORO GONZALEZ | Address on file | | | | | | | |
| 1992681 | Angel Daniel Rivera Miranda | Address on file | | | | | | | |
| 1478723 | Angel Daniel Rosario Rivera | Address on file | | | | | | | |
| 1461206 | Angel David Cabrera Mingueta | Address on file | | | | | | | |
| 1611544 | ANGEL DAVID CRUZ RIVERA | Address on file | | | | | | | |
| 1860354 | Angel David Mercado Chapman | Address on file | | | | | | | |
| 2157507 | Angel David Montanez Flores | Address on file | | | | | | | |
| 1543957 | Angel David Rivera Morales | Address on file | | | | | | | |
| 1982404 | Angel Davila Castro | Address on file | | | | | | | |
| 1747344 | Angel de J. Torres Perez | Address on file | | | | | | | |
| 1494084 | Angel De Jesus Batista | Address on file | | | | | | | |
| 1787378 | Angel De Jesus Martinez | Address on file | | | | | | | |
| 1790332 | Angel De Leon Santos | Address on file | | | | | | | |
| 141681 | ANGEL DIAZ SUAREZ | Address on file | | | | | | | |
| 1747112 | ANGEL E REYES ORTIZ | Address on file | | | | | | | |
| 1868013 | Angel E. Cruz Carrion | Address on file | | | | | | | |
| 1794304 | ANGEL E. ESCRIBANO LOPEZ | Address on file | | | | | | | |
| 1493773 | Angel E. Martinez Martinez | Address on file | | | | | | | |
| 1609461 | Angel E. Misminera Mendez | Address on file | | | | | | | |
| 2001112 | Angel E. Reyes Rosado | Address on file | | | | | | | |
| 1696893 | Angel E. Rodriguez Vargas | Address on file | | | | | | | |
| 1634170 | ANGEL E. VAZQUEZ JIMENEZ | Address on file | | | | | | | |
| 2205329 | Angel Enrique Nieves Morales | Address on file | | | | | | | |
| 1165563 | ANGEL F MEDINA VILLEGAS | Address on file | | | | | | | |
| 2222810 | Angel F. Negron Otero | Address on file | | | | | | | |
| 2148870 | Angel F. Roman Diaz | Address on file | | | | | | | |
| 1775714 | ANGEL FELICIANO SANCHEZ | Address on file | | | | | | | |
| 954800 | ANGEL FELICIANO TORRES | Address on file | | | | | | | |
| 2189622 | Angel Felix Diaz Vazquez | Address on file | | | | | | | |
| 1537142 | ANGEL FLOR ROSARIO | Address on file | | | | | | | |
| 2071106 | ANGEL FRANCISCO VIERA ENCARNACION | Address on file | | | | | | | |
| 2121566 | Angel Freddie Gonzalez Cruz | Address on file | | | | | | | |
| 1528357 | Angel G De Leon Carambot | Address on file | | | | | | | |
| 1411946 | Angel G Marrero Pagan | Address on file | | | | | | | |
| 1165649 | ANGEL G ROMAN DE JESUS | Address on file | | | | | | | |
| 1814505 | ANGEL G VELEZ COLLAZO | Address on file | | | | | | | |
| 1689059 | Angel G. Cardona Sotomayor | Address on file | | | | | | | |
| 1689107 | Angel G. Cardona Sotomayor | Address on file | | | | | | | |
| 1737592 | Angel G. Cervaquillo Orta | Address on file | | | | | | | |
| 1976890 | ANGEL G. CORTES CAMERON | Address on file | | | | | | | |
| 2044324 | Angel G. Cortes Cameron | Address on file | | | | | | | |
| 1564885 | Angel G. Fernandez | Address on file | | | | | | | |
| 836466 | Angel G. Narvaez Hernandez | Address on file | | | | | | | |
| 1874898 | Angel G. Reyes Colon | Address on file | | | | | | | |
| 1658386 | ANGEL G. ROSARIO RIVERA | Address on file | | | | | | | |
| 1590013 | Angel Gabriel Caraballo Hernandez | Address on file | | | | | | | |
| 2171558 | Angel Gabriel Tirado Ayala | Address on file | | | | | | | |
| 1820841 | Angel Gonzalez | Address on file | | | | | | | |
| 1165681 | ANGEL GONZALEZ BERRIOS | Address on file | | | | | | | |
| 1855551 | ANGEL GONZALEZ GANDIA | Address on file | | | | | | | |
| 1992823 | Angel H. Nunez Luna | Address on file | | | | | | | |
| 1648844 | Angel I Rivera Diaz | Address on file | | | | | | | |
| 1701721 | ANGEL I. DIAZ RIVERA | Address on file | | | | | | | |
| 2143246 | Angel I. Jahulhe Ramos | Address on file | | | | | | | |
| 2173036 | Angel Israel Lazu Perez | Address on file | | | | | | | |
| 1612884 | Angel J Badillo Otero | Address on file | | | | | | | |
| 2096046 | Angel J. Rodriguez Aponte | Address on file | | | | | | | |
| 1873994 | ANGEL JAVIER REYES GUZMAN | Address on file | | | | | | | |
| 882953 | ANGEL JIMENEZ MALDONADO | Address on file | | | | | | | |
| 1487491 | ANGEL JIMENEZ MALDONADO | Address on file | | | | | | | |
| 882953 | ANGEL JIMENEZ MALDONADO | Address on file | | | | | | | |
| 1497708 | Angel Jimenez Navarro | Address on file | | | | | | | |
| 2096865 | ANGEL JOEL RAMOS SAEZ | Address on file | | | | | | | |
| 2097898 | Angel Joel Ramos Saez | Address on file | | | | | | | |
| 1519433 | Angel Juano Mercado | Address on file | | | | | | | |
| 1490327 | Angel Justino Colon | Address on file | | | | | | | |
| 2154022 | Angel L Acevedo Inoserry | Address on file | | | | | | | |
| 1472567 | Angel L Acosto Morales | Address on file | | | | | | | |
| 1904458 | ANGEL L ALVAREZ DIAZ | Address on file | | | | | | | |
| 25499 | ANGEL L APONTE MALDONADO | Address on file | | | | | | | |
| 1618412 | ANGEL L AYALA LABOY | Address on file | | | | | | | |
| 1980685 | Angel L Bogue Santana | Address on file | | | | | | | |
| 1627428 | ANGEL L CALO RAMOS | Address on file | | | | | | | |
| 1794531 | ANGEL L CARMONA GUADALUPE | Address on file | | | | | | | |
| 2178275 | Angel L Charriores Ostolaza | Address on file | | | | | | | |
| 2207231 | Angel L Colon Martinez | Address on file | | | | | | | |
| 2177953 | Angel L Cruz Martinez | Address on file | | | | | | | |
| 1472571 | ANGEL L DE JESUS VAZQUEZ | Address on file | | | | | | | |
| 1166041 | ANGEL L DELGADO RIVERA | Address on file | | | | | | | |
| 1818932 | ANGEL L FONSECA RIVERA | Address on file | | | | | | | |
| 2154225 | Angel L Gonzalez | Address on file | | | | | | | |
| 267993 | ANGEL L LINERO RIVERA | Address on file | | | | | | | |
| 2154557 | Angel L Lopez | Address on file | | | | | | | |
| 25722 | ANGEL L MARTINEZ MALDONADO | Address on file | | | | | | | |
| 25722 | ANGEL L MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2156186 | Angel L Martinez Rivera | Address on file | | | | | | | |
| 1166334 | ANGEL L MUNIZ GONZALEZ | Address on file | | | | | | | |
| 955461 | ANGEL L OQUENDO KUILAN | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703322 | ANGEL L PABON NIEVES | Address on file | | | | | | | |
| 955465 | ANGEL L PAGAN HERNANDEZ | Address on file | | | | | | | |
| 1166426 | ANGEL L PEREZ BARRET | Address on file | | | | | | | |
| 25824 | ANGEL L QUINONEZ REICES | Address on file | | | | | | | |
| 1994317 | Angel L Ramos Pastrana | Address on file | | | | | | | |
| 1594325 | ANGEL L REYES MARQUEZ | Address on file | | | | | | | |
| 1542491 | ANGEL L RIOS MERCADO | Address on file | | | | | | | |
| 1166505 | ANGEL L RIVERA CAMACHO | Address on file | | | | | | | |
| 1881629 | Angel L Rodriguez Figueroa | Address on file | | | | | | | |
| 1166572 | ANGEL L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1704848 | ANGEL L RODRIGUEZ LICAGA | Address on file | | | | | | | |
| 25896 | ANGEL L RODRIGUEZ QUINTANA | Address on file | | | | | | | |
| 25914 | ANGEL L ROMERO RAMOS | Address on file | | | | | | | |
| 1539624 | Angel L Santiago | Address on file | | | | | | | |
| 25977 | ANGEL L SOTO VARGAS | Address on file | | | | | | | |
| 1657841 | Angel L Tardy Montalvo | Address on file | | | | | | | |
| 1316964 | Angel L Trinidad Alvarez | Address on file | | | | | | | |
| 610666 | ANGEL L VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 26028 | ANGEL L VILLANUEVA PEREZ | Address on file | | | | | | | |
| 1910950 | Angel L Zayas Perez | Address on file | | | | | | | |
| 1515109 | Angel L Alicea Cintron | Address on file | | | | | | | |
| 1532913 | Angel L Arroyo Ramos | Address on file | | | | | | | |
| 1965719 | Angel L Arroyo Mora | Address on file | | | | | | | |
| 1899774 | Angel L Aviles | Address on file | | | | | | | |
| 1995360 | Angel L Aviles | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 2076513 | Angel L Aviles | Address on file | | | | | | | |
| 2104318 | Angel L Aviles | Address on file | | | | | | | |
| 2068705 | Angel L Ayala Montalvo | Address on file | | | | | | | |
| 1752447 | Angel L Barbosa Valentin | Address on file | | | | | | | |
| 1718225 | Angel L Cartagena Leniali | Address on file | | | | | | | |
| 1733589 | ANGEL L CASTRO ALICEA | Address on file | | | | | | | |
| 1772401 | ANGEL L CASTRO RIVERA | Address on file | | | | | | | |
| 1498923 | Angel L Colori De Jesus | Address on file | | | | | | | |
| 2019651 | Angel L Colon Diaz | Address on file | | | | | | | |
| 2166085 | Angel L Cruz Colon | Address on file | | | | | | | |
| 2128218 | ANGEL L CUBERO ALICEA | Address on file | | | | | | | |
| 129095 | ANGEL L DE JESUS VAZQUEZ, | Address on file | | | | | | | |
| 1574328 | Angel L Diaz Torres | Address on file | | | | | | | |
| 1365573 | Angel L Figueroa Gonzalez | Address on file | | | | | | | |
| 2007890 | Angel L Flores Dioppa | Address on file | | | | | | | |
| 1587861 | ANGEL L GOMEZ GONZALEZ | Address on file | | | | | | | |
| 2157582 | Angel L Gonzalez Ayala | Address on file | | | | | | | |
| 1922195 | Angel L Hernandez Nunes | Address on file | | | | | | | |
| 1567230 | ANGEL L IRIZARRY HERNANDEZ | Address on file | | | | | | | |
| 2050317 | Angel L Lopez Cortes | Address on file | | | | | | | |
| 1536439 | Angel L Lopez Cuevas | Address on file | | | | | | | |
| 2137197 | Angel L Lopez Perez | Address on file | | | | | | | |
| 2125033 | Angel L Lopez Rodriguez | Address on file | | | | | | | |
| 313878 | ANGEL L. MARTINEZ VIZCARRONDO | Address on file | | | | | | | |
| 2119266 | Angel L Medero Vidal & Felicita Morales | Address on file | | | | | | | |
| 25740 | Angel L Miranda Ortis | Address on file | | | | | | | |
| 2230958 | Angel L Montañez | Address on file | | | | | | | |
| 2073931 | Angel L Negron Diaz | Address on file | | | | | | | |
| 2148030 | Angel L Ortiz Rodriguez | Address on file | | | | | | | |
| 1895924 | Angel L Perez Bosques | Address on file | | | | | | | |
| 2219315 | Angel L Perez Vega | Address on file | | | | | | | |
| 1802595 | Angel L Pomales Soren | Address on file | | | | | | | |
| 2090209 | Angel L Quiles Ortiz | Address on file | | | | | | | |
| 1732444 | Angel L Ramirez Villanueva | Address on file | | | | | | | |
| 1648287 | Angel L Ramos Matos | Address on file | | | | | | | |
| 2238054 | Angel L Rivera Corporan | Address on file | | | | | | | |
| 1655479 | Angel L Rivera Maldonado | Address on file | | | | | | | |
| 1791996 | Angel L Rivera Monranez | Address on file | | | | | | | |
| 1769861 | Angel L Rivera Ortega | Address on file | | | | | | | |
| 1586397 | Angel L Robles Schmidt | Address on file | | | | | | | |
| 2116797 | Angel L Rodriguez Figueroa | Address on file | | | | | | | |
| 2202536 | ANGEL L. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1577264 | Angel L Santiago | Address on file | | | | | | | |
| 1652416 | ANGEL L. SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 539184 | ANGEL L. SOTO SAN INOCENCIO | Address on file | | | | | | | |
| 1868881 | Angel L Soto Vargas | Address on file | | | | | | | |
| 2149039 | Angel L Varenton Quire | Address on file | | | | | | | |
| 1813834 | ANGEL L. VAZQUEZ GARCIA | Address on file | | | | | | | |
| 1649650 | ANGEL L. VIERA MENDOZA | Address on file | | | | | | | |
| 1645517 | Angel Laracuente Sanchez | Address on file | | | | | | | |
| 2149441 | Angel Lopez Adames | Address on file | | | | | | | |
| 270550 | ANGEL LOPEZ BERRIOS | Address on file | | | | | | | |
| 270550 | ANGEL LOPEZ BERRIOS | Address on file | | | | | | | |
| 279609 | ANGEL LOZANO NARVAEZ | Address on file | | | | | | | |
| 2156142 | Angel Luis Acevedo Ortiz | Address on file | | | | | | | |
| 1165835 | Angel Luis Acevedo Santiago | Address on file | | | | | | | |
| 1502974 | ANGEL LUIS ACEVEDO TORRES | Address on file | | | | | | | |
| 1472561 | Angel Luis Acevedo Torres | Address on file | | | | | | | |
| 1492126 | Angel Luis Acevedo Torres | Address on file | | | | | | | |
| 2222488 | Angel Luis Amaro Figueroa | Address on file | | | | | | | |
| 1860383 | Angel Luis Camarono Cancel | Address on file | | | | | | | |
| 2054902 | ANGEL LUIS CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 2155132 | Angel Luis Colon Rivera | Address on file | | | | | | | |
| 1619147 | ANGEL LUIS CORTEA BAEZ | Address on file | | | | | | | |
| 2177871 | Angel Luis Coss Martinez | Address on file | | | | | | | |
| 2177970 | Angel Luis Coss Martinez | Address on file | | | | | | | |
| 2177963 | Angel Luis Coss Martinez | Address on file | | | | | | | |
| 1658801 | Angel Luis Cruz Merendez | Address on file | | | | | | | |
| 1784122 | Angel Luis Cuevas Rodriguez | Address on file | | | | | | | |
| 2155980 | Angel Luis Davila Ortiz | Address on file | | | | | | | |
| 2138957 | Angel Luis De Armas Soto | Address on file | | | | | | | |
| 1578969 | ANGEL LUIS FIGUEROA CORREA | Address on file | | | | | | | |
| 1566826 | Angel Luis Figueroa Figueroa | Address on file | | | | | | | |
| 2222047 | ANGEL LUIS GARCIAGAONA CORREA | Address on file | | | | | | | |
| 1935870 | ANGEL LUIS GOMEZ RIVERA | Address on file | | | | | | | |
| 1490236 | ANGEL LUIS GUTIERREZ GARCIA | Address on file | | | | | | | |
| 2101415 | ANGEL LUIS LOPEZ MESONERO | Address on file | | | | | | | |
| 1366254 | Angel Luis Maldonado Falcon | Address on file | | | | | | | |
| 2129228 | Angel Luis Martinez Perez | Address on file | | | | | | | |
| 1463355 | ANGEL LUIS MATOS RIVERA | Address on file | | | | | | | |
| 1893321 | Angel Luis Melendez Diaz | Address on file | | | | | | | |
| 2193005 | Angel Luis Mercado Ortiz | Address on file | | | | | | | |
| 1641930 | ANGEL LUIS MORALES MOJICA | Address on file | | | | | | | |
| 1586848 | Angel Luis Navarro Cotto | Address on file | | | | | | | |
| 2217640 | Angel Luis Ortiz | Address on file | | | | | | | |
| 2171818 | Angel Luis Ortiz Medina | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:19605-3 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Part 7) Page 98 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1166837 | ANGEL LUIS ORTIZ TORRES | Address on file | | | | | | | |
| 2097952 | Angel Luis Perez Rondon | Address on file | | | | | | | |
| 1801727 | ANGEL LUIS PEREZ ROSADO | Address on file | | | | | | | |
| 2150065 | Angel Luis Rivera Santiago | Address on file | | | | | | | |
| 2157416 | Angel Luis Rodriguez Feliciano | Address on file | | | | | | | |
| 511248 | ANGEL LUIS SANCHEZ VELEZ | Address on file | | | | | | | |
| 1718113 | Angel Luis Tirado Rosa | Address on file | | | | | | | |
| 1701000 | Angel Luis Tomassini | PO Box 2363 | | | | Guaynabo | PR | 00970 | |
| 2148061 | Angel Luis Valentin Serrano | Address on file | | | | | | | |
| 2063160 | Angel Luis Velez Hernandez | Address on file | | | | | | | |
| 2072569 | Angel Luis Zayas Diaz | Address on file | | | | | | | |
| 2199809 | Angel Luyando Ortiz | Address on file | | | | | | | |
| 1740404 | Angel M Ayala Salgado | Address on file | | | | | | | |
| 2247959 | Angel M Cintron Padilla | Address on file | | | | | | | |
| 1589830 | ANGEL M CRUZ ALICEA | Address on file | | | | | | | |
| 1523562 | Angel M Diaz Adames | Address on file | | | | | | | |
| 1166975 | ANGEL M GALARZA HERMINA | Address on file | | | | | | | |
| 1166980 | ANGEL M GARCIA FELICIANO | Address on file | | | | | | | |
| 1166983 | ANGEL M GARCIA MARTINEZ | Address on file | | | | | | | |
| 1850577 | Angel M Gonzalez Padilla | Address on file | | | | | | | |
| 1166995 | ANGEL M GONZALEZ TORRES | Address on file | | | | | | | |
| 1249911 | Angel M Lopez Alayon | Address on file | | | | | | | |
| 1499810 | Angel M Losada Machuca | Address on file | | | | | | | |
| 1499810 | Angel M Lozada Machuca | Address on file | | | | | | | |
| 2154081 | Angel M Morales Almodovar | Address on file | | | | | | | |
| 1488013 | ANGEL M MORALES LEHMAN | Address on file | | | | | | | |
| 1796150 | ANGEL M MORALES LEHMAN | Address on file | | | | | | | |
| 1167088 | ANGEL M NIEVES RIVERA | Address on file | | | | | | | |
| 383181 | Angel M Ortiz Rivera | Address on file | | | | | | | |
| 399663 | ANGEL M PEREIRA ROMERO | Address on file | | | | | | | |
| 383181 | ANGEL M PINEIRO SANTOS | Address on file | | | | | | | |
| 1521062 | Angel M Rivera Estrada | Address on file | | | | | | | |
| 2216590 | Angel M. Adorno Castro | Address on file | | | | | | | |
| 2221484 | Angel M. Adorno Castro | Address on file | | | | | | | |
| 2207809 | Angel M. Adorno Castro | Address on file | | | | | | | |
| 1690666 | Angel M. Ayala Salgado | Address on file | | | | | | | |
| 1547122 | ANGEL M. BAEZ URBINA | Address on file | | | | | | | |
| 610796 | Angel M. Bayen Iglesias | Address on file | | | | | | | |
| 1604609 | Angel M. Caballero Velazquez | Address on file | | | | | | | |
| 1553159 | Angel M. Casas Cruz | Address on file | | | | | | | |
| 2097300 | Angel M. Cintron Ruiz | Address on file | | | | | | | |
| 185025 | ANGEL M. GARCIA FELICIANO | Address on file | | | | | | | |
| 1952047 | Angel M. Gonzalez Llera | Address on file | | | | | | | |
| 2028050 | Angel M. Gonzalez Perez | Address on file | | | | | | | |
| 1657714 | Angel M. Lopez Martinez | Address on file | | | | | | | |
| 313778 | Angel M. Martinez Perez | Address on file | | | | | | | |
| 1871086 | Angel M. Medina | Address on file | | | | | | | |
| 26292 | ANGEL M. MORALES LEHMAN | Address on file | | | | | | | |
| 1800572 | ANGEL M. MORALES LEHMAN | Address on file | | | | | | | |
| 1488046 | ANGEL M. MORALES LEHMAN | Address on file | | | | | | | |
| 1801014 | ANGEL M. MORALES LEHMAN | Address on file | | | | | | | |
| 1650884 | Angel M. Morales Sanchez | Address on file | | | | | | | |
| 1968751 | Angel M. Ramos Marcano | Address on file | | | | | | | |
| 1947401 | Angel M. Redondo Santana | Cond. Organea Apto. 302 | | | | Caguas | PR | 00727-2371 | |
| 2061598 | Angel M. Rivera Lopez | Address on file | | | | | | | |
| 2016996 | Angel M. Velez Valentin | Address on file | | | | | | | |
| 1477680 | ANGEL MANUEL CANCEL | Address on file | | | | | | | |
| 2150039 | Angel Manuel Carrillo Torres | Address on file | | | | | | | |
| 1770123 | Angel Manuel Davila Maymi | Address on file | | | | | | | |
| 2215100 | Angel Manuel Gonzalez Torres | Address on file | | | | | | | |
| 1758189 | ANGEL MARIN RIVERA | Address on file | | | | | | | |
| 1854178 | Angel Marrero Rodriguez | Address on file | | | | | | | |
| 1426823 | ANGEL MARIO VAZQUEZ BRENES | Address on file | | | | | | | |
| 1488046 | ANGEL MARTELL DIAZ | Address on file | | | | | | | |
| 1167317 | ANGEL MARTELL DIAZ | Address on file | | | | | | | |
| 1167323 | Angel Martinez Garcia | Address on file | | | | | | | |
| 311857 | ANGEL MARTINEZ RIVERA | Address on file | | | | | | | |
| 1756215 | Angel Menendez Cabrera | Address on file | | | | | | | |
| 1682892 | ANGEL MELENDEZ VELEZ | Address on file | | | | | | | |
| 327212 | ANGEL MENDOZA CASTILLO | Address on file | | | | | | | |
| 1570088 | Angel Mendoza Castillo | Address on file | | | | | | | |
| 1917298 | Angel Micheo Maldonado | Address on file | | | | | | | |
| 1507185 | Angel Miguel Lehman Morales | Address on file | | | | | | | |
| 1665486 | Angel Morales Flores | Address on file | | | | | | | |
| 2161082 | Angel Nieves Serrano | Address on file | | | | | | | |
| 1815462 | Angel Noel Santiago Rivera | Address on file | | | | | | | |
| 1539657 | Angel Nunez Reyes | Address on file | | | | | | | |
| 1586909 | ANGEL O REYES FELICIANO | Address on file | | | | | | | |
| 1695675 | ANGEL O RIVERA SALVA | Address on file | | | | | | | |
| 1478385 | Angel O. Arce Villanueva | Address on file | | | | | | | |
| 1599506 | Angel O. Reyes Feliciano | Address on file | | | | | | | |
| 1486693 | ANGEL OJEDA ESPADA | Address on file | | | | | | | |
| 1732605 | Angel O'Neill Reyes | Address on file | | | | | | | |
| 1819176 | Angel Pablo Ayala Perez | Address on file | | | | | | | |
| 1649366 | ANGEL PADILLA CINTRON | Address on file | | | | | | | |
| 1857958 | ANGEL PEREZ MARRERO | Address on file | | | | | | | |
| 1424938 | Angel R Acosta Castillo | Address on file | | | | | | | |
| 1482481 | Angel R Acosta Castillo | Address on file | | | | | | | |
| 609591 | ANGEL R ALVAREZ LEBRON | Address on file | | | | | | | |
| 1509369 | Angel R Carrasquillo Lebron | Address on file | | | | | | | |
| 1477020 | Angel R Class Villanueva | Address on file | | | | | | | |
| 1516874 | Angel R Cuevas Roman | Address on file | | | | | | | |
| 1949509 | Angel R Feliciano Estremera | Address on file | | | | | | | |
| 1334111 | Angel R Figueroa Monserrate | Address on file | | | | | | | |
| 1880451 | ANGEL R LOPEZ FELICIANO | Address on file | | | | | | | |
| 1167592 | ANGEL R MALDONADO RIVERA | Address on file | | | | | | | |
| 1167615 | ANGEL R NEGRON VAZQUEZ | Address on file | | | | | | | |
| 1167704 | ANGEL R NIEVES NIEVES | Address on file | | | | | | | |
| 1673531 | Angel R Ortiz Marrero | RR 6 | Box 6662 | | | Toa Alta | PR | 00953 | |
| 1660060 | ANGEL R RUIZ ELLIS | Address on file | | | | | | | |
| 2025175 | Angel R Toro Hernandez | Address on file | | | | | | | |
| 1897701 | Angel R Vazquez Castillo | Address on file | | | | | | | |
| 1167691 | ANGEL R VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1900336 | Angel R. Ayala Escobar | Address on file | | | | | | | |
| 1978824 | Angel R. De Jesus Ortega | Address on file | | | | | | | |
| 1673144 | Angel R. Delgado Diaz | Address on file | | | | | | | |
| 2205678 | Angel R. Diaz Rodriguez | Address on file | | | | | | | |
| 1572087 | ANGEL R. ENCARNACION GONZALEZ | Address on file | | | | | | | |
| 1572087 | ANGEL R. ENCARNACION GONZALEZ | Address on file | | | | | | | |
| 1902710 | Angel R. Gonzalez Figueroa | Address on file | | | | | | | |
| 1589333 | Angel R. Gonzalez Figueroa | Address on file | | | | | | | |
| 1583956 | Angel R. Guerra Sanchez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592987 | Angel R. Miranda Negron | Address on file | | | | | | | |
| 1592987 | Angel R. Miranda Negron | Address on file | | | | | | | |
| 1640362 | ANGEL R. MIRANDA NEGRON | Address on file | | | | | | | |
| 1472727 | Angel R. Puig Caballero | Address on file | | | | | | | |
| 415302 | Angel R. Puig Caballero | Address on file | | | | | | | |
| 1506732 | Angel R. Rivera Robin | Address on file | | | | | | | |
| 2124433 | Angel R. Rivera Vazquez | Address on file | | | | | | | |
| 1588828 | Angel R. Rodriguez Valentin | Address on file | | | | | | | |
| 1822766 | Angel R. Sanchez Negron | Address on file | | | | | | | |
| 1683651 | ANGEL R. SUAREZ TORRES | Address on file | | | | | | | |
| 1638931 | Angel Rafael Pagan Fernandez | Address on file | | | | | | | |
| 1638931 | Angel Rafael Pagan Fernandez | Address on file | | | | | | | |
| 1882693 | ANGEL RAFAEL REYES O'NEILL | Address on file | | | | | | | |
| 1677517 | Angel Rafael Ojeda Rivera | Address on file | | | | | | | |
| 1482503 | Angel Ramos Borrero | Address on file | | | | | | | |
| 1482279 | Angel Ramos Borrero | Address on file | | | | | | | |
| 1167709 | ANGEL RAMOS HERNANDEZ | Address on file | | | | | | | |
| 883763 | ANGEL RAMOS MOLINA | Address on file | | | | | | | |
| 883763 | ANGEL RAMOS MOLINA | Address on file | | | | | | | |
| 2017930 | Angel Ramos Silva | Address on file | | | | | | | |
| 2147578 | Angel Reis Acevedo | Address on file | | | | | | | |
| 1604402 | Angel Reis Mercado | Address on file | | | | | | | |
| 1616806 | ANGEL RIVERA ALVAREZ | Address on file | | | | | | | |
| 1616806 | ANGEL RIVERA ALVAREZ | Address on file | | | | | | | |
| 1733194 | Angel Rivera Colon | Address on file | | | | | | | |
| 1167740 | ANGEL RIVERA COLON | Address on file | | | | | | | |
| 1733194 | Angel Rivera Colon | Address on file | | | | | | | |
| 2157100 | Angel Rivera Lopez | Address on file | | | | | | | |
| 1782419 | Angel Rivera Melendez | Address on file | | | | | | | |
| 1596349 | ANGEL RIVERA QUINTANA | Address on file | | | | | | | |
| 1605326 | Angel Rivera Roa | Address on file | | | | | | | |
| 459629 | ANGEL RIVERA SERRANO | Address on file | | | | | | | |
| 2210824 | Angel Roberto Montanez Lopez | Address on file | | | | | | | |
| 1916433 | Angel Robles Alicea | Address on file | | | | | | | |
| 2080403 | Angel Rodriguez Adebol | Address on file | | | | | | | |
| 1492196 | Angel Rodriguez Amaro | Address on file | | | | | | | |
| 1495990 | ANGEL RODRIGUEZ AMARO | Address on file | | | | | | | |
| 1728373 | Angel Rodriguez Bermudez | Address on file | | | | | | | |
| 1601702 | Angel Rodriguez Figueroa | Address on file | | | | | | | |
| 1633905 | Angel Rodriguez Gomez | Address on file | | | | | | | |
| 1835158 | ANGEL RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 1759890 | Angel Rodriguez Leon | Address on file | | | | | | | |
| 1453940 | ANGEL RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 1558031 | Angel Rojas Alonso | Address on file | | | | | | | |
| 2105864 | Angel Roman Guzman | Address on file | | | | | | | |
| 1898112 | ANGEL ROQUE ORTIZ | Address on file | | | | | | | |
| 1639844 | ANGEL ROSA BARRIOS | Address on file | | | | | | | |
| 2150139 | Angel Rosa Serrano | Address on file | | | | | | | |
| 2002798 | Angel S. Lambea Mercado | Address on file | | | | | | | |
| 1655569 | Angel S. Vega Montalvo | Address on file | | | | | | | |
| 1816019 | ANGEL SALAS REYES | Address on file | | | | | | | |
| 2153728 | Angel Samuel Marrero Luciano | Address on file | | | | | | | |
| 883878 | Angel Sanchez Nieves | Address on file | | | | | | | |
| 1167871 | Angel Sanchez Nieves | Address on file | | | | | | | |
| 2164993 | Angel Santana Amaro | Address on file | | | | | | | |
| 1711627 | Angel Santiago Garcia | Address on file | | | | | | | |
| 2089832 | Angel Santos Espada Ortiz | Address on file | | | | | | | |
| 1597584 | Angel Serrano Rivera | Address on file | | | | | | | |
| 2156322 | Angel Soto Pitre | Address on file | | | | | | | |
| 1513774 | Angel T Osorio Hernandez | Address on file | | | | | | | |
| 1167924 | ANGEL T PEREZ RUIZ | Address on file | | | | | | | |
| 1880756 | ANGEL T. SANJURJO RIVERA | Address on file | | | | | | | |
| 2148896 | Angel T. Santiago Valentin | Address on file | | | | | | | |
| 2013818 | Angel Torrella Flores | Address on file | | | | | | | |
| 550339 | ANGEL TORRES COLON | Address on file | | | | | | | |
| 1564746 | Angel Torres Padilla | Address on file | | | | | | | |
| 957018 | ANGEL TORRES RAMOS | Address on file | | | | | | | |
| 1565135 | Angel Torres Sanchez | Address on file | | | | | | | |
| 1565135 | Angel Torres Sanchez | Address on file | | | | | | | |
| 1967192 | Angel V Arroyo Soler | Address on file | | | | | | | |
| 1586565 | Angel V. Acevedo Gonzalez | Address on file | | | | | | | |
| 2099043 | ANGEL VALLGO MOLINA | Address on file | | | | | | | |
| 2154751 | Angel Vasquez Millan | Address on file | | | | | | | |
| 26963 | ANGEL VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 26963 | ANGEL VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1601669 | Angel Velazquez Rosado | Address on file | | | | | | | |
| 1941290 | Angel Velez Romero | Address on file | | | | | | | |
| 1704418 | Angela Aborun Usera | Address on file | | | | | | | |
| 613486 | Angela Andino Sabater | Address on file | | | | | | | |
| 1168044 | ANGELA BAEZ CONTRERA | Address on file | | | | | | | |
| 1737497 | Angela Cora Roman | Address on file | | | | | | | |
| 1168063 | ANGELA ESTRADA DIAZ | Address on file | | | | | | | |
| 1317416 | Angela Flores Torres | Address on file | | | | | | | |
| 1950124 | Angela Flores Torres | Address on file | | | | | | | |
| 1755080 | Angela Garcia | Address on file | | | | | | | |
| 1657908 | ANGELA GARCIA MUNTANER | Address on file | | | | | | | |
| 884004 | ANGELA GONZALEZ CORTES | Address on file | | | | | | | |
| 840835 | ANGELA HERNANDEZ MIRANDA | Address on file | | | | | | | |
| 1674728 | Angela L Alvarado Colon | Address on file | | | | | | | |
| 1168087 | ANGELA L LEBRON LEBRON | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | | San Juan | PR | 00917-3711 | |
| 1168087 | ANGELA L LEBRON LEBRON | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 | |
| 1668919 | ANGELA L LEON VELAZQUEZ | Address on file | | | | | | | |
| 1576826 | Angela L. Cintron Gonzalez | Address on file | | | | | | | |
| 1792620 | ANGELA L. PARRILLA ARAGONES | Address on file | | | | | | | |
| 1735104 | Angela Luisa Velazquez Arroyo | Address on file | | | | | | | |
| 1694214 | Angela Luisa Velazquez Arroyo | Address on file | | | | | | | |
| 2021743 | Angela M. Cortes Hernandez | Address on file | | | | | | | |
| 1603334 | Angela M. Losada Medina | Address on file | | | | | | | |
| 1589827 | Angela M. Mejias Garcia | Address on file | | | | | | | |
| 854274 | ANGELA M. QUIÑONES PAGAN | Address on file | | | | | | | |
| 1721499 | Angela M. Rodriguez Alejandro | Address on file | | | | | | | |
| 1994703 | Angela Margarita Barreoott Duverier | Address on file | | | | | | | |
| 1478756 | Angela Marie Rivera Hernandez | Address on file | | | | | | | |
| 1776648 | Angela Maso Oyola | Address on file | | | | | | | |
| 2155953 | ANGELA MIRANDA SANTIAGO | Address on file | | | | | | | |
| 2137127 | Angela Morales Cora | Address on file | | | | | | | |
| 1628899 | Angela Mota Lorenzo | Address on file | | | | | | | |
| 1168129 | ANGELA N ROSADO PACHECO | Address on file | | | | | | | |
| 1763365 | Angela Oyola Rios | Address on file | | | | | | | |
| 1861811 | ANGELA PAGAN ACOSTA | Address on file | | | | | | | |
| 1745260 | Angela Perez Aguayo | PO Box 209 | | | | Dorado | PR | 00646 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1168137 | ANGELA A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2027632 | Angela R. Leon Gonell | Address on file | | | | | | | |
| 2004011 | Angela R. Ramos Santos | Address on file | | | | | | | |
| 1932153 | Angela Rita Cruz Ortiz | Address on file | | | | | | | |
| 1497275 | ANGELA RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 27111 | ANGELA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1868657 | Angela Sanabria Rivera | Address on file | | | | | | | |
| 2085780 | Angelia Santiago Diaz | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 2013022 | Angelia Sermolos Perez | Address on file | | | | | | | |
| 1168168 | ANGELA SOTO TORO | Address on file | | | | | | | |
| 1168168 | ANGELA SOTO TORO | Address on file | | | | | | | |
| 1168177 | ANGELA V SUAREZ DE LOS SANTOS | Address on file | | | | | | | |
| 1661610 | Angela Varela Rivera | Address on file | | | | | | | |
| 1842336 | ANGELA VELAZQUEZ ARROYO | Address on file | | | | | | | |
| 1097461 | ANGELA VELEZ PRIETO | Address on file | | | | | | | |
| 2105954 | Angeliana Martinez Pagan | Address on file | | | | | | | |
| 611808 | ANGELES A. SOLIS SOTO | Address on file | | | | | | | |
| 1606429 | Angeles C. Correa Iguina | Address on file | | | | | | | |
| 1767652 | Angeles Casilda Correa Rivera | Address on file | | | | | | | |
| 1168191 | ANGELES D ANDINO LAGO | Address on file | | | | | | | |
| 1962889 | Angeles del Carmen Miranda Colon | Address on file | | | | | | | |
| 2092727 | ANGELES DEL CARMEN MIRANDA COLON | Address on file | | | | | | | |
| 810350 | ANGELES M PEREZ ESCOBAR | Address on file | | | | | | | |
| 1487907 | Angeles M Rodriguez D'Andrea | Address on file | | | | | | | |
| 1721567 | Angeles M. Guzman Garcia | Address on file | | | | | | | |
| 1168203 | ANGELES MALDONADO CRESPO | Address on file | | | | | | | |
| 957483 | ANGELES MIRABAL CATARINEAU | Address on file | | | | | | | |
| 1864331 | Angeles S Bonilla Ortiz | Address on file | | | | | | | |
| 54990 | ANGELES S BONILLA ORTIZ | Address on file | | | | | | | |
| 1585508 | ANGELICA C ORTIZ REYES | Address on file | | | | | | | |
| 1567258 | Angelica Carrasco Santos | Address on file | | | | | | | |
| 1567258 | Angelica Carrasco Santos | Address on file | | | | | | | |
| 2051585 | Angelica Casanova Bermeo | Address on file | | | | | | | |
| 1601470 | Angelica Del Valle Perez | Address on file | | | | | | | |
| 1168251 | ANGELICA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1657203 | Angelica M Ortiz Diaz | Address on file | | | | | | | |
| 1720914 | Angelica M. Adorno Santos | Address on file | | | | | | | |
| 1517788 | Angelica M. Cruz Cruz | Address on file | | | | | | | |
| 1517788 | Angelica M. Cruz Cruz | Address on file | | | | | | | |
| 1501602 | Angelica M. Cruz Cruz | Address on file | | | | | | | |
| 1501602 | Angelica M. Cruz Cruz | Address on file | | | | | | | |
| 1907835 | Angelica M. Diaz Perez | Address on file | | | | | | | |
| 1940385 | Angelica M. Lopez Fernandez | Address on file | | | | | | | |
| 1913232 | ANGELICA M. SANTIAGO CHEVEREZ | Address on file | | | | | | | |
| 2075655 | Angelica Maria Resto Rivera | Address on file | | | | | | | |
| 1909228 | Angelica Marie Martinez Lopez | Address on file | | | | | | | |
| 1875282 | Angelica Matias Rodriguez | Address on file | | | | | | | |
| 1786805 | Angelica Medina Oliveras | Address on file | | | | | | | |
| 27249 | ANGELICA MELENDEZ TORRES | Address on file | | | | | | | |
| 2234463 | Angelica Navarro Sanchez | Address on file | | | | | | | |
| 2304884 | Angelica Navarro Sanchez | Address on file | | | | | | | |
| 2013714 | Angelica Oliver Ortiz | Address on file | | | | | | | |
| 2087350 | Angelica Oliver Ortiz | Address on file | | | | | | | |
| 1572563 | Angelica Pagan Baez | Address on file | | | | | | | |
| 1864395 | Angelica Pagan Baez | Calle 30 SO#1584 | Caparra Terrace | | | San Juan | PR | 0921 | |
| 1317540 | ANGELICA RAMOS REYES | Address on file | | | | | | | |
| 957586 | ANGELICA RIVERA TERRON | Address on file | | | | | | | |
| 2148161 | Angelica Rodriguez Arribe | Address on file | | | | | | | |
| 957589 | ANGELICA RODRIGUEZ ARRIBE | Address on file | | | | | | | |
| 2073281 | Angelica Rohena Monson | Address on file | | | | | | | |
| 1626681 | Angelica Roldan Feliciano | Address on file | | | | | | | |
| 1565173 | Angelica Roman Gómez | Address on file | | | | | | | |
| 505488 | Angelica Salgado Martinez | Address on file | | | | | | | |
| 1770869 | ANGELIE SANCHEZ MENDEZ | Address on file | | | | | | | |
| 1819371 | Angelien Rivera Irizarry | Address on file | | | | | | | |
| 957629 | ANGELINA AMEZQUITA MAITAS | Address on file | | | | | | | |
| 1503233 | ANGELINA AMEZQUITA MAITAS | Address on file | | | | | | | |
| 2059380 | ANGELINA COLON ORTEGA | Address on file | | | | | | | |
| 942501 | ANGELINA COLON RIVERA | Address on file | | | | | | | |
| 1168333 | ANGELINA ESTRADA PINERO | Address on file | | | | | | | |
| 1168336 | ANGELINA GUZMAN DE JESUS | Address on file | | | | | | | |
| 1168336 | ANGELINA GUZMAN DE JESUS | Address on file | | | | | | | |
| 1702264 | ANGELINA OSORIO QUINONES | Address on file | | | | | | | |
| 1168355 | ANGELINA RIVERA SANCHEZ | Address on file | | | | | | | |
| 1783887 | Angelina Rodriguez Guzman | Address on file | | | | | | | |
| 1601512 | ANGELINA ROMERO CONCEPCION | Address on file | | | | | | | |
| 2217975 | Angelina Rosa Cole Simon | Address on file | | | | | | | |
| 2217981 | Angelina Rosa Cole Simon | Address on file | | | | | | | |
| 1524589 | Angelina Ruiz Diaz | Address on file | | | | | | | |
| 884139 | Angelina Samana Algarin | Address on file | | | | | | | |
| 1778589 | Angelina Santiago Diaz | Address on file | | | | | | | |
| 1485110 | Angeline Colón Colón | Address on file | | | | | | | |
| 2101266 | Angelita Cruz Rivera | Address on file | | | | | | | |
| 1619207 | Angelita Goytia Salgado | Address on file | | | | | | | |
| 1770519 | Angelita Mayol Gonzalez | Address on file | | | | | | | |
| 1762836 | ANGELITA MONTES RODRIGUEZ | Address on file | | | | | | | |
| 1678425 | Angelita Novales Novales | Address on file | | | | | | | |
| 1986942 | Angelita Ortiz Rodriguez | Address on file | | | | | | | |
| 1653158 | ANGELITA PANETO CRUZ | Address on file | | | | | | | |
| 411831 | ANGELITA PLAZA RIVERA | Address on file | | | | | | | |
| 1851088 | Angelita Rodriguez Colon | Address on file | | | | | | | |
| 1977800 | Angelita Ruiz Rodriguez | PO Box 897 | | | | Rincon | PR | 00677 | |
| 2050375 | Angelita Ruiz Rodriguez | Address on file | | | | | | | |
| 2051117 | Angelita Ruiz Rodriguez | Address on file | | | | | | | |
| 957877 | ANGELITA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 1755535 | ANGELITA TORRES | Address on file | | | | | | | |
| 1985130 | Angelita Torres Maldonado | Address on file | | | | | | | |
| 2111014 | ANGELINA PADRO SERRANO | Address on file | | | | | | | |
| 1983109 | Angelito Barrero Calzada | Address on file | | | | | | | |
| 612111 | ANGELO AVILES CORTIJO | Address on file | | | | | | | |
| 1446573 | ANGELO D CARRION LOPEZ | Address on file | | | | | | | |
| 1168415 | ANGELO GARCIA RIVERA | Address on file | | | | | | | |
| 1677970 | Angely M. Cartagena Vazquez | Address on file | | | | | | | |
| 1754997 | ANGELY N. AMARO COLON | Address on file | | | | | | | |
| 453465 | Angelys Rivera Pagan | Address on file | | | | | | | |
| 1676031 | Angie A. Gonzalez Montalvo | Address on file | | | | | | | |
| 1568065 | Angie Annette Tessoniere Vazquez | Address on file | | | | | | | |
| 1773004 | Angie Coleon Concepcion | Address on file | | | | | | | |
| 1780074 | ANGIE DENISE TRINIDAD PAGAN | Address on file | | | | | | | |
| 1496820 | Angie Frias Baez | Address on file | | | | | | | |
| 204003 | ANGIE GONZALEZ SANTIANA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 204803 | ANGIE GONZALEZ SANTANA | Address on file | | | | | | | |
| 612141 | ANGIE GONZALEZ SANTANA | Address on file | | | | | | | |
| 612141 | ANGIE GONZALEZ SANTANA | Address on file | | | | | | | |
| 1630125 | Angie M Diaz Rivera | Address on file | | | | | | | |
| 1901133 | Angie M. Feliciano Mendez | Address on file | | | | | | | |
| 1941981 | ANGIE M. FELICIANO MENDEZ | Address on file | | | | | | | |
| 1844908 | Angie M. Mendez David | Address on file | | | | | | | |
| 1970593 | Angie Milayda Ortiz Ortiz | Address on file | | | | | | | |
| 1669000 | angie Molina | A Ave. Laguna Apos. 3 D | | | | Carolina | PR | 00979-6569 | |
| 1669000 | angie Molina | 2021 Calle Association | | | | San Juan | PR | 00918 | |
| 1981834 | Angie Ortega Serrano | Address on file | | | | | | | |
| 827124 | ANGIE TRINIDAD PAGAN | Address on file | | | | | | | |
| 109420 | ANGUEMEL CORTES RIVAS | Address on file | | | | | | | |
| 1917514 | Angy Luz Mercado Duran | Address on file | | | | | | | |
| 612169 | ANIANA GONZALEZ RIVERA | Address on file | | | | | | | |
| 2210373 | Aniano Cintron | Address on file | | | | | | | |
| 1616301 | Anibal Alvarez Medina | Address on file | | | | | | | |
| 1630854 | Anibal Alvarez Medina | Address on file | | | | | | | |
| 1648842 | Anibal Alvarez Medina | Address on file | | | | | | | |
| 1640451 | Anibal Alvarez Medina | Address on file | | | | | | | |
| 77472 | ANIBAL CARMONA MARRERO | Address on file | | | | | | | |
| 1168521 | ANIBAL CENTENO ROSARIO | Address on file | | | | | | | |
| 1991613 | Anibal Concepcion Feliciano | Address on file | | | | | | | |
| 840870 | ANIBAL CONCEPCION FELICIANO | Address on file | | | | | | | |
| 1509155 | Anibal Cruz Lugo | Address on file | | | | | | | |
| 2114044 | Anibal Diaz | Address on file | | | | | | | |
| 1725452 | Anibal Echevarria Cordoves | Address on file | | | | | | | |
| 1594870 | ANIBAL ERAZO RODRIGUEZ | Address on file | | | | | | | |
| 2155758 | Anibal Garcia Reyes | Address on file | | | | | | | |
| 2105740 | Anibal Gonzalez Perez | Address on file | | | | | | | |
| 1501280 | Anibal Lopez Carrasquillo | Address on file | | | | | | | |
| 2153679 | Anibal Marquez Santiago | Address on file | | | | | | | |
| 1870833 | Anibal Mendez Perez | Address on file | | | | | | | |
| 1554955 | Anibal Miranda Diaz | Address on file | | | | | | | |
| 1563544 | Anibal Miranda Diaz | Address on file | | | | | | | |
| 2057070 | Anibal Miranda Martinez | Address on file | | | | | | | |
| 1592181 | Anibal Miranda Perez | Address on file | | | | | | | |
| 1783613 | ANIBAL QUINONDIAGO CAQUIAS | Address on file | | | | | | | |
| 2048211 | Anibal Rivas Lazardo | Address on file | | | | | | | |
| 1265243 | Anibal Rodriguez Estrada | Address on file | | | | | | | |
| 1265243 | Anibal Rodriguez Estrada | Address on file | | | | | | | |
| 2233780 | Anibal Rodriguez Rodriguez | Address on file | | | | | | | |
| 1627021 | ANIBAL SANCHEZ | Address on file | | | | | | | |
| 2150093 | Anibal Santiago David | Address on file | | | | | | | |
| 1779196 | ANIBAL SANTOS CURBELO | Address on file | | | | | | | |
| 1815187 | Anibal Santos Figueroa | Address on file | | | | | | | |
| 1168683 | ANIBAL SOTO PLAZA | Address on file | | | | | | | |
| 2147630 | Anibal Torres Gonzalez | Address on file | | | | | | | |
| 2121534 | ANIESTO ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1586322 | Anicia Torres Fernandez | Address on file | | | | | | | |
| 1700739 | Anidsa A Santiago Rolon | Address on file | | | | | | | |
| 1660179 | Anidsa Y. Garcia Cruz | Address on file | | | | | | | |
| 1168726 | ANIEVETTE RIVERA RIVERA | Address on file | | | | | | | |
| 2193512 | Anilda Sanabria Morales | Address on file | | | | | | | |
| 27618 | ANILIZ RIVERA RIOS | Address on file | | | | | | | |
| 337374 | ANIRIS MODESTO FELICIANO | Address on file | | | | | | | |
| 2038586 | Anisa M Ayala Velez | Address on file | | | | | | | |
| 2219480 | Anisa M. Ayala Velez | Address on file | | | | | | | |
| 2091217 | Anisa M. Ayala Velez | Address on file | | | | | | | |
| 2098697 | Anita Armistica Pacheco | Address on file | | | | | | | |
| 1850467 | Anita Bermudez | Address on file | | | | | | | |
| 1889679 | Anita Bonilla Colon | Address on file | | | | | | | |
| 1582576 | Anista Rivera Serrano | Address on file | | | | | | | |
| 1549328 | Anixa Richard Alturet | Address on file | | | | | | | |
| 1168745 | ANIXZA CALZADA FERNANDEZ | Address on file | | | | | | | |
| 1779693 | Anliz Alvarez Figueroa | Address on file | | | | | | | |
| 1621532 | ANN E JIMENEZ DELGADO | Address on file | | | | | | | |
| 1501430 | Ann E. Ayala Rivera | Address on file | | | | | | | |
| 1589927 | ann I Betancourt Deasco | Address on file | | | | | | | |
| 1168759 | ANNA CORNIER MERCADO | Address on file | | | | | | | |
| 1691439 | Anna M De Jesus Delgado | Address on file | | | | | | | |
| 1803710 | ANNA M. ACOSTA SILVA | Address on file | | | | | | | |
| 1650748 | Anna M. Garcia del Valle | Address on file | | | | | | | |
| 612496 | ANNA ORTIZ ROIG | Address on file | | | | | | | |
| 2059022 | Annabelle Chico Moya | Address on file | | | | | | | |
| 1705037 | Annabelle Lee Gonzalez Mercado | Address on file | | | | | | | |
| 1627945 | Annabelle Martinez Oyola | Address on file | | | | | | | |
| 341896 | ANNABELLE MONTERO VALLE | Address on file | | | | | | | |
| 1168781 | ANNABELLE PABON SANCHEZ | Address on file | | | | | | | |
| 1689858 | Annabelle Suarez Ramos | Address on file | | | | | | | |
| 1728733 | Anneli Santos Rodriguez | Address on file | | | | | | | |
| 1803292 | Anneli Santos Rodriguez | Address on file | | | | | | | |
| 1638255 | Annelise Ruiz Rivas | Address on file | | | | | | | |
| 829370 | ANNELISSE VELEZ GONZALEZ | Address on file | | | | | | | |
| 1787178 | Anneris Morales Berrios | Address on file | | | | | | | |
| 1168797 | ANNET VIRELLA MATIAS | Address on file | | | | | | | |
| 1744911 | Annette Buscampen | Address on file | | | | | | | |
| 1950331 | Annette C Santiago Santiago | Address on file | | | | | | | |
| 1168814 | ANNETTE CAMACHO MONTALVO | Address on file | | | | | | | |
| 96890 | ANNETTE CINTRON MALDONADO | Address on file | | | | | | | |
| 2109781 | Annette Colon Gonzalez | Address on file | | | | | | | |
| 130739 | ANNETTE DECHOUDENS RUIZ | Address on file | | | | | | | |
| 1583104 | ANNETTE FELICIANO COLLAZO | Address on file | | | | | | | |
| 1821707 | Annette Figueroa Rivas | Address on file | | | | | | | |
| 2020362 | Annette Hernandez Velez | Address on file | | | | | | | |
| 1976423 | Annette Lopez Martinez | Address on file | | | | | | | |
| 1848164 | ANNETTE M CORCHADO CUEVAS | Address on file | | | | | | | |
| 27972 | ANNETTE M RAMOS CERVONI | Address on file | | | | | | | |
| 1728000 | ANNETTE M SANTIAGO DIAZ | Address on file | | | | | | | |
| 1780455 | Annette M Vega Rodriguez | Address on file | | | | | | | |
| 1512393 | Annette Marie Cuebas Lopez | Address on file | | | | | | | |
| 2051031 | Annette Marrero Velez | Address on file | | | | | | | |
| 1777328 | ANNETTE MEDINA AGOSTINI | Address on file | | | | | | | |
| 1659600 | Annette Mojica Rivera | Address on file | | | | | | | |
| 1622744 | Annette Negron Miranda | Address on file | | | | | | | |
| 1168868 | ANNETTE ORTIZ FLORES | Address on file | | | | | | | |
| 1593800 | ANNETTE ORTIZ TORRES | Address on file | | | | | | | |
| 2134989 | Annette Perez Oria | Address on file | | | | | | | |
| 1862355 | Annette Pinela Rivera | Address on file | | | | | | | |
| 1810104 | ANNETTE QUINONES COLLAZO | Address on file | | | | | | | |
| 840891 | ANNETTE RAMIREZ GONZALEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654974 | Annette Ramos Nieves | Address on file | | | | | | | |
| 1762714 | ANNETTE RIOS ADORNO | Address on file | | | | | | | |
| 1168888 | ANNETTE RIVERA CAMACHO | Address on file | | | | | | | |
| 1648374 | Annette Rivera Navedo | HQ 23 Calle Genaro Arizmendi 7ma seccion | | | | Levittown | PR | 00949 | |
| 1491201 | ANNETTE RODRIGUEZ GOTAY | Address on file | | | | | | | |
| 1529654 | Annette Rodriguez Gotay | Address on file | | | | | | | |
| 1526568 | Annette Rosario Telado | Address on file | | | | | | | |
| 1720661 | Annette Sanchez Oliveras | Address on file | | | | | | | |
| 510216 | ANNETTE SANCHEZ ROBLES | Address on file | | | | | | | |
| 1720953 | Annette Segarra | Address on file | | | | | | | |
| 1814533 | ANNETTE SHARON LABARCA CRUZ | Address on file | | | | | | | |
| 1168909 | ANNETTE SILVA FIGUEROA | Address on file | | | | | | | |
| 2221322 | Annette Strubbe Planas | Address on file | | | | | | | |
| 1788901 | Annette Strubbe Planas | 2715 CJ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1855087 | Annette Strubbe Planas | Address on file | | | | | | | |
| 1846217 | Annette Strubbe Planas | Address on file | | | | | | | |
| 1879396 | Annette Strubbe Planas | Address on file | | | | | | | |
| 1620771 | ANNETTE TORO VILLANUEVA | Address on file | | | | | | | |
| 1168920 | ANNETTE VALENTIN ESQUILIN | Address on file | | | | | | | |
| 2101225 | Annette Valentin Esquilin | Address on file | | | | | | | |
| 1583292 | Annie Elizabeth Ortiz Figueroa | Address on file | | | | | | | |
| 1988846 | Annie I. Rivera San Miguel | Address on file | | | | | | | |
| 1479246 | Annie Janet Carino William's | Address on file | | | | | | | |
| 1842606 | ANNIE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 612660 | ANNJANNETTE ROSADO GRACIA | Address on file | | | | | | | |
| 1503891 | Annsonia Colon Lebos | Address on file | | | | | | | |
| 2155391 | Ansetma Figuero Casillo | Address on file | | | | | | | |
| 2221123 | Antero Salgado Diaz | Address on file | | | | | | | |
| 1526704 | ANTHONY ACEVEDO CUEVAS | Address on file | | | | | | | |
| 1643661 | ANTHONY ACEVEDO CUEVAS | Address on file | | | | | | | |
| 1611575 | Anthony Ariel Vazquez | Address on file | | | | | | | |
| 1758261 | Anthony Caraballo Cosme | Address on file | | | | | | | |
| 1169036 | ANTHONY HOMY AGOSTO ROSA | Address on file | | | | | | | |
| 1169043 | ANTHONY L NIEVES LESALLE | Address on file | | | | | | | |
| 1169057 | ANTHONY MARRERO PEREZ | Address on file | | | | | | | |
| 1602545 | Anthony Morales Ruiz | Address on file | | | | | | | |
| 360162 | ANTHONY NELSON SOTO | Address on file | | | | | | | |
| 1730250 | Anthony Santana Torres | Address on file | | | | | | | |
| 1815977 | Anthony Toro Lopez | 105 Belt Ramey | | | | Aguadilla | PR | 00603 | |
| 1169111 | ANTHONY TORO LOPEZ | Address on file | | | | | | | |
| 1571037 | ANTHONY VEGA GONZALEZ | Address on file | | | | | | | |
| 1169116 | Anthony Vega Milan | Address on file | | | | | | | |
| 1737281 | Antolina Figueroa Nieves | Address on file | | | | | | | |
| 1841136 | ANTONIA AMILICO LANAS | Address on file | | | | | | | |
| 1169156 | ANTONIA CEDENO GAUNDEZ | Address on file | | | | | | | |
| 1731106 | ANTONIA CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 1489026 | Antonia Colon Vazquez | Address on file | | | | | | | |
| 1489015 | Antonia Colon Vazquez | Address on file | | | | | | | |
| 2107258 | Antonia Correa Ruiz | Address on file | | | | | | | |
| 1845468 | ANTONIA DE JESUS CORA | Address on file | | | | | | | |
| 1501413 | Antonia Echevarria Ramos | Address on file | | | | | | | |
| 1501413 | Antonia Echevarria Ramos | Address on file | | | | | | | |
| 2145768 | Antonia Figueroa Rivera | Address on file | | | | | | | |
| 2208359 | Antonia Garcia Cruz | Address on file | | | | | | | |
| 794498 | Antonia Gonzalez Figueroa | Address on file | | | | | | | |
| 2198900 | ANTONIA HERNANDEZ HERRERA | Address on file | | | | | | | |
| 2074567 | Antonia I. Figueroa Lecendez | Address on file | | | | | | | |
| 2102375 | Antonia Irizarry Irizarry | Address on file | | | | | | | |
| 1586727 | Antonia J Torres Santana | Address on file | | | | | | | |
| 1852076 | ANTONIA LABOY LUGO NO APELLIDO | Address on file | | | | | | | |
| 2069092 | Antonia Lopez Caceres | Address on file | | | | | | | |
| 1749789 | Antonia Lopez Rivera | Address on file | | | | | | | |
| 28374 | Antonia Lugo Rodriguez | Address on file | | | | | | | |
| 1701873 | Antonia M. Arroyo Percy | Address on file | | | | | | | |
| 1749325 | Antonia M. Arroyo Percy | Address on file | | | | | | | |
| 2050813 | Antonia M. Vega Martinez | Address on file | | | | | | | |
| 2081952 | Antonia Maysonet Barreto | Address on file | | | | | | | |
| 1920502 | Antonia Millan Reyes | Address on file | | | | | | | |
| 1505353 | Antonia Noemi Paulino Sanchez | Address on file | | | | | | | |
| 2227198 | Antonia Olmeda Ubiles | Address on file | | | | | | | |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 2021178 | ANTONIA PEREZ PEREZ | Address on file | | | | | | | |
| 1674069 | Antonia Pizarro Carrasquilo | Address on file | | | | | | | |
| 1748065 | Antonia Rivera Acevedo | Address on file | | | | | | | |
| 1908239 | ANTONIA RIVERA LEON | Address on file | | | | | | | |
| 2127258 | Antonia Rivera Leon | Address on file | | | | | | | |
| 1861285 | Antonia Rivera Leon | Address on file | | | | | | | |
| 1882296 | Antonia Rivera Leon | Address on file | | | | | | | |
| 1799483 | ANTONIA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1169231 | ANTONIA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1962574 | Antonia Rosa Santana | Address on file | | | | | | | |
| 28423 | ANTONIA ROSA SANTANA | Address on file | | | | | | | |
| 1909375 | Antonia Rosa Santana | Address on file | | | | | | | |
| 1941702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | Address on file | | | | | | | |
| 2204467 | Antonia Santana Freytes | Address on file | | | | | | | |
| 2212206 | Antonia Santana Freytes | Address on file | | | | | | | |
| 2206747 | Antonia Santana Freytes | Address on file | | | | | | | |
| 2084220 | Antonia Santiago Santiago | Address on file | | | | | | | |
| 2113659 | Antonia Vargas Rivera | Address on file | | | | | | | |
| 958506 | ANTONIA VAZQUEZ MEDINA | Address on file | | | | | | | |
| 1916731 | ANTONIA VAZQUEZ MEDINA | Address on file | | | | | | | |
| 958962 | ANTONIA VIVES NEGRON | Address on file | | | | | | | |
| 1518327 | Antonio Acevedo Marti | Address on file | | | | | | | |
| 1518778 | Antonio Acevedo Marti | Address on file | | | | | | | |
| 2016482 | Antonio Acevedo Munoz | Address on file | | | | | | | |
| 1674099 | ANTONIO ADROVER ROBLES | Address on file | | | | | | | |
| 958965 | ANTONIO ALTAGRACIA TARDY | Address on file | | | | | | | |
| 1853104 | ANTONIO ALVARADO LORENZO | Address on file | | | | | | | |
| 2153665 | Antonio Alvarado Rentas | Address on file | | | | | | | |
| 28483 | Antonio Aviles Mendez | Address on file | | | | | | | |
| 1979948 | Antonio Ayala Quintero | Address on file | | | | | | | |
| 2154720 | Antonio Bristol | Address on file | | | | | | | |
| 2226895 | Antonio Burgos Hernandez | Address on file | | | | | | | |
| 1851211 | Antonio Calderon Perez | Address on file | | | | | | | |
| 1870786 | Antonio Calderon Perez | Address on file | | | | | | | |
| 1932717 | Antonio Camacho Garcia | Address on file | | | | | | | |
| 1743433 | Antonio Catala De Jesus | Address on file | | | | | | | |
| 1592477 | Antonio Catasa De Jesus | Address on file | | | | | | | |
| 1653574 | ANTONIO CATALA DE JESUS | Address on file | | | | | | | |
| 1515586 | Antonio Cesareo Pinto | Address on file | | | | | | | |
| 2152734 | Antonio Colon Burgos | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204061 | Antonio Colon Gomez | Address on file | | | | | | | |
| 2058361 | Antonio Colon Rodriguez | Address on file | | | | | | | |
| 2219045 | Antonio Cortes Bosques | Address on file | | | | | | | |
| 2205002 | Antonio Cortes Rolon | Address on file | | | | | | | |
| 1454772 | Antonio Cruz Diaz | Address on file | | | | | | | |
| 1474652 | Antonio Davila Acevedo | Address on file | | | | | | | |
| 1742598 | Antonio E Colon Ortiz | Address on file | | | | | | | |
| 1785224 | Antonio Feria Banama | Address on file | | | | | | | |
| 1791568 | ANTONIO FLORES LOPEZ | Address on file | | | | | | | |
| 959194 | ANTONIO FONT RAMIREZ | Address on file | | | | | | | |
| 1109239 | Antonio Francisco Catafet Menendez | Address on file | | | | | | | |
| 884639 | ANTONIO FRANCO VILLAFANE | Address on file | | | | | | | |
| 179005 | Antonio Franco Villafane | Address on file | | | | | | | |
| 1742174 | Antonio G Lopez Rodriguez | Address on file | | | | | | | |
| 189773 | ANTONIO GAYA PEREZ | Address on file | | | | | | | |
| 2216208 | Antonio Gines Ramirez | Address on file | | | | | | | |
| 2220906 | Antonio Gines Ramirez | Address on file | | | | | | | |
| 1655444 | Antonio Gomez Ruiz | Address on file | | | | | | | |
| 1616123 | Antonio Gomez Ruiz | Address on file | | | | | | | |
| 2142273 | Antonio Gonzalez Alvares | Address on file | | | | | | | |
| 2154815 | Antonio Gonzalez Alverez | Address on file | | | | | | | |
| 1707365 | ANTONIO GONZALEZ RIVERA | Address on file | | | | | | | |
| 308828 | ANTONIO GUADALUPE RODRIGUEZ | Address on file | | | | | | | |
| 1904084 | Antonio Hernandez | Address on file | | | | | | | |
| 1653611 | ANTONIO HERNANDEZ MORALES | Address on file | | | | | | | |
| 1648150 | Antonio Hernandez Morales | Address on file | | | | | | | |
| 1169495 | ANTONIO HERNANDEZ VARGAS | Address on file | | | | | | | |
| 1495266 | Antonio Irizarry Hernandez | Address on file | | | | | | | |
| 1517198 | Antonio Irizarry Hernandez | Address on file | | | | | | | |
| 1886358 | Antonio J. Orlando Noura | Address on file | | | | | | | |
| 1674502 | ANTONIO JAVIER COLON FIGUEROA | Address on file | | | | | | | |
| 2147913 | Antonio Juan Marrero Borges | Address on file | | | | | | | |
| 1532457 | ANTONIO L MARTINEZ LEANDRY | Address on file | | | | | | | |
| 1532457 | ANTONIO L MARTINEZ LEANDRY | Address on file | | | | | | | |
| 1818767 | Antonio L. Cases Rosario | Address on file | | | | | | | |
| 215523 | ANTONIO L. HEREDIA PACHECO | Address on file | | | | | | | |
| 1774295 | Antonio L. Matos Cotto | Address on file | | | | | | | |
| 1737218 | ANTONIO L. PABON BATLLE | Address on file | | | | | | | |
| 1824408 | Antonio Lopez Hernandez | Address on file | | | | | | | |
| 1516838 | ANTONIO LOPEZ LAUREANO | Address on file | | | | | | | |
| 1616904 | Antonio Luis Torres Cardenales | Address on file | | | | | | | |
| 1898708 | ANTONIO LUIS TORRES CARDENALES | Address on file | | | | | | | |
| 1645683 | Antonio M. Cancio Medina | Address on file | | | | | | | |
| 1645683 | Antonio M. Cancio Medina | Address on file | | | | | | | |
| 1645683 | Antonio M. Cancio Medina | Address on file | | | | | | | |
| 2150313 | Antonio Mateo Crespo | Address on file | | | | | | | |
| 1661852 | Antonio Montijo Correa | Address on file | | | | | | | |
| 2171836 | Antonio Morales Lebron | Address on file | | | | | | | |
| 2153032 | Antonio Moreno Torres | Address on file | | | | | | | |
| 2156785 | Antonio Muniz Perez | Address on file | | | | | | | |
| 1842706 | Antonio Nieves Gonzales | Address on file | | | | | | | |
| 1169687 | ANTONIO NUNEZ FOX | Address on file | | | | | | | |
| 387347 | ANTONIO OTERO MORALES | Address on file | | | | | | | |
| 1169725 | ANTONIO PEREA RIVERA | Address on file | | | | | | | |
| 1825624 | Antonio Perez Cruz | Address on file | | | | | | | |
| 2160417 | Antonio Perez Maestre | Address on file | | | | | | | |
| 959526 | ANTONIO PEREZ SANJURJO | Address on file | | | | | | | |
| 1755230 | Antonio Pizarro Adorno | Address on file | | | | | | | |
| 1700068 | ANTONIO QUINONES RICIO | Address on file | | | | | | | |
| 1687073 | ANTONIO QUINONES RICIO | Address on file | | | | | | | |
| 2150313 | Antonio Quinones Rios | Address on file | | | | | | | |
| 1169761 | ANTONIO R COLON HUERTAS | Address on file | | | | | | | |
| 1472584 | ANTONIO R MARTINEZ GAYOL | Address on file | | | | | | | |
| 2067203 | Antonio Ramos Montalvo | Address on file | | | | | | | |
| 1639145 | Antonio Reyes Alicea | Address on file | | | | | | | |
| 1960303 | Antonio Rivera Jorge | Address on file | | | | | | | |
| 2223798 | Antonio Robles Quinones | Address on file | | | | | | | |
| 959696 | Antonio Rodriguez Garcia | Address on file | | | | | | | |
| 959700 | ANTONIO RODRIGUEZ MARTY | Address on file | | | | | | | |
| 1682591 | Antonio Rodriguez Ramos | Address on file | | | | | | | |
| 2108620 | Antonio Rodriguez Ramos | Address on file | | | | | | | |
| 1879782 | Antonio Rosa Garcia | Address on file | | | | | | | |
| 2149412 | Antonio Rosado Gonzalez | Address on file | | | | | | | |
| 1546162 | Antonio Rosas Rodriguez | Address on file | | | | | | | |
| 1169877 | ANTONIO SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1629857 | Antonio Semidei Cordero | Address on file | | | | | | | |
| 1911923 | ANTONIO SILVA RODRIGUEZ | Address on file | | | | | | | |
| 1445245 | Antonio Soto Diaz | Address on file | | | | | | | |
| 1690427 | Antonio Soto Leon | Address on file | | | | | | | |
| 1597024 | ANTONIO T IRIZARRY RUIZ | Address on file | | | | | | | |
| 1816429 | ANTONIO TORRES BURGOS | Address on file | | | | | | | |
| 1720832 | ANTONIO TORRES IRIZARRY | Address on file | | | | | | | |
| 1544694 | Antonio Torres Rivera | Address on file | | | | | | | |
| 2154026 | Antonio Torres vega | Address on file | | | | | | | |
| 2166262 | Antonio Vazquez Ferrer | Address on file | | | | | | | |
| 29040 | ANTONIO VAZQUEZ OLIVENCIA | Address on file | | | | | | | |
| 2046644 | ANTONIO VEGA RUIZ | Address on file | | | | | | | |
| 1576051 | ANTONIO VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 2219002 | ANTOR GONZALEZ RIVERA | Address on file | | | | | | | |
| 1965337 | Apolinar Cintron Perez | Address on file | | | | | | | |
| 2088835 | Apolinar Zayas Matos | Address on file | | | | | | | |
| 2022937 | Arabelly Pimentel Sierra | Address on file | | | | | | | |
| 1999086 | Araceli Enid Ferrer Cuevas | Address on file | | | | | | | |
| 1761830 | ARACELIA REYES VARGAS | Address on file | | | | | | | |
| 1809134 | Aracelis A Ramirez Abreu | Address on file | | | | | | | |
| 1531162 | Aracelis Abreu Ramos | Address on file | | | | | | | |
| 13898 | ARACELIS ALGARIN ROSADO | Address on file | | | | | | | |
| 1662182 | Aracelis Arguinzoni Guerrodo | Address on file | | | | | | | |
| 1841269 | Aracelis Batista Rodriguez | Address on file | | | | | | | |
| 1650487 | ARACELIS BELTRAN | Address on file | | | | | | | |
| 1914153 | Aracelis Beneru Natal | Address on file | | | | | | | |
| 1170029 | ARACELIS BERMUDEZ OLIVO | Address on file | | | | | | | |
| 1170032 | ARACELIS BRACERO ROSADO | Address on file | | | | | | | |
| 1614967 | Aracelis Bracero Rosado | Address on file | | | | | | | |
| 1846393 | Aracelis Cabrera Alvino | Address on file | | | | | | | |
| 1824923 | Aracelis Caceres Ayala | Address on file | | | | | | | |
| 1839597 | Aracelis Caceres Ayala | Address on file | | | | | | | |
| 2049141 | Aracelis Caceres Ayala | Address on file | | | | | | | |
| 1868179 | Aracelis Carabalo Ruiz | Address on file | | | | | | | |
| 1666219 | Aracelis Corrano Morales | Address on file | | | | | | | |
| 1687422 | Aracelis Corrano Morales | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 30 of 368

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673151 | Aracelis Coriano Morales | Address on file | | | | | | | |
| 2047114 | ARACELIS CRUZ VILLAFANE | Address on file | | | | | | | |
| 1964129 | Aracelis Diaz Vadi | Address on file | | | | | | | |
| 1647880 | Aracelis Fernandez Diaz | Address on file | | | | | | | |
| 1961059 | ARACELIS GONZALEZ COLLADO | Address on file | | | | | | | |
| 1517079 | Aracelis Lopez Montalvo | Address on file | | | | | | | |
| 1170075 | ARACELIS LOPEZ MONTALVO | Address on file | | | | | | | |
| 1627821 | Aracelis Maldonado Mendez | Address on file | | | | | | | |
| 1579134 | ARACELIS MIRABAL | Address on file | | | | | | | |
| 2101999 | Aracelis Miranda Martinez | Address on file | | | | | | | |
| 1551369 | Aracelis Moyet Gazarza | Address on file | | | | | | | |
| 31270 | Aracelis Nunez Martinez | Address on file | | | | | | | |
| 1170097 | ARACELIS OCASIO MALDONAD | Address on file | | | | | | | |
| 2051106 | Aracelis Ortiz Lugo | Address on file | | | | | | | |
| 1519349 | Aracelis Pacheco Molina | Address on file | | | | | | | |
| 1803351 | Aracelis Quiles Arroyo | Address on file | | | | | | | |
| 1835212 | Aracelis Quiles Mejica | Address on file | | | | | | | |
| 1795907 | ARACELIS QUINONES VICENTE | Address on file | | | | | | | |
| 1993265 | Aracelis Ramos Flores | Address on file | | | | | | | |
| 1970220 | Aracelis Ramos Sola | Address on file | | | | | | | |
| 451458 | Aracelis Rivera Morales | Address on file | | | | | | | |
| 1170128 | ARACELIS RIVERA SASTRE | Address on file | | | | | | | |
| 1731902 | Aracelis Rosado Morales | Address on file | | | | | | | |
| 1945110 | Aracelis Rosario Marrero | Address on file | | | | | | | |
| 1509389 | ARACELIS SIERRA FIGUEROA | Address on file | | | | | | | |
| 1532062 | Aracelis Torres Perez | Address on file | | | | | | | |
| 2201470 | ARACELIZ PALENQUE SEPULVEDA | Address on file | | | | | | | |
| 2121798 | Araceliy Rivera Cosme | Address on file | | | | | | | |
| 1633155 | Aracelys Lopez Santos | Address on file | | | | | | | |
| 1538444 | Aracelys Llanes Montes | Address on file | | | | | | | |
| 1752410 | ARACELYS RIVERA SEGARRA | Address on file | | | | | | | |
| 614071 | ARAMID DIAZ BERRIOS | Address on file | | | | | | | |
| 2114682 | Aramimix Cruz Roman | Address on file | | | | | | | |
| 884922 | ARAMINTA FEBLES PABON | Address on file | | | | | | | |
| 1382845 | ARAMINTA FEBLES PABON | Address on file | | | | | | | |
| 1170186 | ARAMINTA FEBLES PABON | Address on file | | | | | | | |
| 1170189 | ARAMIS AGOSTO VEGA | Address on file | | | | | | | |
| 1605003 | Aramis Rivera Concepcion | Address on file | | | | | | | |
| 1633416 | Araud Sotomaoyr and iris harette | Address on file | | | | | | | |
| 1700657 | ARCADIA SANCHEZ REYES | Address on file | | | | | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on file | | | | | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on file | | | | | | | |
| 1961367 | Arcadio Garcia Hernandez | Address on file | | | | | | | |
| 1149955 | Arcadio Ramos Ortiz | Address on file | | | | | | | |
| 1593344 | Arcadio Toledo Torres | Address on file | | | | | | | |
| 1844940 | ARCANGEL GALARZA RUIZ | Address on file | | | | | | | |
| 960234 | ARCANGEL TORRES CASIANO | Address on file | | | | | | | |
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | | | | | |
| 1473869 | Arcides Gonzalez Acevedo | Address on file | | | | | | | |
| 1475429 | Arcides Gonzalez Acevedo | Address on file | | | | | | | |
| 1477399 | Arcides Gonzalez Acevedo | Address on file | | | | | | | |
| 2153056 | Arcilia Vasquez Torres | Address on file | | | | | | | |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 6025 | | | | Guaynabo | PR | 00968 | |
| 2129433 | Areli Y. Pagan Pujos | Address on file | | | | | | | |
| 1170288 | ARELIS M RIVERA BARBOSA | Address on file | | | | | | | |
| 1769127 | Arelis Baerga Martinez | Address on file | | | | | | | |
| 1599833 | Arelis Cardona Quiles | Address on file | | | | | | | |
| 32298 | ARELIS CARRASQUILLO CORREA | Address on file | | | | | | | |
| 1170296 | Arelis Carrasquillo Roman | Address on file | | | | | | | |
| 1170296 | Arelis Carrasquillo Roman | Address on file | | | | | | | |
| 1871250 | Arelis Chico Garcia | Address on file | | | | | | | |
| 1170307 | ARELIS GIL DE RUBIO GONZALEZ | Address on file | | | | | | | |
| 1784224 | Arelis Gonzalez Lopez | Address on file | | | | | | | |
| 1618947 | ARELIS I PEREZ MORELL | Address on file | | | | | | | |
| 1670502 | Arelis Iguina Correa | Address on file | | | | | | | |
| 348192 | ARELIS MORALES VELAZQUEZ | Address on file | | | | | | | |
| 1844365 | ARELIS NEGRON FUENTES | Address on file | | | | | | | |
| 1570394 | Arelis Nieves Cancel | Address on file | | | | | | | |
| 2298385 | Arelis Rodriguez Lugo | Address on file | | | | | | | |
| 1170334 | ARELIS TORRES OFARRIL | Address on file | | | | | | | |
| 1537263 | ARELIS VAZQUEZ CASTRO | Address on file | | | | | | | |
| 1605306 | Arelis I. Bass Rosado | Address on file | | | | | | | |
| 1474703 | ARELYS S NIEVES PEREZ | Address on file | | | | | | | |
| 840901 | Arelys Echevarria Munoz | Address on file | | | | | | | |
| 852776 | ARELYS ECHEVARRIA MUÑIZ | Address on file | | | | | | | |
| 1477131 | Arelys Elosa Nieves Perea | Address on file | | | | | | | |
| 1768793 | Arelys Montalvo Rivera | Address on file | | | | | | | |
| 2002555 | ARGENTINA SANABRIA MARTY | Address on file | | | | | | | |
| 506971 | Argentina Sanabria Marty | Address on file | | | | | | | |
| 1929062 | Argeo Pacheco Torres | Address on file | | | | | | | |
| 1635877 | Arian M. Negron Matos | Address on file | | | | | | | |
| 1507940 | ARIANA PENA GUZMAN | Address on file | | | | | | | |
| 1697085 | ARIANA VAZQUEZ BENITEZ | Address on file | | | | | | | |
| 1170389 | ARICELIS PENA DELGADO | Address on file | | | | | | | |
| 1709554 | Ariel A Morales Franco | Address on file | | | | | | | |
| 1899907 | Ariel A Santiago Bermudez | Address on file | | | | | | | |
| 1502209 | Ariel A. Cruz Beltran | Address on file | | | | | | | |
| 1899887 | Ariel A. Santiago Bermudez | Address on file | | | | | | | |
| 4366 | ARIEL ACOSTA NAZARIO | Address on file | | | | | | | |
| 1757053 | ARIEL COLON RODRIGUEZ | Address on file | | | | | | | |
| 1618912 | Ariel F. Soto Medina | Address on file | | | | | | | |
| 1605646 | Ariel Font Pabon | Address on file | | | | | | | |
| 1754096 | ARIEL FONT PABON | Address on file | | | | | | | |
| 1754096 | ARIEL FONT PABON | Address on file | | | | | | | |
| 1655646 | Ariel Font Pabon | Address on file | | | | | | | |
| 614368 | ARIEL H CHICO JUARBE | Address on file | | | | | | | |
| 614370 | ARIEL HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 1170409 | ARIEL I. APONTE JIMENEZ | Address on file | | | | | | | |
| 1097973 | ARIEL LAFONTAINE RIOS | Address on file | | | | | | | |
| 2163057 | Ariel Lopez Campos | Address on file | | | | | | | |
| 2071236 | Ariel M. Lopez Oliver | Address on file | | | | | | | |
| 1774940 | Ariel Martinez Aviles | Address on file | | | | | | | |
| 388308 | ARIEL OYOLA PIZARRO | Address on file | | | | | | | |
| 388308 | ARIEL OYOLA PIZARRO | Address on file | | | | | | | |
| 1656179 | Ariel Pagan Rodriguez | Address on file | | | | | | | |
| 1804168 | ARIEL PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 1836541 | Ariel Pagan Rodriguez | Address on file | | | | | | | |
| 1866724 | ARIEL PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 1170489 | ARIEL RAMIREZ MILLAN | Address on file | | | | | | | |
| 1859370 | Ariel Rodriguez Valentin | Address on file | | | | | | | |
| 2067299 | Ariel Rodriguez Valentin | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1665930 | ARIEL SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 1778372 | ARIEL SANTIAGO ROSARIO | Address on file | | | | | | | |
| 2214254 | Ariel Soto Santos | Address on file | | | | | | | |
| 2202833 | Ariel Vazquez Colom | Address on file | | | | | | | |
| 1599374 | ARIETT A. OTERO RIOS | Address on file | | | | | | | |
| 1735806 | Aris Alabet Aquino Ortiz | Address on file | | | | | | | |
| 1917953 | Aris Rivera Sotz | Address on file | | | | | | | |
| 1170550 | ARISMAR PEREZ | Address on file | | | | | | | |
| 1467936 | Arismar Perez | Address on file | | | | | | | |
| 1820263 | Arisleides Gonzalez Nevat | Address on file | | | | | | | |
| 960366 | Aristides Pizarro | Address on file | | | | | | | |
| 1931516 | ARISTIDES RUIZ AYALA | Address on file | | | | | | | |
| 1640828 | Aritza Hernandez Gonzalez | Address on file | | | | | | | |
| 1170583 | ARLEEN ANETTE COLON SANTIAGO | Address on file | | | | | | | |
| 1398948 | Arleen Cordero Galloza | Address on file | | | | | | | |
| 1652087 | ARLEEN CRESPO GALLOZA | Address on file | | | | | | | |
| 1564369 | Arleen Davila Frades | Address on file | | | | | | | |
| 1913018 | ARLEEN GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1520979 | Arleen I. Diaz Rivera | Address on file | | | | | | | |
| 1524595 | Arleen I. Diaz Rivera | Address on file | | | | | | | |
| 2220726 | Arleen J. Nieves Correa | Address on file | | | | | | | |
| 279625 | ARLEEN LOZANO RIVERA | Address on file | | | | | | | |
| 799514 | ARLEEN LOZANO RIVERA | Address on file | | | | | | | |
| 1909473 | ARLEEN MUNOZ PAGAN | Address on file | | | | | | | |
| 1641910 | Arleen Ortiz Melendez | Address on file | | | | | | | |
| 1859597 | Arleen Pagan Baez | Address on file | | | | | | | |
| 1617947 | ARLEEN PAGAN MALAVE | Address on file | | | | | | | |
| 1848116 | ARLEEN PAGAN MALAVE | Address on file | | | | | | | |
| 1592920 | ARLEEN RIVERA TOLEDO | Address on file | | | | | | | |
| 32950 | ARLEEN SONERA RAMOS | Address on file | | | | | | | |
| 1667986 | Arlene B. Pacan Santos | Address on file | | | | | | | |
| 1551005 | ARLENE C PIMENTEL OLIBOCQ | Address on file | | | | | | | |
| 2203426 | Arlene Carrasquillo Santiago | Address on file | | | | | | | |
| 2219900 | Arlene Carrasquillo Santiago | Address on file | | | | | | | |
| 1586621 | Arlene Cintron Correa | Address on file | | | | | | | |
| 1722765 | Arlene Concepcion Roman | Address on file | | | | | | | |
| 1758858 | Arlene Concepcion Roman | Address on file | | | | | | | |
| 2058974 | Arlene Crespo Merced | Address on file | | | | | | | |
| 1645267 | Arlene De Jesus Ramirez | Address on file | | | | | | | |
| 1692392 | Arlene Despiau Rivera | Address on file | | | | | | | |
| 1658814 | Arlene Garcia Serrano | Address on file | | | | | | | |
| 1608346 | ARLENE GONZALEZ SOTO | Address on file | | | | | | | |
| 1573189 | Arlene Hoyos Escalera | Address on file | | | | | | | |
| 1766222 | Arlene I Morales | Address on file | | | | | | | |
| 1749604 | Arlene I Morales | Address on file | | | | | | | |
| 1863135 | Arlene I. Cruz Torres | Address on file | | | | | | | |
| 1583052 | Arlene Jimenez | Address on file | | | | | | | |
| 1170668 | ARLENE JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 1493303 | ARLENE JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 1678402 | Arlene Liliana Despiau Rivera | Address on file | | | | | | | |
| 1902047 | ARLENE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1716796 | Arlene M Gomes Cirino | Address on file | | | | | | | |
| 1590232 | Arlene M. Irizarry Seto | Address on file | | | | | | | |
| 1763329 | Arlene Marie Salas Garcia | Address on file | | | | | | | |
| 1777353 | Arlene Martell Santiago | Address on file | | | | | | | |
| 1677043 | Arlene Ocasio | Address on file | | | | | | | |
| 1544763 | Arlene Osorio Caraballo | Address on file | | | | | | | |
| 2148668 | Arlene Padilla Santiago | Address on file | | | | | | | |
| 1762800 | Arlene Patiño Lorenzo | Address on file | | | | | | | |
| 614541 | ARLENE REYES LOZADA | Address on file | | | | | | | |
| 2030788 | Arlene Rivera Aponte | PO BOX 457 | | | | Sabana Seca | PR | 00952 | |
| 1573521 | Arlene Rivera Colón | Address on file | | | | | | | |
| 1573521 | Arlene Rivera Colón | Address on file | | | | | | | |
| 2003439 | Arlene Rivera Reyes | Address on file | | | | | | | |
| 1869081 | ARLENE RODRIGUEZ ESQUILIN | Address on file | | | | | | | |
| 885064 | ARLENE RODRIGUEZ VILLEGAS | PO Box 3229 | | | | GUAYNABO | PR | 00970 | |
| 1649856 | ARLENE SANCHEZ PAGAN | Address on file | | | | | | | |
| 1757910 | Arlene Sánchez Pagán | Address on file | | | | | | | |
| 1739357 | ARLENE SANTIAGO MALDONADO | Address on file | | | | | | | |
| 33039 | ARLENE SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 1665940 | Arlene Selles Guerrini | Address on file | | | | | | | |
| 1565945 | Arlene Selles Guerrini | Address on file | | | | | | | |
| 1711642 | Arlene Zamarie Medina | Address on file | | | | | | | |
| 1840065 | Arline Alicea Falcon | Calle 12 RR-9 | Urb. Cana | | | Bayamon | PR | 00957 | |
| 411535 | Arliene Planas Cabrera | Address on file | | | | | | | |
| 411535 | Arliene Planas Cabrera | Address on file | | | | | | | |
| 1170744 | ARLYN LOPEZ CEDENO | Address on file | | | | | | | |
| 1793948 | Arlyn Negron Diaz | Address on file | | | | | | | |
| 614645 | ARLYN ZAPATA PADILLA | Address on file | | | | | | | |
| 1727058 | Armando Rivera Mejias | Address on file | | | | | | | |
| 1170757 | ARMANDO ACEVEDO LOPEZ | Address on file | | | | | | | |
| 1605261 | Armando Acevedo Perez | Address on file | | | | | | | |
| 960421 | ARMANDO ACEVEDO RAMOS | Address on file | | | | | | | |
| 16756 | ARMANDO ALONSO GONZALEZ | Address on file | | | | | | | |
| 1914107 | Armando Aponte Morales | Address on file | | | | | | | |
| 2083046 | Armando Berrios Santiago | Address on file | | | | | | | |
| 614681 | ARMANDO BONILLA CINTRON | Address on file | | | | | | | |
| 1952239 | Armando De Jesus Rosario | Address on file | | | | | | | |
| 885095 | ARMANDO FABERY TORRES | Address on file | | | | | | | |
| 1997224 | Armando Fabery Torres | Address on file | | | | | | | |
| 1594025 | ARMANDO FIGUEROA VIARTES | Address on file | | | | | | | |
| 1915648 | Armando Fragoso Gonzalez | Address on file | | | | | | | |
| 1597895 | Armando Garcia Reyes | Address on file | | | | | | | |
| 1805523 | Armando Gomez Gomez | Address on file | | | | | | | |
| 614723 | ARMANDO GONZALEZ TORRES | Address on file | | | | | | | |
| 33178 | ARMANDO GUZMAN VILLANUEVA | Address on file | | | | | | | |
| 1603678 | ARMANDO JOSE MALDONADO CRIADO-En carácter de beneficiario designado por Carmen N Criado Criado | Address on file | | | | | | | |
| 1586043 | Armando J. Velazquez Natal | Address on file | | | | | | | |
| 1582739 | ARMANDO L VELAZQUEZ NATAL | Address on file | | | | | | | |
| 1170840 | ARMANDO L. FERNANDEZ VELEZ | Address on file | | | | | | | |
| 1170840 | ARMANDO L. FERNANDEZ VELEZ | Address on file | | | | | | | |
| 1647846 | ARMANDO L. VELAZQUEZ NATAL | Address on file | | | | | | | |
| 1382887 | ARMANDO MERCADO VAZQUEZ | Address on file | | | | | | | |
| 1790296 | Armando Ortiz Figueroa | Address on file | | | | | | | |
| 1915630 | Armando Perez Cruz | Address on file | | | | | | | |
| 2148754 | Armando Perez Santiago | Address on file | | | | | | | |
| 2165874 | Armando Rivera Rivas | Address on file | | | | | | | |
| 1651168 | ARMANDO RODRIGUEZ STRIKER | Address on file | | | | | | | |
| 2172962 | Armando Sanchez De Jesus | Address on file | | | | | | | |
| 1518302 | ARMANDO SANCHEZ NAZARIO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1370929 | ARMANDO SILVA COLLAZO | Address on file | | | | | | | |
| 1863827 | ARMANDO SILVA TORRES | Address on file | | | | | | | |
| 1753611 | Armando Silva Torres | Address on file | | | | | | | |
| 1370935 | ARMANDO TORRES ROSA | Address on file | | | | | | | |
| 1876446 | Armando Vargas Sosa | Address on file | | | | | | | |
| 1650690 | Armando Vazquez Rosario | Address on file | | | | | | | |
| 2177579 | Armida Cotan Ramos | Address on file | | | | | | | |
| 1983233 | Armida R Nina Espinosa | Address on file | | | | | | | |
| 1750233 | Arminda Castillo De Jesus | Address on file | | | | | | | |
| 614879 | ARMINDA VAZQUEZ ROMERO | Address on file | | | | | | | |
| 1609213 | Armindina Couret Vasquez | Address on file | | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on file | | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on file | | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on file | | | | | | | |
| 2087155 | Arnaldo Cruz | Address on file | | | | | | | |
| 1371004 | ARNALDO E GONZALEZ PRIETO | Address on file | | | | | | | |
| 1790277 | ARNALDO FLECHA SANTANA | Address on file | | | | | | | |
| 1519230 | ARNALDO J GARAY ROSADO | Address on file | | | | | | | |
| 1599987 | ARNALDO L CRUZ SANTIAGO | Address on file | | | | | | | |
| 1766855 | Arnaldo L Velez Juarbe | Address on file | | | | | | | |
| 1665576 | Arnaldo L. Cintron Cintron | Address on file | | | | | | | |
| 33473 | ARNALDO L. TORRES DELGADO | Address on file | | | | | | | |
| 1535010 | Arnaldo Lopez Rivera | Address on file | | | | | | | |
| 1884209 | ARNALDO LUIS CINTRON CINTRON | Address on file | | | | | | | |
| 1911334 | ARNALDO LUIS CINTRON CINTRON | Address on file | | | | | | | |
| 1611213 | ARNALDO MELENDEZ ROSA | Address on file | | | | | | | |
| 1171062 | ARNALDO MERCADO TAPIA | Address on file | | | | | | | |
| 1171070 | ARNALDO MORALES GONZALEZ | Address on file | | | | | | | |
| 1657212 | Arnaldo R Rivera Gonzalez | Address on file | | | | | | | |
| 2304896 | Arnaldo R. Ferré Fajardo | Address on file | | | | | | | |
| 1467567 | ARNALDO RIVERA BAEZ | Address on file | | | | | | | |
| 1976789 | Arnaldo Rivera Perez | Address on file | | | | | | | |
| 1171105 | ARNALDO RIVERA SERRANO | Address on file | | | | | | | |
| 1813960 | Arnaldo Rodriguez Lopez | Address on file | | | | | | | |
| 1585523 | Arnaldo Ruiz Lopez | Address on file | | | | | | | |
| 33462 | ARNALDO RUIZ LOPEZ | Address on file | | | | | | | |
| 2009804 | Arnaldo Santiago Lugo | Address on file | | | | | | | |
| 1602224 | Arnaldo Serrano Matienzo | Address on file | | | | | | | |
| 2154231 | Arnaldo Solvean Rodriguez | Address on file | | | | | | | |
| 2154243 | Arnaldo Solivan Sanchez | Address on file | | | | | | | |
| 1609446 | ARNALDO TORRES RAMOS | Address on file | | | | | | | |
| 1930697 | Arnaldo Vazquez Gonzalez | Address on file | | | | | | | |
| 2201622 | Arnaldo Vazquez Rivera | Address on file | | | | | | | |
| 1821351 | ARNID DAVID TORRES | Address on file | | | | | | | |
| 942100 | ARNOL OLIVERA RIVERA | Address on file | | | | | | | |
| 2072685 | ARNOLD JUSINO HERNANDEZ | Address on file | | | | | | | |
| 1839603 | ARNOLD VELEZ MONTALVO | Address on file | | | | | | | |
| 1596194 | ARSENIA CRUZ MARTINEZ | Address on file | | | | | | | |
| 2149130 | Arsenio Coce Valentin | Address on file | | | | | | | |
| 1924277 | ARSENIO RODRIGUEZ CASILLA | Address on file | | | | | | | |
| 2153723 | Arsilio Bahimondo Rivera | Address on file | | | | | | | |
| 1709931 | Artur Jr Hernandez Velazquez | Address on file | | | | | | | |
| 1171267 | ARTURO ARIZMENDI AYALA | Address on file | | | | | | | |
| 1171268 | ARTURO ASTOR VILLANUEVA | Address on file | | | | | | | |
| 1649855 | Arturo Baez Ortega | Address on file | | | | | | | |
| 1516659 | Arturo Diaz Ayala | Address on file | | | | | | | |
| 1888243 | Arturo Nazario Garcia | Address on file | | | | | | | |
| 1171308 | ARTURO NIEVES FERNANDEZ | Address on file | | | | | | | |
| 1504538 | Arturo Ortiz Pacheco | Address on file | | | | | | | |
| 1550330 | ARTURO RAMOS CRUZ | Address on file | | | | | | | |
| 1171325 | ARTURO RAMOS VERA | Address on file | | | | | | | |
| 2060608 | Arturo Rodriguez Perez | Address on file | | | | | | | |
| 1729150 | ARTURO ROSA RAMOS | Address on file | | | | | | | |
| 1857612 | Arturo Suarez Pujato | Address on file | | | | | | | |
| 1639610 | Ascension Elena Bermudez Capiello | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 1930210 | Ascension Elena Bermudez Capiello | Address on file | | | | | | | |
| 2157039 | Asdrubal Toledo Caraballo | Address on file | | | | | | | |
| 2187052 | Asdrubal Pascual Rodriguez | Address on file | | | | | | | |
| 2222153 | Asha Rai | Address on file | | | | | | | |
| 2200209 | Asha Rai | Address on file | | | | | | | |
| 2083308 | Ashlee De Jesus Garcia | Address on file | | | | | | | |
| 1553325 | Ashley Ocasio Serrano | Address on file | | | | | | | |
| 567032 | ASHLEY VARGAS ACEVEDO | Address on file | | | | | | | |
| 567032 | ASHLEY VARGAS ACEVEDO | Address on file | | | | | | | |
| 1779655 | ASHLYIE ANN DAVILA TORRES | Address on file | | | | | | | |
| 1371393 | ASHMYR LUGO BURGOS | Address on file | | | | | | | |
| 1371395 | ASLYN LAZU PAGAN | Address on file | | | | | | | |
| 1950207 | Astin Maria Ramirez Lopez | Address on file | | | | | | | |
| 1733202 | ASLYN SANTIAGO SOTO | Address on file | | | | | | | |
| 1860198 | ASLYN Y GONZALEZ ORTIZ | Address on file | | | | | | | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | ARROYTO | PR | 00701 | |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |
| 1478829 | Astrid D. Carmona Colon | Address on file | | | | | | | |
| 2084524 | Astrid E. Benitve Robledo | Address on file | | | | | | | |
| 2112130 | Astrid E. Benitve Robledo | Address on file | | | | | | | |
| 1955341 | Astrid E. Bentine Robledo | Address on file | | | | | | | |
| 1955232 | Astrid E. Bentive Robledo | Address on file | | | | | | | |
| 1940437 | Astrid Flores Vega | Address on file | | | | | | | |
| 1775110 | Astrid Hiraldo Fuentes | Address on file | | | | | | | |
| 1481909 | ASTRID JANNETTE CARDONA | Address on file | | | | | | | |
| 960923 | ASTRID M AGOSTINI | Address on file | | | | | | | |
| 1911143 | Astrid M Ayala Baez | Address on file | | | | | | | |
| 1171431 | ASTRID M RUIZ BONILLA | Address on file | | | | | | | |
| 960928 | ASTRID PAGAN SALLES | Address on file | | | | | | | |
| 1527306 | Astrid Ramirez Quiles | Address on file | | | | | | | |
| 1080781 | ASTRID RAMIREZ QUILES | Address on file | | | | | | | |
| 1684227 | Astrid Rosario Clemente | Address on file | | | | | | | |
| 1561303 | ASTRID SCHMIRT QUINONES | Address on file | | | | | | | |
| 2215585 | Asuncion Rodriguez Camacho (Heto) | Address on file | | | | | | | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James M. Grudus, Esq. | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | |
| 1171495 | AUDELIZ FIGUEROA CARRION | Address on file | | | | | | | |
| 1476700 | AUDRA MILLER | Address on file | | | | | | | |
| 1171503 | AUDRA P MILLAN RIVERA | Address on file | | | | | | | |
| 2109804 | Audrey A. Cuesca Salvado | Address on file | | | | | | | |
| 1171508 | AUDREY M MCCONNELL JIMENEZ | Address on file | | | | | | | |
| 1951268 | Audry R. Ortiz Vargas | Address on file | | | | | | | |
| 1865669 | Augustin Lozada III Gerveguille | Address on file | | | | | | | |
| 2106559 | Augustin Marrero Rodriguez | Address on file | | | | | | | |
| 1913858 | Augustina Santos Chamorro | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636608 | Augusto Burgos Rivera | Address on file | | | | | | | |
| 1636608 | Augusto Burgos Rivera | Address on file | | | | | | | |
| 2021791 | Augusto C. Sanchez Fuentes | Address on file | | | | | | | |
| 1564596 | Augusto Gonzalez | Address on file | | | | | | | |
| 2222739 | Augusto J. Berrios Ayala | Address on file | | | | | | | |
| 2203715 | Augusto J. Berrios Ayala | Address on file | | | | | | | |
| 2219298 | Augusto J. Berrios Ayala | Address on file | | | | | | | |
| 1533780 | Augusto Perez Torres | Address on file | | | | | | | |
| 1533780 | Augusto Perez Torres | Address on file | | | | | | | |
| 1869901 | Aura E. Olivieri Rodriguez | Address on file | | | | | | | |
| 1692772 | AURA E. VIERA CARDONA | Address on file | | | | | | | |
| 1702270 | Aura E. Viera Cardona | Address on file | | | | | | | |
| 1002895 | Aura L. Correa Rodriguez | Address on file | | | | | | | |
| 1964271 | Aura M Morales Rivera | Address on file | | | | | | | |
| 1171553 | AURA M ZAVALA GUILLEN | Address on file | | | | | | | |
| 2162390 | Aura M. Carballo Medina | Address on file | | | | | | | |
| 961133 | AUREA A MORALES ROSADO | Address on file | | | | | | | |
| 581630 | Aurea A Velez Morales | Address on file | | | | | | | |
| 1171556 | Aurea A Velez Morales | Address on file | | | | | | | |
| 1171556 | Aurea A Velez Morales | Address on file | | | | | | | |
| 1737599 | Aurea Arocho Rivera | Address on file | | | | | | | |
| 1814646 | Aurea Berrios Saez | Address on file | | | | | | | |
| 1171566 | AUREA CINTRON NIEVES | Address on file | | | | | | | |
| 1689508 | AUREA CRESPO VALENTIN | Address on file | | | | | | | |
| 62281 | AUREA E CALCANO RIVERA | Address on file | | | | | | | |
| 1889773 | Aurea E Concepcion Soler | Address on file | | | | | | | |
| 1743449 | Aurea E Cruz Rodriguez | Address on file | | | | | | | |
| 1903801 | Aurea E Leon Febue | Address on file | | | | | | | |
| 961225 | AUREA E MARTINEZ PEREZ | Address on file | | | | | | | |
| 1534042 | AUREA E MEAUX RIVERA | Address on file | | | | | | | |
| 616281 | AUREA E MENENDEZ COLON | Address on file | | | | | | | |
| 1712218 | Aurea E Rodriguez Rodriguez | Address on file | | | | | | | |
| 1844615 | AUREA E. BERENGUER TORRES | Address on file | | | | | | | |
| 2065467 | Aurea E. Cruz Rodriguez | Address on file | | | | | | | |
| 1809832 | Aurea E. Faria Pagan | Address on file | | | | | | | |
| 1781307 | Aurea E. Irizarry Amely | Address on file | | | | | | | |
| 1916441 | Aurea E. Landrau Aquino | Address on file | | | | | | | |
| 1691023 | Aurea E. Matos Malave | Address on file | | | | | | | |
| 1835255 | Aurea E. Velez Santiago | Address on file | | | | | | | |
| 2102148 | Aurea E. Velez Torres | Address on file | | | | | | | |
| 1729636 | AUREA ESTHER COLON BURGOS | Address on file | | | | | | | |
| 1734175 | Aurea Esther Colón Burgos | Address on file | | | | | | | |
| 1647195 | Aurea Fuentes Quiñones | Address on file | | | | | | | |
| 1647195 | Aurea Fuentes Quiñones | Address on file | | | | | | | |
| 1171625 | AUREA GARCIA TORRES | Address on file | | | | | | | |
| 961275 | AUREA GONZALEZ GUIVAS | Address on file | | | | | | | |
| 1671581 | Aurea I. Perez Cabero | Address on file | | | | | | | |
| 1700822 | Aurea I. Perez Cabero | Address on file | | | | | | | |
| 1650049 | Aurea I. Seín Alvarez | Address on file | | | | | | | |
| 1632423 | Aurea L Ruiz Aponte | Address on file | | | | | | | |
| 1676793 | AUREA L. DIAZ MARIN | Address on file | | | | | | | |
| 1709075 | Aurea L. Díaz Marín | Address on file | | | | | | | |
| 1746981 | AUREA L. DIAZ MARIN | Address on file | | | | | | | |
| 1676793 | AUREA L. DIAZ MARIN | Address on file | | | | | | | |
| 1171633 | AUREA L. GARCIA VAZQUEZ | Address on file | | | | | | | |
| 2225759 | Aurea L. Santana Diaz | Address on file | | | | | | | |
| 1528105 | Aurea Lanacuente Rodriguez | Address on file | | | | | | | |
| 1879439 | Aurea M Cruz Perez | Address on file | | | | | | | |
| 810670 | AUREA PEREZ MORALES | Address on file | | | | | | | |
| 1891526 | Aurea Perez Ortiz | Address on file | | | | | | | |
| 1598525 | Aurea Quiles Pizarro | Address on file | | | | | | | |
| 1780985 | Aurea R Videles Galvan | Address on file | | | | | | | |
| 2024084 | Aurea R. Espiet Moreneg | Address on file | | | | | | | |
| 2024138 | Aurea R. Espiet Moreneg | Address on file | | | | | | | |
| 1727636 | Aurea R. Videles Galvan | Address on file | | | | | | | |
| 1571261 | Aurea R. Videles Galvan | Address on file | | | | | | | |
| 2178547 | Aurea Rodriguez Morales | Address on file | | | | | | | |
| 1603166 | Aurelio Moreno Soto | Address on file | | | | | | | |
| 1713392 | Aurelio Moreno Soto | Address on file | | | | | | | |
| 2222117 | Aurelio Pagan Marrero | Address on file | | | | | | | |
| 1522179 | Aurelio Rodriguez Santiago | Address on file | | | | | | | |
| 2149289 | Aurelio Velez Coco | Address on file | | | | | | | |
| 854111 | AURELMI T. PARRILLA RODRIGUEZ | Address on file | | | | | | | |
| 1723466 | Auria Huertas Reyes | Address on file | | | | | | | |
| 1679592 | Auria Huertas Reyes | Address on file | | | | | | | |
| 2004967 | Auria Huertas Reyes | Address on file | | | | | | | |
| 1750530 | Aurie I Torres Rojas | Address on file | | | | | | | |
| 1585463 | AURIELEE DIAZ CONDE | Address on file | | | | | | | |
| 20526 | AURILUZ AMADOR BEAUCHAMP | Address on file | | | | | | | |
| 2065592 | Aurimar Rodriguez Rodriguez | Address on file | | | | | | | |
| 1765648 | AURINOVIA NIEVES TORRES | Address on file | | | | | | | |
| 885487 | AURORA BARALT DE JIMENEZ | Address on file | | | | | | | |
| 1171766 | AURORA BARALT DE JIMENEZ | Address on file | | | | | | | |
| 1854577 | AURORA CRUZ TORO | Address on file | | | | | | | |
| 1970426 | Aurora Garcia Rivera | Address on file | | | | | | | |
| 2208918 | Aurora Hernandez Perez | Address on file | | | | | | | |
| 2221471 | Aurora Hernandez Perez | Address on file | | | | | | | |
| 1765900 | Aurora Lopez Rivera | Address on file | | | | | | | |
| 2161174 | Aurora Lopez Vasquez | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | |
| 277252 | AURORA LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 2092111 | Aurora M. Martinez Nieves | Address on file | | | | | | | |
| 1674912 | AURORA MONT SOTO | Address on file | | | | | | | |
| 2145194 | Aurora Pizue Velez | Address on file | | | | | | | |
| 1171807 | AURORA VILLEGAS ROMAN | Address on file | | | | | | | |
| 1641081 | AUSBERTO MORALES | Address on file | | | | | | | |
| 2008620 | Austria Diaz Morales | Address on file | | | | | | | |
| 2050395 | Austria Diaz Morales | Address on file | | | | | | | |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 2178690 | Avelina Rivera Andino | Address on file | | | | | | | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | |
| 1823675 | Avelino Martinez Remedios | Address on file | | | | | | | |
| 1600802 | Awilda Arocho Rivera | Address on file | | | | | | | |
| 616808 | AWILDA ARROYO OCASIO | Address on file | | | | | | | |
| 1798322 | AWILDA ARROYO TORRES | Address on file | | | | | | | |
| 1715699 | AWILDA AVILES VAZQUEZ | Address on file | | | | | | | |
| 2191262 | Awilda Baez Figueroa | Address on file | | | | | | | |
| 2191201 | Awilda Baez Figueroa | Address on file | | | | | | | |
| 2072397 | AWILDA BATISTA OCASIO | Address on file | | | | | | | |
| 2096833 | Awilda Beltran Saez | Address on file | | | | | | | |
| 1653482 | AWILDA BOCACHICA COLON | Address on file | | | | | | | |
| 1572997 | Awilda Bonilla Aponte | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597836 | AWILDA C. ZAMBRANA GARCIA | Address on file | | | | | | | |
| 1907229 | Awilda Caban Sanchez | Address on file | | | | | | | |
| 2060467 | Awilda Caban Sanchez | Address on file | | | | | | | |
| 1761284 | Awilda Callazo Rosario | Address on file | | | | | | | |
| 2161960 | Awilda Cerrano Sanchez | Address on file | | | | | | | |
| 1776693 | Awilda Ceraro Sanchez | Address on file | | | | | | | |
| 961880 | AWILDA CRISCUOLO PEREZ | Address on file | | | | | | | |
| 1562584 | Awilda Cruz Alverez | Address on file | | | | | | | |
| 1916009 | Awilda Delgado | Address on file | | | | | | | |
| 2038632 | Awilda Delgado Ramirez | Address on file | | | | | | | |
| 2093210 | AWILDA DELGADO RAMIREZ | Address on file | | | | | | | |
| 1907896 | Awilda Diaz | Address on file | | | | | | | |
| 1629695 | Awilda Echevarria | Address on file | | | | | | | |
| 1319124 | AWILDA EMMANUELLI GALARZA | Address on file | | | | | | | |
| 1831016 | AWILDA ESPRIELL VAZQUEZ | Address on file | | | | | | | |
| 1674953 | Awilda Flecha Nieves | Address on file | | | | | | | |
| 1749062 | Awilda Gonzalez Quinones | Address on file | | | | | | | |
| 2005543 | Awilda Guasp Hmet | Address on file | | | | | | | |
| 1805172 | Awilda Heredia Rodriguez | Address on file | | | | | | | |
| 2143930 | Awilda Hernandez Aponte | Address on file | | | | | | | |
| 1801751 | AWILDA HERNANDEZ BELLO | Address on file | | | | | | | |
| 1641151 | Awilda I Diaz Tejada | Address on file | | | | | | | |
| 1738878 | Awilda Lopez Rodriguez | Address on file | | | | | | | |
| 1640102 | AWILDA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1610107 | AWILDA LOPEZ-SOTO | Address on file | | | | | | | |
| 1659608 | Awilda Lopez-Soto | Address on file | | | | | | | |
| 2054285 | AWILDA LORENZO RAMOS | Address on file | | | | | | | |
| 1754066 | Awilda Luz Nieves Perez | Address on file | | | | | | | |
| 1171963 | AWILDA M LLAUGER MARRERO | Address on file | | | | | | | |
| 1657955 | AWILDA M SEPULVEDA HERNANDEZ | Address on file | | | | | | | |
| 1723960 | Awilda M. Alvarez Ocasio | Address on file | | | | | | | |
| 1493847 | Awilda M. Ortiz Rivera | Address on file | | | | | | | |
| 2105037 | Awilda Maria Hernandez Leon | Address on file | | | | | | | |
| 1682325 | Awilda Maria Morales Muriel | Address on file | | | | | | | |
| 2065255 | Awilda Maria Ortiz Cruz | Address on file | | | | | | | |
| 2114335 | Awilda Maria Ortiz Cruz | Address on file | | | | | | | |
| 961968 | AWILDA MARTINO VIERA | Address on file | | | | | | | |
| 1752022 | AWILDA MATEO RIVERA | Address on file | | | | | | | |
| 1801567 | Awilda Mateo Rivera | Address on file | | | | | | | |
| 2086798 | Awilda Matos Aponte | Address on file | | | | | | | |
| 1604587 | Awilda Medina Torres | Address on file | | | | | | | |
| 1604587 | Awilda Medina Torres | Address on file | | | | | | | |
| 1604587 | Awilda Medina Torres | Address on file | | | | | | | |
| 2222019 | Awilda Mejias Rios | Address on file | | | | | | | |
| 1716619 | AWILDA MENDEZ PEREZ | Address on file | | | | | | | |
| 1678842 | AWILDA MENDEZ PEREZ | Address on file | | | | | | | |
| 1171982 | AWILDA MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 1573061 | Awilda Montalvo Alcoss | Address on file | | | | | | | |
| 2008632 | Awilda Navarro Negron | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 | |
| 1834322 | Awilda Negron Rivera | Address on file | | | | | | | |
| 1674843 | AWILDA NIEVES TORRES | Address on file | | | | | | | |
| 1637108 | AWILDA OROZCO BETANCOURT | Address on file | | | | | | | |
| 377551 | Awilda Ortiz Colon | Address on file | | | | | | | |
| 1610158 | Awilda Ortiz Marrero | Address on file | | | | | | | |
| 1816364 | Awilda Ortiz Rivera | Address on file | | | | | | | |
| 1498408 | Awilda Ortiz Falu | Address on file | | | | | | | |
| 1172018 | AWILDA QUIÑONES COLON | Address on file | | | | | | | |
| 1664539 | Awilda Ramirez Torres | Address on file | | | | | | | |
| 1172033 | AWILDA RIOS RUSSI | Address on file | | | | | | | |
| 1319167 | AWILDA RIVERA ALBINO | Address on file | | | | | | | |
| 1525351 | Awilda Rivera Flores | Address on file | | | | | | | |
| 1525351 | Awilda Rivera Flores | Address on file | | | | | | | |
| 1172034 | Awilda Rivera Gonzalez | Address on file | | | | | | | |
| 1905614 | Awilda Rivera Rivera | Address on file | | | | | | | |
| 1676326 | Awilda Rivera Salazar | Address on file | | | | | | | |
| 1974631 | AWILDA RIVERA SANTIAGO | #626 CALLE MONTERREY | | | | SAN JUAN | PR | 00926 | |
| 2153348 | Awilda Rodriguez Bernier | Address on file | | | | | | | |
| 475007 | Awilda Rodriguez Narvaes | Address on file | | | | | | | |
| 1557214 | AWILDA RODRIGUEZ VILLEGS | Address on file | | | | | | | |
| 1521260 | AWILDA ROMAN ADAMES | Address on file | | | | | | | |
| 1549180 | Awilda Roman Adames | Address on file | | | | | | | |
| 1796688 | AWILDA ROSADO HERNANDEZ | Address on file | | | | | | | |
| 1581188 | AWILDA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1856347 | AWILDA SALDIVIA CARDONA | Address on file | | | | | | | |
| 39469 | AWILDA SALGADO RIVERA | Address on file | | | | | | | |
| 1968727 | Awilda Sanchez Vega | Address on file | | | | | | | |
| 39481 | AWILDA SOTO RAMOS | Address on file | | | | | | | |
| 1946298 | AWILDA TORRES CORREA | COND. DORAL PLAZA | 1019 AVE LUIS VIGOREAUX | APTO. 9-1 | | GUAYNABO | PR | 00966 | |
| 962070 | AWILDA VARGAS TORRES | Address on file | | | | | | | |
| 617047 | AWILDA VARGAS TORRES | Address on file | | | | | | | |
| 2122380 | AWILDA VAZQUEZ PEDROSA | Address on file | | | | | | | |
| 1892581 | Awilda Velazquez Castro | Address on file | | | | | | | |
| 1491734 | Awildo Rios Maldonado | Address on file | | | | | | | |
| 1496232 | Awildo Rios Maldonado | Address on file | | | | | | | |
| 1497515 | Awilda Garcia Gonzalez | Address on file | | | | | | | |
| 2081584 | Axa Alers Martinez | Address on file | | | | | | | |
| 1657179 | AXAMARA PEREZ ESPINOSA | Address on file | | | | | | | |
| 2010040 | AXEL A TRINIDAD AGOSTO | Address on file | | | | | | | |
| 337978 | AXEL A. MOJICA RUIZ | Address on file | | | | | | | |
| 2153642 | Axel Acosta Leon | Address on file | | | | | | | |
| 1709913 | Axel Benitez Alejandro | Address on file | | | | | | | |
| 1629861 | Axel Benitez Alejandro | Address on file | | | | | | | |
| 1685457 | AXEL BENITEZ ALEJANDRO | Address on file | | | | | | | |
| 1172130 | AXEL CARRASQUILLO CUEVAS | Address on file | | | | | | | |
| 1172139 | AXEL D SANTANA ROHENA | Address on file | | | | | | | |
| 1767546 | AXEL E. MATOS MATOS | Address on file | | | | | | | |
| 1623045 | AXEL GONZALEZ MERCADO | Address on file | | | | | | | |
| 1525073 | AXEL HERNAN TORO CRUZ | Address on file | | | | | | | |
| 1696694 | Axel I. Colón Novoa | Address on file | | | | | | | |
| 2053007 | AXEL I BLANCO GONZALEZ | Address on file | | | | | | | |
| 617127 | AXEL ORTIZ TORRES | Address on file | | | | | | | |
| 1172201 | AXEL OTERO NEGRON | Address on file | | | | | | | |
| 1940019 | Axel Pedraza Barrrernuevo | Address on file | | | | | | | |
| 1731143 | Axel Ramos Zayas | Address on file | | | | | | | |
| 2096236 | Axel Rivera Galderas | Address on file | | | | | | | |
| 39614 | Axel Rivera Pacheco | Address on file | | | | | | | |
| 2075175 | AXEL RIVERA SABALIER | Address on file | | | | | | | |
| 1172221 | AXEL ROBERTO COTTO ORTIZ | Address on file | | | | | | | |
| 1678208 | Axel Rodriguez Mendez | Address on file | | | | | | | |
| 1565303 | Axel Santana Jusino | Address on file | | | | | | | |
| 1565303 | Axel Santana Jusino | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985825 | Axel Serrano Alicea | Apartado 1076 | | | | Yabucoa | PR | 00767 | |
| 1740492 | Avenette Nieves Perez | Address on file | | | | | | | |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 1974557 | Ayala Kydien Garcia | Address on file | | | | | | | |
| 1756356 | Aydyl S. Torres Reyes | Address on file | | | | | | | |
| 1784201 | AYLEEN L DE JESUS ROMAN | Address on file | | | | | | | |
| 1172258 | Ayleen L. De Jesus Roman | Address on file | | | | | | | |
| 1778284 | AYLEEN L. DE JESUS ROMAN | Address on file | | | | | | | |
| 1557919 | AYLEEN LOPEZ DE VICTORIA CEPERO | Address on file | | | | | | | |
| 1573160 | AYMEE ALVARADO CARDONA | Address on file | | | | | | | |
| 1566082 | Aymette Marie Velez Rivera | Address on file | | | | | | | |
| 41528 | AYRA L CRUZ VALENTIN | Address on file | | | | | | | |
| 1604872 | AZALEA D. SUAREZ DELGADO | Address on file | | | | | | | |
| 1817756 | AZLIN DIAZ MORALES | Address on file | | | | | | | |
| 1172290 | AZLYN D PEREZ SOTO | Address on file | | | | | | | |
| 1772346 | Azsinha Morales | Address on file | | | | | | | |
| 734079 | BABILONIA OSVALDO | Address on file | | | | | | | |
| 734079 | BABILONIA OSVALDO | Address on file | | | | | | | |
| 1682581 | Baez Rodriguez Antonio | Address on file | | | | | | | |
| 1391006 | Baimly Lopez Ortiz | Address on file | | | | | | | |
| 1501899 | Bankruptcy Est. BR Global Learning and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscovitc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Rentas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-01236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq, Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr Case no.17-03674 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1640978 | BARBARA A. LAGO AMARO | Address on file | | | | | | | |
| 1172168 | BARBARA BA IRIZARRY | Address on file | | | | | | | |
| 63916 | BARBARA CALDERON PEREIRA | Address on file | | | | | | | |
| 1638896 | Barbara Cirino Rosario | Address on file | | | | | | | |
| 1794473 | Barbara Cotto Rivera | Address on file | | | | | | | |
| 44211 | BARBARA CRUZ MUNIZ | Address on file | | | | | | | |
| 1671599 | Barbara E. Montilla Santos | Address on file | | | | | | | |
| 1877995 | Barbara Enid Oyperon Rodriguez | Address on file | | | | | | | |
| 1493403 | BARBARA GARCIA | Address on file | | | | | | | |
| 1493403 | BARBARA GARCIA | Address on file | | | | | | | |
| 1968780 | Barbara Garcia Colon | Address on file | | | | | | | |
| 1382980 | BARBARA GONZALEZ NIEVES | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 1172371 | BARBARA GONZALEZ NIEVES | Address on file | | | | | | | |
| 1172371 | BARBARA GONZALEZ NIEVES | Address on file | | | | | | | |
| 1703074 | BARBARA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1745217 | Barbara I. Colon Rodriguez | Address on file | | | | | | | |
| 1519297 | Barbara Martir | Address on file | | | | | | | |
| 1746574 | Barbara Oliver Arce | Address on file | | | | | | | |
| 1820593 | Barbara Ramirez Sanfiorenzo | Address on file | | | | | | | |
| 1548542 | Barbara Santana Huertas | Address on file | | | | | | | |
| 1658655 | Barbara Torres Valdes | Address on file | | | | | | | |
| 826972 | BARBARA TORRES VALDES | Address on file | | | | | | | |
| 1612736 | BARBARA TORRES VALDES | Address on file | | | | | | | |
| 1791839 | Barbe Ramon Rodriguez | Address on file | | | | | | | |
| 1802961 | BARBIE RAMON RODRIGUEZ | Address on file | | | | | | | |
| 885776 | BASILIO DE JESUS BON | Address on file | | | | | | | |
| 2170995 | Basilio Figueroa de Jesus | Address on file | | | | | | | |
| 1172474 | BASILIO ORTIZ CEPEDA | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 | |
| 49487 | BASILIO RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1865205 | BASILISA RIVERA RIVERA | Address on file | | | | | | | |
| 1662299 | BASILISSA SANTOS RIVERA | Address on file | | | | | | | |
| 2148843 | Baudilla Torres Rivera | Address on file | | | | | | | |
| 1747730 | BAUDILIO DEJESUS | Address on file | | | | | | | |
| 1598968 | Beatrice Cautino Ambrongogi | Address on file | | | | | | | |
| 617703 | BEATRICE ESTRADA VARGAS | Address on file | | | | | | | |
| 1950563 | BEATRICE MARTINEZ MORALES | Address on file | | | | | | | |
| 1479369 | BEATRICE RIOS RAMIREZ | Address on file | | | | | | | |
| 1567124 | BEATRIS TREVINO MALDONADO | Address on file | | | | | | | |
| 1774415 | BEATRIZ A RIVERA CRUZ | Address on file | | | | | | | |
| 1792336 | Beatriz Acevedo Diaz | Address on file | | | | | | | |
| 852084 | BEATRIZ AYALA CRUZ | Address on file | | | | | | | |
| 39999 | BEATRIZ AYALA CRUZ | Address on file | | | | | | | |
| 50522 | BEATRIZ BERRIOS FONTANEZ | Address on file | | | | | | | |
| 1662130 | BEATRIZ CARRERO OLMO | Address on file | | | | | | | |
| 1657731 | BEATRIZ CARRERO OLMO | Address on file | | | | | | | |
| 1560593 | BEATRIZ CHARLES RIVERA | Address on file | | | | | | | |
| 1867598 | BEATRIZ CHARLES RIVERA | Address on file | | | | | | | |
| 1940796 | Beatriz Cruz Soto | Address on file | | | | | | | |
| 1646577 | Beatriz Davila Cabrera | Address on file | | | | | | | |
| 1843543 | Beatriz Galliza Serrano | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 1701826 | BEATRIZ GONZALEZ ALEJANDRO | Address on file | | | | | | | |
| 1697274 | BEATRIZ GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1887952 | Beatriz Gonzalez Martinez | Address on file | | | | | | | |
| 885820 | BEATRIZ GUZMAN RIVERA | Address on file | | | | | | | |
| 885820 | BEATRIZ GUZMAN RIVERA | Address on file | | | | | | | |
| 1663912 | BEATRIZ LAMOURT TOSADO | Address on file | | | | | | | |
| 1552091 | Beatriz Lizardi Cesareo | Address on file | | | | | | | |
| 1717844 | BEATRIZ LOPEZ AVILES | Address on file | | | | | | | |
| 1681680 | Beatriz Lopez Aviles | Address on file | | | | | | | |
| 1585065 | Beatriz M Lagardo Negron | Address on file | | | | | | | |
| 1596484 | Beatriz M. Rodriguez Perez | Address on file | | | | | | | |
| 1695404 | Beatriz Marie Martinez Cordero | Address on file | | | | | | | |
| 2093714 | Beatriz Munoz Matos | Address on file | | | | | | | |
| 1787706 | BEATRIZ NEGRON RESTO | Address on file | | | | | | | |
| 1847416 | BEATRIZ NIEVES MELENDEZ | Address on file | | | | | | | |
| 1839168 | Beatriz Ocasio Garay | Address on file | | | | | | | |
| 1560870 | Beatriz Ortiz Lozada | Address on file | | | | | | | |
| 46673 | BEATRIZ PACHOT VAZQUEZ | Address on file | | | | | | | |
| 1711904 | BEATRIZ RIVERA CRUZ | Address on file | | | | | | | |
| 1643392 | Beatriz Rivera Rivera | Address on file | | | | | | | |
| 1500023 | Beatriz Robles Echevarria | Address on file | | | | | | | |
| 478064 | BEATRIZ RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2083099 | BEATRIZ RODRIGUEZ SOLIS | Address on file | | | | | | | |
| 617804 | Beatriz Rodriguez Vales | Address on file | | | | | | | |
| 1562934 | BEATRIZ ROSADO CRESPO | Address on file | | | | | | | |
| 1801796 | BEATRIZ SANTIAGO LOPEZ | Address on file | | | | | | | |
| 2149069 | Beatriz Santiago Ortiz | Address on file | | | | | | | |
| 1561709 | BEATRIZ SOTO APONTE | Address on file | | | | | | | |
| 2051845 | Beatriz Torres Cepeda | Address on file | | | | | | | |
| 1771706 | BEATRIZ VARGAS PEREZ | Address on file | | | | | | | |
| 1670204 | Beatriz Velez Soto | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1954229 | Beatriz Yulfo Hoffmann | Address on file | | | | | | | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 1971489 | Beda Rosario | Address on file | | | | | | | |
| 1822510 | Bedsaida Melendez Jorge | Address on file | | | | | | | |
| 127941 | BEGONA DE JESUS MELENDEZ | Address on file | | | | | | | |
| 2214063 | Bejamin Davila Figueroa | Address on file | | | | | | | |
| 1740027 | Beiren Arus Barbosa | Address on file | | | | | | | |
| 1668465 | BELEN BAEZ CASTRO | Address on file | | | | | | | |
| 1172670 | BELEN COLLAZO MONTESINO | Address on file | | | | | | | |
| 1629650 | Belen Ortiz Cruzado | Address on file | | | | | | | |
| 1960296 | Belen Roche Santos | Address on file | | | | | | | |
| 2334318 | Belford A. Matias Soto | Address on file | | | | | | | |
| 2086997 | Belford Matias Maldonado | Address on file | | | | | | | |
| 1537403 | BELGICA CRUZ ARBELO | Address on file | | | | | | | |
| 1647700 | Belinda Nieves Rivera | Address on file | | | | | | | |
| 1272709 | BELINDA TORRES CARRERAS | Address on file | | | | | | | |
| 1609253 | BELISA FERRES DELGADO | Address on file | | | | | | | |
| 1601654 | Belisa Fernandez Porsteion | Address on file | | | | | | | |
| 1582668 | Belisa Rivera Negron | Address on file | | | | | | | |
| 1633987 | Belitza D Velez Pagan | Address on file | | | | | | | |
| 1673316 | Belitza D. Velez Pagan | Address on file | | | | | | | |
| 1815285 | Belkis Encarnacion Vaques | Address on file | | | | | | | |
| 1627495 | Belkis P Rodriguez Ortiz | Address on file | | | | | | | |
| 1627495 | Belkis P Rodriguez Ortiz | Address on file | | | | | | | |
| 1848158 | Belkis R. Pereyra Polanco | Address on file | | | | | | | |
| 1528845 | Belkis Rodrigues | Address on file | | | | | | | |
| 1528845 | Belkis Rodrigues | Address on file | | | | | | | |
| 1725436 | BELKIS SURILLO NIEVES | Address on file | | | | | | | |
| 372544 | BELKYS AYALA BELEN | Address on file | | | | | | | |
| 1570450 | Belkys Pimentel Olipo | Address on file | | | | | | | |
| 1172740 | BELKYS RIVERA FELIX | Address on file | | | | | | | |
| 1635497 | BELKYS Y.GIRFOACO RODRIGUEZ | Address on file | | | | | | | |
| 47239 | BELMA LIZ CRUZ SERRANO | Address on file | | | | | | | |
| 1574709 | BELMARI RIVERA PADILLA | Address on file | | | | | | | |
| 1981836 | Belmarie Danahi Lopez Rivera | Address on file | | | | | | | |
| 1172750 | BELMARIE MALDONADO MONTES | Address on file | | | | | | | |
| 1578178 | BELMARIS LOPEZ CARTAGENA | Address on file | | | | | | | |
| 1576858 | Belmis Loardi Camacho | Address on file | | | | | | | |
| 2162268 | Benancie Ortiz Rodriguez | Address on file | | | | | | | |
| 2173021 | Benedicta Carrion Santiago | Address on file | | | | | | | |
| 2101321 | Benedicta Velazquez Oceso | Address on file | | | | | | | |
| 1717926 | Benedicto Oquendo Torres | Address on file | | | | | | | |
| 1634768 | BENEDICTO RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1554630 | Beneida Flores Ferrer | Address on file | | | | | | | |
| 1996605 | Benigno De Jesus Vaicarcel | Address on file | | | | | | | |
| 1757342 | BENIGNO DEL VALLE SANTIAGO | Address on file | | | | | | | |
| 1670544 | BENIGNO OCASIO MONSERRATE | Address on file | | | | | | | |
| 1572960 | Benigno Reyes Rivera | Address on file | | | | | | | |
| 567999 | BENIGNO VARGAS MULLER | Address on file | | | | | | | |
| 567998 | Benigno Vargas Muller | Address on file | | | | | | | |
| 567998 | Benigno Vargas Muller | Address on file | | | | | | | |
| 1172841 | BENIGNO VERA PEREZ | Address on file | | | | | | | |
| 1805554 | Benita E. Rodriguez Flores | Address on file | | | | | | | |
| 1963011 | BENITA GONZALEZ SANABRIA | Address on file | | | | | | | |
| 48485 | Benito Delgado Navarro | Address on file | | | | | | | |
| 133332 | Benito Delgado Navarro | Address on file | | | | | | | |
| 1971531 | Benito Diaz Fernandez | Address on file | | | | | | | |
| 1372895 | BENITO HERNANDEZ ROLDAN | Address on file | | | | | | | |
| 1443656 | Benito Maldonado Arboledejo | Address on file | | | | | | | |
| 2239180 | Benito Otero Carrion | Address on file | | | | | | | |
| 1172917 | BENITO RESTO CRUZ | Address on file | | | | | | | |
| 618167 | Benito Torres Cruz | Address on file | | | | | | | |
| 962777 | BENITO VELEZ ROSADO | Address on file | | | | | | | |
| 432576 | BENIVETTE RENTAS CRUZ | Address on file | | | | | | | |
| 1765231 | BENIVETTE RENTAS CRUZ | Address on file | | | | | | | |
| 1678644 | BENJAMIN A COLON ALVAREZ | Address on file | | | | | | | |
| 1613700 | Benjamin Acevedo Zambrana | Address on file | | | | | | | |
| 618189 | BENJAMIN ACEVEDO ZAMBRANA | Address on file | | | | | | | |
| 4288 | Benjamin Acosta Matos | Address on file | | | | | | | |
| 962783 | BENJAMIN ACOSTA MATOS | Address on file | | | | | | | |
| 32182 | Benjamin Archila Diaz | Address on file | | | | | | | |
| 1499280 | Benjamin Burgos Del Toro | Address on file | | | | | | | |
| 1541461 | Benjamin Castro Hiraldo | Address on file | | | | | | | |
| 1628907 | Benjamin Collazo Perez | Address on file | | | | | | | |
| 1766311 | Benjamin Colon Pena | Address on file | | | | | | | |
| 1740466 | Benjamin Colon Pena | Address on file | | | | | | | |
| 1172993 | BENJAMIN DIAZ IRIZARRY | Address on file | | | | | | | |
| 1469730 | Benjamin Figueroa Hernandez | Address on file | | | | | | | |
| 2222752 | Benjamin Figueroa Nieves | Address on file | | | | | | | |
| 2213685 | Benjamin Figueroa Nieves | Address on file | | | | | | | |
| 48589 | BENJAMIN GONZALEZ RAMOS | Address on file | | | | | | | |
| 1618396 | BENJAMIN HERNANDEZ RALAT | Address on file | | | | | | | |
| 48606 | BENJAMIN J MARSH KENNERLEY | Address on file | | | | | | | |
| 1895626 | Benjamin J. Nieves Ayala | Address on file | | | | | | | |
| 1556384 | BENJAMIN JIMENEZ TORRES | Address on file | | | | | | | |
| 1951043 | Benjamin Lopez Beten | Address on file | | | | | | | |
| 1817529 | Benjamin Nenes Barbosa | Address on file | | | | | | | |
| 1951495 | Benjamin Ortiz Rosario | Address on file | | | | | | | |
| 1886909 | Benjamin Ortiz Rosario | Address on file | | | | | | | |
| 1550935 | Benjamin Ramirez Cadena | Address on file | | | | | | | |
| 1729178 | Benjamin Ramos Laracuente | Address on file | | | | | | | |
| 1173124 | BENJAMIN RIVERA NEGRON | Address on file | | | | | | | |
| 465629 | Benjamin Rodriguez Alvarez | Address on file | | | | | | | |
| 1921469 | BENJAMIN RUIZ MENDOZA | Address on file | | | | | | | |
| 821202 | BENJAMIN RUIZ MENDOZA | Address on file | | | | | | | |
| 2155070 | Benjamin Sachas Ayala | Address on file | | | | | | | |
| 2146596 | Benjamin Sanchez Ayala | Address on file | | | | | | | |
| 1513008 | Benjamin Seguinot Acevedo | Address on file | | | | | | | |
| 1842864 | Benjamin Serrano Claudio | Address on file | | | | | | | |
| 2199788 | Benjamin Soto Collazo | Address on file | | | | | | | |
| 1581819 | Benjamin Valdes Adorno | Address on file | | | | | | | |
| 1173184 | Benjamin Valentin Matias | Address on file | | | | | | | |
| 1953092 | BENJAMIN VALENTIN PEREZ | Address on file | | | | | | | |
| 1573834 | BENJAMIN VAZQUEZ PADRO | Address on file | | | | | | | |
| 2242257 | Benjamin Vasquez Sierra | Address on file | | | | | | | |
| 1609561 | Benjamin Vera Santiago | Address on file | | | | | | | |
| 1984553 | Benjamin Zayas Soto | Address on file | | | | | | | |
| 312253 | BENNY A. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1595258 | Benny J. Morales Calderon | Address on file | | | | | | | |
| 1173220 | BENONI VELEZ LUCCA | Address on file | | | | | | | |
| 1479662 | BERATLING GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN 67 | | | CAGUAS | PR | 00727 | |

Case:17-03283-LTS Doc#:18605-7 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Part 3) Page 110 of 152 Page 111 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1564817 | BERENICE DE JUAN VALENTIN | Address on file | | | | | | | |
| 1173226 | BERENICE R SUEIRO VAZQUEZ | Address on file | | | | | | | |
| 144865 | BERENIS DROS PEREZ | Address on file | | | | | | | |
| 1744328 | Berguedys Diaz Rodriguez | Address on file | | | | | | | |
| 1823788 | BEREYA I FIGUEROA ROBLES | Address on file | | | | | | | |
| 1732449 | Berma A. Badillo Suau | Address on file | | | | | | | |
| 1588974 | BERNABE ANDRADES GUZMAN | Address on file | | | | | | | |
| 2097575 | Bernalia Garcia Acevedo | Address on file | | | | | | | |
| 1634473 | Bernardino Maldonado Colon | Address on file | | | | | | | |
| 1634473 | Bernardino Maldonado Colon | Address on file | | | | | | | |
| 464376 | BERNARDITA ROBLES ROBLES | Address on file | | | | | | | |
| 1556234 | Bernardo Acevedo Gonzalez | Address on file | | | | | | | |
| 1173303 | BERNARDO CARRILLO DELGADO | Address on file | | | | | | | |
| 1173303 | BERNARDO CARRILLO DELGADO | Address on file | | | | | | | |
| 1870761 | Bernardo Colon Sola | Address on file | | | | | | | |
| 123458 | BERNARDO DAMOUDT RODRIGUEZ | Address on file | | | | | | | |
| 2035765 | Bernardo Darmoudt Rodriguez | Address on file | | | | | | | |
| 1648835 | Bernardo del Rio Rivera | Address on file | | | | | | | |
| 174265 | BERNARDO FLORES DAVID | Address on file | | | | | | | |
| 1862689 | BERNARDO MOUHN RIVERA | Address on file | | | | | | | |
| 1878425 | Bernardo Orta Melendez | Address on file | | | | | | | |
| 2006134 | Bernardo Perez Olmeda | Address on file | | | | | | | |
| 2163232 | Bernardo Reyes Cruz | Address on file | | | | | | | |
| 1965539 | BERNARDO RIOS APONTE | Address on file | | | | | | | |
| 2205497 | Berney Medina Lasu | Address on file | | | | | | | |
| 2221469 | Berney Medina Lasu | Address on file | | | | | | | |
| 1941057 | Bernice Alvarado Cotto | Address on file | | | | | | | |
| 1173352 | BERNICE ESPINET LOPEZ | Address on file | | | | | | | |
| 1604410 | BERNICE JUSINO GARCIA | Address on file | | | | | | | |
| 1864182 | Bernice Orta Mercado | Address on file | | | | | | | |
| 1915871 | Bernice Orta Mercado | Address on file | | | | | | | |
| 1458640 | Bernice V. Febres Rosario | Address on file | | | | | | | |
| 1458640 | Bernice V. Febres Rosario | Address on file | | | | | | | |
| 1764037 | Berta I. Vargas Bultron | Address on file | | | | | | | |
| 1689182 | BERTA T ROSA SILRANO | Address on file | | | | | | | |
| 1900720 | Bessie Irizarry Perez | Address on file | | | | | | | |
| 1480557 | Bessy A Orta Laureano | Address on file | | | | | | | |
| 1628186 | Besty Perez Miranda | Address on file | | | | | | | |
| 2103464 | Beth Zaida Pagan Rodriguez | Address on file | | | | | | | |
| 1900934 | Beth Zaida Pagan Rodriguez | Address on file | | | | | | | |
| 1841711 | Bethzaida Morales Ramos | Address on file | | | | | | | |
| 1904303 | Bethzaida Morales Ramos | Address on file | | | | | | | |
| 1716659 | BETHZAIDA MORALES RAMOS | Address on file | | | | | | | |
| 1913613 | Bethzaida Morales Ramos | Address on file | | | | | | | |
| 618713 | BETHZABEL VALLE CUEVAS | Address on file | | | | | | | |
| 1900893 | BETHZAIDA BADILLO BRAVO | Address on file | | | | | | | |
| 1567133 | BETHZAIDA BENITEZ CANDELARIO | Address on file | | | | | | | |
| 2039325 | BETHZAIDA BONILLA MIRANDA | Address on file | | | | | | | |
| 1896152 | Bethzaida Cortes Rivera | Address on file | | | | | | | |
| 118494 | BETHZAIDA CRUZ RIVERA | Address on file | | | | | | | |
| 2004901 | BETHZAIDA FIGUEROA PELLOT | Address on file | | | | | | | |
| 1809642 | Bethzaida Fontanini Ramos | Address on file | | | | | | | |
| 1546112 | Bethzaida Gonzalez Flores | Address on file | | | | | | | |
| 841327 | BETHZAIDA JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 1627665 | Bethzaida Martinez Gonzalez | Address on file | | | | | | | |
| 2024116 | Bethzaida Montalvo Negron | Address on file | | | | | | | |
| 1668022 | Bethzaida Nieves Ruiz | Address on file | | | | | | | |
| 1949611 | Bethzaida Olivo Miranda | Address on file | | | | | | | |
| 1806032 | Bethzaida Quiles Colon | Address on file | | | | | | | |
| 1696712 | Bethzaida Rivera Martinez | Address on file | | | | | | | |
| 1173483 | BETHZAIDA ROJAS GONZALEZ | Address on file | | | | | | | |
| 1546164 | Bethzaida Serrano Irizarry | Address on file | | | | | | | |
| 963294 | BETHZAIDA SERRANO LOZADA | Address on file | | | | | | | |
| 1760251 | Bethzaida Torres Castillo | Address on file | | | | | | | |
| 1811537 | Bethzaida Torres Morales | Address on file | | | | | | | |
| 557401 | BETHZAIDA TORRES ROSADO | Address on file | | | | | | | |
| 1947842 | Bethzaida Vera Diaz | Address on file | | | | | | | |
| 1864311 | Bethzaida Zayas Lopez | Address on file | | | | | | | |
| 1918126 | Bethzaida Zayas Lopez | Address on file | | | | | | | |
| 1718286 | Bethzaira M. Pizarro Velez | Address on file | | | | | | | |
| 1870789 | Betsabe Irene Deleius | Address on file | | | | | | | |
| 1939448 | Betsaida I Jimenez Hernandez | Address on file | | | | | | | |
| 1173512 | BETSAIDA PEREZ REBOLLO | Address on file | | | | | | | |
| 1531853 | Betsaida Villegas Echevarria | Address on file | | | | | | | |
| 1951629 | Betssé Ayala Rivera | Address on file | | | | | | | |
| 1781481 | Betsy A Millet Gonzalez | Address on file | | | | | | | |
| 1676039 | BETSY ALAMEDA VARGAS | Address on file | | | | | | | |
| 2003128 | Betsy Ann Cruz Villanueva | Address on file | | | | | | | |
| 1807348 | Betsy Ann Zayas Negron | Address on file | | | | | | | |
| 4649 | Betsy B. Acosta Santiago | Urb. Nuevo Mamayes | Calle Pedro Roman Sabater 264 | | | PONCE | PR | 00730 | |
| 1920511 | BETSY CASTILLO FABRE | Address on file | | | | | | | |
| 1585681 | BETSY CRUZ GONZALEZ | Address on file | | | | | | | |
| 2037263 | Betsy Del Valle Navarro | Address on file | | | | | | | |
| 158286 | BETSY ESTEVEZ REGALADO | Address on file | | | | | | | |
| 158286 | BETSY ESTEVEZ REGALADO | Address on file | | | | | | | |
| 1951361 | Betsy Gonzalez Bernard | Address on file | | | | | | | |
| 2132291 | Betsy I. Fiores Ramirez | Address on file | | | | | | | |
| 2114371 | Betsy I. Rodriguez Vega | Address on file | | | | | | | |
| 2181399 | Betsy Irizarry Milan | Address on file | | | | | | | |
| 1621048 | BETSY J. RIVERA RIVERA | Address on file | | | | | | | |
| 1856365 | Betsy L. Morales Figueroa | Address on file | | | | | | | |
| 2263719 | Betsy L. Morales Figueroa | Address on file | | | | | | | |
| 2019613 | Betsy Martinez Valentin | Address on file | | | | | | | |
| 1856657 | Betsy Milagros Martin Vargas | Address on file | | | | | | | |
| 1590266 | Betsy Milagros Martin Vargas | Address on file | | | | | | | |
| 1602308 | Betsy Milan Muniz | Address on file | | | | | | | |
| 1518377 | Betsy Montalvo Oliver | Address on file | | | | | | | |
| 1494020 | Betsy Muñez Rivera | Address on file | | | | | | | |
| 1173581 | BETSY OCASIO ADORNO | Address on file | | | | | | | |
| 1173581 | BETSY OCASIO ADORNO | Address on file | | | | | | | |
| 2238395 | Betsy Ortiz Castro | Address on file | | | | | | | |
| 52402 | BETSY ORTIZ COTTO | Address on file | | | | | | | |
| 1605684 | BETSY PEREZ MIRANDA | Address on file | | | | | | | |
| 1503516 | BETSY TORRES CRUZ | Address on file | | | | | | | |
| 7268 | BETTY AGOSTO BAEZ | Address on file | | | | | | | |
| 618856 | BETTY ALVALLE ALVARADO | Address on file | | | | | | | |
| 963325 | Betty Alvarez Santiago | Address on file | | | | | | | |
| 1868468 | Betty Caraballo Santos | Address on file | | | | | | | |
| 1813918 | BETTY GONZALEZ RIVERA | Address on file | | | | | | | |
| 1538883 | Betty Gonzalez Rivera | Address on file | | | | | | | |
| 1756751 | Betty Hernandez Ramos | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001054 | Betty Hernandez Rodriguez | Address on file | | | | | | | |
| 1735582 | Betty Jimenez Colon | Address on file | | | | | | | |
| 1173618 | BETTY L AYALA ALICEA | Address on file | | | | | | | |
| 2005004 | Betty Melendez Alvarado | Address on file | | | | | | | |
| 618886 | Betty Miranda Medina | Address on file | | | | | | | |
| 1635787 | Betty Reyes Ortiz | Address on file | | | | | | | |
| 446275 | BETTY RIVERA FERRER | Address on file | | | | | | | |
| 828770 | BETTY VEGA RIVERA | Address on file | | | | | | | |
| 1701154 | Betzabeth Font Santiago | Address on file | | | | | | | |
| 1558683 | Betzabeth Pagan Sotomayor | Address on file | | | | | | | |
| 1558683 | Betzabeth Pagan Sotomayor | Address on file | | | | | | | |
| 1594917 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1586877 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1588449 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1591288 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1589338 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1595116 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1588301 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1728511 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 52469 | BETZAIDA AYALA ORTIZ | Address on file | | | | | | | |
| 1581068 | BETZAIDA BORRERO VELAZQUEZ | Address on file | | | | | | | |
| 1173671 | BETZAIDA COLON COLON | Address on file | | | | | | | |
| 857486 | BETZAIDA COLON RODRIGUEZ | Address on file | | | | | | | |
| 1665527 | BETZAIDA CRUZ SOSA | Address on file | | | | | | | |
| 1936812 | Betzaida Del Valle Maldonado | Address on file | | | | | | | |
| 171700 | BETZAIDA FIGUEROA RAMOS | Address on file | | | | | | | |
| 1173697 | Betzaida Garcia Rivera | Address on file | | | | | | | |
| 1724596 | Betzaida Jimenez Valle | Address on file | | | | | | | |
| 1173715 | BETZAIDA MARIN ROMAN | Address on file | | | | | | | |
| 1860722 | BETZAIDA MONTALVO APONTE | Address on file | | | | | | | |
| 2000722 | Betzaida Morales Martinez | Address on file | | | | | | | |
| 1984325 | Betzaida Muriel Santana | Address on file | | | | | | | |
| 1522640 | Betzaida Nazario Velez | Address on file | | | | | | | |
| 1507834 | Betzaida Nazario Velez | Address on file | | | | | | | |
| 1533833 | Betzaida Nieves Freitia | Address on file | | | | | | | |
| 1577781 | Betzaida Ortiz Garcia | Address on file | | | | | | | |
| 2223152 | Betzaida Ortiz Ortiz | Address on file | | | | | | | |
| 2206177 | Betzaida Ortiz Ortiz | Address on file | | | | | | | |
| 1528952 | Betzaida Oyola Rios | Address on file | | | | | | | |
| 2219207 | Betzaida Perez Anocho | Address on file | | | | | | | |
| 52514 | BETZAIDA PIZARRO RIVERA | Address on file | | | | | | | |
| 52519 | BETZAIDA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 52519 | BETZAIDA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 1861868 | Betzaida Oyola Rios | Address on file | | | | | | | |
| 1683396 | BETZAIDA RIVERA ALMODOVAR | Address on file | | | | | | | |
| 1669857 | BETZAIDA RIVERA PEREZ | Address on file | | | | | | | |
| 1632369 | Betzaida Roman Rosado | Address on file | | | | | | | |
| 498106 | BETZAIDA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 1541588 | Betzaida Solano Acosta | Address on file | | | | | | | |
| 567887 | Betzy E Vargas Matos | Address on file | | | | | | | |
| 1526176 | Betsy A Gregory Vazquez | Address on file | | | | | | | |
| 1671935 | Beverly Davis Monell | Address on file | | | | | | | |
| 1780333 | BEVERLY DELGADO GRAULAU | Address on file | | | | | | | |
| 1742042 | BEVERLY DELGADO GRAULAU | Address on file | | | | | | | |
| 1790981 | BEVERLY DELGADO GRAULAU | Address on file | | | | | | | |
| 1783728 | BEVERLY DELGADO GRAULAU | Address on file | | | | | | | |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 1173804 | BEVERLY SALGADO MERCADO | Address on file | | | | | | | |
| 1654755 | Bevaida Martinez Mirabal | Address on file | | | | | | | |
| 1656370 | Bevaida Martinez Mirabal | Address on file | | | | | | | |
| 801426 | Bevaida Martinez Mirabal | Address on file | | | | | | | |
| 619025 | BEXAIDA MARTINEZ MIRALBAL | Address on file | | | | | | | |
| 1771781 | Bianca A. Diaz Rosario | Address on file | | | | | | | |
| 2101117 | Bianca Aviles Alvarado | Address on file | | | | | | | |
| 1173824 | Bianca S Pujol Angomas | Address on file | | | | | | | |
| 1534996 | Bianca V. Pagan Hansen | Address on file | | | | | | | |
| 2067062 | Bibiana Laboy Lopez | Address on file | | | | | | | |
| 474618 | BIBIANA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1806671 | BIBIANO COLON RIVERA | Address on file | | | | | | | |
| 2171991 | Bienvenida Prado Rodriguez | Address on file | | | | | | | |
| 2171993 | Bienvenida Prado Rodriguez | Address on file | | | | | | | |
| 1540030 | BIENVENIDA TORRES - VARGAS | Address on file | | | | | | | |
| 2155336 | Bienvenido Burgos Acevedo | Address on file | | | | | | | |
| 2211847 | Bienvenido Colon Fragueda | Address on file | | | | | | | |
| 2211435 | Bienvenido Colon Fragueda | Address on file | | | | | | | |
| 1319832 | BIENVENIDO CRUZ SABATER | Address on file | | | | | | | |
| 619096 | BIENVENIDO DE JESUS ROSADO | Address on file | | | | | | | |
| 963554 | BIENVENIDO DIAZ BONES | Address on file | | | | | | | |
| 1784821 | Bienvenido Diaz Bones | Address on file | | | | | | | |
| 1664908 | Bienvenido Marin Rivera | Address on file | | | | | | | |
| 1971977 | Bienvenido Rodriguez Torres | Address on file | | | | | | | |
| 2158706 | Bienvenido Santiago Arroyo | Address on file | | | | | | | |
| 52835 | BIENVENIDO VALENTIN RAMOS | Address on file | | | | | | | |
| 52835 | BIENVENIDO VALENTIN RAMOS | Address on file | | | | | | | |
| 1637712 | Bilda S Espada Lopez | Address on file | | | | | | | |
| 1652343 | Bilda S Espada Lopez | Address on file | | | | | | | |
| 1651230 | Bilda S Espada Lopez | Address on file | | | | | | | |
| 1652901 | Bilda S Espada Lopez | Address on file | | | | | | | |
| 1649605 | Bildia S. Espada Lopez | Address on file | | | | | | | |
| 1790468 | Billy Machado Montanez | Address on file | | | | | | | |
| 1179500 | BILLY NIEVES HERNANDEZ | Address on file | | | | | | | |
| 1319865 | BILLY NIEVES HERNANDEZ | Address on file | | | | | | | |
| 886352 | BILLY NIEVES HERNANDEZ | Address on file | | | | | | | |
| 1512337 | Billy Nieves Hernandez | Address on file | | | | | | | |
| 1846446 | Bilma I Vega Pamblanco | Address on file | | | | | | | |
| 1980538 | Bilma I. Vega Pamblanco | Address on file | | | | | | | |
| 1859084 | Bilma I. Vega Pamblanco | Address on file | | | | | | | |
| 2046571 | BILMA I. VEGA PAMBLANCO | Address on file | | | | | | | |
| 1846332 | Bilma I. Vega Pamblanco | Address on file | | | | | | | |
| 1806884 | Bindia V. Santiago Cortes | Address on file | | | | | | | |
| 886353 | BITERBO CALDERO PEREZ | Address on file | | | | | | | |
| 1798946 | Blaira Rosa Sepulveda Lugo | Address on file | | | | | | | |
| 53200 | BLANCA A RAMOS FUMERO | Address on file | | | | | | | |
| 1834991 | Blanca A Rodriguez Coriner | Address on file | | | | | | | |
| 2214625 | Blanca A. Rodriguez Rosa | Address on file | | | | | | | |
| 1640624 | BLANCA C AYALA PEREZ | Address on file | | | | | | | |
| 1697908 | Blanca C Santos Ramirez | Address on file | | | | | | | |
| 1711475 | Blanca C Santos Ramirez | Address on file | | | | | | | |
| 2012483 | Blanca C. Cardona Perez | Address on file | | | | | | | |
| 1689272 | Blanca Celida Perez Lopez | Address on file | | | | | | | |
| 784947 | BLANCA CINTRON GONZALEZ | Address on file | | | | | | | |

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 963789 | BLANCA E FIGUEROA OJEDA | Address on file | | | | | | | |
| 1614429 | Blanca E Garcia Ortega | Address on file | | | | | | | |
| 469408 | BLANCA E RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 2171934 | Blanca E. Aviles | Address on file | | | | | | | |
| 2047796 | Blanca E. Burgos Vazquez | Address on file | | | | | | | |
| 1751390 | Blanca E. Rosario Sotomayor | Address on file | | | | | | | |
| 1502202 | BLANCA FERNANDEZ SOSA | Address on file | | | | | | | |
| 179525 | BLANCA FRED REYES | Address on file | | | | | | | |
| 1512483 | Blanca Guzman Feliz | Address on file | | | | | | | |
| 1676203 | Blanca H. Padua Torres | Address on file | | | | | | | |
| 1580381 | BLANCA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 43324 | BLANCA I BAEZ SALAS | Address on file | | | | | | | |
| 1790928 | BLANCA I BARRETTO BARRETTO | Address on file | | | | | | | |
| 1174029 | BLANCA I COLON GONZALEZ | Address on file | | | | | | | |
| 1652954 | Blanca I Crespo Rodriguez | Address on file | | | | | | | |
| 1586460 | BLANCA I DIAZ BELTRAN | Address on file | | | | | | | |
| 2086408 | Blanca I Febus Ocasio | Address on file | | | | | | | |
| 878712 | BLANCA I FELICIANO DEL VALLE | Address on file | | | | | | | |
| 1899327 | Blanca I Garcia Garcia | Address on file | | | | | | | |
| 1617638 | Blanca I Martinez Hernandez | Address on file | | | | | | | |
| 400961 | Blanca I Perez Concion | Address on file | | | | | | | |
| 1787993 | Blanca I Rosario Cancel | HC-04 Box 5303 | | | | Guaynabo | PR | 00971 | |
| 1768165 | BLANCA I SEGUI RAMIREZ | Address on file | | | | | | | |
| 1825955 | BLANCA I TORRES HERNANDEZ | Address on file | | | | | | | |
| 826177 | BLANCA I TORRES LOPEZ | Address on file | | | | | | | |
| 1665892 | Blanca I. Aponte Laboy | Address on file | | | | | | | |
| 1888651 | Blanca I. Baez Salas | Address on file | | | | | | | |
| 1661108 | Blanca I. Carrasquillo Carrasquillo | Address on file | | | | | | | |
| 1536871 | Blanca I. Cruz Valle | Address on file | | | | | | | |
| 1896838 | Blanca I. Febus Ocasio | Address on file | | | | | | | |
| 1831148 | BLANCA I. FELICIANO DEL VALLE | Address on file | | | | | | | |
| 2036512 | Blanca I. Hernandez Gomez | Address on file | | | | | | | |
| 1595872 | Blanca I. Irizarry Rodriguez | Address on file | | | | | | | |
| 1505095 | BLANCA I. MARCANO NARVAEZ | Address on file | | | | | | | |
| 1632477 | BLANCA I. MIRANDA ORTIZ | Address on file | | | | | | | |
| 1897922 | BLANCA I. OQUENDO ROSSY | Address on file | | | | | | | |
| 1630065 | Blanca I. Perez Monroig | Address on file | | | | | | | |
| 2216581 | Blanca I. Ramos Figueroa | Address on file | | | | | | | |
| 2208329 | Blanca I. Robles Rodriguez | Address on file | | | | | | | |
| 1598448 | Blanca I. Rosario Pomales | Address on file | | | | | | | |
| 1598448 | Blanca I. Rosario Pomales | Address on file | | | | | | | |
| 1793262 | Blanca I. Santiago | Address on file | | | | | | | |
| 1683362 | Blanca Ines Ramos Robles | Address on file | | | | | | | |
| 1467150 | Blanca Iris Cruz Sifuentes | Address on file | | | | | | | |
| 2005083 | Blanca Iris Lopez Pabon | Address on file | | | | | | | |
| 1672606 | Blanca J. Burgos Jimenez | Address on file | | | | | | | |
| 1689727 | BLANCA L. CARDONA VELEZ | Address on file | | | | | | | |
| 2107953 | Blanca L. Sanchez Massas | Address on file | | | | | | | |
| 1563191 | Blanca L. Vazquez Rodriguez | Address on file | | | | | | | |
| 1592654 | Blanca Luz Castro Estrada | Address on file | | | | | | | |
| 53346 | BLANCA LUZ MORALES RAMOS | Address on file | | | | | | | |
| 1630610 | BLANCA M CUBERO VEGA | Address on file | | | | | | | |
| 1718320 | BLANCA M VICTORIA CASTELLANOS | Address on file | | | | | | | |
| 1765146 | BLANCA MARIN ALVAREZ | Address on file | | | | | | | |
| 1472932 | Blanca Mercado Ortiz | Address on file | | | | | | | |
| 1473403 | Blanca Mercado Ortiz | Address on file | | | | | | | |
| 1477217 | Blanca Mercado Ortiz | Address on file | | | | | | | |
| 1660817 | Blanca Rosario Acosta | 518 Calle 19 San Isidro | | | | Canovanas | PR | 00729 | |
| 356284 | BLANCA NAZARIO CHACON | Address on file | | | | | | | |
| 886473 | BLANCA ORTEGA DIAZ | Address on file | | | | | | | |
| 1174177 | BLANCA ORTEGA DIAZ | Address on file | | | | | | | |
| 1703033 | Blanca R Lopez Agudo | Address on file | | | | | | | |
| 2129012 | Blanca R Perez Ortiz | Address on file | | | | | | | |
| 1174199 | BLANCA R REYES ROLON | Address on file | | | | | | | |
| 1174199 | BLANCA R REYES ROLON | Address on file | | | | | | | |
| 1548548 | BLANCA R. MATOS RIVERA | Address on file | | | | | | | |
| 1749565 | Blanca Rivera Nieves | Address on file | | | | | | | |
| 1174220 | BLANCA ROMAN MALDONADO | Address on file | | | | | | | |
| 1602257 | Blanca Rosa Castro Martinez | Address on file | | | | | | | |
| 964197 | BLANCA SUAREZ RIVERA | Address on file | | | | | | | |
| 1561758 | Blanca T. Poroba Martinez | Address on file | | | | | | | |
| 1510424 | Blanca V Rodriguez Gonzalez | Address on file | | | | | | | |
| 619271 | BLANCA V RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 46734 | BLANCA ZAIDA BEAUCHAMP DE JESUS | Address on file | | | | | | | |
| 964340 | BLAS MATEO MELENDEZ | Address on file | | | | | | | |
| 619601 | BLASINA CORA PEREZ | Address on file | | | | | | | |
| 1780338 | BLENDA E. GARCIA FLOREZ | Address on file | | | | | | | |
| 1663430 | Blessy Sosa Rodriguez | Address on file | | | | | | | |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | |
| 1174269 | Bobby Tellado Rosado | Address on file | | | | | | | |
| 1174272 | BOLIVAR BARRETO PAGAN | Address on file | | | | | | | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 1843039 | Bonet Lopez Mayra | Address on file | | | | | | | |
| 1843168 | Bonet Lopez Maura | Address on file | | | | | | | |
| 516232 | BONIFACIA SANTIAGO FARIA | Address on file | | | | | | | |
| 516232 | BONIFACIA SANTIAGO FARIA | Address on file | | | | | | | |
| 54449 | BONIFACIO ORTIZ ARROYO | Address on file | | | | | | | |
| 1735493 | Bonilla Santiago Cruz Maria | Address on file | | | | | | | |
| 418853 | BRADLY L. QUINONEZ TORRES | Address on file | | | | | | | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 1174353 | Branden Emerald Bullard | Address on file | | | | | | | |
| 2305794 | Brandon Iglesias Acosta | Address on file | | | | | | | |
| 2072568 | BRAULIA E SANTOS AYALA | Address on file | | | | | | | |
| 2013748 | Braulio E. Santos Ayala | Address on file | | | | | | | |
| 1790327 | Braulio Ortiz Santiago | Address on file | | | | | | | |
| 1566356 | BRAULIO TORRES JIMENEZ | Address on file | | | | | | | |
| 619924 | Brenda A Colon Gomez | Address on file | | | | | | | |
| 1174406 | BRENDA A COLON GOMEZ | Address on file | | | | | | | |
| 1741665 | Brenda Alonso Rivera | Address on file | | | | | | | |
| 852104 | BRENDA BAEZ ACABA | Address on file | | | | | | | |
| 1539768 | BRENDA BENITEZ SOTO | Address on file | | | | | | | |
| 781812 | BRENDA BESSON CABANILLAS | Address on file | | | | | | | |
| 1174438 | BRENDA CALZADA TORRES | Address on file | | | | | | | |
| 1764213 | BRENDA CARDONA RUIZ | Address on file | | | | | | | |
| 71643 | BRENDA CARLO VIERA | Address on file | | | | | | | |
| 1747151 | Brenda Clemente Bermudez | Address on file | | | | | | | |
| 787172 | BRENDA COLORET CARABALLO | Address on file | | | | | | | |
| 1489794 | Brenda Dee Cruz Tirado | Address on file | | | | | | | |
| 1489794 | Brenda Dee Cruz Tirado | Address on file | | | | | | | |
| 400742 | Brenda E Perez Cancader | Address on file | | | | | | | |
| 886714 | Brenda E Rivera Rochet | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666533 | BRENDA E ROSARIO PIZARRO | Address on file | | | | | | | |
| 1541359 | Brenda E. Berrios Jock | Address on file | | | | | | | |
| 1532602 | Brenda E. Berrios Rodriguez | Address on file | | | | | | | |
| 1532602 | Brenda E. Berrios Rodriguez | Address on file | | | | | | | |
| 1777611 | BRENDA E. GONZALEZ ROMAN | Address on file | | | | | | | |
| 1562081 | Brenda E. Melendez Ramos | Address on file | | | | | | | |
| 1562081 | Brenda E. Melendez Ramos | Address on file | | | | | | | |
| 1731987 | Brenda E. Rivas Cruz | Address on file | | | | | | | |
| 1548202 | Brenda E. Rivera Villafane | Address on file | | | | | | | |
| 1916422 | Brenda Feliciano Perez | Address on file | | | | | | | |
| 1711536 | Brenda Feliciano Perez | Address on file | | | | | | | |
| 166774 | BRENDA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 166774 | BRENDA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1540342 | Brenda Figueroa Mendez | Address on file | | | | | | | |
| 1629969 | BRENDA FIGUEROA VILLALBA | Address on file | | | | | | | |
| 2039523 | Brenda G. Peraza Ayala | Address on file | | | | | | | |
| 2096082 | Brenda G. Zemel Salgado | Address on file | | | | | | | |
| 835012 | BRENDA GAUD FIGUEROA | Address on file | | | | | | | |
| 1882976 | Brenda Gierbolini Flores | Address on file | | | | | | | |
| 1940101 | Brenda Gonzalez Toledo | Cond. El Alentico | Apt. 1210 Levittownn | | | Toa Baja | PR | 00949 | |
| 1958708 | Brenda Guzman Canales | Address on file | | | | | | | |
| 216289 | BRENDA HERNANDEZ ALMODOVAR | Address on file | | | | | | | |
| 1691503 | BRENDA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 111553 | BRENDA I COURET CARABALLO | Address on file | | | | | | | |
| 1555340 | BRENDA I FRANCO RESTO | Address on file | | | | | | | |
| 1533947 | Brenda I Gonzalez Toledo | Address on file | | | | | | | |
| 1174585 | BRENDA I RAMOS VELEZ | Address on file | | | | | | | |
| 1174585 | BRENDA I RAMOS VELEZ | Address on file | | | | | | | |
| 1694346 | BRENDA I RIVERA NIEVES | Address on file | | | | | | | |
| 1174588 | BRENDA I RIVERA PEREZ | Address on file | | | | | | | |
| 1633922 | Brenda I. Berrios | Address on file | | | | | | | |
| 1937426 | Brenda I. Baez Baez | Address on file | | | | | | | |
| 1661520 | BRENDA I. BERRIOS NAVARRO | Address on file | | | | | | | |
| 1669009 | Brenda I. Colon Fuentes | Address on file | | | | | | | |
| 1732696 | BRENDA I. COLON QUIÑONES | Address on file | | | | | | | |
| 1901596 | Brenda I. Emmanuelli Anzalota | Address on file | | | | | | | |
| 1555808 | Brenda I. Gomes Matos | Address on file | | | | | | | |
| 1657665 | BRENDA I. GONZALEZ MARFISI | Address on file | | | | | | | |
| 1675266 | Brenda I. Maldonado Ortiz | Address on file | | | | | | | |
| 1515918 | Brenda I. Martinez Poupart | Address on file | | | | | | | |
| 1800832 | Brenda I. Martinez Rodriguez | Address on file | | | | | | | |
| 1601311 | Brenda I. Olivero Aponte | Address on file | | | | | | | |
| 1755267 | Brenda I. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1886476 | Brenda I. Rodriguez Soto | Address on file | | | | | | | |
| 2123026 | Brenda I. Rosado Asemancia | Address on file | | | | | | | |
| 1736614 | Brenda I. Torres Cruz | Address on file | | | | | | | |
| 1174452 | BRENDA IRIS CORTES OQUENDO | Address on file | | | | | | | |
| 1680725 | Brenda Iveliasse Cirino Rois | Address on file | | | | | | | |
| 1575324 | Brenda Ivette Roman Gonzalez | Address on file | | | | | | | |
| 1750670 | BRENDA IVETTE VEGA GARCIA | Address on file | | | | | | | |
| 1512178 | BRENDA J CACERES CARRASQUILLO | Address on file | | | | | | | |
| 886668 | Brenda J Lamberty Itheir | Address on file | | | | | | | |
| 1862702 | Brenda J Rodriguez Lopez | Address on file | | | | | | | |
| 2084052 | Brenda J. Montanez Cruz | Address on file | | | | | | | |
| 2159171 | Brenda J. Rodriguez Lopez | Address on file | | | | | | | |
| 1697265 | Brenda J. Rodriguez Rivera | Address on file | | | | | | | |
| 620049 | Brenda Janice Lamberty Ithier | Address on file | | | | | | | |
| 620049 | Brenda Janice Lamberty Ithier | Address on file | | | | | | | |
| 841434 | BRENDA JIMENEZ VEGA | Address on file | | | | | | | |
| 1758437 | Brenda L Amaré Vazquez | Address on file | | | | | | | |
| 2123096 | Brenda L APONTE VEGA | Address on file | | | | | | | |
| 56878 | Brenda L Bonilla Martinez | Address on file | | | | | | | |
| 1598036 | Brenda L Camacho | Address on file | | | | | | | |
| 1481343 | Brenda L Cintron Torres | Address on file | | | | | | | |
| 1888882 | Brenda L Davila Arene | Address on file | | | | | | | |
| 1750247 | BRENDA L DAVILA CORONAS | Address on file | | | | | | | |
| 2010064 | Brenda L Ducos Ortiz | Address on file | | | | | | | |
| 2012747 | Brenda L Ducos Ortiz | Address on file | | | | | | | |
| 1174690 | BRENDA L GARCIA MACHUCA | Address on file | | | | | | | |
| 1320174 | BRENDA L GONZALEZ DIAZ | Address on file | | | | | | | |
| 1818679 | BRENDA L HERNANDEZ ALMODOVAR | Address on file | | | | | | | |
| 57434 | BRENDA L HUERTAS ACEVEDO | Address on file | | | | | | | |
| 1174704 | BRENDA L HUERTAS ACEVEDO | Address on file | | | | | | | |
| 1766786 | Brenda L Jimenez Nieves | Address on file | | | | | | | |
| 1751814 | BRENDA L MARRERO PABON | Address on file | | | | | | | |
| 1539548 | Brenda L Mateos Roman | Address on file | | | | | | | |
| 1583867 | Brenda L Miranda Gonzalez | Address on file | | | | | | | |
| 1563358 | BRENDA L ORENGO BONILLA | Address on file | | | | | | | |
| 1636642 | BRENDA L PEREZ CLEMENTE | Address on file | | | | | | | |
| 1779321 | Brenda L Pomares Poggi | Address on file | | | | | | | |
| 1757699 | Brenda L Rodriguez Sambolin | Address on file | | | | | | | |
| 1785082 | BRENDA L ROSARIO REYES | Address on file | | | | | | | |
| 1689136 | Brenda L Sánchez López | Address on file | | | | | | | |
| 1604903 | Brenda L Santiago Santiago | Address on file | | | | | | | |
| 1594268 | Brenda L Santiago Santiago | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 525073 | BRENDA L SANTOS VARGAS | Address on file | | | | | | | |
| 1643599 | BRENDA L TORRES GUTIERRES | Address on file | | | | | | | |
| 1839729 | Brenda L. Acevedo Nieves | Address on file | | | | | | | |
| 1561672 | Brenda L. De Jesus Delgado | Address on file | | | | | | | |
| 225194 | BRENDA L. HUERTAS ACEVEDO | Address on file | | | | | | | |
| 279327 | BRENDA L. MARRERO | Address on file | | | | | | | |
| 1610378 | Brenda L. Moreno Lorenzo | Address on file | | | | | | | |
| 1667088 | Brenda L. Oliveras Toro | Address on file | | | | | | | |
| 1174747 | Brenda L. Pabellón | Address on file | | | | | | | |
| 1174905 | Brenda L. Pena Vega | Address on file | | | | | | | |
| 2064866 | Brenda L. Polanco Santiago | Address on file | | | | | | | |
| 1449752 | Brenda L. Rivera Montanes | Address on file | | | | | | | |
| 1805525 | BRENDA L. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1552464 | Brenda L. Salgado Rivera | Address on file | | | | | | | |
| 1628335 | Brenda L. Sánchez López | Address on file | | | | | | | |
| 1646834 | Brenda L. Sánchez Reyes | Address on file | | | | | | | |
| 1648039 | Brenda L. Santiago Melendez | Address on file | | | | | | | |
| 1599826 | BRENDA L. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1609688 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1625074 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1830531 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1597562 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1593089 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1609422 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1601598 | Brenda L. Virella | Address on file | | | | | | | |
| 261313 | BRENDA LAMBERTY ITHIER | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 886669 | BRENDA LAMBERTY ITHIER | Address on file | | | | | | | |
| 1174839 | Brenda Lamberty Ithier | Address on file | | | | | | | |
| 886670 | BRENDA LAMBERTY ITHIER | Address on file | | | | | | | |
| 1453710 | Brenda Ledesma Munoz | Address on file | | | | | | | |
| 1754226 | Brenda Lee Cintron torres | Address on file | | | | | | | |
| 1596069 | Brenda Lee Cintrón Torres | Address on file | | | | | | | |
| 1750251 | Brenda Lee Cintrón Torres | Address on file | | | | | | | |
| 1585624 | Brenda Lee Forty Casillas | Address on file | | | | | | | |
| 1469955 | Brenda Lee Mejas Arroyo | Address on file | | | | | | | |
| 1804646 | Brenda Lee Nazario Vazquez | Address on file | | | | | | | |
| 1641179 | Brenda Lee Quinones Santos | Address on file | | | | | | | |
| 1689318 | Brenda Lee Quiñones Santos | Address on file | | | | | | | |
| 1665583 | Brenda Lee Rivera Cedeno | Address on file | | | | | | | |
| 1665583 | Brenda Lee Rivera Cedeno | Address on file | | | | | | | |
| 1627470 | Brenda Lee Rivera Fontanes | Address on file | | | | | | | |
| 2206334 | Brenda Lee Santiago Colon | Address on file | | | | | | | |
| 1675882 | BRENDA LEE SOTO SANTIAGO | Address on file | | | | | | | |
| 1751370 | BRENDA LEE VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 1507907 | Brenda Liz Burgos Morales | Address on file | | | | | | | |
| 1606547 | Brenda Liz Caerasquillo Velazquez | Address on file | | | | | | | |
| 1528630 | Brenda Liz Calo Rivera | Address on file | | | | | | | |
| 1850857 | Brenda Liz Carrasquillo Mojica | PO Box 278 | | | | Carolina | PR | 00986 | |
| 1995050 | Brenda Liz Carrasquillo Mojica | Address on file | | | | | | | |
| 1810846 | Brenda Liz Dross Morales | Address on file | | | | | | | |
| 1804239 | BRENDA LIZ FUENTES SANCHEZ | Address on file | | | | | | | |
| 1764812 | BRENDA LIZ GARCIA AGOSTO | Address on file | | | | | | | |
| 620150 | BRENDA LIZ GARCIA RUIZ | Address on file | | | | | | | |
| 1555315 | Brenda Liz Lopez Figueroa | Address on file | | | | | | | |
| 1619001 | Brenda Liz Martinez Crespo | Address on file | | | | | | | |
| 1652360 | Brenda Liz Martinez Robles | Address on file | | | | | | | |
| 1657533 | BRENDA LIZ MATOS NEGRON | Address on file | | | | | | | |
| 1609390 | Brenda Liz Ortiz Ortiz | Address on file | | | | | | | |
| 1609390 | Brenda Liz Ortiz Ortiz | Address on file | | | | | | | |
| 1672102 | Brenda Liz Perez Rodriguez | Address on file | | | | | | | |
| 1449611 | Brenda Liz Rivera Monraroez | Address on file | | | | | | | |
| 1498952 | Brenda Liz Santiago Guadalupe | Address on file | | | | | | | |
| 1959566 | Brenda Liz Torres Lopez | Address on file | | | | | | | |
| 1633545 | Brenda Liz Torres López | Address on file | | | | | | | |
| 1803327 | Brenda Liz Velazquez Diaz | Address on file | | | | | | | |
| 1850668 | Brenda Lopez Rivera | Address on file | | | | | | | |
| 57564 | BRENDA LUGO SEGARRA | Address on file | | | | | | | |
| 1742635 | BRENDA M FONTANEZ QUILES | Address on file | | | | | | | |
| 1174863 | BRENDA M GONZALEZ FERRER | Address on file | | | | | | | |
| 204554 | Brenda M Gonzalez Ruiz | Address on file | | | | | | | |
| 1635682 | Brenda M. Alcea Trinidad | Address on file | | | | | | | |
| 1620559 | BRENDA M. CRUZ WALKER | Address on file | | | | | | | |
| 701116 | BRENDA M. FEBUS SUAREZ | Address on file | | | | | | | |
| 1557493 | Brenda M. Morales Saiome | Address on file | | | | | | | |
| 1964478 | Brenda M. Novoa Garcia | Address on file | | | | | | | |
| 498369 | BRENDA M. ROSARIO RUIZ | Address on file | | | | | | | |
| 1731118 | Brenda M. Vazquez Cruz | Address on file | | | | | | | |
| 855436 | Brenda M. Vazquez Figueroa | Address on file | | | | | | | |
| 1744537 | BRENDA MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 1647392 | BRENDA MARIE ROBLES RAYA | Address on file | | | | | | | |
| 1726393 | Brenda Martinez Soto | Address on file | | | | | | | |
| 1794674 | Brenda Mary Melendez Bruno | Address on file | | | | | | | |
| 341271 | BRENDA MONTANEZ NAZARIO | Address on file | | | | | | | |
| 341271 | BRENDA MONTANEZ NAZARIO | Address on file | | | | | | | |
| 1797396 | Brenda Ortiz Escobar | Address on file | | | | | | | |
| 2044299 | Brenda Rois | Address on file | | | | | | | |
| 1689811 | BRENDA RIVERA PEREZ | Address on file | | | | | | | |
| 1174928 | BRENDA RIVERA RIVERA | Address on file | | | | | | | |
| 1567786 | BRENDA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 1568086 | Brenda Rodriguez Alvardo | Address on file | | | | | | | |
| 1509679 | BRENDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1565297 | Brenda Rosa Garcia | Urb. Star Light calle Antares 4470 | | | | Ponce | PR | 00777 | |
| 1774626 | Brenda S. Berrios Lopez | Address on file | | | | | | | |
| 531804 | BRENDA SIERRA GONZALEZ | Address on file | | | | | | | |
| 1825916 | BRENDA SIMONETTI CRUZ | Address on file | | | | | | | |
| 1638028 | Brenda Soto Colon | Address on file | | | | | | | |
| 2208716 | Brenda Torres Bonilla | Z 13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 1914755 | Brenda Torres Figueroa | Address on file | | | | | | | |
| 1174967 | BRENDA V BATISTA BARBOSA | Address on file | | | | | | | |
| 1174976 | BRENDA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 57652 | BRENDA VEGA ZAMBRANA | Address on file | | | | | | | |
| 1174979 | BRENDA VERAY | Address on file | | | | | | | |
| 1543618 | BRENDALIS LEBRON CRUZ | Address on file | | | | | | | |
| 1961287 | BRENDALISSA RODRIGUEZ DIEPPA | Address on file | | | | | | | |
| 57663 | BRENDALISSE AGUAYO MENDOZA | Address on file | | | | | | | |
| 1669942 | Brendalisse Suarez | Address on file | | | | | | | |
| 1656947 | Brendalisse Suarez | Address on file | | | | | | | |
| 620295 | BRENDALIZ ARROYO | Address on file | | | | | | | |
| 34262 | BRENDALIZ ARROYO CORDERO | Address on file | | | | | | | |
| 1587732 | Brendaliz Camacho Ruiz | Address on file | | | | | | | |
| 207680 | BRENDALIZ GRAU SOTOMAYOR | COND. QUINTAVALLE | 512 CALLE ACUARELA, APT. 148 | | | GUAYNABO | PR | 00969 | |
| 1587811 | BRENDALIZ MEDINA RIOS | Address on file | | | | | | | |
| 2161134 | Brenda Ortiz Colon | Address on file | | | | | | | |
| 1612527 | BRENDA E MEDINA ORIZAL | Address on file | | | | | | | |
| 464263 | Brenda Robles Quros | Address on file | | | | | | | |
| 464263 | Brenda Robles Quros | Address on file | | | | | | | |
| 2111762 | Brett Gage | Address on file | | | | | | | |
| 1626969 | BRIAN PEREZ CRUZ | Address on file | | | | | | | |
| 1175063 | BRIGIDA FRANCO FIGUEROA | Address on file | | | | | | | |
| 1765726 | BRIGIDO LOZANO SANJURJO | Address on file | | | | | | | |
| 1175071 | BRIGITTE BARTUM SANTOS | Address on file | | | | | | | |
| 1858557 | Brigitte L Hernandez Cano | Address on file | | | | | | | |
| 1824844 | Brinda M. Velazquez Saez | Address on file | | | | | | | |
| 1696063 | BRINELA TORRES BENVENUTTI | Address on file | | | | | | | |
| 57970 | BRISEIDA JANNETTE BERRIOS MORALES | Address on file | | | | | | | |
| 2102689 | Briseida Sanchez Cruz | Address on file | | | | | | | |
| 598975 | BRISEIDA ZAYAS VAZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | Address on file | | | | | | | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 1689489 | Brittany Andujar Romero | Address on file | | | | | | | |
| 1797589 | BRIZNAYDA CUADRADO ALVAREZ | Address on file | | | | | | | |
| 58231 | BRUCE LEON NE | Address on file | | | | | | | |
| 1747215 | BRUMILDA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 172997 | BRUMILDA R FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 58291 | BRUNILDA BARRETO CABRERA | Address on file | | | | | | | |
| 1727469 | BRUNILDA CHICO MOYA | Address on file | | | | | | | |
| 620453 | BRUNILDA COLON | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2160518 | Brunilda Cora Rosario | Address on file | | | | | | | |
| 1486426 | Brunilda Escalera Figueroa | Address on file | | | | | | | |
| 2117238 | Brunilda Feliegue Carrero | Departamentos Educacion | Box 209 | | | Arecon | PR | 00677 | |
| 1784266 | Brunilda Fernandez Ortiz | Address on file | | | | | | | |
| 1171141 | BRUNILDA FIGUEROA ALVARADO | Address on file | | | | | | | |
| 1692527 | Brunilda Flores Melendez | Address on file | | | | | | | |
| 1175145 | Brunilda Galindez Tanco | Address on file | | | | | | | |
| 2146310 | Brunilda Gonzalez Rodriguez | Address on file | | | | | | | |
| 1585218 | Brunilda Hernandez Mendez | Address on file | | | | | | | |
| 2131108 | Brunilda Hernandez Rivera | Address on file | | | | | | | |
| 1508351 | Brunilda Irizarry Lebron | Address on file | | | | | | | |
| 1678073 | BRUNILDA LOPEZ VELEZ | Address on file | | | | | | | |
| 1987772 | Brunilda M. Velez Rodriguez | Address on file | | | | | | | |
| 1991619 | Brunilda Melendez Silva | Address on file | | | | | | | |
| 1175180 | BRUNILDA NEGRON OQUENDO | Address on file | | | | | | | |
| 1606739 | Brunilda Ortiz Robledo | Address on file | | | | | | | |
| 58326 | BRUNILDA PLAZA GONZALEZ | Address on file | | | | | | | |
| 1689751 | Brunilda Quiles Martinez | Address on file | | | | | | | |
| 1984164 | Brunilda Ramos Feliciano | Address on file | | | | | | | |
| 1175201 | BRUNILDA RAMOS RIVERA | Address on file | | | | | | | |
| 1746936 | Brunilda Ramos Velazquez | Address on file | | | | | | | |
| 1610216 | BRUNILDA RIVERA FELICIANO | Address on file | | | | | | | |
| 1803466 | Brunilda Rodriguez Rivas | Address on file | | | | | | | |
| 1838083 | Brunilda Rodriguez Rodriguez | Address on file | | | | | | | |
| 1671681 | Brunilda Roman Acosta | Address on file | | | | | | | |
| 1815243 | Brunilda Rosa Santos | Address on file | | | | | | | |
| 506769 | BRUNILDA SAN MIGUEL TORRES | Address on file | | | | | | | |
| 1780028 | Brunilda Sanchez | Address on file | | | | | | | |
| 507632 | BRUNILDA SANCHEZ CASTRO | Address on file | | | | | | | |
| 1623003 | Brunilda Sanchez Castro | Address on file | | | | | | | |
| 1996993 | Brunilda Santos Rosario | Address on file | | | | | | | |
| 2146380 | Brunilda Serrano Rivera | Address on file | | | | | | | |
| 1663301 | Brunilda Toledo Perez | Address on file | | | | | | | |
| 1812720 | Brunilda Torres Santana | Address on file | | | | | | | |
| 1808996 | Brunilda Velez Mercado | Address on file | | | | | | | |
| 2046551 | Brunilda Velez Mercado | Address on file | | | | | | | |
| 1553629 | BRYAN CRUZ QUINTANA | Address on file | | | | | | | |
| 2173811 | Buena Ventura Gonzalez Feliz | Address on file | | | | | | | |
| 1390684 | Buena Vista Group Inc | 85 Calle Tabonuco | Ste 216 | PMB 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St, Suite 3700 | Omaha | NE | 68102 | |
| 1775961 | BYVANNETTE CAMACHO AROCHO | Address on file | | | | | | | |
| 2042477 | Caban Rivera, Adalberto | Address on file | | | | | | | |
| 1175340 | CABAN VALENTIN PELEGRIN | Address on file | | | | | | | |
| 2089545 | Cabrera Hernanes, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 1175372 | CALEFC RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 2039081 | Caleta Gonzalez Herrera | Address on file | | | | | | | |
| 1524830 | Caleta Resto Villegas | Address on file | | | | | | | |
| 2149673 | Caleto Rodriguez Cardona | Address on file | | | | | | | |
| 1605217 | Caliz N. Lopez Alverez | Box 2661 | | | | Guaynabo | PR | 00970 | |
| 50848 | CAMALICH ALBINO CRESPO | Address on file | | | | | | | |
| 1175412 | Camelich Albino Crespo | Address on file | | | | | | | |
| 1710005 | Camelia Rodriguez Bruno | Address on file | | | | | | | |
| 2008009 | Camelia Rosario Vazquez | Address on file | | | | | | | |
| 2268425 | Camen A. Morales Figueroa | Address on file | | | | | | | |
| 2061185 | Camen M. Cordero Gonzalez | Address on file | | | | | | | |
| 1692040 | CAMILIE SOTO SERRANO | Address on file | | | | | | | |
| 1654912 | Camille Ivette Medina Rodriguez | Address on file | | | | | | | |
| 1595462 | Camille Ivette Medina Rodriguez | Address on file | | | | | | | |
| 1615615 | Camille J Martinez Perez | Address on file | | | | | | | |
| 1652998 | Camille J. Martinez Perez | Address on file | | | | | | | |
| 1733608 | Camile ysan Ruiz Febres | Address on file | | | | | | | |
| 1840081 | Camille Kerrado Cardona | Address on file | | | | | | | |
| 1582964 | CAMILLE RIVERA PEREZ | Address on file | | | | | | | |
| 2000654 | Camille Y. Ortiz Sepulveda | Address on file | | | | | | | |
| 1572491 | Camilo M. Reyes Calderon | Address on file | | | | | | | |
| 1557661 | CAMILO MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 1557661 | CAMILO MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 2136495 | Candida De Jesus De Jesus | Address on file | | | | | | | |
| 2191305 | Candida Figueroa Cruz | Address on file | | | | | | | |
| 2034594 | Candida Gomes Malave | Address on file | | | | | | | |
| 1590429 | CANDIDA GUZMAN ALICEA | Address on file | | | | | | | |
| 2017969 | Candida Laureano Felix | Address on file | | | | | | | |
| 1535068 | Candida Lopez Ramirez | Address on file | | | | | | | |
| 1565202 | Candida Luz Rivera Velazquez | Address on file | | | | | | | |
| 1774189 | Candida Perez López | Address on file | | | | | | | |
| 1880943 | Candida R Morales Torres | Address on file | | | | | | | |
| 886918 | CANDIDA R. OQUENDO OQUENDO | Address on file | | | | | | | |
| 1527498 | Candida Ramos Portalatin | Address on file | | | | | | | |
| 2077718 | Candida Rodriguez Jimenez | Address on file | | | | | | | |
| 1729051 | CANDIDA ROSA SANCHEZ SOTO | Address on file | | | | | | | |
| 1963536 | Candida Rosa Sanchez Soto | Address on file | | | | | | | |
| 1795634 | Candida Rosa Sánchez Soto | Address on file | | | | | | | |
| 1588009 | Cándida. R Rodriguez Colón | Address on file | | | | | | | |
| 2020750 | Candido A Yuflo Bias | Address on file | | | | | | | |
| 1482028 | CANDIDO CALDERON CAPO | Address on file | | | | | | | |
| 1482133 | CANDIDO CALDERON CAPO | Address on file | | | | | | | |
| 1563281 | Candido Carrasquillo Pedraza | Address on file | | | | | | | |
| 1918790 | Candido Cartagena Vergara | Address on file | | | | | | | |
| 112042 | CANDIDO CRUZ REYES | Address on file | | | | | | | |
| 2135214 | Candido Morales Ortiz | Address on file | | | | | | | |
| 2155076 | Candido R. Morales Morales | Address on file | | | | | | | |
| 2318907 | Candy I Lopez Castro | Address on file | | | | | | | |
| 1535207 | Casndro Vicente Vazquez | Address on file | | | | | | | |
| 1620785 | Caraiy I. De Leon Virella | Address on file | | | | | | | |
| 1627276 | Caraiy I. De León Virella | Address on file | | | | | | | |
| 1981954 | Carey Matias Semidey | Address on file | | | | | | | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6764 | |
| 1678481 | CARIDAD GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1383199 | CARIDAD MORALES CRUZ | Address on file | | | | | | | |
| 480760 | CARIDAD RODRIGUEZ SAEZ | Address on file | | | | | | | |
| 480760 | CARIDAD RODRIGUEZ SAEZ | Address on file | | | | | | | |
| 1175682 | CARIDAD RONDA RIVERA | Address on file | | | | | | | |
| 2052874 | Caridad Soto Lopez | Address on file | | | | | | | |
| 1862463 | Caridad Soto Lebron | Address on file | | | | | | | |
| 2028304 | Carines Lopez Rosa | Address on file | | | | | | | |
| 272149 | CARISA LOPEZ SALIB | Address on file | | | | | | | |
| 2197786 | Carl West Munoz | Address on file | | | | | | | |
| 2083514 | CARLA A. RIVERA LEBRON | Address on file | | | | | | | |

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 71426 | CARLA B PEREZ DELGADO | Address on file | | | | | | | |
| 2063624 | Carla E. Adam Valentin | Address on file | | | | | | | |
| 1572893 | CARLA FABIAN GONZALEZ | Address on file | | | | | | | |
| 1514246 | Carla L. Ramirez Rosaly | Address on file | | | | | | | |
| 71460 | CARLA M DIAZ BARRETO | Address on file | | | | | | | |
| 1716931 | Carla M Rodriguez Heredia | Address on file | | | | | | | |
| 1650138 | Carla M. Colon Leon | Address on file | | | | | | | |
| 2101486 | CARLA M. GARAYUA DIAZ | Address on file | | | | | | | |
| 1175731 | CARLA MICHELLE ALEJANDRO | Address on file | | | | | | | |
| 1803603 | CARLA PEREZ DELGADO | Address on file | | | | | | | |
| 1523464 | CARLEEN ROSA DE LEON | Address on file | | | | | | | |
| 1746349 | Carlina Baez Ortiz | Address on file | | | | | | | |
| 1727085 | CARLOS A ALONSO SANCHEZ | Address on file | | | | | | | |
| 2020076 | Carlos A Andrade Ocasio | Address on file | | | | | | | |
| 2176862 | Carlos A Aponte Arche | Address on file | | | | | | | |
| 71665 | CARLOS A ARROYO CORTES | Address on file | | | | | | | |
| 1588173 | CARLOS A BAEZ BORRERO | Address on file | | | | | | | |
| 1175852 | Carlos A Cortes Adames | Address on file | | | | | | | |
| 1175852 | Carlos A Cortes Adames | Address on file | | | | | | | |
| 1461759 | Carlos A Cosme Thillet | Address on file | | | | | | | |
| 1812380 | Carlos A Dumeng Lopez | Address on file | | | | | | | |
| 1850408 | Carlos A Fontanez Ortiz | Address on file | | | | | | | |
| 2099422 | Carlos A Gomez Torres | Address on file | | | | | | | |
| 841658 | CARLOS A GUEMAREZ CRUZ | Address on file | | | | | | | |
| 1581852 | CARLOS A LUCCIONI COLLAZO | Address on file | | | | | | | |
| 1175983 | CARLOS A MARIN RIOS | Address on file | | | | | | | |
| 1616331 | Carlos A Martinez Colon | Address on file | | | | | | | |
| 1616331 | Carlos A Martinez Colon | Address on file | | | | | | | |
| 1437182 | CARLOS A MOLINA PEREZ | Address on file | | | | | | | |
| 2124749 | Carlos A Munoz Correa | Address on file | | | | | | | |
| 1176020 | CARLOS A MURILLO RODRIGUEZ | Address on file | | | | | | | |
| 2114813 | Carlos A Nieves Nieves | Address on file | | | | | | | |
| 363583 | CARLOS A NIEVES PEREZ | Address on file | | | | | | | |
| 1483926 | Carlos A Nieves Rivera | Address on file | | | | | | | |
| 1765937 | Carlos A Pagan Laureano | Address on file | | | | | | | |
| 1581778 | Carlos A Perez Santiago | Address on file | | | | | | | |
| 1738321 | CARLOS A PIMENTEL AGUILAR | Address on file | | | | | | | |
| 2223567 | Carlos A Quiles Vega | Address on file | | | | | | | |
| 1744688 | CARLOS A QUINONES IRIZARRY | Address on file | | | | | | | |
| 841662 | CARLOS A RAMOS ALERS | Address on file | | | | | | | |
| 1716937 | CARLOS A REYES SOTO | Address on file | | | | | | | |
| 1601466 | Carlos A Reyes Soto | Address on file | | | | | | | |
| 1716937 | CARLOS A REYES SOTO | Address on file | | | | | | | |
| 2063588 | Carlos A Rivera Berrios | HC-38 Box 7413 | | | | Guanica | PR | 00653 | |
| 1665832 | CARLOS A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1678417 | CARLOS A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1724164 | CARLOS A ROSADO COLON | Address on file | | | | | | | |
| 841663 | CARLOS A SALAMO DOMENECH | Address on file | | | | | | | |
| 841664 | CARLOS A SANTIAGO CALDERON | Address on file | | | | | | | |
| 548571 | CARLOS A TORO ROMAN | Address on file | | | | | | | |
| 1176219 | CARLOS A TORRES SANTOS | Address on file | | | | | | | |
| 1488645 | CARLOS A TRILLA SEPULVEDA | Address on file | | | | | | | |
| 1897640 | Carlos A Vargas Rodriguez | Address on file | | | | | | | |
| 1540878 | CARLOS A. ALVAREZ RIVERA | Address on file | | | | | | | |
| 887012 | CARLOS A. ANDINO AYALA | Address on file | | | | | | | |
| 1748633 | CARLOS A. BARADA ARROYO | Address on file | | | | | | | |
| 2052300 | Carlos A. Burgos Colon | Address on file | | | | | | | |
| 1175820 | CARLOS A. CANUELAS PEREIRA | Address on file | | | | | | | |
| 1744004 | Carlos A. Cardona Roman | Address on file | | | | | | | |
| 2152792 | Carlos A. Colon Beltran | Address on file | | | | | | | |
| 1702628 | Carlos A. Colon Febus | Address on file | | | | | | | |
| 2108953 | Carlos A. Cortijo Medina | Urb. Villas de Loiza | C/19 #S-11 | | | Canovanas | PR | 00729 | |
| 2101301 | Carlos A. Cortijo Medina | Urb. Villas de Loiza | C/19 #S-11 | | | Canovanas | PR | 00729 | |
| 1538212 | Carlos A. De Jesus Ramos | Address on file | | | | | | | |
| 1575875 | CARLOS A. DE LEON ESPADA | Address on file | | | | | | | |
| 2159918 | Carlos A. Figueroa Torres | Address on file | | | | | | | |
| 1175921 | Carlos A. Gonzalez Montanez | Address on file | | | | | | | |
| 1865099 | Carlos A. Gonzalez Montanez | Address on file | | | | | | | |
| 622225 | Carlos A. Iglesias Pimentel | Address on file | | | | | | | |
| 255116 | Carlos A. Juarbe Sanchez | Address on file | | | | | | | |
| 255116 | Carlos A. Juarbe Sanchez | Address on file | | | | | | | |
| 1175952 | CARLOS A. LOPEZ ACEVEDO | Address on file | | | | | | | |
| 1873827 | CARLOS A. MERCED DEL VALLE | Address on file | | | | | | | |
| 1555036 | Carlos A. Miranda Vazquez | Address on file | | | | | | | |
| 1573819 | CARLOS A. MONTALVO VAZQUEZ | Address on file | | | | | | | |
| 1965669 | CARLOS A. NIEVES NIEVES | Address on file | | | | | | | |
| 1926235 | Carlos A. Orta Aviles | Address on file | | | | | | | |
| 887108 | CARLOS A. QUINONES IRIZARRY | Address on file | | | | | | | |
| 1781761 | CARLOS A. REYES SOTO | Address on file | | | | | | | |
| 1594209 | Carlos A. Rivera Torres | Address on file | | | | | | | |
| 1594209 | Carlos A. Rivera Torres | Address on file | | | | | | | |
| 2065088 | Carlos A. Rivera Torres | Address on file | | | | | | | |
| 1777123 | Carlos A. Rodriguez Colon | Address on file | | | | | | | |
| 2102589 | CARLOS A. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1673646 | Carlos A. Rojas Cotto | Address on file | | | | | | | |
| 1176215 | CARLOS A. TORRES HERRERO | Address on file | | | | | | | |
| 1656106 | Carlos A. Vazquez Corujo | Address on file | | | | | | | |
| 1551750 | Carlos A. Velez Marrero | Address on file | | | | | | | |
| 1545712 | Carlos A. Velez Marrero | Address on file | | | | | | | |
| 1916545 | Carlos Acosta Rivera | Address on file | | | | | | | |
| 1721561 | Carlos Adrian Rosado Colon | Address on file | | | | | | | |
| 1823469 | Carlos Alberto Alicea Fonseca | Address on file | | | | | | | |
| 1864550 | Carlos Alberto Alicea Fonseca | Address on file | | | | | | | |
| 1838940 | Carlos Alberto Figueroa Torres | Address on file | | | | | | | |
| 1616152 | Carlos Alberto Gonzalez Alejandro | Address on file | | | | | | | |
| 1965632 | Carlos Alberto Medero Aponte | Address on file | | | | | | | |
| 1980450 | Carlos Alberto Medero Aponte | Address on file | | | | | | | |
| 1807301 | Carlos Alberto Montalvo López | Address on file | | | | | | | |
| 1788353 | Carlos Alberto Paragua Valverde | Address on file | | | | | | | |
| 1779022 | Carlos Alberto Paragua Valverde | Address on file | | | | | | | |
| 1523312 | CARLOS ALBERTO RIOS SANTIAGO | Address on file | | | | | | | |
| 1539788 | Carlos Alberto Rivera Rijos | Address on file | | | | | | | |
| 2153719 | Carlos Alberto Sanchez De Jesus | Address on file | | | | | | | |
| 1521174 | Carlos Alequin Rivera | Address on file | | | | | | | |
| 1544507 | Carlos Alequin Rivera | Address on file | | | | | | | |
| 1818545 | Carlos Alfredo Casanova Martino | Address on file | | | | | | | |
| 1673558 | CARLOS ALICEA FIGUEROA | Address on file | | | | | | | |
| 1787387 | CARLOS ALICEA SANTOS | Address on file | | | | | | | |
| 1682291 | Carlos Alvarez | Address on file | | | | | | | |
| 2156166 | CARLOS AMORO GONZALEZ | Address on file | | | | | | | |
| 1697328 | Carlos Ambar Figueroa Flores | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1934324 | Carlos Antonio Lugo Rivera | Address on file | | | | | | | |
| 2096910 | CARLOS APONTE DIAZ | Address on file | | | | | | | |
| 2154688 | Carlos Ayala Rivera | Address on file | | | | | | | |
| 2149981 | Carlos Ayala Rivera | Address on file | | | | | | | |
| 1708923 | Carlos Bari Martinez | Address on file | | | | | | | |
| 2143303 | Carlos Borrero Rivera | Address on file | | | | | | | |
| 1176444 | CARLOS CABRERA REYES | Address on file | | | | | | | |
| 1789741 | CARLOS CARDONA SANTIAGO | Address on file | | | | | | | |
| 72148 | CARLOS CASANO PARRILLA | Address on file | | | | | | | |
| 1866874 | CARLOS CASANO PARRILLA | Address on file | | | | | | | |
| 72157 | Carlos Castro Fonseca | Address on file | | | | | | | |
| 1176494 | CARLOS CESPEDES GOMEZ | Address on file | | | | | | | |
| 1664976 | CARLOS CHICO GUZMAN | Address on file | | | | | | | |
| 1664976 | CARLOS CHICO GUZMAN | Address on file | | | | | | | |
| 1815944 | Carlos Cintron Hernandez | Address on file | | | | | | | |
| 1098028 | Carlos Cintron Hernandez | Address on file | | | | | | | |
| 96013 | CARLOS COLON BERNARDI | Address on file | | | | | | | |
| 965568 | CARLOS COLON MORALES | Address on file | | | | | | | |
| 965568 | CARLOS COLON MORALES | Address on file | | | | | | | |
| 1983924 | Carlos Concepcion Ramos | Address on file | | | | | | | |
| 2003378 | Carlos Concepcion Ramos | Address on file | | | | | | | |
| 887260 | CARLOS CORDERO ROSA | Address on file | | | | | | | |
| 1176587 | CARLOS CURUCHET HERNANDEZ | Address on file | | | | | | | |
| 2253678 | Carlos D Gonzalez Rivera | Address on file | | | | | | | |
| 1730173 | Carlos D. Monrouzeau Oliveras | Address on file | | | | | | | |
| 1547041 | Carlos D. Rodriguez Perez | Address on file | | | | | | | |
| 2111798 | Carlos Daniel Rivera Vega | Address on file | | | | | | | |
| 887286 | CARLOS DELFIN ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 1790243 | CARLOS DIAZ AMARO | Address on file | | | | | | | |
| 1814437 | Carlos Diaz Maldonado | Address on file | | | | | | | |
| 1320861 | CARLOS DIAZ OSORIO | Address on file | | | | | | | |
| 887311 | CARLOS DOMINGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1176665 | CARLOS DUMONT PENALVER | Address on file | | | | | | | |
| 1176673 | Carlos E Aponte Perez | Address on file | | | | | | | |
| 72306 | CARLOS E AROCHO SALTAR | Address on file | | | | | | | |
| 1984040 | Carlos E Bosque Lanzot | Address on file | | | | | | | |
| 1436033 | Carlos E Fuentes | Address on file | | | | | | | |
| 1176730 | CARLOS E LUNA DE LOS SANTOS | Address on file | | | | | | | |
| 2008679 | Carlos E Maldonado Berube | Address on file | | | | | | | |
| 1812490 | CARLOS E MALDONADO TORRES | Address on file | | | | | | | |
| 1176735 | CARLOS E MARIN FERNANDEZ | Address on file | | | | | | | |
| 1449252 | Carlos E Ramos Hernandez | Address on file | | | | | | | |
| 1614332 | CARLOS E. HERNANDEZ GARCIA | Address on file | | | | | | | |
| 1527459 | Carlos E. Irizarry Rivera | Address on file | | | | | | | |
| 1740282 | CARLOS E. SANTIAGO AMADOR | Address on file | | | | | | | |
| 1849619 | CARLOS E. TORRES LUGO | Address on file | | | | | | | |
| 1975777 | CARLOS EDUARDO CRUZ AVILA | Address on file | | | | | | | |
| 2221991 | Carlos Elias Velez Trinidad | Address on file | | | | | | | |
| 2212338 | Carlos Elias Velez Trinidad | Address on file | | | | | | | |
| 2124110 | Carlos Enrique Barreto Adorno | Address on file | | | | | | | |
| 1764070 | Carlos Enrique Mercado Cruz | Address on file | | | | | | | |
| 1786306 | CARLOS ENRIQUE MERCADO CRUZ | Address on file | | | | | | | |
| 1757784 | Carlos Espada Miranda | Address on file | | | | | | | |
| 1557028 | CARLOS ESPASAS PEREZ | Address on file | | | | | | | |
| 1566461 | Carlos Espasas Perez | Address on file | | | | | | | |
| 2117837 | CARLOS ESTEVES NEGRON | Address on file | | | | | | | |
| 1878624 | CARLOS EWRAY TORRES LUGO | Address on file | | | | | | | |
| 1966126 | Carlos Ewray Torres Lugo | Address on file | | | | | | | |
| 1952150 | Carlos Ewray Torres Lugo | Address on file | | | | | | | |
| 1884187 | CARLOS EWRAY TORRES LUGO | Address on file | | | | | | | |
| 1727328 | Carlos Ewray Torres Lugo | Address on file | | | | | | | |
| 1677108 | Carlos Ewray Torres Lugo | Address on file | | | | | | | |
| 1549551 | Carlos F Figueroa Martinez | Address on file | | | | | | | |
| 1537126 | Carlos F Garcia Valdes | Address on file | | | | | | | |
| 1446804 | Carlos F Marquez Rosario | Address on file | | | | | | | |
| 1614544 | Carlos F Perez Monrouzeau | Address on file | | | | | | | |
| 1614544 | Carlos F Perez Monrouzeau | Address on file | | | | | | | |
| 1487791 | Carlos F. Estevez Medina | Address on file | | | | | | | |
| 2124998 | Carlos F. Rivera Fonseca | Address on file | | | | | | | |
| 1808712 | CARLOS FERRER ALICEA | Address on file | | | | | | | |
| 1515817 | CARLOS FERRER SILVA | Address on file | | | | | | | |
| 169943 | CARLOS FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 1597878 | CARLOS FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 1669308 | Carlos Figueroa Velazquez | Address on file | | | | | | | |
| 2181248 | Carlos Fontanez Garcia | Address on file | | | | | | | |
| 1485651 | Carlos Fontanez Mendez | Address on file | | | | | | | |
| 1882264 | Carlos G Cataza Rodriguez | Address on file | | | | | | | |
| 1176938 | Carlos G Escalera Amador | Address on file | | | | | | | |
| 1176938 | Carlos G Escalera Amador | Address on file | | | | | | | |
| 1658979 | CARLOS G ORTIZ ROSADO | Address on file | | | | | | | |
| 1984006 | CARLOS G PESCADOR CHARLEMAN | Address on file | | | | | | | |
| 1690839 | Carlos G. Casas Alicea | 18 CALLE AMAPOLA | | | | TOA ALTA | PR | 00953 | |
| 136660 | Carlos G. Diaz Carrasquillo | Address on file | | | | | | | |
| 1754256 | Carlos G. Marrero Vieira | Address on file | | | | | | | |
| 1586655 | CARLOS G. SANTOS PEREZ | Address on file | | | | | | | |
| 183179 | CARLOS GANDIAGA CABRERA | Address on file | | | | | | | |
| 1605681 | Carlos Gandiaga Cabrera | Address on file | | | | | | | |
| 1639108 | CARLOS GANDIAGA CABRERA | Address on file | | | | | | | |
| 1176973 | CARLOS GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1571295 | Carlos Gomez Guadalupe | Address on file | | | | | | | |
| 1176994 | Carlos Gonzalez Belliard | Address on file | | | | | | | |
| 1177011 | CARLOS GOTAY GOTAY | Address on file | | | | | | | |
| 1873441 | CARLOS GUSTAVO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1994647 | Carlos H Nieves Santiago | Address on file | | | | | | | |
| 1533632 | Carlos H. Carmona Guadalupe | Address on file | | | | | | | |
| 2134623 | Carlos H. Castellar Maldonado | Address on file | | | | | | | |
| 1791454 | Carlos H. Cruz Martinez | Address on file | | | | | | | |
| 1663090 | Carlos H. Felix Gonzalez | Address on file | | | | | | | |
| 2222614 | Carlos H. Vazquez | Address on file | | | | | | | |
| 2198492 | Carlos H. Vazquez Perez | Address on file | | | | | | | |
| 1509239 | Carlos Humberto Rivera Lorens | Address on file | | | | | | | |
| 1177082 | Carlos I Asencio Terron | Address on file | | | | | | | |
| 1670552 | CARLOS I CHAPERO PASTORIZA | Address on file | | | | | | | |
| 1458829 | Carlos I Figueroa Soto | Address on file | | | | | | | |
| 291632 | CARLOS I MALDONADO LOPEZ | Address on file | | | | | | | |
| 1177145 | CARLOS I ROSARIO RUIZ | Address on file | | | | | | | |
| 1468915 | Carlos I Salgado Melendez | Address on file | | | | | | | |
| 1588763 | Carlos I Velez Class | Address on file | | | | | | | |
| 1645472 | CARLOS I VELEZ DIAZ | Address on file | | | | | | | |
| 1852502 | Carlos I. Carrasquillo | Address on file | | | | | | | |
| 172750 | Carlos I. Figueroa Soto | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 172750 | Carlos I. Figueroa Soto | Address on file | | | | | | | |
| 2066318 | Carlos I. Martinez Crespo | Address on file | | | | | | | |
| 1845113 | Carlos I. Ortiz Reyes | Address on file | | | | | | | |
| 1758409 | Carlos I. Torres Nieves | Address on file | | | | | | | |
| 1277162 | CARLOS I. VELEZ CLASS | Address on file | | | | | | | |
| 1846374 | Carlos Irizarry Cedeno | Address on file | | | | | | | |
| 1177170 | CARLOS IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 1787960 | Carlos Ivan Hernández Méndez | Address on file | | | | | | | |
| 2016672 | CARLOS IVAN VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 9481 | CARLOS J JUA RIVERA | Address on file | | | | | | | |
| 1800701 | CARLOS J ALONSO CORTES | Address on file | | | | | | | |
| 1177194 | CARLOS J APONTE RAMIREZ | Address on file | | | | | | | |
| 1844255 | CARLOS J BAEZ RIVERA | Address on file | | | | | | | |
| 1514371 | CARLOS J CAMACHO CORREA | Address on file | | | | | | | |
| 1675684 | Carlos J Centron Vazquez | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 1177275 | CARLOS J DEL VALLE ARROYO | Address on file | | | | | | | |
| 1177275 | CARLOS J DEL VALLE ARROYO | Address on file | | | | | | | |
| 1907165 | CARLOS J FELICIANO COLON | Address on file | | | | | | | |
| 1177293 | CARLOS J FIGUEROA MIRANDA | Address on file | | | | | | | |
| 1177296 | CARLOS J FIOL MATTA | Address on file | | | | | | | |
| 1491919 | CARLOS J FRANCESCHINI IRIZARRY | Address on file | | | | | | | |
| 72838 | CARLOS J FRANCO LECAROZ | Address on file | | | | | | | |
| 2099343 | Carlos J Hernandez Perez | Address on file | | | | | | | |
| 1177355 | CARLOS J LOPEZ GARCIA | Address on file | | | | | | | |
| 857521 | CARLOS J LOPEZ GARCIA | Address on file | | | | | | | |
| 1177772 | CARLOS J LUGO ROMERO | Address on file | | | | | | | |
| 1841812 | CARLOS J MEDINA GARCIA | Address on file | | | | | | | |
| 1902204 | CARLOS J OCASIO MONTALVO | Address on file | | | | | | | |
| 887514 | CARLOS J OQUENDO RIVERA | Address on file | | | | | | | |
| 887553 | CARLOS J OQUENDO RIVERA | Address on file | | | | | | | |
| 841730 | CARLOS J OTERO GONZALEZ | Address on file | | | | | | | |
| 72921 | CARLOS J PAGAN MENDEZ | Address on file | | | | | | | |
| 393048 | Carlos J Pagan Mendez | Address on file | | | | | | | |
| 1596253 | CARLOS J PEREZ SANCHEZ | Address on file | | | | | | | |
| 1888248 | Carlos J Roman Ortiz | Address on file | | | | | | | |
| 1511175 | Carlos J Rosdorn Rivera | Address on file | | | | | | | |
| 1619100 | Carlos J. Adorno Davila | Address on file | | | | | | | |
| 1177178 | CARLOS J. ADORNO DAVILA | Address on file | | | | | | | |
| 2114580 | CARLOS J. AGOSTO TORRES | Address on file | | | | | | | |
| 1627237 | Carlos J. Alonso Cortes | Address on file | | | | | | | |
| 2080178 | CARLOS J. CASTILLO NAVARRO | Address on file | | | | | | | |
| 1589367 | Carlos J. Colon Alsina | Address on file | | | | | | | |
| 1594850 | CARLOS J. COLON ALSINA | Address on file | | | | | | | |
| 1618122 | Carlos J. Colón Rivera | Address on file | | | | | | | |
| 2084899 | CARLOS J. DAVILA SOLIVAN | Address on file | | | | | | | |
| 2098407 | Carlos J. Feliciano Colon | Address on file | | | | | | | |
| 2155632 | Carlos J. Flores Rodriguez | Address on file | | | | | | | |
| 1751907 | Carlos J. Garcia Cruz | Address on file | | | | | | | |
| 1686082 | Carlos J. Garcia Perez | Address on file | | | | | | | |
| 1822260 | CARLOS J. GARCIA RIVERA | Address on file | | | | | | | |
| 2160291 | Carlos J. Gonzalez Morales | Address on file | | | | | | | |
| 1532960 | CARLOS J. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 2205633 | Carlos J. Hernandez Guzman | Address on file | | | | | | | |
| 1912385 | Carlos J. Negron Flores | Address on file | | | | | | | |
| 1777192 | Carlos J. Ocaña Claudio | Address on file | | | | | | | |
| 808879 | CARLOS J. OTERO LOPEZ | Address on file | | | | | | | |
| 2094234 | Carlos J. Reyes Otero | Address on file | | | | | | | |
| 1741969 | Carlos J. Rivera Santiago | Address on file | | | | | | | |
| 1609119 | Carlos J. Sanchez Ayala | Address on file | | | | | | | |
| 2153669 | Carlos J. Santiago Aponte | Address on file | | | | | | | |
| 2205874 | Carlos J. Santos Rodriguez | Address on file | | | | | | | |
| 1738086 | Carlos J. Sierra Colon | Address on file | | | | | | | |
| 1588650 | Carlos J. Soltero Rigau | Address on file | | | | | | | |
| 1746975 | Carlos J. Sotz Rivera | Address on file | | | | | | | |
| 1696584 | Carlos J. Sotz Santos | Address on file | | | | | | | |
| 2074481 | Carlos J. Trinidad Rodriguez | Address on file | | | | | | | |
| 1650694 | Carlos Javier Cruz Velez | Address on file | | | | | | | |
| 1657330 | Carlos Javier Lebron Rivera | Address on file | | | | | | | |
| 1786902 | Carlos Javier Lopez Torres | Address on file | | | | | | | |
| 1506269 | Carlos Javier Rivera Rosario | Address on file | | | | | | | |
| 1512328 | Carlos Javier Rivera Tolentino | Address on file | | | | | | | |
| 1678465 | Carlos Javier Saez Maldonado | Address on file | | | | | | | |
| 1601106 | CARLOS JOHAN MARTINEZ SAEZ | Address on file | | | | | | | |
| 1671380 | Carlos Jose Arroyo Cardona | Address on file | | | | | | | |
| 2097302 | Carlos Jose Morales Figueroa | Address on file | | | | | | | |
| 1712643 | Carlos Juan Cabello Cabello | Address on file | | | | | | | |
| 2122706 | CARLOS JUAN CARRION DE JESUS | Address on file | | | | | | | |
| 1621743 | Carlos Juan Castro Ramos | Address on file | | | | | | | |
| 1524599 | Carlos Juan del Valle Arroyo | Address on file | | | | | | | |
| 1673907 | Carlos Juan Espada Barrios | Address on file | | | | | | | |
| 2155857 | Carlos Juan Irizarry Rodriguez | Address on file | | | | | | | |
| 1723145 | Carlos Juan Pastrana Feliciano | Address on file | | | | | | | |
| 1896679 | Carlos Juan Vega Mayaonet | Address on file | | | | | | | |
| 1513616 | Carlos L Aviles Cruz | Address on file | | | | | | | |
| 623470 | CARLOS L CARRION RAMOS | Address on file | | | | | | | |
| 1881282 | Carlos L Maldonado Gonzalez | Address on file | | | | | | | |
| 1283339 | CARLOS L MONGE TRINIDAD | Address on file | | | | | | | |
| 1177691 | CARLOS L MONGE TRINIDAD | Address on file | | | | | | | |
| 623515 | CARLOS L VAZQUEZ MARRERO | Address on file | | | | | | | |
| 118861 | CARLOS L. CRUZ ROCHE | Address on file | | | | | | | |
| 2218623 | Carlos L. Garcia Fontánez | Address on file | | | | | | | |
| 2156779 | Carlos L. Nieves Nieves | Address on file | | | | | | | |
| 1317597 | CARLOS L. RAMOS QUILES | Address on file | | | | | | | |
| 2094791 | Carlos L. Soto De Jesus | Calle 4 # 4 Urb. Sierra Linda | | | | Bayamon | PR | 00957 | |
| 855593 | CARLOS L. VIZCARRONDO IRIZARRY | Address on file | | | | | | | |
| 1518161 | CARLOS LEBRON RIVERA | Address on file | | | | | | | |
| 1700616 | CARLOS LEBRON RIVERA | Address on file | | | | | | | |
| 2028543 | Carlos Leclerc Valentin | Address on file | | | | | | | |
| 2329306 | CARLOS LECLERE VALENTIN | Address on file | | | | | | | |
| 2117773 | Carlos Leclerc Valentin | Address on file | | | | | | | |
| 2117814 | Carlos Lopez Lopez | Address on file | | | | | | | |
| 1677690 | CARLOS LOPEZ PADILLA | Address on file | | | | | | | |
| 1772168 | Carlos Luiz Cruz Roche | Address on file | | | | | | | |
| 2122786 | CARLOS LUIS CRUZ ROCHE | Address on file | | | | | | | |
| 1873626 | Carlos Luis Gonzalez Carrasco | Address on file | | | | | | | |
| 1571124 | CARLOS LUIS MONGE TRINIDAD | Address on file | | | | | | | |
| 2157025 | Carlos Luis Ramos Melendez | Address on file | | | | | | | |
| 2129569 | Carlos Luis Reyes Villegas | Address on file | | | | | | | |
| 623576 | CARLOS M ALEQUIN RIVERA | Address on file | | | | | | | |
| 887643 | CARLOS M ALICEA FERRERIS | Address on file | | | | | | | |
| 1495740 | Carlos M Barrios Fuentes | Address on file | | | | | | | |
| 623596 | Carlos M Cabrera Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1551379 | Carlos M Colgas Juarbe | Address on file | | | | | | | |
| 69644 | CARLOS M CARAZO GILOT | Address on file | | | | | | | |
| 84538 | CARLOS M CASTRO VALENCIA | Address on file | | | | | | | |
| 84538 | CARLOS M CASTRO VALENCIA | Address on file | | | | | | | |
| 2152898 | Carlos M Colon Feliciano | Address on file | | | | | | | |
| 1628340 | Carlos M Cruz Diaz | Address on file | | | | | | | |
| 126539 | CARLOS M DE GRACIA LUNA | Address on file | | | | | | | |
| 126539 | CARLOS M DE GRACIA LUNA | Address on file | | | | | | | |
| 1177860 | CARLOS M ENCARNACION CASTRO | Address on file | | | | | | | |
| 1177888 | CARLOS M GONZALEZ ORTEGA | Address on file | | | | | | | |
| 1177917 | CARLOS M LOZADA DIAZ | Address on file | | | | | | | |
| 73274 | CARLOS M MEDINA VAZQUEZ | Address on file | | | | | | | |
| 326408 | Carlos M Mendez Perez | Address on file | | | | | | | |
| 1177986 | CARLOS M PEREZ RIVERA | Address on file | | | | | | | |
| 1634446 | Carlos M Reymundi Concepcion | Address on file | | | | | | | |
| 1813271 | CARLOS M RIVERA ESTRELLA | Address on file | | | | | | | |
| 623761 | CARLOS M ROSA LOPEZ | Address on file | | | | | | | |
| 1178057 | CARLOS M SANTIAGO FELICIAN | Address on file | | | | | | | |
| 2230433 | Carlos M Torres Rivera | Address on file | | | | | | | |
| 1668387 | Carlos M Torres Torres | Address on file | | | | | | | |
| 1555033 | Carlos M. Aderno Rodriguez | Address on file | | | | | | | |
| 125416 | Carlos M. Arill Torres | Address on file | | | | | | | |
| 1930609 | Carlos M. Atilano Brenes | Address on file | | | | | | | |
| 1574795 | CARLOS M. CASTRO SEPULVEDA | Address on file | | | | | | | |
| 1606256 | CARLOS M. CLAVELL RIVERA | Address on file | | | | | | | |
| 1920668 | CARLOS M. COLON MELENDEZ | Address on file | | | | | | | |
| 1574321 | Carlos M. Colon Pica | Address on file | | | | | | | |
| 1897825 | Carlos M. Fernandez Chaves | Address on file | | | | | | | |
| 2009759 | Carlos M. Gonzalez Verigua | Address on file | | | | | | | |
| 2201303 | Carlos M. Hernandez Hernandez | Address on file | | | | | | | |
| 2147985 | Carlos M. Navarro Gelpi | Address on file | | | | | | | |
| 1557503 | Carlos M. Ortiz Ostolaza | Address on file | | | | | | | |
| 1557503 | Carlos M. Ortiz Ostolaza | Address on file | | | | | | | |
| 1640927 | Carlos M. Pagan Domenech | Address on file | | | | | | | |
| 1847328 | Carlos M. Reymundi Concepcion | Address on file | | | | | | | |
| 1555341 | CARLOS M. ROBLES OTHER | Address on file | | | | | | | |
| 1854930 | Carlos M. Rodriguez Negron | Address on file | | | | | | | |
| 1522044 | Carlos M. Roman Espada | Address on file | | | | | | | |
| 1544693 | CARLOS M. SOTO BONILLA | Address on file | | | | | | | |
| 2153295 | Carlos M. Zambrana Colon | Address on file | | | | | | | |
| 73413 | Carlos Maldonado Robles | Address on file | | | | | | | |
| 73413 | Carlos Maldonado Robles | Address on file | | | | | | | |
| 1378107 | CARLOS MALDONADO VELAZQUEZ | Address on file | | | | | | | |
| 2083081 | Carlos Manuel Gonzales Cruz | Address on file | | | | | | | |
| 1781140 | Carlos Manuel Rodriguez | Address on file | | | | | | | |
| 1793889 | Carlos Manuel Rodriguez | Address on file | | | | | | | |
| 835014 | Carlos Manuel Tirado Fonseca | Address on file | | | | | | | |
| 1822570 | Carlos Marin Silva | Address on file | | | | | | | |
| 73429 | CARLOS MARRERO BRACERO | 1-28 CALLE 12 URB LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 887773 | CARLOS MATTA RIVERA | Address on file | | | | | | | |
| 1176001 | CARLOS MELENDEZ VIERA | Address on file | | | | | | | |
| 1591176 | CARLOS MENDEZ DAVID | Address on file | | | | | | | |
| 1612317 | CARLOS MENDEZ SANTIAGO | Address on file | | | | | | | |
| 1178174 | CARLOS MENDEZ SANTIAGO | Address on file | | | | | | | |
| 1957613 | Carlos Miguel Arill Torres | Address on file | | | | | | | |
| 1816225 | Carlos Miguel Rodriguez Alvarez | Address on file | | | | | | | |
| 1798898 | Carlos Mini | Address on file | | | | | | | |
| 1472911 | CARLOS MOLINARIS GELPI | Address on file | | | | | | | |
| 1472911 | CARLOS MOLINARIS GELPI | Address on file | | | | | | | |
| 1494595 | Carlos Montalvo Rodriguez | Address on file | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | Address on file | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | Address on file | | | | | | | |
| 2157085 | Carlos Morales Laboy | Address on file | | | | | | | |
| 1178208 | CARLOS MORALES OTERO | Address on file | | | | | | | |
| 1178211 | CARLOS MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1178211 | CARLOS MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1953811 | Carlos Morales Vazques | Address on file | | | | | | | |
| 1808904 | Carlos Morales Vazquez | Address on file | | | | | | | |
| 1842515 | Carlos Morales Vazquez | Address on file | | | | | | | |
| 2207821 | Carlos Morales Vazques | Address on file | | | | | | | |
| 2222464 | Carlos Morales Vazques | Address on file | | | | | | | |
| 1767655 | Carlos Mundo Bermudez Torres | Address on file | | | | | | | |
| 1570837 | Carlos O Garcia Robledo | Address on file | | | | | | | |
| 1861374 | Carlos O. Arroyo De Leon | Address on file | | | | | | | |
| 1701428 | Carlos O. Arecho Rivera | Address on file | | | | | | | |
| 1957910 | Carlos O. Miranda Figueroa | Address on file | | | | | | | |
| 1740177 | Carlos O. Torres Ortiz | Address on file | | | | | | | |
| 1668165 | Carlos Oquendo Hernandez | Address on file | | | | | | | |
| 1874177 | Carlos Orlando Sanchez Ortiz | Address on file | | | | | | | |
| 72911 | CARLOS ORTIZ BATISTA | Address on file | | | | | | | |
| 624061 | CARLOS PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 2000211 | Carlos Perez Rodriguez | Address on file | | | | | | | |
| 1821352 | CARLOS QUINONEZ BAEZ | Address on file | | | | | | | |
| 1841455 | Carlos R Borges Llanos | Address on file | | | | | | | |
| 1690563 | Carlos R Carmona Garcia | Address on file | | | | | | | |
| 1687151 | Carlos R Colon Medina | Address on file | | | | | | | |
| 1609318 | Carlos R Colon Medina | Address on file | | | | | | | |
| 73701 | Carlos R Colon Ortiz | Address on file | | | | | | | |
| 1715569 | Carlos R Cruz Quiles | Address on file | | | | | | | |
| 145197 | CARLOS R DUMONT PENALVER | Address on file | | | | | | | |
| 1378506 | CARLOS R GARCIA FIGUEROA | Address on file | | | | | | | |
| 1178510 | Carlos R Gonzalez Lorenzo | Address on file | | | | | | | |
| 1562944 | CARLOS R LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1520113 | Carlos R Lozada Colon | Address on file | | | | | | | |
| 2052916 | Carlos R Martinez Villegas | Address on file | | | | | | | |
| 624186 | CARLOS R MORALES RODRIGUEZ | Address on file | | | | | | | |
| 2080889 | Carlos R Morell Rodriguez | Address on file | | | | | | | |
| 1509404 | CARLOS R REYES QUIJANO | Address on file | | | | | | | |
| 1904787 | Carlos R Rios Rivera | 115 Ave Arterial Hotos I Box 43 | | | | San Juan | PR | 00918-2999 | |
| 1631029 | Carlos R Rivera Otero | Address on file | | | | | | | |
| 1671993 | Carlos R Rivera Otero | Address on file | | | | | | | |
| 1604945 | Carlos R Rodriguez Figueroa | Address on file | | | | | | | |
| 1756791 | Carlos R Rodriguez Georgi | Address on file | | | | | | | |
| 1178686 | CARLOS R SABAT ROSARIO | Address on file | | | | | | | |
| 510404 | CARLOS R SANONETTI TORRES | Address on file | | | | | | | |
| 1890806 | CARLOS R SOTO CRUZ | Address on file | | | | | | | |
| 1178711 | CARLOS R TORRES APONTE | Address on file | | | | | | | |
| 1178724 | CARLOS R VARGAS PEREZ | Address on file | | | | | | | |
| 1991719 | CARLOS R VELAZQUEZ DELGADO | Address on file | | | | | | | |
| 1589752 | CARLOS R VILLANUEVA CARDONA | Address on file | | | | | | | |
| 1905018 | Carlos R. Alvarado Torres | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674439 | Carlos R. Castillo Calderon | Address on file | | | | | | | |
| 1178447 | CARLOS R. CINTRON MATEO | Address on file | | | | | | | |
| 1581626 | Carlos R. Figueroa Colazo | Address on file | | | | | | | |
| 2157014 | CARLOS R. FIGUEROA ZAYAS | Address on file | | | | | | | |
| 887942 | CARLOS R. IRIZARRY LUGO | Address on file | | | | | | | |
| 261325 | CARLOS R. LAMBERTY RAMIREZ | Address on file | | | | | | | |
| 1662043 | Carlos R. Lamboy Lopez | Address on file | | | | | | | |
| 624164 | CARLOS R. MALDONADO DE LEON | Address on file | | | | | | | |
| 2068677 | Carlos R. Mann Silva | Address on file | | | | | | | |
| 1662092 | CARLOS R. MARTI LOPEZ | Address on file | | | | | | | |
| 2065980 | Carlos R. Melendez Martinez | Address on file | | | | | | | |
| 2056602 | Carlos R. Molina Rivera | Address on file | | | | | | | |
| 1503109 | CARLOS R. NIEVES RIOS | Address on file | | | | | | | |
| 2001806 | CARLOS R. ORTIZ GONZALEZ | Address on file | | | | | | | |
| 841767 | Carlos R. Ortiz Miranti | Address on file | | | | | | | |
| 1727583 | CARLOS R. RAMOS BAEZ | Address on file | | | | | | | |
| 1786964 | Carlos R. Ribot Rivera | Address on file | | | | | | | |
| 1664819 | Carlos R. Rodriguez Diaz | Address on file | | | | | | | |
| 543875 | CARLOS R. TALAVERA MARTINEZ | Address on file | | | | | | | |
| 1954820 | Carlos R. Tirado Gonzalez | Address on file | | | | | | | |
| 1627136 | Carlos R. Torres Roman | Address on file | | | | | | | |
| 1508223 | Carlos R. Torres Torres | Address on file | | | | | | | |
| 2019542 | Carlos R. Valentin Rosa | Address on file | | | | | | | |
| 1795393 | CARLOS R. VILLANUEVA CARDONA | Address on file | | | | | | | |
| 1811931 | Carlos Rafael Santiago Guzman | Address on file | | | | | | | |
| 1580986 | CARLOS RAMON TORRES ANAYA | Address on file | | | | | | | |
| 1628438 | Carlos Ramon Torres Ramos | Address on file | | | | | | | |
| 854325 | CARLOS RAMOS ALERS | Address on file | | | | | | | |
| 1178753 | CARLOS RAMOS FALU | Address on file | | | | | | | |
| 1449276 | Carlos Ramos Hernandez | Address on file | | | | | | | |
| 1717082 | Carlos Ramos Santiago | Address on file | | | | | | | |
| 1911465 | Carlos Raul Aponte Ortiz | Address on file | | | | | | | |
| 1486436 | CARLOS RENE DUMONT PEÑALVERT | Address on file | | | | | | | |
| 434786 | CARLOS REYES LOPEZ | Address on file | | | | | | | |
| 1176778 | Carlos Rios Acevedo | Address on file | | | | | | | |
| 1988309 | Carlos Rios Chavez | Address on file | | | | | | | |
| 2222011 | Carlos Rios Russi | Address on file | | | | | | | |
| 2302458 | Carlos Rios Russi | Address on file | | | | | | | |
| 442673 | CARLOS RIVERA BURGOS | Address on file | | | | | | | |
| 624327 | CARLOS RIVERA DELFONT | Address on file | | | | | | | |
| 1666113 | Carlos Rivera Fajardo | Address on file | | | | | | | |
| 1570798 | Carlos Rivera Lopez | Address on file | | | | | | | |
| 2020456 | Carlos Rivera Walker | Address on file | | | | | | | |
| 1952416 | Carlos Roberto Gonzalez Arroyo | Address on file | | | | | | | |
| 1936605 | CARLOS RODRIGUEZ ALAMO | Address on file | | | | | | | |
| 1825666 | Carlos Rodriguez Guzman | Address on file | | | | | | | |
| 1900216 | Carlos Rodriguez Martinez | Address on file | | | | | | | |
| 1694012 | Carlos Rodriguez Rivera | Address on file | | | | | | | |
| 1858108 | CARLOS RODRIGUEZ RIVERA | CARR 833 K 1.6 BARRIO LOS FITAS | | | | GUAYNABO | PR | 00971 | |
| 1748782 | Carlos Rodriguez Rivera | Address on file | | | | | | | |
| 1833776 | CARLOS ROMERO GONZALEZ | Address on file | | | | | | | |
| 2107882 | Carlos Romero Gonzales | Address on file | | | | | | | |
| 1506742 | CARLOS ROSA PEREZ | Address on file | | | | | | | |
| 73986 | CARLOS ROSA SANTANA | Address on file | | | | | | | |
| 2155649 | Carlos Ruben Arroyo Diaz | Address on file | | | | | | | |
| 1915298 | Carlos Ruben Diaz Ortiz | Address on file | | | | | | | |
| 1467060 | Carlos Ruben Garcia Figueroa | Address on file | | | | | | | |
| 1488786 | CARLOS RUBEN GARCIA FIGUEROA | Address on file | | | | | | | |
| 1594270 | CARLOS RUBEN GONZALEZ | Address on file | | | | | | | |
| 2205580 | Carlos Ruben Lebron Rodriguez | Address on file | | | | | | | |
| 1178568 | CARLOS RUBEN MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 2156794 | CARLOS RUBEN RIOS ROSADO | Address on file | | | | | | | |
| 2156772 | Carlos Ruben Rios Rosado | Address on file | | | | | | | |
| 1844131 | Carlos Ruben Rivera Diaz | Address on file | | | | | | | |
| 1178902 | CARLOS RUIZ BONET | Address on file | | | | | | | |
| 1689453 | Carlos Ruiz Lopez | Address on file | | | | | | | |
| 2115267 | Carlos Ruiz Villanueva | Address on file | | | | | | | |
| 1590938 | CARLOS SANCHEZ CASTRO | Address on file | | | | | | | |
| 74047 | CARLOS SANTIAGO BARBOSA | Address on file | | | | | | | |
| 2221465 | Carlos Santiago Gonzalez | Address on file | | | | | | | |
| 1501441 | CARLOS SANTIAGO LLERAS | Address on file | | | | | | | |
| 1885541 | Carlos Santiago Menendez | Address on file | | | | | | | |
| 519595 | CARLOS SANTIAGO RAMOS | Address on file | | | | | | | |
| 1178947 | CARLOS SANTIAGO ROSARIO | Address on file | | | | | | | |
| 1465525 | Carlos Serrano Terron, Esq. | Address on file | | | | | | | |
| 1465525 | Carlos Serrano Terron, Esq. | Address on file | | | | | | | |
| 1792380 | Carlos Soto Serjo | Address on file | | | | | | | |
| 2114522 | Carlos Suazo Berreguet | Address on file | | | | | | | |
| 1923045 | CARLOS SUSTACHE MELENDEZ | Address on file | | | | | | | |
| 424912 | CARLOS T RAMOS ALMODOVAR | Address on file | | | | | | | |
| 1503242 | CARLOS T. FELICIANO SUAREZ | Address on file | | | | | | | |
| 1178990 | CARLOS TIRADO RIVERA | Address on file | | | | | | | |
| 74088 | CARLOS TORRES CASIANO | Address on file | | | | | | | |
| 1541015 | Carlos Trinidad Garcia | Address on file | | | | | | | |
| 1561015 | Carlos Trinidad Garcia | Address on file | | | | | | | |
| 163206 | CARLOS VALENTIN PONCE | Address on file | | | | | | | |
| 1179039 | CARLOS VALLES MENDEZ | Address on file | | | | | | | |
| 567177 | CARLOS VARGAS BARRETO | Address on file | | | | | | | |
| 1553268 | Carlos Vazquez Rivera | Address on file | | | | | | | |
| 579533 | CARLOS VELAZQUEZ TORRES | Address on file | | | | | | | |
| 2135824 | Carlos W. Rodriguez Rodriguez | Address on file | | | | | | | |
| 2130278 | Carlota Rivera Flores | Address on file | | | | | | | |
| 2185668 | Carlota Rivera Flores | Address on file | | | | | | | |
| 1859136 | Carman Lydia Colon Reys | Address on file | | | | | | | |
| 1979131 | Carmela Ramos Rodriguez | Address on file | | | | | | | |
| 2057684 | Carmela Ramos Rodriguez | Address on file | | | | | | | |
| 1934688 | Carmela Ramos Rodriguez | Address on file | | | | | | | |
| 2054825 | Carmelina Guzman Rivera | Address on file | | | | | | | |
| 2154427 | Carmelina I. Britor | Address on file | | | | | | | |
| 2154018 | Carmelo Anocho Ramirez | Address on file | | | | | | | |
| 1179154 | CARMELO BAEZ LAMPON | Address on file | | | | | | | |
| 1753728 | Carmelo Barrentos Santana | Address on file | | | | | | | |
| 1763835 | Carmelo Barrientos Santana | Address on file | | | | | | | |
| 1727628 | CARMELO BERRIOS VEGA | Address on file | | | | | | | |
| 1443010 | Carmelo Calderon Gonzalez | Address on file | | | | | | | |
| 2191675 | Carmelo Colon Camacho | Address on file | | | | | | | |
| 1179189 | CARMELO CONCEPCION SERRANO | Address on file | | | | | | | |
| 1179189 | CARMELO CONCEPCION SERRANO | Address on file | | | | | | | |
| 888207 | CARMELO CORREA RUIZ | Address on file | | | | | | | |
| 1790220 | Carmelo Cotto Rodriguez | Address on file | | | | | | | |
| 2010449 | Carmelo Figueroa Espinosa | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 852894 | CARMELO FIGUEROA QUESTELL | Address on file | | | | | | | |
| 1724349 | CARMELO H ALEJANDRO FIGUEROA | Address on file | | | | | | | |
| 1798880 | CARMELO HERNANDEZ MARQUEZ | Address on file | | | | | | | |
| 1170260 | CARMELO LIND SANCHEZ | Address on file | | | | | | | |
| 74282 | CARMELO MARQUEZ LOPEZ | Address on file | | | | | | | |
| 74282 | CARMELO MARQUEZ LOPEZ | Address on file | | | | | | | |
| 2205653 | Carmelo Martinez Garcia | Address on file | | | | | | | |
| 2028488 | Carmelo Medina Jimenez | Address on file | | | | | | | |
| 624851 | CARMELO MONTERO HERNANDEZ | Address on file | | | | | | | |
| 1665823 | CARMELO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 2116499 | CARMELO OTERI NIEVES | Address on file | | | | | | | |
| 1956901 | CARMELO OTERO NIEVES | Address on file | | | | | | | |
| 2008144 | Carmelo Otero Nieves | Address on file | | | | | | | |
| 2038542 | Carmelo Otero Nieves | Address on file | | | | | | | |
| 1734738 | CARMELO ROBLES CHAMORRO | Address on file | | | | | | | |
| 2245053 | Carmelo Rodriguez Sevilla | Address on file | | | | | | | |
| 1917931 | CARMELO RUIZ VARGAS | Address on file | | | | | | | |
| 1569403 | CARMELO SAEZ HERNANDEZ | Address on file | | | | | | | |
| 2223143 | Carmelo Santana Ramos | Address on file | | | | | | | |
| 1701843 | CARMELO VAZQUEZ FONTANEZ | Address on file | | | | | | | |
| 2168184 | Carmelo Vega Mercado | Address on file | | | | | | | |
| 2205477 | Carmelo Vega Veloz | Address on file | | | | | | | |
| 2053424 | Carmelo Zeno Perez | Address on file | | | | | | | |
| 1117 | CARMEN A ABREU JIMENEZ | Address on file | | | | | | | |
| 967812 | Carmen A Alcaide Alcaide | Address on file | | | | | | | |
| 14781 | Carmen A Alicea Nieves | Address on file | | | | | | | |
| 1847417 | CARMEN A ALVARADO ORTIZ | Address on file | | | | | | | |
| 1672746 | Carmen A Alvarez Ortiz | Address on file | | | | | | | |
| 24512 | CARMEN A ANDUJAR CORDERO | Address on file | | | | | | | |
| 1179437 | CARMEN A APONTE MIRANDA | Address on file | | | | | | | |
| 1589566 | CARMEN A BURGOS RIVERA | Address on file | | | | | | | |
| 1179494 | CARMEN A FLORES RODRIGUEZ | Address on file | | | | | | | |
| 1940484 | Carmen A Gonzalez Ramos | Address on file | | | | | | | |
| 1903634 | CARMEN A HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1495219 | Carmen A Merced Alicea | Address on file | | | | | | | |
| 356219 | CARMEN A NAZARIO ARCHILLA | Address on file | | | | | | | |
| 625111 | Carmen A Oliveras | Address on file | | | | | | | |
| 2050636 | Carmen A Ortiz Alverio | Address on file | | | | | | | |
| 1692129 | Carmen A Padilla Lopez | Address on file | | | | | | | |
| 1796619 | Carmen A Perez Santos | Address on file | | | | | | | |
| 1761095 | CARMEN A PRATTS RODRIGUEZ | Address on file | | | | | | | |
| 1567782 | CARMEN A REYES DIEPPA | Address on file | | | | | | | |
| 1946754 | CARMEN A SANCHEZ VEGA | Address on file | | | | | | | |
| 531565 | CARMEN A SICARDO RODRIGUEZ | Address on file | | | | | | | |
| 1179616 | Carmen A Tirado Nieris | Address on file | | | | | | | |
| 2148265 | Carmen A Torres Centeno | Address on file | | | | | | | |
| 566107 | CARMEN A VALLE OLAVARRIA | Address on file | | | | | | | |
| 1179631 | CARMEN A VELAZQUEZ NICOLINI | Address on file | | | | | | | |
| 1179434 | CARMEN A. ALICEA NIEVES | Address on file | | | | | | | |
| 1717172 | Carmen A. Alvarado Rivera | Address on file | | | | | | | |
| 1656795 | Carmen A. Alvarez Ortiz | Address on file | | | | | | | |
| 2149192 | Carmen A. Aponte Rivera | Address on file | | | | | | | |
| 1179445 | CARMEN A. BADILLO MATOS | Address on file | | | | | | | |
| 2036310 | Carmen A. Badilo Matos | Address on file | | | | | | | |
| 2102439 | Carmen A. Colon Rivera | Address on file | | | | | | | |
| 2216550 | CARMEN A. CRUZ CORTES | Address on file | | | | | | | |
| 1784670 | CARMEN A. CRUZ FIGUEROA | Address on file | | | | | | | |
| 1775207 | Carmen A. Cruz Figueroa | Address on file | | | | | | | |
| 1793413 | Carmen A. Cruz Figueroa | Address on file | | | | | | | |
| 1488738 | Carmen A. Cruz Matos | Address on file | | | | | | | |
| 1993681 | CARMEN A. DE JESUS OSORIO | Address on file | | | | | | | |
| 1643855 | CARMEN A. DIAZ SEVILLANO | Address on file | | | | | | | |
| 1984484 | CARMEN A. GARCIA PEREZ | Address on file | | | | | | | |
| 1860437 | Carmen A. Jorge Ortiz | Address on file | | | | | | | |
| 1866181 | Carmen A. Jorge Ortiz | Address on file | | | | | | | |
| 1792069 | CARMEN A. JORGE ORTIZ | Address on file | | | | | | | |
| 2116392 | CARMEN A. LOPEZ CARRION | Address on file | | | | | | | |
| 1622278 | Carmen A. Lopez Diaz | Address on file | | | | | | | |
| 2215408 | Carmen A. Maldonado Berrios | Address on file | | | | | | | |
| 1984166 | CARMEN A. MALDONADO FEBRES | Address on file | | | | | | | |
| 2021219 | Carmen A. Maldonado Rodriguez | Address on file | | | | | | | |
| 1627783 | CARMEN A. MALDONADO SAMO | Address on file | | | | | | | |
| 1921236 | Carmen A. Maldonado Soto | Address on file | | | | | | | |
| 1682651 | CARMEN A. MORALES FIGUEROA | Address on file | | | | | | | |
| 1717928 | CARMEN A. MORALES MERCADO | Address on file | | | | | | | |
| 1425601 | CARMEN A. ORENGO COTTI | Address on file | | | | | | | |
| 1524871 | Carmen A. Perez Cruz | Address on file | | | | | | | |
| 1170559 | CARMEN A. PEREZ PAGAN | Address on file | | | | | | | |
| 1620575 | CARMEN A. PEREZ SANTOS | Address on file | | | | | | | |
| 1179568 | CARMEN A. REYES DIEPPA | Address on file | | | | | | | |
| 1526416 | Carmen A. Reyes Rivera | Address on file | | | | | | | |
| 2112886 | Carmen A. Rivera Perez | Address on file | | | | | | | |
| 1793046 | Carmen A. Rosado Laureano | Address on file | | | | | | | |
| 1421789 | CARMEN A. SANCHEZ RAMOS | Address on file | | | | | | | |
| 1517377 | CARMEN A. SANTIAGO ESPADA | Address on file | | | | | | | |
| 1517377 | CARMEN A. SANTIAGO ESPADA | Address on file | | | | | | | |
| 1651397 | Carmen A. Vazquez Burgos | Address on file | | | | | | | |
| 1915947 | CARMEN A. YEJO LUQUIS | Address on file | | | | | | | |
| 1560982 | Carmen Abreu Valentin | Address on file | | | | | | | |
| 1913627 | Carmen Acevedo Zambrana | Address on file | | | | | | | |
| 1625629 | Carmen Adames Alvarez | Address on file | | | | | | | |
| 625220 | CARMEN ADALUX PAGAN GONZALEZ | Address on file | | | | | | | |
| 2178771 | Carmen Adelaida Rodriguez Colon | 127 13 Urb La Arboleda | | | | Salinas | PR | 00751 | |
| 1793993 | Carmen Alicia Padilla Hernandez | Address on file | | | | | | | |
| 2142452 | Carmen Alomar | Address on file | | | | | | | |
| 16785 | CARMEN ALONSO MORALES | Address on file | | | | | | | |
| 1179657 | Carmen Alonso Morales | Address on file | | | | | | | |
| 1903745 | CARMEN ALVARADO MARTINEZ | Address on file | | | | | | | |
| 779210 | CARMEN ALVARADO SANTOS | Address on file | | | | | | | |
| 2155181 | Carmen Amalia Rios Medina | Address on file | | | | | | | |
| 1678312 | Carmen Amaria Torres de Jesus | Address on file | | | | | | | |
| 1685960 | Carmen Amelia Torres de Jesus | Address on file | | | | | | | |
| 1476383 | CARMEN ANA CORREA RIVERA | Address on file | | | | | | | |
| 1471560 | CARMEN ANA CORREA RIVERA | Address on file | | | | | | | |
| 2204465 | Carmen Ana Hernandez Zayas | Address on file | | | | | | | |
| 1654212 | Carmen Ana Ledee Colon | Address on file | | | | | | | |
| 1863097 | Carmen Ana Lopez Ayala | Address on file | | | | | | | |
| 2000531 | Carmen Ana Molina Ayala | Address on file | | | | | | | |
| 1716556 | Carmen Ana Ramirez Marrero | Address on file | | | | | | | |
| 1746263 | Carmen Ana Rios Soto | Address on file | | | | | | | |
| 1995204 | Carmen Ana Rivera Belardo | Address on file | | | | | | | |

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2091703 | CARMEN ANA TORRES TORRES | Address on file | | | | | | | |
| 2213999 | Carmen Ana Vasquez Montes | Address on file | | | | | | | |
| 2215329 | Carmen Ana Vazquez Montes | Address on file | | | | | | | |
| 1916555 | Carmen Andreu Colon | Address on file | | | | | | | |
| 1628025 | CARMEN AQUINO GONZALEZ | Address on file | | | | | | | |
| 1807092 | Carmen Arexlo De Jesus | Address on file | | | | | | | |
| 1594732 | Carmen Astacio Nieves | Address on file | | | | | | | |
| 1594732 | Carmen Astacio Nieves | Address on file | | | | | | | |
| 1627447 | CARMEN ASTACIO NIEVES | Address on file | | | | | | | |
| 1717404 | Carmen Astacio Nieves | Address on file | | | | | | | |
| 1519904 | Carmen Ayala Montilla | Address on file | | | | | | | |
| 74606 | CARMEN AYALA PAGAN | Address on file | | | | | | | |
| 888455 | CARMEN B GONZALEZ ROLON | Address on file | | | | | | | |
| 1490461 | Carmen B Montalvo Lugo | Address on file | | | | | | | |
| 74619 | CARMEN B QUINTANA RAMIREZ | Address on file | | | | | | | |
| 1179715 | CARMEN B RIVERA MOLLINEDA | Address on file | | | | | | | |
| 574967 | CARMEN B VEGA ESCOBAR | Address on file | | | | | | | |
| 1856964 | CARMEN B. HUERTAS RIVERA | Address on file | | | | | | | |
| 1647211 | Carmen B. Huertas Rivera | Address on file | | | | | | | |
| 968140 | Carmen B. Ramos Ramos | Address on file | | | | | | | |
| 625101 | CARMEN B. RIVERA MALDONADO | Address on file | | | | | | | |
| 1901548 | Carmen Baez Baez | Address on file | | | | | | | |
| 1745033 | Carmen Baez Diana | Address on file | | | | | | | |
| 1544496 | CARMEN BELEN RUIZ ORTIZ | Address on file | | | | | | | |
| 1904673 | Carmen Bernalda Berrios Rivera | Address on file | | | | | | | |
| 1990732 | Carmen Bravo Rivera | Address on file | | | | | | | |
| 2125589 | Carmen Burgos Aponte | Address on file | | | | | | | |
| 3098 | CARMEN C ACEVEDO REYES | Address on file | | | | | | | |
| 1974712 | CARMEN C VEGA FIGUEROA | Address on file | | | | | | | |
| 1582072 | CARMEN C WALKER ROMERO | Address on file | | | | | | | |
| 2201207 | Carmen C. Acevedo Reyes | Address on file | | | | | | | |
| 2219015 | Carmen C. Delgado Pabon | Address on file | | | | | | | |
| 2080037 | Carmen C. Figueroa Seim | Address on file | | | | | | | |
| 2027558 | CARMEN C. LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 1846473 | Carmen C. Marto Ramos | Address on file | | | | | | | |
| 1897330 | Carmen C. Rodriguez Montes | Address on file | | | | | | | |
| 1933514 | Carmen C. Vega Figueroa | Address on file | | | | | | | |
| 625423 | Carmen Caban Garcia | Address on file | | | | | | | |
| 968328 | CARMEN CABEZUDO CLASSEN | Address on file | | | | | | | |
| 968338 | CARMEN CABRERA TORRUELLA | Address on file | | | | | | | |
| 1703283 | Carmen Camacho Iserrasa | Address on file | | | | | | | |
| 783076 | CARMEN CAMACHO MALDONADO | Address on file | | | | | | | |
| 1509445 | Carmen Cambier | Address on file | | | | | | | |
| 1628587 | Carmen Candelaria Laureano | Address on file | | | | | | | |
| 1850664 | Carmen Candelaria Laureaure | Address on file | | | | | | | |
| 1863543 | Carmen Cardaldo Soto | Address on file | | | | | | | |
| 1507510 | CARMEN CARDONA TORRES | Address on file | | | | | | | |
| 1932326 | Carmen Carrasquillo Carrasquillo | Address on file | | | | | | | |
| 1492501 | Carmen Carrillo Perez | Address on file | | | | | | | |
| 2049327 | Carmen Cartagena Aponte | Address on file | | | | | | | |
| 74709 | CARMEN CARTAGENA DIAZ | Address on file | | | | | | | |
| 2207765 | CARMEN CECILIA CASTRO APONTE | Address on file | | | | | | | |
| 1739160 | Carmen Cecilia Colon Gonzalez | Address on file | | | | | | | |
| 1855431 | Carmen Celeste Casariuz Berio | Address on file | | | | | | | |
| 1832817 | CARMEN CELIA MARTIS RAMOS | Address on file | | | | | | | |
| 1179849 | CARMEN CEPEDA ALBIZU | Address on file | | | | | | | |
| 1615644 | CARMEN CINTRON PEREZ | Address on file | | | | | | | |
| 1956994 | Carmen Claritsa Gonzalez Torres | 741 Santana | | | | Arecibo | PR | 00612-6805 | |
| 92319 | CARMEN CLASS CAMACHO | Address on file | | | | | | | |
| 1497116 | Carmen Claudio Andahuz | Address on file | | | | | | | |
| 968567 | CARMEN COLMENARES DE MUNIZ | Address on file | | | | | | | |
| 2140036 | Carmen Colon | Address on file | | | | | | | |
| 625338 | CARMEN COLON RODRIGUEZ | Address on file | | | | | | | |
| 1731282 | CARMEN CONCEPCION GUZMAN | Address on file | | | | | | | |
| 1517242 | CARMEN CONCEPCION RIVERA | Address on file | | | | | | | |
| 1874236 | CARMEN COSME CHINEA | Address on file | | | | | | | |
| 114738 | CARMEN CRUZ CRUZ | Address on file | | | | | | | |
| 1825231 | Carmen Cruz Perez | Address on file | | | | | | | |
| 2008780 | Carmen Cruz Rivera | Address on file | | | | | | | |
| 2020516 | Carmen Cruz Rivera | Address on file | | | | | | | |
| 2031927 | Carmen Cruz Rivera | Address on file | | | | | | | |
| 2100950 | Carmen Cruz Vega | Address on file | | | | | | | |
| 1918943 | CARMEN CRUZ VEGA | Address on file | | | | | | | |
| 2058940 | Carmen D Castro Guzman | Address on file | | | | | | | |
| 1179959 | CARMEN D DE JESUS AMARO | Address on file | | | | | | | |
| 1494146 | CARMEN D GABOT LORA | Address on file | | | | | | | |
| 1494146 | CARMEN D GABOT LORA | Address on file | | | | | | | |
| 888691 | CARMEN D HERNANDEZ RIVERA | Address on file | | | | | | | |
| 260700 | CARMEN D LABOY ZABALA | Address on file | | | | | | | |
| 1755791 | CARMEN D LOPEZ ROHENA | Address on file | | | | | | | |
| 1599494 | Carmen D Matos Rosario | Address on file | | | | | | | |
| 325692 | Carmen D Mendez Escobates | Address on file | | | | | | | |
| 349144 | CARMEN D MORENO VEGA | Address on file | | | | | | | |
| 1180043 | CARMEN D OJEDA CASTRO | Address on file | | | | | | | |
| 1984158 | Carmen D Pagan Lopez | Address on file | | | | | | | |
| 74839 | CARMEN D PEREZ PEREZ | Address on file | | | | | | | |
| 1823698 | CARMEN D REYES ARCE | Address on file | | | | | | | |
| 1817577 | CARMEN D RIVERA GONZALEZ | Address on file | | | | | | | |
| 1716862 | Carmen D Rivera Morales | Address on file | | | | | | | |
| 2079270 | Carmen D Rivera Rodriguez | Address on file | | | | | | | |
| 1798113 | CARMEN D RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1921293 | CARMEN D RUIZ GARCIA | Address on file | | | | | | | |
| 854969 | CARMEN D RUIZ LOPEZ | Address on file | | | | | | | |
| 1488270 | CARMEN D TORRES ORTEGA | Address on file | | | | | | | |
| 1756016 | Carmen D. Berrios Rivera | Address on file | | | | | | | |
| 1682542 | CARMEN D. CAMPOS RAMOS | Address on file | | | | | | | |
| 1818113 | Carmen D. Capeles Diaz | Address on file | | | | | | | |
| 1852223 | CARMEN D. CAPELES DIAZ | Address on file | | | | | | | |
| 2203248 | Carmen D. Carrasquillo | Address on file | | | | | | | |
| 1739284 | CARMEN D. COLON RIVERA | Address on file | | | | | | | |
| 1807272 | Carmen D. Cora Cora | Address on file | | | | | | | |
| 1688954 | CARMEN D. DAVILA DELGADO | Address on file | | | | | | | |
| 1719140 | Carmen D. Espada Caro | Address on file | | | | | | | |
| 2063078 | Carmen D. Fuentes | Address on file | | | | | | | |
| 1848529 | Carmen D. Gonzalez Ortiz | Address on file | | | | | | | |
| 1746987 | Carmen D. Lleras Diaz | Address on file | | | | | | | |
| 2021572 | CARMEN D. LOPEZ URBINA | Address on file | | | | | | | |
| 2129590 | Carmen D. Lora Betermim | Address on file | | | | | | | |
| 74814 | CARMEN D. LOZADA CRUZ | Address on file | | | | | | | |
| 2038621 | Carmen D. Lozada Cruz | Address on file | | | | | | | |
| 2246252 | Carmen D. Melendez Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821049 | Carmen D. Miranda Rosario | Address on file | | | | | | | |
| 1612832 | CARMEN D. MORALES PABON | Address on file | | | | | | | |
| 1721041 | Carmen D. Morales Rivera | Address on file | | | | | | | |
| 2067605 | CARMEN D. MORALES VIROLA | Address on file | | | | | | | |
| 2147810 | Carmen D. Navarro Santiago | Address on file | | | | | | | |
| 1895713 | Carmen D. Ortiz Colon | Address on file | | | | | | | |
| 1862514 | Carmen D. Ortiz Colon | Address on file | | | | | | | |
| 2207559 | Carmen D. Ortiz Colon | Address on file | | | | | | | |
| 1936578 | Carmen D. Ortiz Colon | Address on file | | | | | | | |
| 625714 | CARMEN D. PABON PEREZ | Address on file | | | | | | | |
| 2080372 | Carmen D. Perez Perez | Address on file | | | | | | | |
| 1532880 | Carmen D. Rivera Rivera | Address on file | | | | | | | |
| 460259 | CARMEN D. RIVERA TORRES | Address on file | | | | | | | |
| 1877501 | CARMEN D. RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 850342 | CARMEN D. RUIZ LOPEZ, | Address on file | | | | | | | |
| 1434852 | Carmen D. Ruiz Luyanda | Address on file | | | | | | | |
| 1180119 | CARMEN D. SERRANO LIZARDI | Address on file | | | | | | | |
| 1757447 | Carmen D. Sosa Ruiz | Address on file | | | | | | | |
| 2205142 | Carmen D. Valdes Peralta | Address on file | | | | | | | |
| 1771164 | Carmen Daisy Galarza | Address on file | | | | | | | |
| 2010531 | Carmen Daisy Galarza | Address on file | | | | | | | |
| 1845239 | Carmen Daisy Galarza | Address on file | | | | | | | |
| 2103340 | Carmen Daisy Galarza | Address on file | | | | | | | |
| 1491108 | Carmen Daisy Torres Hernandez | Address on file | | | | | | | |
| 1908382 | Carmen Dalia Ortiz Calderon | Address on file | | | | | | | |
| 1795218 | Carmen Dalia Ortiz Calderon | Address on file | | | | | | | |
| 1797602 | CARMEN DAMARIS TORRES ROSARIO | Address on file | | | | | | | |
| 1723182 | Carmen Davila | Address on file | | | | | | | |
| 1844774 | CARMEN DE LEON TORRES | Address on file | | | | | | | |
| 1480731 | Carmen de Lourdes Perez Guerra | Address on file | | | | | | | |
| 1882471 | Carmen de Lourdes Sierra Cabassallo | Address on file | | | | | | | |
| 74913 | CARMEN DECHOUDES RUIZ | Address on file | | | | | | | |
| 1773993 | CARMEN DEL PILAR COLON CALDERIN | Address on file | | | | | | | |
| 1606597 | Carmen Del Pilar Colon Calderin | Address on file | | | | | | | |
| 1891103 | Carmen Del Pilar Martinez Melendez | Address on file | | | | | | | |
| 1969412 | Carmen Del R Aponte Reyes | Address on file | | | | | | | |
| 2136761 | Carmen del R. Linares Martir | Address on file | | | | | | | |
| 1789696 | CARMEN DEL R. ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 1657979 | Carmen Del Rio Soto | Address on file | | | | | | | |
| 2009845 | Carmen Del. R Batiz Gimenez | Address on file | | | | | | | |
| 2000788 | Carmen Dela Bign Cotto | Address on file | | | | | | | |
| 1967993 | Carmen Delia Fernandez Lopez | Address on file | | | | | | | |
| 1602677 | Carmen Delia Forte | Address on file | | | | | | | |
| 1604513 | Carmen Delia Garcia Nieves | Address on file | | | | | | | |
| 1808521 | Carmen Delia Garcia Nieves | Address on file | | | | | | | |
| 1593328 | CARMEN DELIA GARCIA NIEVES | Address on file | | | | | | | |
| 1689014 | CARMEN DELIA GARCIA NIEVES | Address on file | | | | | | | |
| 1668792 | Carmen Delia Hernandez Rosario | Address on file | | | | | | | |
| 1764910 | Carmen Delia Lopez Torres | Address on file | | | | | | | |
| 1958809 | Carmen Delia Ortega Roton | Address on file | | | | | | | |
| 2039249 | Carmen Delia Otero Figueroa | Address on file | | | | | | | |
| 2085692 | CARMEN DELIA PAGAN TORRES | Address on file | | | | | | | |
| 2056748 | Carmen Delia Ruiz Romero | Address on file | | | | | | | |
| 1673951 | CARMEN DELIA TORRES BLANCO | Address on file | | | | | | | |
| 2156027 | Carmen Diana Negron Saes | Address on file | | | | | | | |
| 841847 | CARMEN DIAZ CACERES | Address on file | | | | | | | |
| 942651 | CARMEN DIAZ CHAPMAN | Address on file | | | | | | | |
| 1697608 | Carmen Diaz Espada | Address on file | | | | | | | |
| 1571184 | CARMEN DIAZ FIGUEROA | Address on file | | | | | | | |
| 2030596 | Carmen Diaz Rivera | Address on file | | | | | | | |
| 1931841 | Carmen Dolores Rodriguez Cruz | Address on file | | | | | | | |
| 1512347 | CARMEN DOMINGUEZ RUIZ | Address on file | | | | | | | |
| 1676798 | CARMEN E ALVAREZ AVILES | Address on file | | | | | | | |
| 1868696 | CARMEN E ANDUJAR MARTINEZ | Address on file | | | | | | | |
| 1843759 | Carmen E Ayala Aviles | Address on file | | | | | | | |
| 1820722 | CARMEN E CARMONA VERA | Address on file | | | | | | | |
| 1180230 | CARMEN E COLBERG GARCIA | Address on file | | | | | | | |
| 1627488 | Carmen E Colsao Morales | Address on file | | | | | | | |
| 1835292 | Carmen E Cruz Miranda | Address on file | | | | | | | |
| 1802850 | Carmen E Fernandez Colon | Address on file | | | | | | | |
| 165872 | CARMEN E FERNANDEZ COLON | Address on file | | | | | | | |
| 1974817 | CARMEN E FIGUEROA TORRES | Address on file | | | | | | | |
| 1920351 | Carmen E Figueroa Velazquez | Address on file | | | | | | | |
| 1588197 | CARMEN E GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 1180271 | CARMEN E LARACUENTE RIVERA | Address on file | | | | | | | |
| 1906709 | CARMEN E LOPEZ ESTADA | Address on file | | | | | | | |
| 1477390 | CARMEN E LUGO TORRES | Address on file | | | | | | | |
| 1180276 | CARMEN E LUGO TORRES | Address on file | | | | | | | |
| 857550 | CARMEN E LUGO TORRES | Address on file | | | | | | | |
| 1524725 | Carmen E Quinones Rivera | Address on file | | | | | | | |
| 418031 | CARMEN E QUINONES RIVERA | Address on file | | | | | | | |
| 1561704 | Carmen E Ramirez | Address on file | | | | | | | |
| 1561704 | Carmen E Ramirez | Address on file | | | | | | | |
| 1180322 | CARMEN E RAMIREZ SANCHEZ | Address on file | | | | | | | |
| 1180326 | CARMEN E RESTO COLON | Address on file | | | | | | | |
| 1691645 | CARMEN E RIVERA VEGA | Address on file | | | | | | | |
| 2027456 | Carmen E Ruiz Segarra | Address on file | | | | | | | |
| 1869619 | Carmen E Santiago Torres | Urb. San Miguel | A 88 | | | Santa Isabel | PR | 00757 | |
| 75031 | CARMEN E SEGARRA BRACERO | Address on file | | | | | | | |
| 1995562 | Carmen E Torres Martinez | Address on file | | | | | | | |
| 1720029 | Carmen E. Vazquez Estrada | Address on file | | | | | | | |
| 9772 | Carmen E. Alamo Ramos | Address on file | | | | | | | |
| 1669999 | Carmen E. Alcea Alcea | Address on file | | | | | | | |
| 1859765 | Carmen E. Andujar Martinez | Address on file | | | | | | | |
| 2208698 | Carmen E. Arroyo Cruz | Address on file | | | | | | | |
| 1546621 | Carmen E. Centeno Cruz | Address on file | | | | | | | |
| 1626565 | Carmen E. Collazo Morales | Address on file | | | | | | | |
| 1845979 | Carmen E. Detres Martinez | Address on file | | | | | | | |
| 1706632 | Carmen E. Diaz Gonzalez | Address on file | | | | | | | |
| 164302 | CARMEN E. FELICIER ROSARIO | Address on file | | | | | | | |
| 1960668 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1984068 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1817612 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1848724 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 2066066 | CARMEN E. FIGUEROA TORRES | Address on file | | | | | | | |
| 1953206 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1962561 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1939210 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1905947 | Carmen E. Figueroa Torres | Box 849 | | | | Coamo | PR | 00769 | |
| 1670126 | Carmen E. Fonseca Colon | Address on file | | | | | | | |
| 1612907 | CARMEN E. GARCIA FIGUEROA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1316381 | Carmen E. Garcia Ferrer | Address on file | | | | | | | |
| 1890380 | CARMEN E. GERMAIN OPPENHEIMER | Address on file | | | | | | | |
| 1671853 | Carmen E. Hernández Morales | Address on file | | | | | | | |
| 240254 | CARMEN E. JIMÉNEZ OTERO | Address on file | | | | | | | |
| 1573047 | Carmen E. Massanet Nevales | Address on file | | | | | | | |
| 2114451 | Carmen E. Matos Hernandez | Address on file | | | | | | | |
| 1887282 | Carmen E. Matos Matos | Address on file | | | | | | | |
| 1841138 | Carmen E. Matos Matos | Address on file | | | | | | | |
| 1841870 | Carmen E. Matos Matos | Address on file | | | | | | | |
| 2115253 | CARMEN E. MATOS-HERNANDEZ | Address on file | | | | | | | |
| 2190949 | Carmen E. Mora Velazquez | Address on file | | | | | | | |
| 2190936 | Carmen E. Mora Velazquez | Address on file | | | | | | | |
| 2132372 | Carmen E. Morales Garcia | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 1530696 | Carmen E. Narvaez Santiago | Address on file | | | | | | | |
| 1848002 | Carmen E. Osota Mendez | HC 61 Box 4915 | | | | Trujillo Alto | PR | 00976 | |
| 2007139 | Carmen E. Quinones Rivera | Address on file | | | | | | | |
| 1618457 | Carmen E. Rivera Maldonado | Address on file | | | | | | | |
| 2108154 | Carmen E. Rivera Ortiz | Address on file | | | | | | | |
| 1876255 | Carmen E. Rivera Rodriguez | Address on file | | | | | | | |
| 1783822 | Carmen E. Rivera Santana | Address on file | | | | | | | |
| 1630329 | CARMEN E. RIVERA VEGA | Address on file | | | | | | | |
| 1822111 | Carmen E. Rodriguez Lanzar | Address on file | | | | | | | |
| 1973516 | CARMEN E. SANTA LOPEZ | Address on file | | | | | | | |
| 1783690 | Carmen E. Santiago Torres | Address on file | | | | | | | |
| 1398550 | Carmen E. Toro Pérez | Address on file | | | | | | | |
| 1917267 | Carmen E. Vasquez Alvarez | Address on file | | | | | | | |
| 1647903 | Carmen E. Vega Quinones | Address on file | | | | | | | |
| 1910492 | Carmen E. Velez Rodriguez | Address on file | | | | | | | |
| 1432344 | Carmen Echevarria | Address on file | | | | | | | |
| 2208537 | Carmen Elba Torres Ortiz | Address on file | | | | | | | |
| 1575609 | Carmen Elena Torres Quintero | Address on file | | | | | | | |
| 1574986 | Carmen Elena Torres Quintero | Address on file | | | | | | | |
| 2149167 | Carmen Elida Rivera Maldonado | Address on file | | | | | | | |
| 2090371 | Carmen Elsa Arrigoitia Rojas | Address on file | | | | | | | |
| 1620639 | CARMEN ELISA DURAN VARGAS | Address on file | | | | | | | |
| 2019749 | Carmen Elvira Rivera Martinez | Address on file | | | | | | | |
| 1725077 | CARMEN ENEIDA CONCEPCION ISERN | Address on file | | | | | | | |
| 1725400 | CARMEN ENEIDA CONCEPCION ISERN | Address on file | | | | | | | |
| 1793102 | CARMEN ENID COLON ECHEVARRIA | Address on file | | | | | | | |
| 1767070 | Carmen Enid del Valle Garcia | Address on file | | | | | | | |
| 790793 | CARMEN ESPADA COLON | Address on file | | | | | | | |
| 1180353 | CARMEN ESPERANZA SANTIAGO CABRERA | Address on file | | | | | | | |
| 1879896 | CARMEN EVA RIVERA VEGA | Address on file | | | | | | | |
| 20949 | CARMEN F APONTE MALDONADO | Address on file | | | | | | | |
| 1680152 | CARMEN F RIVERA COLLAZO | Address on file | | | | | | | |
| 1971590 | Carmen F. Santiago Colon | Address on file | | | | | | | |
| 1494884 | CARMEN FERNANDEZ ESTRANEZ | Address on file | | | | | | | |
| 1741005 | CARMEN FERNANDEZ REPOLLET | Address on file | | | | | | | |
| 1822832 | Carmen Figueroa Maldonado | Address on file | | | | | | | |
| 1682970 | CARMEN FIGUEROA RAMOS | Address on file | | | | | | | |
| 969572 | CARMEN FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 1640347 | Carmen Flores | Address on file | | | | | | | |
| 1928402 | Carmen Franco Torres | Address on file | | | | | | | |
| 1520192 | CARMEN FRET QUILES | Address on file | | | | | | | |
| 792164 | Carmen G Figueroa Rodriguez | Address on file | | | | | | | |
| 1884098 | Carmen G Garcia Ronguez | Address on file | | | | | | | |
| 2069207 | Carmen G Hernandez Abrams | Address on file | | | | | | | |
| 1627233 | Carmen G Jimenez Vega | Address on file | | | | | | | |
| 2113708 | CARMEN G MARTINEZ NATAL | Address on file | | | | | | | |
| 626116 | CARMEN G NAVEDO MELENDEZ | Address on file | | | | | | | |
| 626116 | CARMEN G NAVEDO MELENDEZ | Address on file | | | | | | | |
| 1558692 | Carmen G Pagan Crespo | Address on file | | | | | | | |
| 1180515 | CARMEN G RUOS RAMOS | Address on file | | | | | | | |
| 1654250 | Carmen G Rivera Veneo | Address on file | | | | | | | |
| 1963805 | Carmen G Rodriguez Santiago | Address on file | | | | | | | |
| 1945377 | Carmen G Rodriguez Viera | Address on file | | | | | | | |
| 1819303 | Carmen G Ruiz Lebron | Address on file | | | | | | | |
| 2231640 | Carmen G Sanabria Rodriguez | Address on file | | | | | | | |
| 1938972 | Carmen G. Algarin Santiago | RR 18 Box 8452 | | | | San Juan | PR | 00926 | |
| 1531683 | CARMEN G. CENTENO PEREZ | Address on file | | | | | | | |
| 99323 | Carmen G. Colon Ortiz | Address on file | | | | | | | |
| 1634098 | Carmen G. Colon Rivera | Address on file | | | | | | | |
| 2096827 | Carmen G. Cuirera Cubano | Address on file | | | | | | | |
| 2203702 | Carmen G. Echevarria Molina | Address on file | | | | | | | |
| 2303920 | Carmen G. Echevarria Molina | Address on file | | | | | | | |
| 1590108 | Carmen G. Figueroa Baez | Address on file | | | | | | | |
| 2064660 | CARMEN G. GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 2301937 | Carmen G. Hernandez Rodriguez | Address on file | | | | | | | |
| 1685931 | Carmen G. Lopez Figueroa | Address on file | | | | | | | |
| 2094598 | Carmen G. Martinez Gonzalez | Address on file | | | | | | | |
| 1948178 | Carmen G. Rivera Gonzalez | Address on file | | | | | | | |
| 1665653 | Carmen G. Rivera Venes | Address on file | | | | | | | |
| 1767113 | Carmen G. Rivera Venes | Address on file | | | | | | | |
| 1587487 | Carmen G. Ruiz Losada | Address on file | | | | | | | |
| 1587487 | Carmen G. Ruiz Losada | Address on file | | | | | | | |
| 1672109 | Carmen G. Ruiz Torres | Address on file | | | | | | | |
| 1602694 | Carmen G. Ruiz Torres | Address on file | | | | | | | |
| 1805666 | Carmen G. Santiago Candelario | Address on file | | | | | | | |
| 2074461 | Carmen G. Santiago Candelario | Address on file | | | | | | | |
| 1719492 | Carmen G. Santos Rodriguez | Address on file | | | | | | | |
| 1627029 | Carmen G. Soto Ortiz | Address on file | | | | | | | |
| 1180549 | CARMEN G. TIRU QUINONES | Address on file | | | | | | | |
| 571290 | CARMEN G. VEGA HENCHYS | Address on file | | | | | | | |
| 2002383 | Carmen Garcia Torres | Address on file | | | | | | | |
| 1737410 | Carmen Gilda Cosme Chinea | Address on file | | | | | | | |
| 1848568 | Carmen Gladys Echevarria Molina | Address on file | | | | | | | |
| 1918914 | CARMEN GLADYS HERNANDEZ ABRAMS | Address on file | | | | | | | |
| 1909684 | Carmen Gloria Cos Martinez | Address on file | | | | | | | |
| 2130942 | Carmen Gloria Cos Martinez | Address on file | | | | | | | |
| 1549725 | Carmen Gloria Guevares Vega | Address on file | | | | | | | |
| 798671 | Carmen Gloria Lopez Figueroa | Address on file | | | | | | | |
| 1500863 | Carmen Gloria Maldonado Candelario | Address on file | | | | | | | |
| 2208225 | Carmen Gloria Muñiz Cruz | Address on file | | | | | | | |
| 1929629 | Carmen Gloria Reyes Figueroa | Address on file | | | | | | | |
| 1977722 | Carmen Gloria Rivera Morales | Calle Camino de los Bambraes #61 | Gran Vista | | | Toa Alta | PR | 00953 | |
| 1890384 | Carmen Gloria Sanchez Marchand | Address on file | | | | | | | |
| 2062764 | Carmen Gloria Sanchez Marchand | Address on file | | | | | | | |
| 2085030 | Carmen Gloria Sanchez Marchand | Address on file | | | | | | | |
| 2315507 | Carmen Gloria Santiago Maldonado | Address on file | | | | | | | |
| 2206927 | Carmen Gloria Santos Saez | Address on file | | | | | | | |
| 1960416 | Carmen Gloria Torres Reyes | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 198699 | CARMEN GONZALEZ FUENTES | Address on file | | | | | | | |
| 1658884 | Carmen Gonzalez Sanchez | Address on file | | | | | | | |
| 204702 | CARMEN GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 888991 | CARMEN GRILLASCA BAUZA | Address on file | | | | | | | |
| 1180608 | CARMEN GRILLASCA BAUZA | Address on file | | | | | | | |
| 626258 | CARMEN H BARROS DIAZ | Address on file | | | | | | | |
| 1180618 | CARMEN H BARROS DIAZ | Address on file | | | | | | | |
| 1842905 | CARMEN H LEBRON GARCIA | Address on file | | | | | | | |
| 1180660 | CARMEN H TORANO ROBLES | Address on file | | | | | | | |
| 1785320 | CARMEN H. ASTACIO RIVERA | Address on file | | | | | | | |
| 1659854 | Carmen H. Barros Diaz | Address on file | | | | | | | |
| 1883368 | Carmen H. Berrios Cruz | Address on file | | | | | | | |
| 2034100 | CARMEN H. BERRIOS CRUZ | Address on file | | | | | | | |
| 1407025 | Carmen H. De Jesus Lopez | Address on file | | | | | | | |
| 2066235 | Carmen H. Feliciano Perez | Address on file | | | | | | | |
| 1701867 | Carmen H. Ramirez Ortiz | Address on file | | | | | | | |
| 1570578 | Carmen H. Ramirez Ortiz | Address on file | | | | | | | |
| 2222159 | Carmen H. Rivera Rodriguez | Address on file | | | | | | | |
| 2025076 | Carmen H. Torres Rodriguez | Address on file | | | | | | | |
| 2113826 | Carmen H. Torres Rodriguez | Address on file | | | | | | | |
| 2097155 | Carmen Hance Diaz | Address on file | | | | | | | |
| 1595836 | Carmen Heredia Robles | Address on file | | | | | | | |
| 1753722 | Carmen Hernandez Arcay | Address on file | | | | | | | |
| 970154 | CARMEN HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1560998 | Carmen Hernandez Santos | Address on file | | | | | | | |
| 1491363 | Carmen Hernandez-Rosario | Address on file | | | | | | | |
| 2197495 | Carmen Hilda Caron Aponte | Address on file | | | | | | | |
| 2107172 | Carmen Hilda Cuevas Ortiz | 28 Granate | | | | Caguas | PR | 00725 | |
| 1876238 | Carmen Hilda Lebron Nazario | Address on file | | | | | | | |
| 1180675 | CARMEN HUERTAS LABOY | Address on file | | | | | | | |
| 2099566 | CARMEN I AGOSTO CARCIA | Address on file | | | | | | | |
| 1859503 | Carmen I Burgos Santiago | Address on file | | | | | | | |
| 1827712 | Carmen I Cabrera Fuentes | Address on file | | | | | | | |
| 1425118 | CARMEN I CONCEPCION TOSADO | Address on file | | | | | | | |
| 626375 | CARMEN I DIAZ JORGE | Address on file | | | | | | | |
| 626375 | CARMEN I DIAZ JORGE | Address on file | | | | | | | |
| 1629836 | Carmen I Diaz Vazquez | Address on file | | | | | | | |
| 1890833 | CARMEN I DONES SUAREZ | Address on file | | | | | | | |
| 1180769 | CARMEN I FERNANDEZ CRUZ | Address on file | | | | | | | |
| 970255 | Carmen I Garcia Cedeno | Address on file | | | | | | | |
| 1180787 | CARMEN I GARCIA PACHECO | Address on file | | | | | | | |
| 841882 | CARMEN I GARCIA RIVAS | Address on file | | | | | | | |
| 75327 | CARMEN I GUZMAN SANTIAGO | Address on file | | | | | | | |
| 1180814 | CARMEN I JORGE DE SALAMAN | Address on file | | | | | | | |
| 1180816 | CARMEN I LANZO ALLENDE | Address on file | | | | | | | |
| 1180816 | CARMEN I LANZO ALLENDE | Address on file | | | | | | | |
| 1870145 | CARMEN I LAUREANO MARTINEZ | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 2226349 | Carmen I Lopez Miranda | Address on file | | | | | | | |
| 2006232 | Carmen I Matos Tilero | Address on file | | | | | | | |
| 1861844 | Carmen I Negron Lopez | Address on file | | | | | | | |
| 2082510 | Carmen I Olmo Barreiro | Address on file | | | | | | | |
| 1565980 | Carmen I Quinones Torres | Address on file | | | | | | | |
| 1406504 | Carmen I Resech Vazquez | Address on file | | | | | | | |
| 1180927 | CARMEN I RIVERA ROLDAN | Address on file | | | | | | | |
| 1917493 | Carmen I Rivera Roldan | Address on file | | | | | | | |
| 1180928 | Carmen I Rivera Santiago | Address on file | | | | | | | |
| 1553682 | Carmen I Rivera Santiago | Address on file | | | | | | | |
| 1180928 | Carmen I Rivera Santiago | Address on file | | | | | | | |
| 1570396 | CARMEN I RIVERA SANTIAGO | Address on file | | | | | | | |
| 1180947 | Carmen I Rodriguez Serrano | PO Box 9022845 | | | | San Juan | PR | 00902-2845 | |
| 1322578 | CARMEN I ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 889153 | Carmen I Rosario Rosario | Address on file | | | | | | | |
| 890409 | CARMEN I SANTIAGO CORA | Address on file | | | | | | | |
| 544331 | CARMEN I TAPIA COSME | Address on file | | | | | | | |
| 2230500 | Carmen I Vazquez Gonzalez | Address on file | | | | | | | |
| 1642951 | Carmen I Vega Irizarry | Address on file | | | | | | | |
| 1709545 | CARMEN I VEGA PADRO | Address on file | | | | | | | |
| 1516104 | Carmen I Velez Contreras | Address on file | | | | | | | |
| 1516104 | Carmen I Velez Contreras | Address on file | | | | | | | |
| 1748257 | Carmen I Vidot | Address on file | | | | | | | |
| 626571 | CARMEN I VILLARREAL CRUZ | Address on file | | | | | | | |
| 1722575 | Carmen I Zayas Santiago | Address on file | | | | | | | |
| 1570405 | Carmen I. Adorno Guzman | Address on file | | | | | | | |
| 66516 | CARMEN I. CANALES MONTANEZ | Address on file | | | | | | | |
| 66516 | CARMEN I. CANALES MONTANEZ | Address on file | | | | | | | |
| 1911507 | Carmen I. Caras | Address on file | | | | | | | |
| 1527115 | Carmen I. Carrion Prince | Address on file | | | | | | | |
| 1524458 | Carmen I. Chevere Ortega | Address on file | | | | | | | |
| 1690302 | CARMEN I. COLLADO VAZQUEZ | Address on file | | | | | | | |
| 1532549 | CARMEN I. CORDERO MORALES | Address on file | | | | | | | |
| 1570475 | Carmen I. Cruz Colon | Address on file | | | | | | | |
| 1180748 | CARMEN I. CUBERO RODRIGUEZ | Address on file | | | | | | | |
| 1621104 | Carmen I. Echevarria Martinez | Address on file | | | | | | | |
| 1524777 | CARMEN I. ESCOBAR MAICHICOTE | Address on file | | | | | | | |
| 1899863 | Carmen I. Faria | Address on file | | | | | | | |
| 1861165 | Carmen I. Faria | Address on file | | | | | | | |
| 75426 | CARMEN I. FIGUEROA RAMOS | Address on file | | | | | | | |
| 1958189 | Carmen I. Figueroa Rivera | Address on file | | | | | | | |
| 2009944 | Carmen I. Font Lebron | Address on file | | | | | | | |
| 1649928 | CARMEN I. GALAN CREDPO | Address on file | | | | | | | |
| 1582292 | Carmen I. Garcia Ponce | Address on file | | | | | | | |
| 1867470 | Carmen I. Garcia Rivas | Address on file | | | | | | | |
| 2233613 | Carmen I. Leandry Vazquez | Address on file | | | | | | | |
| 1861111 | Carmen I. Lebron Lopez | Address on file | | | | | | | |
| 2226527 | Carmen I. Lopez Miranda | Address on file | | | | | | | |
| 1841064 | Carmen I. Medina Acevedo | Address on file | | | | | | | |
| 1586355 | CARMEN I. MELENDEZ GEYLS | Address on file | | | | | | | |
| 1973390 | CARMEN I. MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1180864 | CARMEN I. MURILLO MATOS | Address on file | | | | | | | |
| 1509281 | CARMEN I. PEREZ ARCHILLA | Address on file | | | | | | | |
| 1669405 | Carmen I. Perez Otero | Address on file | | | | | | | |
| 75445 | CARMEN I. RIVAS MERCADO | Address on file | | | | | | | |
| 1868496 | Carmen I. Rivera de Pena | Address on file | | | | | | | |
| 2110174 | Carmen I. Rivera de Pena | Address on file | | | | | | | |
| 1912850 | CARMEN I. RIVERA DE PENA | Address on file | | | | | | | |
| 1635203 | Carmen I. Rivera Diaz | Address on file | | | | | | | |
| 75446 | CARMEN I. RIVERA GALARZA | Address on file | | | | | | | |
| 1771304 | CARMEN I. RIVERA OQUENDO | Address on file | | | | | | | |
| 1613237 | Carmen I. Rivera Perez | Address on file | | | | | | | |
| 1908452 | Carmen I. Rivera Robon | Address on file | | | | | | | |
| 1889300 | Carmen I. Rivera-Robon | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164128 | Carmen I. Rodriguez | Address on file | | | | | | | |
| 1996680 | Carmen I. Rodriguez Albarran | Address on file | | | | | | | |
| 1825345 | Carmen I. Rodriguez Albarran | Address on file | | | | | | | |
| 1889461 | Carmen I. Rodriguez Gonzalez | Address on file | | | | | | | |
| 1715666 | Carmen I. Rodriguez Rivera | Address on file | | | | | | | |
| 1180956 | CARMEN I. ROSARIO FERNANDEZ | Address on file | | | | | | | |
| 1656381 | CARMEN I. SALGADO RODRIGUEZ | Address on file | | | | | | | |
| 2088853 | CARMEN I. SANTA DAVILA | Address on file | | | | | | | |
| 2226498 | Carmen I. Santiago Cora | Address on file | | | | | | | |
| 2013636 | Carmen I. Soto Romero | Address on file | | | | | | | |
| 2149333 | Carmen I. Soto Serrano | Address on file | | | | | | | |
| 1740795 | Carmen I. Torres Collazo | Address on file | | | | | | | |
| 1555833 | CARMEN IDALIA CASTRO MALAVE | Address on file | | | | | | | |
| 1061278 | Carmen Idalia Morales Negron | Address on file | | | | | | | |
| 1941857 | Carmen Idalia Santos Concepcion | Address on file | | | | | | | |
| 1725981 | CARMEN IRADIS RIOS PORTO | Address on file | | | | | | | |
| 1824831 | Carmen Iradis Rios Porto | Address on file | | | | | | | |
| 1488162 | Carmen Iris Abrante Otero | Address on file | | | | | | | |
| 2012007 | Carmen Iris Baez Fontanez | Address on file | | | | | | | |
| 1788123 | Carmen Iris Baez Fontanez | Address on file | | | | | | | |
| 1798123 | Carmen Iris Baez Fontánez | Address on file | | | | | | | |
| 2086975 | Carmen Iris Clavijo Marrero | Address on file | | | | | | | |
| 2007232 | Carmen Iris Cora Martinez | Address on file | | | | | | | |
| 2233611 | CARMEN IRIS CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 2203955 | Carmen Iris Cruz Velazquez | Address on file | | | | | | | |
| 1866039 | Carmen Iris Figueroa Maldonado | Address on file | | | | | | | |
| 1977387 | CARMEN IRIS GALARZA ACEVEDO | Address on file | | | | | | | |
| 1862300 | Carmen Iris Laporte Vargas | Address on file | | | | | | | |
| 1888840 | Carmen Iris Lopez Miranda | Address on file | | | | | | | |
| 1890474 | Carmen Iris Lopez Miranda | Address on file | | | | | | | |
| 1753435 | Carmen Iris Lopez Miranda | Address on file | | | | | | | |
| 1759348 | Carmen Iris Lopez Miranda | Address on file | | | | | | | |
| 1950033 | Carmen Iris Lopez Rodriguez | Address on file | | | | | | | |
| 2069899 | Carmen Iris Mendez Santiago | Address on file | | | | | | | |
| 350079 | CARMEN IRIS MULERO ARZUAGA | Address on file | | | | | | | |
| 1914995 | CARMEN IRIS MULERO ARZUAGA | Address on file | | | | | | | |
| 1595812 | CARMEN IRIS NEGRON RIVERA | Address on file | | | | | | | |
| 1595812 | CARMEN IRIS NEGRON RIVERA | Address on file | | | | | | | |
| 1859928 | Carmen Iris Olmo Barreiro | Address on file | | | | | | | |
| 1721103 | Carmen Iris Perez Diaz | Address on file | | | | | | | |
| 2025247 | Carmen Iris Reyes Ramirez | Address on file | | | | | | | |
| 1877004 | CARMEN IRIS REYES RAMIREZ | Address on file | | | | | | | |
| 1495953 | Carmen Iris Rivera Melendez | Address on file | | | | | | | |
| 1676856 | CARMEN IRIS RODRIGUEZ ALBARRAN | Address on file | | | | | | | |
| 1878650 | Carmen Iris Rodriguez Diaz | Address on file | | | | | | | |
| 2002773 | CARMEN IRIS SANCHEZ FLORES | Address on file | | | | | | | |
| 2032196 | Carmen Iris Vasquez Rios | Address on file | | | | | | | |
| 1911142 | CARMEN IRIZARRY VALENTIN | Address on file | | | | | | | |
| 626606 | Carmen Irizarry Valentin | Address on file | | | | | | | |
| 2157296 | Carmen Irma Perez Mendez | Address on file | | | | | | | |
| 1658649 | Carmen Ivett Sotomayor Negron | Address on file | | | | | | | |
| 1756707 | Carmen Ivette Colon Melendez | Address on file | | | | | | | |
| 1868799 | Carmen Ivette Lopez Vega | Address on file | | | | | | | |
| 1724968 | CARMEN IVETTE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2204302 | Carmen Ivette Serrano Diaz | Address on file | | | | | | | |
| 2206929 | Carmen Izaguirre Valenzuela | Address on file | | | | | | | |
| 1760849 | Carmen J Arce Vega | Address on file | | | | | | | |
| 1637563 | CARMEN J CARDONA QUILES | Address on file | | | | | | | |
| 1482933 | CARMEN J CASTRO GARCIA | Address on file | | | | | | | |
| 1181050 | CARMEN J CASTRO SERRANO | Address on file | | | | | | | |
| 1181050 | CARMEN J CASTRO SERRANO | Address on file | | | | | | | |
| 968512 | CARMEN J CHARDON RODRIGUEZ | Address on file | | | | | | | |
| 1921235 | Carmen J Chardon Rodriguez | Address on file | | | | | | | |
| 1659940 | Carmen J Chardon Rodriguez | Address on file | | | | | | | |
| 1872151 | CARMEN J CRUZ | Address on file | | | | | | | |
| 1181071 | CARMEN J. DIAZ CHAPMAN | Address on file | | | | | | | |
| 166064 | CARMEN J. FERNANDEZ ESPADA | Address on file | | | | | | | |
| 1181103 | CARMEN J. JIMENEZ NIEVES | Address on file | | | | | | | |
| 1181103 | CARMEN J. JIMENEZ NIEVES | Address on file | | | | | | | |
| 841896 | CARMEN J. MALDONADO LOPEZ | Address on file | | | | | | | |
| 1874905 | Carmen J Negron Rivera | Address on file | | | | | | | |
| 1541385 | CARMEN J ORTA PEREZ | Address on file | | | | | | | |
| 2007175 | Carmen J Orta Rex | Address on file | | | | | | | |
| 626682 | CARMEN J ORTIZ DIAZ | Address on file | | | | | | | |
| 1690642 | Carmen J Otto Maldonado | Address on file | | | | | | | |
| 1746926 | Carmen J Pabon Torres | Address on file | | | | | | | |
| 1570171 | Carmen J Ramirez Rivera | Address on file | | | | | | | |
| 1690615 | Carmen J Reyes Martinez | Address on file | | | | | | | |
| 1599909 | Carmen J Rivera Lopez | Address on file | | | | | | | |
| 1722147 | Carmen J Roman Saldana | Address on file | | | | | | | |
| 1181180 | CARMEN J SABALIER RIOS | Address on file | | | | | | | |
| 1769984 | Carmen J Santiago Burgos | Address on file | | | | | | | |
| 1802371 | Carmen J Seda Almodovar | Address on file | | | | | | | |
| 1777296 | Carmen J Sierra Pascual | Address on file | | | | | | | |
| 1883722 | CARMEN J. ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 1908582 | Carmen J. Alvarado Hernandez | Address on file | | | | | | | |
| 16511 | Carmen J. Alvarez Montalvo | Address on file | | | | | | | |
| 2004400 | Carmen J. Alvarez Montalvo | Address on file | | | | | | | |
| 2032885 | Carmen J. Aponte Mercado | Address on file | | | | | | | |
| 1717644 | Carmen J. Aviles Rodriguez | Address on file | | | | | | | |
| 2207750 | Carmen J. Baez Diaz | Address on file | | | | | | | |
| 2177548 | Carmen J. Baez Diaz | Address on file | | | | | | | |
| 1589324 | Carmen J. Carrasquillo Crome | Address on file | | | | | | | |
| 1820153 | Carmen J. Chardon Rodriguez | Address on file | | | | | | | |
| 1614635 | Carmen J. Chardon Rodriguez | Address on file | | | | | | | |
| 1843872 | Carmen J. Chardon Rodriguez | Address on file | | | | | | | |
| 1669133 | Carmen J. Chardon Rodriguez | Address on file | | | | | | | |
| 2024870 | Carmen J. Collazo Rodriguez | Address on file | | | | | | | |
| 1728756 | Carmen J. Crespo Arbelo | Address on file | | | | | | | |
| 1871570 | Carmen J. Diaz Robledo | Address on file | | | | | | | |
| 1726285 | Carmen J. Ferrer Roman | Address on file | | | | | | | |
| 2147977 | Carmen J. Garriga Ajers | Address on file | | | | | | | |
| 1627507 | Carmen J. Irizarry Cancel | Address on file | | | | | | | |
| 1735519 | Carmen J. Jimenez Martinez | Address on file | | | | | | | |
| 240178 | CARMEN J. JIMENEZ NIEVES | Address on file | | | | | | | |
| 1895669 | Carmen J. Lorenzana Torres | Address on file | | | | | | | |
| 1786842 | Carmen J. Lorenzana Torres | Address on file | | | | | | | |
| 1181112 | Carmen J. Marrero Vazquez | Address on file | | | | | | | |
| 1982101 | Carmen J. Martinez Colon | Address on file | | | | | | | |
| 1546687 | CARMEN J. MEDERO DELGADO | Address on file | | | | | | | |
| 2044243 | Carmen J. Morales Palermo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507351 | Carmen J. Narvaez Rivera | Address on file | | | | | | | |
| 1507351 | Carmen J. Narvaez Rivera | Address on file | | | | | | | |
| 1850744 | Carmen J. Negron Rivera | Address on file | | | | | | | |
| 1552797 | Carmen J. Pagán Vázquez | Address on file | | | | | | | |
| 1612977 | Carmen J. Renovales Cruz | Address on file | | | | | | | |
| 1534816 | Carmen J. Rivera Perez | Address on file | | | | | | | |
| 1493368 | Carmen J. Roman Lugo | Address on file | | | | | | | |
| 1693368 | Carmen J. Roman Lugo | Address on file | | | | | | | |
| 1776676 | CARMEN J. ROMAN LUGO | Address on file | | | | | | | |
| 1581279 | Carmen J. Seda Almodovar | Address on file | | | | | | | |
| 1583906 | Carmen J. Seda Almodovar | Address on file | | | | | | | |
| 1542304 | CARMEN JAHAINA DE LA ROSA GARCIA | Address on file | | | | | | | |
| 2106295 | Carmen Janet Medina Soto | Address on file | | | | | | | |
| 2141799 | Carmen Judith Carrasquillo Perez | Address on file | | | | | | | |
| 2208686 | Carmen Judith Jimenez Vargas | Address on file | | | | | | | |
| 1911309 | Carmen Julia Arce Perez | Address on file | | | | | | | |
| 1577244 | Carmen Julia Morales Fuentes | Address on file | | | | | | | |
| 2158751 | Carmen Julia Rivas Delgado | Address on file | | | | | | | |
| 2083001 | Carmen Julia Valencia Rivera | Address on file | | | | | | | |
| 2018709 | Carmen Julia Velazquez Dominguez | Address on file | | | | | | | |
| 841904 | CARMEN L APONTE FLORES | Address on file | | | | | | | |
| 1724653 | CARMEN L BAJANDAS FIGUEROA | Address on file | | | | | | | |
| 2080045 | Carmen L Berrios Corrales | Address on file | | | | | | | |
| 1943076 | Carmen L Calderon Ferran | Address on file | | | | | | | |
| 1702199 | Carmen L Chinea Santiago | Address on file | | | | | | | |
| 1823556 | CARMEN L CORRALIZA RODRIGUEZ | Address on file | | | | | | | |
| 1583076 | Carmen L Cruz Rodriguez | Address on file | | | | | | | |
| 970773 | CARMEN L DIAZ FIGUEROA | Address on file | | | | | | | |
| 1181329 | Carmen L Diaz Rosas | Address on file | | | | | | | |
| 1181329 | Carmen L Diaz Rosas | Address on file | | | | | | | |
| 1853814 | Carmen L Echevarria Irizarry | Address on file | | | | | | | |
| 167719 | Carmen L Ferrer Alma | Address on file | | | | | | | |
| 1779411 | CARMEN L FONTANEZ RUIZ | Address on file | | | | | | | |
| 1847861 | Carmen L Galindo Cordero | Address on file | | | | | | | |
| 1799320 | CARMEN L GONZALEZ CRUZ | Address on file | | | | | | | |
| 1963981 | Carmen L Hernandez Santiago | Address on file | | | | | | | |
| 1969661 | Carmen L Lopez Lebron | Address on file | | | | | | | |
| 1835161 | CARMEN L LOPEZ MAYMI | Address on file | | | | | | | |
| 1904320 | Carmen L Lopez Negron | Address on file | | | | | | | |
| 278951 | CARMEN L LOYO BERRIOS | Address on file | | | | | | | |
| 1516689 | Carmen L Manguel Rodriguez | Address on file | | | | | | | |
| 1659577 | CARMEN L MARRERO LOZADA | Address on file | | | | | | | |
| 1993006 | Carmen L Martinez Cruz | Address on file | | | | | | | |
| 2006107 | Carmen L Martinez Morales | Address on file | | | | | | | |
| 1181450 | CARMEN L MENDEZ MULERO | Address on file | | | | | | | |
| 2113014 | Carmen L Mercado Franco | Address on file | | | | | | | |
| 1589201 | Carmen L Miranda Cortes | Address on file | | | | | | | |
| 1725092 | CARMEN L MIRANDA ZARAGOZA | Address on file | | | | | | | |
| 1181456 | CARMEN L MOJICA MARTINEZ | Address on file | | | | | | | |
| 1576952 | Carmen L Montalvo Rojas | Address on file | | | | | | | |
| 1492146 | Carmen L Muriel- Falcón | Address on file | | | | | | | |
| 2074943 | CARMEN L NAZARIO SANTANA | Address on file | | | | | | | |
| 1962623 | Carmen L Pagan Caraballo | Address on file | | | | | | | |
| 1496276 | Carmen L Pagan Miranda | Address on file | | | | | | | |
| 1181125 | CARMEN L PEREZ HERNANDEZ | Address on file | | | | | | | |
| 2023811 | Carmen L Pujols Del Rio | Address on file | | | | | | | |
| 1631682 | Carmen L Rivera Pacheco | Address on file | | | | | | | |
| 1942391 | CARMEN L RIVERA VEGUILLA | Address on file | | | | | | | |
| 1706296 | Carmen L Rodriguez | Address on file | | | | | | | |
| 1819498 | CARMEN L RODRIGUEZ CUSTODIO | Address on file | | | | | | | |
| 1557214 | Carmen L Rodriguez Martinez | Address on file | | | | | | | |
| 473406 | CARMEN L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1780264 | Carmen L Rosado Martinez | Address on file | | | | | | | |
| 1661994 | Carmen L Rosario Ocasio | Address on file | | | | | | | |
| 1181629 | CARMEN L SANCHEZ DOMINGUEZ | Address on file | | | | | | | |
| 1871087 | CARMEN L SANCHEZ DOMINGUEZ | Address on file | | | | | | | |
| 1556992 | CARMEN L SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 1654793 | Carmen L Seda Romero | Address on file | | | | | | | |
| 1935651 | Carmen L Torres Mercado | Address on file | | | | | | | |
| 1181671 | CARMEN L VALDIVIESO RIVERA | Address on file | | | | | | | |
| 1497537 | Carmen L Valentin Vazquez | Address on file | | | | | | | |
| 1514891 | Carmen L Valentin Vazquez | Address on file | | | | | | | |
| 1844638 | CARMEN L VAZQUEZ ROMERO | Address on file | | | | | | | |
| 2159404 | Carmen L Vega Trujillo | Address on file | | | | | | | |
| 1929484 | Carmen L Velazquez Alamo | Address on file | | | | | | | |
| 1609559 | CARMEN L VELEZ BONILLA | Address on file | | | | | | | |
| 75787 | CARMEN L VENEGAS ANDINO | Address on file | | | | | | | |
| 1574913 | Carmen L. Acosta Cintron | Address on file | | | | | | | |
| 1758860 | CARMEN L. ALEJANDRINO FRANQUI | Address on file | | | | | | | |
| 1821776 | Carmen L. Alicea Cotto | Address on file | | | | | | | |
| 32116 | Carmen L. Anstley Santiago | Address on file | | | | | | | |
| 1602774 | Carmen L. Arroyo Santiago | Address on file | | | | | | | |
| 1690898 | CARMEN L. BAJANDAS FIGUEROA | Address on file | | | | | | | |
| 1764162 | Carmen L. Bajandas Figueroa | Address on file | | | | | | | |
| 1703169 | CARMEN L. BATISTA GONZALEZ | Address on file | | | | | | | |
| 2020771 | Carmen L. Beleri Nieves | Address on file | | | | | | | |
| 1862161 | Carmen L. Bernier Colon | Address on file | | | | | | | |
| 2089054 | Carmen L. Bernier Colon | Address on file | | | | | | | |
| 2015461 | Carmen L. Carrasquillo Sanchez | Address on file | | | | | | | |
| 88081 | CARMEN L. CHACON SANTIAGO | Address on file | | | | | | | |
| 1797431 | Carmen L. Chaves Santiago | Address on file | | | | | | | |
| 2114097 | Carmen L. Collazo Ayala | Address on file | | | | | | | |
| 1954612 | Carmen L. Collazo Rivera | Address on file | | | | | | | |
| 1875551 | Carmen L. Colon Torres | Address on file | | | | | | | |
| 1626262 | CARMEN L. COLON TORRES | Address on file | | | | | | | |
| 1776202 | CARMEN L. COLON TORRES | Address on file | | | | | | | |
| 626840 | CARMEN L. CORDOVA OTERO | Address on file | | | | | | | |
| 2038022 | Carmen L. Cruz Torres | Address on file | | | | | | | |
| 626858 | CARMEN L. DIAZ CARABALLO | Address on file | | | | | | | |
| 141197 | CARMEN L. DIAZ ROSAS | Address on file | | | | | | | |
| 141197 | CARMEN L. DIAZ ROSAS | Address on file | | | | | | | |
| 1181333 | CARMEN L. ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 1795015 | Carmen L. Figueroa Torres | Address on file | | | | | | | |
| 1904535 | Carmen L. Flores Flores | Address on file | | | | | | | |
| 75637 | Carmen L. Fontanez Ruiz | Address on file | | | | | | | |
| 2046990 | Carmen L. Fontanez Torres | Address on file | | | | | | | |
| 1559388 | Carmen L. Fuentes Ayala | Address on file | | | | | | | |
| 75640 | CARMEN L. FUENTES FERNANDEZ | Address on file | | | | | | | |
| 1792717 | Carmen L. Fuentes Lopez | Address on file | | | | | | | |
| 1181357 | Carmen L. Fuentes Lopez | Address on file | | | | | | | |
| 2134386 | Carmen L. Galindo Cordero | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1699865 | Carmen L. Garcia Santiago | Address on file | | | | | | | |
| 1181363 | CARMEN L. GARCIA SANTIAGO | Address on file | | | | | | | |
| 2133962 | Carmen L. Gonzalez Llanes | Address on file | | | | | | | |
| 2116922 | Carmen L. Gonzalez Llanes | Address on file | | | | | | | |
| 2013706 | Carmen L. Hernandez Montanea | Address on file | | | | | | | |
| 2057320 | Carmen L. Hernandez Montanea | Address on file | | | | | | | |
| 2083894 | Carmen L. Hernandez Santiago | Address on file | | | | | | | |
| 2120020 | Carmen L. Hernandez Santiago | Address on file | | | | | | | |
| 1642004 | Carmen L. Hunt Martinez | Address on file | | | | | | | |
| 1913642 | Carmen L. Lopez Negron | Address on file | | | | | | | |
| 1893263 | CARMEN L. LOPEZ NEGRON | URB. LAS FLORES, CALLE 2 F-16 | | | | JUANA DIAZ | PR | 00795 | |
| 1890538 | CARMEN L. LOPEZ NEGRON | Address on file | | | | | | | |
| 1706116 | CARMEN L. LOPEZ PADILLA | Address on file | | | | | | | |
| 2141951 | Carmen L. Lopez Pagan | Address on file | | | | | | | |
| 1181435 | CARMEN L. MARTINEZ MEDINA | Address on file | | | | | | | |
| 1960817 | Carmen L. Martinez Morales | Address on file | | | | | | | |
| 1964522 | Carmen L. Martinez-Morales | Address on file | | | | | | | |
| 1963906 | Carmen L. Mateo Matos | Address on file | | | | | | | |
| 1941270 | CARMEN L. MONTALVO ROJAS | Address on file | | | | | | | |
| 1960679 | Carmen L. Morales Ramos | HC-02 Box 6104 | | | | Utuado | PR | 00641 | |
| 1753586 | Carmen L. Moran Cortes | Address on file | | | | | | | |
| 1990928 | CARMEN L. MUNIZ ORTIZ | Address on file | | | | | | | |
| 1527828 | Carmen L. Muriel Falcon | Address on file | | | | | | | |
| 2097960 | Carmen L. Ortiz Rivera | Address on file | | | | | | | |
| 2096381 | Carmen L. Osorio Ortiz | Address on file | | | | | | | |
| 1012478 | Carmen L. Pineda Rivera | Address on file | | | | | | | |
| 1954250 | Carmen L. Pizarro Ortiz | Address on file | | | | | | | |
| 2023872 | Carmen L. Pujols Del Rio | Address on file | | | | | | | |
| 2024097 | Carmen L. Pujols Del Rio | Address on file | | | | | | | |
| 1322866 | CARMEN L. QUINTANA FLORES | Address on file | | | | | | | |
| 1791003 | Carmen L. Reyes Fontanez | Address on file | | | | | | | |
| 1779228 | CARMEN L. RIOS FIGUEROA | Address on file | | | | | | | |
| 2020719 | Carmen L. Rivera Cotiato | Address on file | | | | | | | |
| 1695415 | CARMEN L. RIVERA PEREZ | Address on file | | | | | | | |
| 1631710 | Carmen L. Rivera Pérez | Address on file | | | | | | | |
| 1669393 | Carmen L. Rivera Pérez | Address on file | | | | | | | |
| 1988527 | CARMEN L. RIVERA VEGUILLA | Address on file | | | | | | | |
| 1726358 | CARMEN L. ROBLES CRUZ | Address on file | | | | | | | |
| 1797658 | Carmen L. Rodriguez Cosme | Address on file | | | | | | | |
| 1181595 | CARMEN L. RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1594244 | Carmen L. Rodriguez Otero | Address on file | | | | | | | |
| 2024385 | Carmen L. Rodriguez Torres | Address on file | | | | | | | |
| 2081656 | Carmen L. Ruiz Hernandez | Address on file | | | | | | | |
| 1670121 | Carmen L. Saldana Graciani | Address on file | | | | | | | |
| 1518373 | CARMEN L. SANTANA VAZQUEZ | Address on file | | | | | | | |
| 1510373 | CARMEN L. SANTANA VAZQUEZ | Address on file | | | | | | | |
| 1557617 | CARMEN L. SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 1691956 | CARMEN L. SANTIAGO MOLINA | Address on file | | | | | | | |
| 1181645 | CARMEN L. SANTOS ALICEA | Address on file | | | | | | | |
| 1603440 | Carmen L. Santos Matos | Address on file | | | | | | | |
| 529788 | CARMEN L. SERRANO PUIGDOLLER | Address on file | | | | | | | |
| 1746864 | Carmen L. Soberal Molina | Address on file | | | | | | | |
| 1869405 | Carmen L. Soto Planas | Address on file | | | | | | | |
| 2059316 | Carmen L. Sotomayor Narvaez | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 2155601 | Carmen L. Torres Miranda | Address on file | | | | | | | |
| 1854652 | Carmen L. Vazquez Romero | Address on file | | | | | | | |
| 1727698 | CARMEN L. VEGA GARCIA | Address on file | | | | | | | |
| 2067994 | Carmen L. Velazques Alamo | Address on file | | | | | | | |
| 1574849 | Carmen L. Zayas Vendrell | Address on file | | | | | | | |
| 627231 | CARMEN LATORRE CABAN | Address on file | | | | | | | |
| 2005332 | Carmen Laura Ruiz Gonzalez | Address on file | | | | | | | |
| 1720198 | Carmen Leida River Torres | Address on file | | | | | | | |
| 1693945 | Carmen Leida Rivera Torres | Address on file | | | | | | | |
| 1733124 | Carmen Leida Rivera Torres | Address on file | | | | | | | |
| 1903863 | Carmen Leonor Cancel Rosado | Address on file | | | | | | | |
| 1860586 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1765287 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1898945 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1726767 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1798462 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1694992 | Carmen Leonor Martinez Ramirez | Address on file | | | | | | | |
| 1615163 | Carmen Leticia Rodriguez Santiago | Address on file | | | | | | | |
| 1635905 | Carmen Leyda Maisonet Sostre | Address on file | | | | | | | |
| 1635905 | Carmen Leyda Maisonet Sostre | Address on file | | | | | | | |
| 975174 | Carmen Lidia Toro Marrero | Address on file | | | | | | | |
| 2086992 | Carmen Lopez | Address on file | | | | | | | |
| 1645168 | CARMEN LOPEZ GONZALEZ | Address on file | | | | | | | |
| 627276 | CARMEN LORENZO CORDERO | Address on file | | | | | | | |
| 1740088 | Carmen Lourdes Aquilera Suarez | Address on file | | | | | | | |
| 1917708 | Carmen Lourdes Pearson Hernaiz | Address on file | | | | | | | |
| 1810098 | Carmen Lourdes Zayas Colon | Address on file | | | | | | | |
| 1869837 | Carmen Lucy Mirabal Leandry | Address on file | | | | | | | |
| 280606 | Carmen Lugo Cruz | Address on file | | | | | | | |
| 2220188 | Carmen Lugo Vasquez | Address on file | | | | | | | |
| 1491400 | Carmen Luisa Muriel Falcon | Address on file | | | | | | | |
| 1990092 | Carmen Luz Green-Hernandez | Address on file | | | | | | | |
| 1843458 | Carmen Luz Lopez Rodriguez | Address on file | | | | | | | |
| 1851744 | Carmen Luz Lopez Rodriguez | Address on file | | | | | | | |
| 1920022 | Carmen Luz Lopez Rodriguez | Address on file | | | | | | | |
| 76860 | CARMEN LUZ RODRIGUEZ IZQUIERDO | Address on file | | | | | | | |
| 1890166 | Carmen Luz Serrano Hernandez | Address on file | | | | | | | |
| 2066272 | Carmen Luz Serrano Hernandez | Address on file | | | | | | | |
| 1567892 | Carmen Lydia Fernandez Marrantes | Address on file | | | | | | | |
| 2132021 | Carmen Lydia Maldonado-Graziani | Address on file | | | | | | | |
| 2091285 | Carmen Lydia Negron Crespo | Address on file | | | | | | | |
| 1975677 | Carmen Lydia Rios | Address on file | | | | | | | |
| 1887373 | Carmen Lydia Rivera Ortiz | Address on file | | | | | | | |
| 1960208 | Carmen Lydia Rivera Ortiz | Address on file | | | | | | | |
| 1900295 | Carmen Lydia Rivera Ortiz | Address on file | | | | | | | |
| 1967577 | Carmen Lydia Rodriguez Martinez | Address on file | | | | | | | |
| 1891685 | Carmen M . Cordero Gonzalez | Address on file | | | | | | | |
| 1918250 | CARMEN M AGUAYO DIAZ | Address on file | | | | | | | |
| 1567383 | Carmen M Alamo Algarin | Address on file | | | | | | | |
| 79958 | CARMEN M ALVARADO RIVERA | Address on file | | | | | | | |
| 1781385 | Carmen M Alvarez Ramos | Address on file | | | | | | | |
| 1792253 | CARMEN M COLON NIEVES | Address on file | | | | | | | |
| 1323102 | CARMEN M CONDE ARES | Address on file | | | | | | | |
| 2196885 | Carmen M Conde Ares | Address on file | | | | | | | |
| 2058111 | CARMEN M CORREA FIGUEROA | Address on file | | | | | | | |
| 1181875 | CARMEN M CORREA VILLEGAS | Address on file | | | | | | | |
| 2154352 | Carmen M Cruz de Jesus | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| IMMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1680574 | CARMEN M CRUZ MOLINA | Address on file | | | | | | | |
| 1949960 | Carmen M Diaz | Address on file | | | | | | | |
| 1968699 | Carmen M Emmanuelli Gonzalez | Address on file | | | | | | | |
| 1637566 | CARMEN M ESPINA MARTI | Address on file | | | | | | | |
| 2099063 | Carmen M Febus Ocasio | Address on file | | | | | | | |
| 2077763 | Carmen M Figueroa Agosto | Address on file | | | | | | | |
| 75993 | CARMEN M FIGUEROA ANDINO | Address on file | | | | | | | |
| 2030734 | Carmen M Figueroa Valentin | Address on file | | | | | | | |
| 75999 | CARMEN M FRANCO DIAZ | Address on file | | | | | | | |
| 76005 | CARMEN M GARCIA MONTES | Address on file | | | | | | | |
| 1559577 | CARMEN M GUADARRAMA CAMACHO | Address on file | | | | | | | |
| 208905 | Carmen M Guadarrama Camacho | Address on file | | | | | | | |
| 1766556 | Carmen M Guillen Gonzalez | Address on file | | | | | | | |
| 1523615 | Carmen M Gutierrez de Jesus | Address on file | | | | | | | |
| 1981925 | CARMEN M HERNANDEZ SERRANO | Address on file | | | | | | | |
| 1658985 | CARMEN M HERNANDEZ TORRES | Address on file | | | | | | | |
| 1831701 | Carmen M Hilerio | Address on file | | | | | | | |
| 1630134 | Carmen M Jimenez Monroig | Address on file | | | | | | | |
| 76037 | CARMEN M LEON RIVERA | Address on file | | | | | | | |
| 1643420 | Carmen M Maldonado Blanco | Address on file | | | | | | | |
| 1820865 | Carmen M Maldonado Rivera | Address on file | | | | | | | |
| 292641 | CARMEN M MALDONADO RIVERA | Address on file | | | | | | | |
| 1911077 | Carmen M Maldonado Russe | Address on file | | | | | | | |
| 627564 | CARMEN M MARCANO VIERA | Address on file | | | | | | | |
| 1491249 | CARMEN M MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 1658853 | Carmen M Martinez Marrero | Address on file | | | | | | | |
| 2104162 | CARMEN M MARTINEZ MORALES | Address on file | | | | | | | |
| 1788783 | Carmen M Martinez Morales | Address on file | | | | | | | |
| 1493259 | CARMEN M MATIAS RUIZ | Address on file | | | | | | | |
| 1182600 | CARMEN M MATIAS RUIZ | Address on file | | | | | | | |
| 1182120 | CARMEN M MELENDEZ BENITEZ | Address on file | | | | | | | |
| 1633296 | CARMEN M MENDEZ | Address on file | | | | | | | |
| 1818377 | Carmen M Mendez Hernandez | Address on file | | | | | | | |
| 1767353 | Carmen M Mendez Martinez | Address on file | | | | | | | |
| 329620 | CARMEN M MERCADO SANTIAGO | Address on file | | | | | | | |
| 1664826 | CARMEN M MILLAN QUINONES | Address on file | | | | | | | |
| 1904765 | Carmen M Morales Figueroa | Address on file | | | | | | | |
| 2014754 | CARMEN M MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 351874 | CARMEN M MUNOZ BARRIOS | Address on file | | | | | | | |
| 1913020 | Carmen M Negron Martinez | Address on file | | | | | | | |
| 1909915 | CARMEN M NOGUERAS RIVERA | Address on file | | | | | | | |
| 1725387 | CARMEN M NOLASCO PADILLA | Address on file | | | | | | | |
| 366394 | CARMEN M NOLASCO PADILLA | Address on file | | | | | | | |
| 1637957 | CARMEN M ORTIZ LOPEZ | Address on file | | | | | | | |
| 2007612 | Carmen M Ortiz Olivieri | Address on file | | | | | | | |
| 1891039 | Carmen M Perez Cruz | Address on file | | | | | | | |
| 1672909 | CARMEN M PINTADO NIEVES | Address on file | | | | | | | |
| 1762525 | CARMEN M QUINONES PEREZ | Address on file | | | | | | | |
| 627701 | CARMEN M RAMOS RIVERA | Address on file | | | | | | | |
| 1182273 | CARMEN M REY FEBUS | Address on file | | | | | | | |
| 2134088 | Carmen M Reis Maldonado | Address on file | | | | | | | |
| 2134306 | Carmen M Rivera Figueroa | HC 04 Box 22021 | | | | Juana Diaz | PR | 00795 | |
| 455463 | CARMEN M RIVERA RIVERA | Address on file | | | | | | | |
| 1854047 | Carmen M Rivera Rivera | Address on file | | | | | | | |
| 1502338 | Carmen M Rivera Torres | Address on file | | | | | | | |
| 1899351 | Carmen M Rivera Vazquez | Address on file | | | | | | | |
| 841944 | CARMEN M RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 841964 | CARMEN M RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 1614118 | Carmen M Rodriguez Bracetty | Address on file | | | | | | | |
| 1630947 | Carmen M Rodriguez Bracetty | Address on file | | | | | | | |
| 1454445 | Carmen M Rodriguez Colon | Address on file | | | | | | | |
| 1182267 | CARMEN M RODRIGUEZ OTERO | Address on file | | | | | | | |
| 76343 | CARMEN M RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | | | | |
| 627800 | Carmen M Ruiz Perez | Address on file | | | | | | | |
| 1910335 | Carmen M Saez Torres | Address on file | | | | | | | |
| 1633593 | Carmen M Sanchez Rodriguez | Address on file | | | | | | | |
| 1633593 | Carmen M Sanchez Rodriguez | Address on file | | | | | | | |
| 521334 | Carmen M Santiago Santiago | Address on file | | | | | | | |
| 1182469 | Carmen M Sosa Villanueva | Address on file | | | | | | | |
| 1538694 | Carmen M Soto Melendez | Address on file | | | | | | | |
| 1533611 | Carmen M Soto Perez | Address on file | | | | | | | |
| 538726 | CARMEN M SOTO RIVERA | Address on file | | | | | | | |
| 1909180 | Carmen M Tapia Maldonado | Address on file | | | | | | | |
| 972430 | CARMEN M TIRADO BERNARDY | Address on file | | | | | | | |
| 972430 | CARMEN M TIRADO BERNARDY | Address on file | | | | | | | |
| 1747182 | CARMEN M TORRES CARMONA | Address on file | | | | | | | |
| 972415 | CARMEN M TORRES COLLAZO | Address on file | | | | | | | |
| 1182489 | CARMEN M TORRES DELGADO | Address on file | | | | | | | |
| 1742529 | Carmen M Torres Garcia | Address on file | | | | | | | |
| 2181112 | Carmen M Vasquez Salome | Address on file | | | | | | | |
| 76356 | CARMEN M VIERA RIVERA | Address on file | | | | | | | |
| 76281 | CARMEN M VILLALOBOS ALICEA | Address on file | | | | | | | |
| 1182557 | CARMEN M VIRELLA FERNANDEZ | Address on file | | | | | | | |
| 1672022 | Carmen M. Albino Pagan | HC 61 Buzon 4045 | | | | Trujillo Alto | PR | 00976 | |
| 16615 | CARMEN M. ALMONTES FIGUEROA | Address on file | | | | | | | |
| 1181763 | CARMEN M. ALVAREZ SANCHEZ | Address on file | | | | | | | |
| 2093626 | Carmen M. Arbelo Nieves | Address on file | | | | | | | |
| 2089108 | Carmen M. Arocho Ortiz | Address on file | | | | | | | |
| 75922 | Carmen M. Bajandas Sanchez | Address on file | | | | | | | |
| 1789895 | Carmen M. Barreto Cartagena | Address on file | | | | | | | |
| 2226082 | Carmen M. Berbereria Muniz | Address on file | | | | | | | |
| 1588097 | Carmen M. Berrios Ortiz | Address on file | | | | | | | |
| 1629445 | CARMEN M. CAMACHO MARIN | Address on file | | | | | | | |
| 1694046 | Carmen M. Camacho Marin | Address on file | | | | | | | |
| 1689184 | Carmen M. Camacho Marin | Address on file | | | | | | | |
| 1694046 | Carmen M. Camacho Marin | Address on file | | | | | | | |
| 1629445 | CARMEN M. CAMACHO MARIN | Address on file | | | | | | | |
| 1689184 | Carmen M. Camacho Marin | Address on file | | | | | | | |
| 1634728 | Carmen M. Cancel Rivera | Address on file | | | | | | | |
| 1604791 | Carmen M. Canuelas Roman | Address on file | | | | | | | |
| 1555506 | Carmen M. Centeno Cruz | Address on file | | | | | | | |
| 1915950 | Carmen M. Colon Adorno | Address on file | | | | | | | |
| 2048239 | Carmen M. Conde Ares | Address on file | | | | | | | |
| 2008745 | CARMEN M. CORDERO GONZALEZ | Address on file | | | | | | | |
| 2084987 | Carmen M. Cordero Gonzalez | Address on file | | | | | | | |
| 1858291 | CARMEN M. CORREA VILLEGAS | Address on file | | | | | | | |
| 2124011 | Carmen M. Curbelo Ruiz | Address on file | | | | | | | |
| 1808630 | CARMEN M. DE JESUS MONTANEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMJID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1181902 | CARMEN M. DE JESUS TORRES | URB BALCONCITY | CALLE GENIO 3005 | | | PONCE | PR | 00728 | |
| 1655603 | Carmen M. Diaz Rivera | Address on file | | | | | | | |
| 1583045 | CARMEN M. DIAZ VILLANUEVA | Address on file | | | | | | | |
| 1740510 | Carmen M. Feliciano Torres | Address on file | | | | | | | |
| 1898946 | Carmen M. Fernandez Medina | Address on file | | | | | | | |
| 1613751 | Carmen M. Ferrer Torres | Address on file | | | | | | | |
| 1632673 | Carmen M. Figueroa Perez | Address on file | | | | | | | |
| 1991274 | Carmen M. Figueroa Rivera | Address on file | | | | | | | |
| 2067955 | Carmen M. Figueroa Rivera | Address on file | | | | | | | |
| 187488 | CARMEN M. GARCIA RIVERA | Address on file | | | | | | | |
| 2059665 | Carmen M. Garrafa Rodriguez | Address on file | | | | | | | |
| 793909 | CARMEN M. GINORIO MARQUEZ | Address on file | | | | | | | |
| 2065183 | Carmen M. Gonzalez Santos | Address on file | | | | | | | |
| 1972193 | Carmen M. Guzman Moreno | Address on file | | | | | | | |
| 1639373 | CARMEN M. GUZMAN VILLEGAS | Address on file | | | | | | | |
| 1660061 | Carmen M. Guzmán Villegas | Address on file | | | | | | | |
| 2071866 | Carmen M. Hernan Carrasquillo | Address on file | | | | | | | |
| 1552571 | Carmen M. Hernandez Alcea | Address on file | | | | | | | |
| 1815749 | Carmen M. Jimenez Franco | Address on file | | | | | | | |
| 1732164 | Carmen M. Jimenez Medina | Address on file | | | | | | | |
| 258434 | CARMEN M. KERCADO COUVERTIER | Address on file | | | | | | | |
| 1845614 | CARMEN M. LEON RIVERA | Address on file | | | | | | | |
| 2090743 | Carmen M. Lopez Castro | Address on file | | | | | | | |
| 1600040 | Carmen M. Lopez Lebron | Address on file | | | | | | | |
| 1756786 | Carmen M. Lopez Santiago | Address on file | | | | | | | |
| 1949562 | Carmen M. Lozunaris Velazquez | Address on file | | | | | | | |
| 1694266 | Carmen M. Mascaret Valentin | Address on file | | | | | | | |
| 1689543 | Carmen M. Maldonado Blanco | Address on file | | | | | | | |
| 1683631 | Carmen M. Maldonado Blanco | Address on file | | | | | | | |
| 2203818 | Carmen M. Maldonado Russe | Address on file | | | | | | | |
| 1617259 | Carmen M. Martell Morales | Address on file | | | | | | | |
| 1771601 | Carmen M. Martinez Gutierrez | Address on file | | | | | | | |
| 1920941 | Carmen M. Martinez Santiago | Address on file | | | | | | | |
| 1764656 | Carmen M. Medero Aleman | Address on file | | | | | | | |
| 1889030 | Carmen M. Medina Diaz | Address on file | | | | | | | |
| 1676909 | CARMEN M. MEDINA ROJAS | Address on file | | | | | | | |
| 76063 | CARMEN M. MELENDEZ AYALA | Address on file | | | | | | | |
| 1983003 | Carmen M. Mendez Hernandez | Address on file | | | | | | | |
| 1495231 | Carmen M. Méndez Rivera | Address on file | | | | | | | |
| 326965 | CARMEN M. MENDEZ TORRES | Address on file | | | | | | | |
| 1701409 | Carmen M. Mendoza Aviles | Address on file | | | | | | | |
| 851712 | CARMEN M. MOJICA MONTAÑEZ | Address on file | | | | | | | |
| 1612751 | CARMEN M. MOLINA TORRES | Address on file | | | | | | | |
| 1182150 | CARMEN M. MONTAÑEZ MARTINEZ | Address on file | | | | | | | |
| 2070699 | Carmen M. Muniz Rodriguez | Address on file | | | | | | | |
| 2068310 | Carmen M. Muniz Rodriguez | Address on file | | | | | | | |
| 2126317 | Carmen M. Munoz Rodriguez | Address on file | | | | | | | |
| 2103832 | Carmen M. Negron Martinez | Address on file | | | | | | | |
| 1823148 | Carmen M. Negron Martinez | Address on file | | | | | | | |
| 76090 | CARMEN M. NEGRON MARTINEZ | Address on file | | | | | | | |
| 2104166 | Carmen M. Ocasio Correa | Address on file | | | | | | | |
| 1804322 | CARMEN M. OCASIO RIVERA | Address on file | | | | | | | |
| 1778827 | Carmen M. Oliveri | Address on file | | | | | | | |
| 1613035 | CARMEN M. OQUENDO BERRIOS | Address on file | | | | | | | |
| 1845274 | Carmen M. Ortiz Colon | Address on file | | | | | | | |
| 2052551 | Carmen M. Ortiz Cruz | Address on file | | | | | | | |
| 2153753 | Carmen M. Ortiz Diaz | Address on file | | | | | | | |
| 1943870 | Carmen M. Ortiz Oliveri | Address on file | | | | | | | |
| 1801734 | CARMEN M. ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 2000487 | Carmen M. Otero Cristobal | Address on file | | | | | | | |
| 1520724 | Carmen M. Pacheco Marquez | Address on file | | | | | | | |
| 1181515 | Carmen M. Pagan Miranda | Address on file | | | | | | | |
| 1865988 | Carmen M. Perez Gonzalez | Address on file | | | | | | | |
| 831217 | CARMEN M. PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 1672175 | CARMEN M. PINTO MENDEZ | Address on file | | | | | | | |
| 1672175 | CARMEN M. PINTO MENDEZ | Address on file | | | | | | | |
| 1736920 | Carmen M. Ramos Hernandez | Address on file | | | | | | | |
| 1585487 | CARMEN M. RIOS CASTRO | Address on file | | | | | | | |
| 2079857 | Carmen M. Rios Santiago | Address on file | | | | | | | |
| 1881026 | Carmen M. Rios Santiago | Address on file | | | | | | | |
| 1709573 | Carmen M. Rivas Perez | Address on file | | | | | | | |
| 441577 | CARMEN M. RIVERA ANDINO | Address on file | | | | | | | |
| 2053551 | Carmen M. Rivera Bonilla | Address on file | | | | | | | |
| 2016648 | Carmen M. Rivera Colon | SD Sector Pabon Bo. Franquez | | | | Moncro | PR | 00687 | |
| 1738434 | Carmen M. Rivera De Jesus | Address on file | | | | | | | |
| 2030092 | Carmen M. Rivera Falu | Address on file | | | | | | | |
| 2081128 | Carmen M. Rivera Falu | Address on file | | | | | | | |
| 2045149 | Carmen M. Rivera Figueroa | Address on file | | | | | | | |
| 2133914 | CARMEN M. RIVERA LOPEZ | Address on file | | | | | | | |
| 2114157 | Carmen M. Rivera Morales | Address on file | | | | | | | |
| 2224286 | Carmen M. Rivera Perez | Address on file | | | | | | | |
| 2106875 | Carmen M. Rivera Reyes | Address on file | | | | | | | |
| 1695033 | Carmen M. Rivera Rodriguez | Address on file | | | | | | | |
| 1844632 | Carmen M. Rivera Salicho | Address on file | | | | | | | |
| 1918972 | Carmen M. Robles Barreto | Address on file | | | | | | | |
| 1674907 | Carmen M. Rodriguez Camacho | Address on file | | | | | | | |
| 1877883 | Carmen M. Rodriguez Caquias | Address on file | | | | | | | |
| 1715583 | Carmen M. Rodriguez Corales | Address on file | | | | | | | |
| 1715583 | Carmen M. Rodriguez Corales | Address on file | | | | | | | |
| 2167656 | Carmen M. Rodriguez Oroz | Address on file | | | | | | | |
| 1672700 | Carmen M. Rodriguez Irizarry | Address on file | | | | | | | |
| 1570878 | Carmen M. Rodriguez Martinez | Address on file | | | | | | | |
| 2081374 | Carmen M. Roton Rodriguez | Address on file | | | | | | | |
| 1889017 | CARMEN M. ROSADO CALDERON | Address on file | | | | | | | |
| 1910619 | Carmen M. Rosado Calderon | Address on file | | | | | | | |
| 1969906 | Carmen M. Rosado Marchese | Address on file | | | | | | | |
| 2071585 | Carmen M. Rosario Del Rio | Address on file | | | | | | | |
| 1901248 | Carmen M. Rosario Serrano | Address on file | | | | | | | |
| 501742 | CARMEN M. RUIZ LOZANO | Address on file | | | | | | | |
| 1906016 | CARMEN M. RUIZ RIVERA | Address on file | | | | | | | |
| 1866001 | CARMEN M. RUIZ RIVERA | Address on file | | | | | | | |
| 513486 | CARMEN M. SANTANA OLIVO | Address on file | | | | | | | |
| 76347 | Carmen M. Santiago Vazquez | Address on file | | | | | | | |
| 1182451 | CARMEN M. SANTOS MARRERO | Address on file | | | | | | | |
| 1564853 | Carmen M. Santos Martinez | Address on file | | | | | | | |
| 1649125 | Carmen M. Soto Perez | Address on file | | | | | | | |
| 1703039 | CARMEN M. SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 2105747 | Carmen M. Torres Bermudez | Address on file | | | | | | | |
| 627955 | CARMEN M. TORRES LOZADA | Address on file | | | | | | | |
| 1605978 | Carmen M. Torres Lozada | Address on file | | | | | | | |
| 1536750 | Carmen M. Torres Lugo | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1182503 | CARMEN M. TORRES RIOS | Address on file | | | | | | | |
| 1881157 | Carmen M. Tosado Fernandez | Address on file | | | | | | | |
| 2237805 | Carmen M. Ugarte Vega | Address on file | | | | | | | |
| 1638567 | CARMEN M. VEGA GUZMAN | Address on file | | | | | | | |
| 1841726 | Carmen M. Vergara Villanueva | Address on file | | | | | | | |
| 2152349 | Carmen M. Zayas Diaz | Address on file | | | | | | | |
| 1939484 | Carmen Ma Vega Serra | Address on file | | | | | | | |
| 2023330 | Carmen Ma Vega Serra | Address on file | | | | | | | |
| 1969711 | Carmen Ma. Vega Serra | Address on file | | | | | | | |
| 2116316 | Carmen Ma. Vega Sierra | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 627942 | CARMEN MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 943746 | CARMEN MANGUAL PINERO | Address on file | | | | | | | |
| 1788900 | Carmen Margarita Martinez Gutierrez | Address on file | | | | | | | |
| 2109633 | CARMEN MARGARITA RIVERA TORRES | Address on file | | | | | | | |
| 1849102 | Carmen Maria Acosta Anaya | Address on file | | | | | | | |
| 783651 | Carmen Maria Cardona Moreno | Address on file | | | | | | | |
| 1848586 | Carmen Maria Cruz Roman | Address on file | | | | | | | |
| 1750005 | Carmen Maria Declet Salgado | Address on file | | | | | | | |
| 1863252 | Carmen Maria Dominicci Turell | Address on file | | | | | | | |
| 1910463 | Carmen Maria Feliciano Gonzalez | Address on file | | | | | | | |
| 2113500 | Carmen Maria Figueroa Sanchez | Address on file | | | | | | | |
| 2111539 | Carmen Maria Figueroa Sanchez | Address on file | | | | | | | |
| 2071703 | Carmen Maria Izquierdo Rodriguez | Address on file | | | | | | | |
| 2194566 | Carmen Maria Mendez | Address on file | | | | | | | |
| 1814906 | Carmen Maria Molina Echevarria | Address on file | | | | | | | |
| 1734288 | Carmen Maria Molina Maldonado | Address on file | | | | | | | |
| 2219943 | Carmen Maria Morales Ocasio | Address on file | | | | | | | |
| 2082521 | Carmen Maria Ocasio Pagan | Address on file | | | | | | | |
| 1985254 | CARMEN MARIA OCASIO PAGAN | Address on file | | | | | | | |
| 1974652 | Carmen Maria Ocasio Pagan | Address on file | | | | | | | |
| 1991112 | CARMEN MARIA PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 2005209 | Carmen Maria Rivas Diaz | Address on file | | | | | | | |
| 2056641 | Carmen Maria Rivas Diaz | Address on file | | | | | | | |
| 1984543 | Carmen Maria Rivera Ortiz | Address on file | | | | | | | |
| 2118192 | CARMEN MARIA RIVERA ORTIZ | Address on file | | | | | | | |
| 2109863 | CARMEN MARIA RIVERA ORTIZ | Address on file | | | | | | | |
| 2395534 | Carmen Maria Rivera Perez | Address on file | | | | | | | |
| 1815083 | Carmen Maria Rivera Torres | Address on file | | | | | | | |
| 1628030 | Carmen Maria Soto Melendez | Address on file | | | | | | | |
| 1815290 | Carmen Marissa Marrero Rivera | Address on file | | | | | | | |
| 74733 | CARMEN MARITZA COLON BAEZ | Address on file | | | | | | | |
| 2112126 | Carmen Maritza Rodriguez Adorn | Address on file | | | | | | | |
| 628006 | CARMEN MARTINEZ ROSA | Address on file | | | | | | | |
| 972711 | CARMEN MASSOL SANTANA | Address on file | | | | | | | |
| 1813553 | Carmen Medina Santiago | Address on file | | | | | | | |
| 1784940 | Carmen Mercado Ramos | Address on file | | | | | | | |
| 1678998 | Carmen Mercedes Gonzalez Diaz | Address on file | | | | | | | |
| 1678998 | Carmen Mercedes Gonzalez Diaz | Address on file | | | | | | | |
| 1664697 | CARMEN MERCEDES LEON RIVERA | Address on file | | | | | | | |
| 2061386 | Carmen Migdalia Hernandez Rodriguez | Address on file | | | | | | | |
| 2209158 | Carmen Milagros Berrios Rosa | Address on file | | | | | | | |
| 2222914 | Carmen Milagros Berrios Rosa | Address on file | | | | | | | |
| 1767953 | Carmen Milagros Betancourt Maldonado | Address on file | | | | | | | |
| 1717803 | Carmen Milagros Bernet Davila | Address on file | | | | | | | |
| 1980261 | CARMEN MILAGROS DE JESUS NIEVES | Address on file | | | | | | | |
| 1858371 | Carmen Milagros Fenequi Ruiz | Address on file | | | | | | | |
| 1568157 | Carmen Milagros Figueroa Aponte | Address on file | | | | | | | |
| 1568365 | Carmen Milagros Figueroa Aponte | Address on file | | | | | | | |
| 1962464 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1716411 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1844087 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1830790 | Carmen Milagros Figueroa Rios | HC15 Box 15058 | | | | | | | |
| 1857259 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1980626 | Carmen Milagros Figueroa Rios | Address on file | | | | Humacao | PR | 00791 | |
| 1946062 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1908376 | Carmen Milagros Matos Negron | Address on file | | | | | | | |
| 1823958 | Carmen Milagros Montes Cordero | Address on file | | | | | | | |
| 1849926 | Carmen Milagros Rivera Torres | Address on file | | | | | | | |
| 1939458 | Carmen Milagros Rodriguez Musino | Address on file | | | | | | | |
| 1807319 | Carmen Milagros Torres Colon | Address on file | | | | | | | |
| 1895155 | CARMEN MINA GARCIA ROSA | Address on file | | | | | | | |
| 1659594 | Carmen Minerva Diaz Gonzalez | Address on file | | | | | | | |
| 1997889 | CARMEN MIRANDA FIGUEROA | Address on file | | | | | | | |
| 2203969 | CARMEN MIRANDA FIGUEROA | Address on file | | | | | | | |
| 1931947 | CARMEN MIRANDA FIGUEROA | Address on file | | | | | | | |
| 1182640 | CARMEN MIRANDA VALCARCEL | Address on file | | | | | | | |
| 972889 | CARMEN MONROIG CARRILLO | Address on file | | | | | | | |
| 1940013 | Carmen Mora Mora | Address on file | | | | | | | |
| 1180860 | CARMEN MORALES COLON | Address on file | | | | | | | |
| 1182656 | Carmen Morales De Jesus | Address on file | | | | | | | |
| 1763158 | Carmen Morales Rodriguez | Address on file | | | | | | | |
| 1921060 | CARMEN MUNIZ RIVERA | Address on file | | | | | | | |
| 1971236 | Carmen Munoz Cordova | Address on file | | | | | | | |
| 1824225 | Carmen Munoz Cordova | Address on file | | | | | | | |
| 1827365 | CARMEN MUNOZ CORDOVA | Address on file | | | | | | | |
| 1936950 | Carmen N Almodovar Cancel | Address on file | | | | | | | |
| 1665356 | CARMEN N AYALA AYALA | Address on file | | | | | | | |
| 1728969 | Carmen N Crespo Colon | Address on file | | | | | | | |
| 1834314 | Carmen N Cruz Cruz | Address on file | | | | | | | |
| 1978831 | Carmen N Escobar Feliu | Address on file | | | | | | | |
| 1742445 | Carmen N Hernandez Santiago | Address on file | | | | | | | |
| 1728466 | Carmen N Lopez Vega | Address on file | | | | | | | |
| 1808186 | Carmen N Santana Torres | Address on file | | | | | | | |
| 889968 | CARMEN N SANTIAGO MORALES | Address on file | | | | | | | |
| 1757129 | CARMEN N VELAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 1182677 | CARMEN N. ACEVEDO RUIZ | Address on file | | | | | | | |
| 1648964 | Carmen N. Ayala Ayala | Address on file | | | | | | | |
| 1616679 | Carmen N. Ayala Ayala | Address on file | | | | | | | |
| 1627119 | Carmen N. Ayala Ayala | Address on file | | | | | | | |
| 1846259 | Carmen N. Baez Morales | Address on file | | | | | | | |
| 1750403 | Carmen N. Burgos Hernandez | Address on file | | | | | | | |
| 1760954 | Carmen N. Burgos Hernandez | Address on file | | | | | | | |
| 1182703 | CARMEN N. CORREA CANDELARIO | Address on file | | | | | | | |
| 1654839 | Carmen N. Crespo Colon | Address on file | | | | | | | |
| 1657246 | Carmen N. Galindo Alejandrino | Address on file | | | | | | | |
| 1876664 | Carmen N. Lopez Vicente | Address on file | | | | | | | |
| 1182738 | CARMEN N. NIEVES PANTOJAS | Address on file | | | | | | | |
| 398706 | CARMEN N. PEÑA MELENDEZ | Address on file | | | | | | | |
| 417622 | CARMEN N. QUINONES MOJICA | Address on file | | | | | | | |
| 1525756 | Carmen N. Ramos Santana | Address on file | | | | | | | |
| 1729377 | Carmen N. Santos Sotomayor | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1729377 | Carmen N. Santos Sotomayor | Address on file | | | | | | | |
| 2029993 | Carmen N. Torres Martinez | Address on file | | | | | | | |
| 1918925 | CARMEN N. ZAYAS SOTOMAYOR | Address on file | | | | | | | |
| 2064845 | Carmen Nadal Pagan | Address on file | | | | | | | |
| 973145 | CARMEN NADAL ZARRAGAS | Address on file | | | | | | | |
| 1710444 | CARMEN NADAL ZARRAGAS | Address on file | | | | | | | |
| 554414 | CARMEN NARVAEZ PABON | Address on file | | | | | | | |
| 1182794 | CARMEN NAVARRO RIVERA | Address on file | | | | | | | |
| 942675 | CARMEN NAVEDO ROSADO | Address on file | | | | | | | |
| 1683620 | Carmen Negron Martinez | Address on file | | | | | | | |
| 1182799 | CARMEN NEGRON RIVERA | Address on file | | | | | | | |
| 1862635 | CARMEN NELDY RIVERA SANTIAGO | Address on file | | | | | | | |
| 1873966 | Carmen Neida Rivera Santiago | Address on file | | | | | | | |
| 1783978 | Carmen Nereida Burgos Hernandez | Address on file | | | | | | | |
| 1511007 | Carmen Nereida Colon Echevarria | Address on file | | | | | | | |
| 1533430 | Carmen Nereida Colon Echevarria | Address on file | | | | | | | |
| 76547 | CARMEN NEVAREZ MOJICA | Address on file | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on file | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on file | | | | | | | |
| 1831314 | CARMEN NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 364224 | CARMEN NIEVES ROSADO | Address on file | | | | | | | |
| 1606807 | Carmen Nieves Suarez | Address on file | | | | | | | |
| 2154677 | Carmen Nilsa Troiani Martinez | Address on file | | | | | | | |
| 1667121 | CARMEN NILSA PIETRI RUIZ | Address on file | | | | | | | |
| 1983271 | CARMEN NITZA CRUZ ESCUTE | Address on file | | | | | | | |
| 1852344 | CARMEN NITZA CRUZ ESCUTE | Address on file | | | | | | | |
| 1656234 | CARMEN NOELIA MOLINA GARCIA | Address on file | | | | | | | |
| 1973047 | CARMEN O. HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 841964 | CARMEN O. NAVARRO GARCIA | Address on file | | | | | | | |
| 2001021 | Carmen O. Otero Adrovet | Address on file | | | | | | | |
| 76553 | CARMEN OCASIO RIVERA | Address on file | | | | | | | |
| 1695929 | CARMEN OLGA BELTRAN SOTO | Address on file | | | | | | | |
| 1182827 | CARMEN OLIVER CANABAL | Address on file | | | | | | | |
| 371718 | Carmen Olivera | Address on file | | | | | | | |
| 1182829 | CARMEN OLIVERAS RIVERA | Address on file | | | | | | | |
| 1758624 | CARMEN ORTEGA CABRERA | Address on file | | | | | | | |
| 807519 | CARMEN ORTEGA ELIAS | Address on file | | | | | | | |
| 1973421 | Carmen Ortega Lopez | Address on file | | | | | | | |
| 1995554 | CARMEN ORTEGA LOPEZ | Address on file | | | | | | | |
| 1690581 | Carmen Ortiz De Jesus | Address on file | | | | | | | |
| 1531631 | Carmen Ortiz Negron | LOMAS VERDES | 2 J 1 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 76605 | Carmen Ortiz Pacheco | Address on file | | | | | | | |
| 1675308 | Carmen Ortiz Torres | Address on file | | | | | | | |
| 2232506 | Carmen Ortiz Torres | Address on file | | | | | | | |
| 1572801 | CARMEN OSORIO FIGUEROA | Address on file | | | | | | | |
| 1811689 | Carmen Otero Maldonado | Address on file | | | | | | | |
| 1749206 | CARMEN OTERO SANTIAGO | Address on file | | | | | | | |
| 1182864 | CARMEN P FIGUEROA BELL | Address on file | | | | | | | |
| 1796311 | CARMEN P MEDINA VIDAL | Address on file | | | | | | | |
| 1182884 | CARMEN P SANTOS GUADALUPE | Address on file | | | | | | | |
| 2063657 | Carmen P. Sevilla Cruz | Address on file | | | | | | | |
| 1612741 | Carmen P. Silva Gonzalez | Address on file | | | | | | | |
| 1727544 | Carmen P. Silva Gonzalez | Address on file | | | | | | | |
| 809054 | CARMEN PABON PEREZ | Address on file | | | | | | | |
| 1536876 | CARMEN PATRICA GARCIA TORRES | Address on file | | | | | | | |
| 1600810 | Carmen Pellot Rosado | Address on file | | | | | | | |
| 1696263 | Carmen Penalosa Celemente | Address on file | | | | | | | |
| 1885048 | CARMEN PEREZ CORNIER | Address on file | | | | | | | |
| 1872794 | CARMEN PEREZ CRUZ | Address on file | | | | | | | |
| 1935719 | Carmen Perez Rodriguez | Address on file | | | | | | | |
| 76665 | CARMEN PEREZ ROSADO | Address on file | | | | | | | |
| 1658935 | CARMEN PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 1610758 | Carmen Pintado Ospen | Address on file | | | | | | | |
| 1512555 | CARMEN PIZARRO GONZALEZ | Address on file | | | | | | | |
| 1920207 | Carmen Pura Corsano Torres | Address on file | | | | | | | |
| 1709625 | Carmen Pura Figueroa Collazo | Address on file | | | | | | | |
| 1710782 | Carmen Q. Colon Garcia | Address on file | | | | | | | |
| 1508277 | Carmen Quinones Medina | Address on file | | | | | | | |
| 1508277 | Carmen Quinones Medina | Address on file | | | | | | | |
| 76746 | CARMEN R BAEZ MARTINEZ | Address on file | | | | | | | |
| 79840 | CARMEN R CARRILLO RODRIGUEZ | Address on file | | | | | | | |
| 87486 | Carmen R Cepeda Rodriguez | Address on file | | | | | | | |
| 1669470 | Carmen R Cotto Santos | Address on file | | | | | | | |
| 2071040 | Carmen R Cotty Pabon | Address on file | | | | | | | |
| 1657944 | CARMEN R GIRAUALS DE JESUS | Address on file | | | | | | | |
| 1957940 | Carmen R Lebron Segui | Address on file | | | | | | | |
| 973771 | CARMEN R MARTINEZ AVILES | Address on file | | | | | | | |
| 973772 | CARMEN R MARTINEZ AVILES | Address on file | | | | | | | |
| 76725 | CARMEN R MERCADO NIEVES | Address on file | | | | | | | |
| 1694507 | Carmen R Morales Rivera | Address on file | | | | | | | |
| 1183008 | CARMEN R NAVARRO CRUZ | Address on file | | | | | | | |
| 1183034 | CARMEN R RIVERA VIDOT | Address on file | | | | | | | |
| 76736 | CARMEN R ROQUE TORRES | Address on file | | | | | | | |
| 1183352 | CARMEN R SANCHEZ MONAGAS | Address on file | | | | | | | |
| 628469 | CARMEN R SILVA EFRE | Address on file | | | | | | | |
| 1649715 | CARMEN R SUAREZ COLON | Address on file | | | | | | | |
| 1520748 | Carmen R. Baez Martinez | Address on file | | | | | | | |
| 628397 | Carmen R. Cepeda Rodriguez | Address on file | | | | | | | |
| 628397 | Carmen R. Cepeda Rodriguez | Address on file | | | | | | | |
| 2012602 | Carmen R. Cordero Vassallo | Address on file | | | | | | | |
| 852326 | Carmen R. Davila Acevedo | Address on file | | | | | | | |
| 1766288 | Carmen R. De Jesus Rosa | Address on file | | | | | | | |
| 1974984 | Carmen R. De Leon Rosa | Address on file | | | | | | | |
| 2039542 | Carmen R. Diaz Andujar | Address on file | | | | | | | |
| 201615 | Carmen R. Gonzalez Nieves | Address on file | | | | | | | |
| 1764510 | Carmen R. Gonzalez Nieves | Address on file | | | | | | | |
| 2052218 | Carmen R. Moreu Munoz | Address on file | | | | | | | |
| 1889836 | CARMEN R. ORTIZ ALMARDA | Address on file | | | | | | | |
| 628541 | CARMEN R. ORTIZ CANCEL | Address on file | | | | | | | |
| 628541 | CARMEN R. ORTIZ CANCEL | Address on file | | | | | | | |
| 973796 | Carmen R. Padin Rodriguez | Address on file | | | | | | | |
| 2062013 | CARMEN R. PALACIOS TORRECH | Address on file | | | | | | | |
| 1677661 | Carmen R. Ramos Rivera | Address on file | | | | | | | |
| 973821 | CARMEN R. RAMOS SANTIAGO | Address on file | | | | | | | |
| 1636039 | Carmen R. Rodriguez Benitez | Address on file | | | | | | | |
| 1522027 | Carmen R. Santana Ortiz | Address on file | | | | | | | |
| 1522027 | Carmen R. Santana Ortiz | Address on file | | | | | | | |
| 1757816 | CARMEN R. SERRANO MERCADO | Address on file | | | | | | | |
| 1183055 | Carmen R. Torres Alfonso | Address on file | | | | | | | |
| 355750 | CARMEN RAFAELA NAVARRO ROSARIO | Address on file | | | | | | | |
| 1616884 | CARMEN RAMOS LUGO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1872909 | Carmen Ramos Matias | Address on file | | | | | | | |
| 2161332 | Carmen Ramos Mercado | Address on file | | | | | | | |
| 1656012 | Carmen Ramos Ramirez | Address on file | | | | | | | |
| 1183075 | CARMEN RAMOS SANTIAGO | Address on file | | | | | | | |
| 2043665 | Carmen Raquel Rosas Vasquez | Address on file | | | | | | | |
| 1871060 | CARMEN RENTAS NEGRON | Address on file | | | | | | | |
| 434438 | CARMEN REYES FONTANEZ | Address on file | | | | | | | |
| 1631705 | CARMEN REYES RIVERA | Address on file | | | | | | | |
| 1730725 | Carmen Reyes Rosario | Address on file | | | | | | | |
| 2152935 | Carmen Reyes Ruiz | Address on file | | | | | | | |
| 1752713 | CARMEN REYES SOLER | Address on file | | | | | | | |
| 1687944 | Carmen Rios Muniz | Address on file | | | | | | | |
| 1718297 | Carmen Rita Garcia Pabon | Address on file | | | | | | | |
| 1872481 | Carmen Rita Ortiz Valentin | Address on file | | | | | | | |
| 2014859 | Carmen Rita Velasquez Vives | Address on file | | | | | | | |
| 890194 | CARMEN RIVERA DIAZ | Address on file | | | | | | | |
| 974069 | CARMEN RIVERA GONZALEZ | Address on file | | | | | | | |
| 1505273 | Carmen Rivera Rodriguez | Address on file | | | | | | | |
| 1818562 | CARMEN RIVERA SANTOS | Address on file | | | | | | | |
| 2204335 | Carmen Rivera Torres | Address on file | | | | | | | |
| 1847339 | Carmen Rivera Valentin | Address on file | | | | | | | |
| 1938576 | Carmen Rivera Valentin | Address on file | | | | | | | |
| 1679561 | CARMEN RIVERA VEGA | Address on file | | | | | | | |
| 1597044 | Carmen Rivera Vega | Address on file | | | | | | | |
| 2146358 | Carmen Roche Morales | Address on file | | | | | | | |
| 1842686 | Carmen Rodriguez | Address on file | | | | | | | |
| 1516896 | CARMEN RODRIGUEZ CAQUIAS | Address on file | | | | | | | |
| 1872922 | CARMEN RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 2111371 | Carmen Rodriguez Gonzalez | Address on file | | | | | | | |
| 1672205 | Carmen Rodriguez Montojo | Address on file | | | | | | | |
| 1861089 | Carmen Rodriguez Ruiz | Address on file | | | | | | | |
| 2068544 | Carmen Rodriguez Santiago | Address on file | | | | | | | |
| 1736526 | Carmen Rodriguez Torres | Address on file | | | | | | | |
| 1640358 | Carmen Rodriguez Vasquez | Address on file | | | | | | | |
| 1502503 | CARMEN ROLON PICOT | Address on file | | | | | | | |
| 76873 | CARMEN ROMAN ROLDAN | Address on file | | | | | | | |
| 1183185 | CARMEN ROMAN ROLDAN | Address on file | | | | | | | |
| 2204846 | Carmen Rosa Fajardo Vega | Address on file | | | | | | | |
| 2207471 | Carmen Rosa Garced Perez | Address on file | | | | | | | |
| 2106712 | Carmen Rosa Garcia | Address on file | | | | | | | |
| 2157967 | Carmen Rosa Nieto Camacho | Address on file | | | | | | | |
| 1855238 | CARMEN ROSA ROSARIO PEREZ | Address on file | | | | | | | |
| 1896165 | Carmen Rosa Rosario Perez | Address on file | | | | | | | |
| 2162183 | Carmen Rosa Toro Rodriguez | Address on file | | | | | | | |
| 1766096 | Carmen Rosado Marchese | Address on file | | | | | | | |
| 1183199 | CARMEN ROSADO RIVERA | Address on file | | | | | | | |
| 494792 | CARMEN ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 494792 | CARMEN ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 494792 | CARMEN ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1726711 | CARMEN ROSARIO MARTINEZ | Address on file | | | | | | | |
| 1658121 | Carmen Rosario Reyes | Address on file | | | | | | | |
| 1658121 | Carmen Rosario Reyes | Address on file | | | | | | | |
| 1500748 | Carmen Rosas Gonzales | Address on file | | | | | | | |
| 1498501 | Carmen Rosas Gonzalez | Address on file | | | | | | | |
| 1894909 | Carmen Rosaura Garcia Sepulveda | Address on file | | | | | | | |
| 1612976 | CARMEN RUIZ ACEVEDO | Address on file | | | | | | | |
| 974645 | CARMEN RUIZ DIAZ | Address on file | | | | | | | |
| 1598403 | Carmen Ruiz Torres | Address on file | | | | | | | |
| 1803102 | Carmen S Bermabe Torres | Address on file | | | | | | | |
| 1556262 | Carmen S Castro Vera | Address on file | | | | | | | |
| 1743515 | Carmen S Cepeda Pizarro | Address on file | | | | | | | |
| 1514698 | Carmen S Figueroa Santana | Address on file | | | | | | | |
| 1323838 | CARMEN S GONZALEZ GARCIA | Address on file | | | | | | | |
| 76931 | CARMEN S LEON ORTIZ | Address on file | | | | | | | |
| 1183271 | CARMEN S LOPEZ | Address on file | | | | | | | |
| 1771058 | CARMEN S MARTINEZ MERCED | Address on file | | | | | | | |
| 76946 | CARMEN S MIGNUCCI SANTIAGO | Address on file | | | | | | | |
| 76946 | CARMEN S MIGNUCCI SANTIAGO | Address on file | | | | | | | |
| 1183284 | CARMEN S MONTANEZ PINEIRO | Address on file | | | | | | | |
| 1564551 | Carmen S Nieves Baez | Address on file | | | | | | | |
| 1571326 | CARMEN S ORTIZ TORRES | Address on file | | | | | | | |
| 1183303 | CARMEN S RAMOS BETANCOURT | Address on file | | | | | | | |
| 1824681 | Carmen S Riello Rivera | Calle 2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1183304 | CARMEN S RIVERA GARCIA | Address on file | | | | | | | |
| 1601760 | Carmen S Rodriguez Figueroa | Address on file | | | | | | | |
| 1847888 | CARMEN S SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 1898584 | Carmen S Santiago Marrero | Address on file | | | | | | | |
| 2144501 | Carmen S Velasquez Diaz | Address on file | | | | | | | |
| 1760574 | CARMEN S. ANDUJAR RIVERA | Address on file | | | | | | | |
| 1803173 | CARMEN S. CARRASQUILLO CUESTA | Address on file | | | | | | | |
| 1719828 | Carmen S. Carrasquillo Orellano | Address on file | | | | | | | |
| 2208645 | Carmen S. Cedeno Carrasquillo | Address on file | | | | | | | |
| 1643674 | CARMEN S. CORREA SANTANA | Address on file | | | | | | | |
| 1990944 | CARMEN S. CRUZ BRITO | Address on file | | | | | | | |
| 1739955 | Carmen S. De Jesus Pedraza | Address on file | | | | | | | |
| 1876233 | Carmen S. Del Valle Gonzalez | Address on file | | | | | | | |
| 131647 | CARMEN S. DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 76972 | CARMEN S. FIGUEROA ALONSO | Address on file | | | | | | | |
| 182760 | CARMEN S. GALINDEZ SIERRA | Address on file | | | | | | | |
| 2055069 | Carmen S. Mateo Rodriguez | Address on file | | | | | | | |
| 1803147 | Carmen S. Montanez Delgado | Address on file | | | | | | | |
| 1969121 | Carmen S. Moutanez Pineiro | Address on file | | | | | | | |
| 2203661 | Carmen S. Perez Fontanez | Address on file | | | | | | | |
| 1824611 | Carmen S. Rello Rivera | Address on file | | | | | | | |
| 2018718 | Carmen S. Rivera Rivera | Address on file | | | | | | | |
| 1566317 | Carmen S. Robles Nieves | Address on file | | | | | | | |
| 1916198 | Carmen S. Santiago Marrero | Address on file | | | | | | | |
| 1843688 | Carmen S. Santiago Rodriguez | Address on file | | | | | | | |
| 855209 | CARMEN S. SILVA ORTIZ | Address on file | | | | | | | |
| 1567662 | Carmen S. Torres Mulero | Address on file | | | | | | | |
| 2179676 | Carmen S. Torres Rodriguez | Address on file | | | | | | | |
| 1868867 | Carmen S. Torres Ruiz | Address on file | | | | | | | |
| 1859674 | Carmen S. Torres Torres | Address on file | | | | | | | |
| 1576745 | Carmen Salgado Opio | Address on file | | | | | | | |
| 1627799 | Carmen Salgado Rivera | Address on file | | | | | | | |
| 841982 | CARMEN SANCHEZ RIVERA | Address on file | | | | | | | |
| 1774192 | CARMEN SANCHEZ RIVERA | Address on file | | | | | | | |
| 1847275 | Carmen Santana Mojica | 352 Calle Bedrich | | | | San Juan | PR | 00912-4007 | |
| 2191870 | Carmen Santana Serrano | Address on file | | | | | | | |
| 1547590 | Carmen Santiago Gonzalez | Address on file | | | | | | | |
| 1597857 | Carmen Santiago Gonzalez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816524 | Carmen Santiago Nieves | Address on file | | | | | | | |
| 942708 | Carmen Santiago Oquendo | Address on file | | | | | | | |
| 2062963 | Carmen Santiago Rivera | Address on file | | | | | | | |
| 1868995 | CARMEN SANTIAGO VEGA | Address on file | | | | | | | |
| 890425 | CARMEN SANTIAGO VEGA | Address on file | | | | | | | |
| 1497597 | CARMEN SANTIAGO SANTOS | Address on file | | | | | | | |
| 1648707 | Carmen Sara Castro Diaz | Address on file | | | | | | | |
| 1558902 | CARMEN SERRANO LAUREANO | Address on file | | | | | | | |
| 1737815 | CARMEN SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 1897227 | Carmen Sila Colon Rivera | Address on file | | | | | | | |
| 2239287 | Carmen Silva Lanauanne | Address on file | | | | | | | |
| 1851959 | Carmen Socorro Canales Fuentes | Address on file | | | | | | | |
| 1183397 | CARMEN SOCORRO RIVERA | Address on file | | | | | | | |
| 1876876 | Carmen Socorro Serrano Melendez | Address on file | | | | | | | |
| 890341 | CARMEN SOFIA MIGNUCCI SANTIAGO | Address on file | | | | | | | |
| 1491519 | CARMEN SOFIA MIGNUCCI SANTIAGO | Address on file | | | | | | | |
| 1950823 | Carmen Sol Rivera Rogue | Address on file | | | | | | | |
| 1514886 | Carmen Solis Manzano | Address on file | | | | | | | |
| 1505468 | Carmen Soto Escalera | Address on file | | | | | | | |
| 1168096 | Carmen Soto Rosa | Address on file | | | | | | | |
| 1720450 | Carmen Suarez Rivera | Address on file | | | | | | | |
| 1183415 | CARMEN T CAMACHO ANDUJAR | Address on file | | | | | | | |
| 1583149 | Carmen T Franqui Rivera | Address on file | | | | | | | |
| 77060 | CARMEN T LARACUENTE/ EDGAR ACEVEDO | Address on file | | | | | | | |
| 301903 | CARMEN T MARIN GONZALEZ | Address on file | | | | | | | |
| 629011 | CARMEN T RIVERA TORRES | Address on file | | | | | | | |
| 2122232 | Carmen T Santos Febus | Address on file | | | | | | | |
| 1701888 | Carmen T. Alicea Burgos | Address on file | | | | | | | |
| 1799602 | CARMEN T. ALICEA BURGOS | Address on file | | | | | | | |
| 64684 | CARMEN T. CAMACHO ANDUJAR | Address on file | | | | | | | |
| 292282 | CARMEN T. MALDONADO PENA | Address on file | | | | | | | |
| 807029 | CARMEN T. OCASIO ROSARIO | Address on file | | | | | | | |
| 2072209 | Carmen T. Ortiz Ramos | Address on file | | | | | | | |
| 1889971 | Carmen T. Ramirez de Arellano Zapata | Address on file | | | | | | | |
| 1852221 | Carmen T. Rodriguez Colon | Address on file | | | | | | | |
| 2061042 | Carmen Teresa Cuevas Rivera | Address on file | | | | | | | |
| 1751751 | Carmen Teresa Figueroa Martinez | Address on file | | | | | | | |
| 1946012 | CARMEN TERESA IRENE LOPEZ | Address on file | | | | | | | |
| 1950047 | Carmen Teresa Irene Lopez | Address on file | | | | | | | |
| 1505763 | CARMEN TERESA LUGO SONOLINOS | Address on file | | | | | | | |
| 1951370 | Carmen Teresa Santiago Lopez | Address on file | | | | | | | |
| 1938260 | Carmen Torres Coronado | Address on file | | | | | | | |
| 1470312 | Carmen Torres de Melendez | Address on file | | | | | | | |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | Address on file | | | | | | | |
| 1781669 | Carmen Torres Melendez | Address on file | | | | | | | |
| 1857399 | Carmen Torres Melendez | Address on file | | | | | | | |
| 1573302 | CARMEN TORRES ORTEGA | Address on file | | | | | | | |
| 2066157 | Carmen Torres Rodriguez | Address on file | | | | | | | |
| 1609596 | Carmen U Rivera De Jesus | Address on file | | | | | | | |
| 1830271 | CARMEN UGARTE VEGA | Address on file | | | | | | | |
| 1819294 | CARMEN V CASILLAS ANGLERO | Address on file | | | | | | | |
| 1683233 | Carmen V Cotto Rodriguez | Address on file | | | | | | | |
| 77123 | CARMEN V RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 1839265 | CARMEN V TORRES RODRIGEZ | Address on file | | | | | | | |
| 841992 | CARMEN V VIGO CALDERON | Address on file | | | | | | | |
| 44712 | Carmen V. Barriero Molina | Address on file | | | | | | | |
| 1542321 | Carmen V. Burgos Lopez | Address on file | | | | | | | |
| 1821090 | Carmen V. Calderon Carrasquillo | Address on file | | | | | | | |
| 1863770 | Carmen V. Gonzalez Hernandez | Address on file | | | | | | | |
| 2135608 | Carmen V. Hernandez Sosa | Address on file | | | | | | | |
| 1600069 | Carmen V. Nieves | Address on file | | | | | | | |
| 1634696 | Carmen V. Ortiz Fuentes | Address on file | | | | | | | |
| 2117490 | Carmen V. Ramos Cruz | Address on file | | | | | | | |
| 1978023 | Carmen V. Rivera Ginorio | Address on file | | | | | | | |
| 1897217 | CARMEN V. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1747050 | Carmen V. Torres Rodriguez | Address on file | | | | | | | |
| 1963896 | Carmen Valcarcel Catala | Address on file | | | | | | | |
| 1812551 | CARMEN VANNESSA REYES RIVERA | Address on file | | | | | | | |
| 2189735 | Carmen Vazquez Clausell | Address on file | | | | | | | |
| 2086686 | CARMEN VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 2208997 | Carmen Vazquez Salome | Address on file | | | | | | | |
| 1648171 | Carmen Vazquez Tanon | Address on file | | | | | | | |
| 1821812 | Carmen Vazquez Tanon | Address on file | | | | | | | |
| 1875012 | Carmen Veronica Nomandia Urbina | Address on file | | | | | | | |
| 942721 | CARMEN VIRUET MEDINA | Address on file | | | | | | | |
| 2230558 | Carmen W Ortiz Rivera | Address on file | | | | | | | |
| 2096453 | Carmen W Rodriguez Vazquez | Address on file | | | | | | | |
| 1811451 | CARMEN WILAGROS MERCADO ROMAN | Address on file | | | | | | | |
| 327086 | CARMEN Y MENDEZ VELEZ | Address on file | | | | | | | |
| 1870925 | Carmen Y Morales Santiago | Address on file | | | | | | | |
| 629199 | CARMEN Y RAMOS MENDEZ | Address on file | | | | | | | |
| 1837699 | Carmen Y Romero Ramos | Address on file | | | | | | | |
| 1183613 | CARMEN Y RONDON REYES | Address on file | | | | | | | |
| 2215568 | Carmen Y. Centeno Rivera | Address on file | | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on file | | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on file | | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on file | | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on file | | | | | | | |
| 1615107 | Carmen Y. Ortiz Cintron | Address on file | | | | | | | |
| 1866655 | Carmen Y. Ortiz Cintron | Address on file | | | | | | | |
| 2125552 | Carmen Y. Rivera Fernandez | Address on file | | | | | | | |
| 1532616 | Carmen Y. Rodriguez Oquendo | Address on file | | | | | | | |
| 1739693 | Carmen Y. Torres Morales | Address on file | | | | | | | |
| 1980118 | Carmen Y. Torres Morales | Address on file | | | | | | | |
| 2122972 | Carmen Y. Torres Moreno | Address on file | | | | | | | |
| 890555 | CARMEN Y. VEGA VELEZ | Address on file | | | | | | | |
| 1915291 | Carmen Yolanda Maldonado Merced | Address on file | | | | | | | |
| 1565023 | Carmen Yolanda Rivera | Address on file | | | | | | | |
| 363104 | Carmen Z Nieves Mendez | Address on file | | | | | | | |
| 1183657 | CARMEN Z ROSARIO ROSARIO | Address on file | | | | | | | |
| 2197756 | Carmen Z Santos Diaz | Address on file | | | | | | | |
| 2153478 | Carmen Z. Colon Rosario | Address on file | | | | | | | |
| 1709989 | Carmen Z. Freytes Maldonado | Address on file | | | | | | | |
| 1763652 | Carmen Z. Pagan Baez | Address on file | | | | | | | |
| 1831506 | CARMEN Z. PELLOT GONZALEZ | Address on file | | | | | | | |
| 2234373 | Carmen Z. Santiago Vazquez | Address on file | | | | | | | |
| 1648306 | Carmen Z. Velez Muniz | Address on file | | | | | | | |
| 2200188 | Carmencita Amaro Atamoza | Address on file | | | | | | | |
| 1601509 | CARMENCITA CRUZ RAMOS | Address on file | | | | | | | |
| 1757415 | Carmencita Perez Diaz | Address on file | | | | | | | |
| 448007 | Carmencita Rivera Heredia | HC 05 BOX 25059 | | | | UTUADO | PR | 00641 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1954198 | Carmichelle Cancel Guzman | Address on file | | | | | | | |
| 77277 | CARMICHELLE CANCEL GUZMAN | Address on file | | | | | | | |
| 1983867 | Carmin Concepcion Robles | Address on file | | | | | | | |
| 77773 | Carol A. Cordero Feliciano | Address on file | | | | | | | |
| 17773 | CAROL ALVARADO MERCADO | Address on file | | | | | | | |
| 1438653 | CAROL ALVARADO MERCADO | Address on file | | | | | | | |
| 1884083 | Carol Beatriz Roche Burgos | Address on file | | | | | | | |
| 975621 | CAROL CARTER EDMONDS | Address on file | | | | | | | |
| 975621 | CAROL CARTER EDMONDS | Address on file | | | | | | | |
| 219314 | Carol E. Hernandez Medina | Address on file | | | | | | | |
| 1498690 | Carol Gonzalez Cosme | Address on file | | | | | | | |
| 1807485 | CAROL I. RIVERA RUIZ | Address on file | | | | | | | |
| 1802928 | Carol J. Gonzales Carbonell | Address on file | | | | | | | |
| 2021475 | Carol L MARTINEZ DAVILA | Address on file | | | | | | | |
| 2023475 | Carol L Diaz Ortiz | Address on file | | | | | | | |
| 1512277 | CAROL LOPEZ GUADALUPE | Address on file | | | | | | | |
| 1512493 | CAROL LOPEZ GUADALUPE | Address on file | | | | | | | |
| 1512277 | CAROL LOPEZ GUADALUPE | Address on file | | | | | | | |
| 1512493 | CAROL LOPEZ GUADALUPE | Address on file | | | | | | | |
| 841999 | CAROL M RIVERA COLON | URB PALMA ROYALE | 216 CALLE ARECA | | | LAS PIEDRAS | PR | 00792-0209 | |
| 854466 | CAROL M. RIVERA COLON | Address on file | | | | | | | |
| 538617 | CAROL M. SOTO RAMOS | Address on file | | | | | | | |
| 890594 | CAROL MALDONADO | Address on file | | | | | | | |
| 1183735 | CAROL MALDONADO | Address on file | | | | | | | |
| 1473928 | Carol Maldonado Aviles | Address on file | | | | | | | |
| 1477647 | Carol Maldonado Aviles | Address on file | | | | | | | |
| 1606372 | Carol Montojo Diaz | Address on file | | | | | | | |
| 1867695 | Carol Narvaes Colon | Address on file | | | | | | | |
| 1824571 | Carol Reyes Figueroa | Address on file | | | | | | | |
| 1484346 | Carolina Cordero Lebron | Address on file | | | | | | | |
| 2171513 | CAROLINA PABON SANTIAGO | Address on file | | | | | | | |
| 2098163 | Carolina Reyes Llanos | Address on file | | | | | | | |
| 1704939 | CAROLINA RIVERO MENDEZ | Address on file | | | | | | | |
| 1609256 | Carolina Sierra | Address on file | | | | | | | |
| 1183766 | CAROLINE ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1591327 | Caroline Alvarado Colón | Address on file | | | | | | | |
| 1548514 | Caroline Báez Rivera | Address on file | | | | | | | |
| 1835828 | Caroline Figueroa Negron | Address on file | | | | | | | |
| 1614413 | CAROLINE L. SANTISTEBAN PADRO | Address on file | | | | | | | |
| 557461 | CAROLINE TORRES ROSARIO | Address on file | | | | | | | |
| 2053686 | Carol L. Garcia Ibarra | Address on file | | | | | | | |
| 857561 | CAROLL ORTIZ RIVAS | Address on file | | | | | | | |
| 857561 | CAROLL ORTIZ RIVAS | Address on file | | | | | | | |
| 2004408 | Carol Santiago Santiago | Address on file | | | | | | | |
| 77913 | CAROLY ROSARIO ROSARIO | Address on file | | | | | | | |
| 1543517 | CAROLY ROSARIO ROSARIO | Address on file | | | | | | | |
| 1992767 | Carolyn De Jesus Morales | Address on file | | | | | | | |
| 1816121 | CAROLYN DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 1183812 | CAROLYN RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1609995 | Carolyn Santiago Ruiz | Address on file | | | | | | | |
| 1788130 | CAROLYN SEPULVEDA CABASSA | Address on file | | | | | | | |
| 1516575 | Carolyn Tirado Collado | Address on file | | | | | | | |
| 2002718 | Carolyn Velez Vasquez | Address on file | | | | | | | |
| 1699992 | CAROLYN VIZCARRONDO | Address on file | | | | | | | |
| 830103 | CAROLYN ZAYAS ORTIZ | Address on file | | | | | | | |
| 1898149 | Cary Mar Prado Hernandez | Address on file | | | | | | | |
| 2110323 | Casida Mora Delgado | Address on file | | | | | | | |
| 1821941 | Casilda Pabon Ramos | Address on file | | | | | | | |
| 2150086 | Casildo Beltran de Jesus | Address on file | | | | | | | |
| 1491958 | Casto A Perez Aniquin | Address on file | | | | | | | |
| 1996551 | Catalina Mercado | Address on file | | | | | | | |
| 1183943 | CATALINA FERNANDEZ FONTAN | Address on file | | | | | | | |
| 2064310 | Catalina Hernandez Cotto | Address on file | | | | | | | |
| 2197899 | Catalina Jaiman | Address on file | | | | | | | |
| 489599 | CATALINA ROMERO PEREZ | Address on file | | | | | | | |
| 2143313 | Catalino Estella Torres | Address on file | | | | | | | |
| 1595262 | Catalino Mercado Velez | Address on file | | | | | | | |
| 1764314 | Catalino Rojas Serrano | Address on file | | | | | | | |
| 1183985 | Catelyn Rivera Hernandez | Address on file | | | | | | | |
| 1605754 | Catherine Cancel Rosas | Address on file | | | | | | | |
| 1675430 | Catherine Candelaria Samana | Address on file | | | | | | | |
| 2157018 | Catherine Cornier Rivera | Address on file | | | | | | | |
| 1871901 | Catherine F Rodriguez Perez | Address on file | | | | | | | |
| 1650424 | Catherine Garcia Rivera | Address on file | | | | | | | |
| 2208979 | Catherine George Rodriguez | Address on file | | | | | | | |
| 1493468 | Catherine M. Brunelle Cuevas | Address on file | | | | | | | |
| 2111974 | Catherine Martinez Adorno | Address on file | | | | | | | |
| 1990404 | Catherine Medina Carrasquillo | Address on file | | | | | | | |
| 84938 | CATHERINE ORTIZ LAPIERRE | Address on file | | | | | | | |
| 2076679 | Catherine Quinones Rodriguez | Address on file | | | | | | | |
| 1184032 | Catherine Simon Rodriguez | Address on file | | | | | | | |
| 1510473 | Catherine Simon Rodriguez | Address on file | | | | | | | |
| 1508809 | Catherine Simon Rodriguez | Address on file | | | | | | | |
| 827431 | CATHERINE VALENTIN SIERRA | Address on file | | | | | | | |
| 1740105 | Catherine Y Perez Marrero | Address on file | | | | | | | |
| 1740105 | Catherine Y Perez Marrero | Address on file | | | | | | | |
| 1648960 | Catheryne M. Delgado Dalmau | Address on file | | | | | | | |
| 629798 | CATHY RIVERA CARTAGENA | Address on file | | | | | | | |
| 1571802 | Cathy Rivera Vartagena | Address on file | | | | | | | |
| 1847736 | CATHY RIVERA CARTAGENA | Address on file | | | | | | | |
| 1569865 | CATHY RIVERA CARTAGENA | Address on file | | | | | | | |
| 1473994 | Catrol Maldonado | Address on file | | | | | | | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 115 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 364043 | | | San Juan | PR | 00936 | |
| 1841130 | CECILIA AMPARO RAMOS MOTA | Address on file | | | | | | | |
| 1507501 | CECILIA BARBOSA VELEZ | Address on file | | | | | | | |
| 2154435 | Cecilia Brito Cartagena | Address on file | | | | | | | |
| 2218690 | Cecilia Collazo Rivera | Address on file | | | | | | | |
| 1680786 | Cecilia Hernandez Diaz | Address on file | | | | | | | |
| 1971108 | Cecilia I. Morina Guzman | Address on file | | | | | | | |
| 2119897 | Cecilia I. Morina Guzman | Address on file | | | | | | | |
| 629897 | CECILIA JAMES SOTO | Address on file | | | | | | | |
| 482308 | CECILIA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 890740 | Cecilia Rosa Cruz | Address on file | | | | | | | |
| 1870450 | Cecilia Torres Rodriguez | Address on file | | | | | | | |
| 1184116 | CECILIA V IRUSBIRY ANDINO | Address on file | | | | | | | |
| 2153801 | Cecilio Correa Santiago | Address on file | | | | | | | |
| 2154974 | Cecilio Cortes Cordero | Address on file | | | | | | | |
| 2223679 | Cecilio Cruz Pardo | Address on file | | | | | | | |
| 2221869 | Cecilio Lebron Lebron | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 272093 | CECILIO LOPEZ FONRODONA | Address on file | | | | | | | |
| 85401 | CECILIO REYES MATOS | Address on file | | | | | | | |
| 1843695 | Cecilio Reyes Matos | Address on file | | | | | | | |
| 1750705 | Cecilio Rivera Martinez | Address on file | | | | | | | |
| 322566 | CECILLY A. MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 1184153 | Cecilly A. Melendez Figueroa | Address on file | | | | | | | |
| 344157 | CEDALYS MORALES FERNANDEZ | Address on file | | | | | | | |
| 1584825 | Celedonio T Crespo Sepulveda | Address on file | | | | | | | |
| 1594481 | CELEDONIO T. CRESPO SEPULVEDA | Address on file | | | | | | | |
| 1469937 | Celenia Besares Ruiz | Address on file | | | | | | | |
| 1959850 | Celena Esparllat Colon | Address on file | | | | | | | |
| 1648360 | CELESTE A. REXACH BENITEZ | Address on file | | | | | | | |
| 1184192 | CELESTE DIAZ BATISTA | Address on file | | | | | | | |
| 630050 | CELESTE FIGUEROA TORRES | Address on file | | | | | | | |
| 2152676 | Celeste Perez Febus | Address on file | | | | | | | |
| 1719428 | CELIA ARROYO MORALES | Address on file | | | | | | | |
| 976287 | CELIA DELGADO QUILES | Address on file | | | | | | | |
| 2105818 | Celia Diaz Romigio | Address on file | | | | | | | |
| 1184244 | CELIA I FLECHA SANTANA | Address on file | | | | | | | |
| 1701120 | Celia I. Marquez Castillo | Address on file | | | | | | | |
| 1634358 | Celia I. Miranda | Address on file | | | | | | | |
| 2125027 | Celia Isaac Clemente | Address on file | | | | | | | |
| 630117 | CELIA LEBRON CORTES | Address on file | | | | | | | |
| 1979969 | Celia Lebron Cortes | Address on file | | | | | | | |
| 976306 | Celia Llanos Calderon | Address on file | | | | | | | |
| 2021332 | CELIA M. BATIZ TORRES | Address on file | | | | | | | |
| 46130 | CELIA M. BATIZ TORRES | Address on file | | | | | | | |
| 2073634 | Celia Martinez Marrero | Address on file | | | | | | | |
| 1524882 | CELIA R COSME MARQUEZ | Address on file | | | | | | | |
| 1184268 | CELIA R. COSME MARQUEZ | Address on file | | | | | | | |
| 1925252 | Celia Rodriguez Colon | Hyposton 919 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1659400 | CELIANN MARTINEZ ORTIZ | Address on file | | | | | | | |
| 1184282 | CELICITE GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 1900629 | Celida Ruiz Perez | Address on file | | | | | | | |
| 1767023 | CELIETTE M. TORRES CARRASQUILLO | Address on file | | | | | | | |
| 1818928 | Celimar Mercado Molina | Address on file | | | | | | | |
| 1855083 | Celinda Canales Caraballo | Address on file | | | | | | | |
| 1724758 | Celines Figueroa Burgos | Address on file | | | | | | | |
| 1679572 | CELINES PACHECO LOPEZ | Address on file | | | | | | | |
| 1184318 | Celines Ramirez Hernandez | Address on file | | | | | | | |
| 1741542 | CELINES RIVERA CHICLANA | Address on file | | | | | | | |
| 1184322 | CELINES VAZQUEZ RAMOS | Address on file | | | | | | | |
| 1696465 | CELINETTE DE JESUS MARQUEZ | Address on file | | | | | | | |
| 1534623 | Celis Bethzaida Rios Santiago | Address on file | | | | | | | |
| 1723820 | Celivette Martinez Ortiz | Address on file | | | | | | | |
| 1767439 | CELSA M. COLLAZO GUARDIOLA | Address on file | | | | | | | |
| 1800762 | Celsa Maldonado Nazario | Address on file | | | | | | | |
| 1819435 | Celsa Maldonado Nazario | Address on file | | | | | | | |
| 1816298 | Celsa Maldonado Nazario | 10079 Bo Camarones | | | | Villalba | PR | 00766 | |
| 842088 | Celso A Fuentes Diaz | Address on file | | | | | | | |
| 852950 | CELSO A. FUENTES DIAZ | Address on file | | | | | | | |
| 1618602 | Celso Figueroa Rivera | Address on file | | | | | | | |
| 1562428 | Celso G. Pérez Velázquez | Address on file | | | | | | | |
| 2220837 | Celso Lorenzo Gunteras | Address on file | | | | | | | |
| 1729795 | Celso Maldonado Rodriguez | Address on file | | | | | | | |
| 2148794 | Celso Perez Pena | Address on file | | | | | | | |
| 1184349 | CELSO TOUCET CORDERO | Address on file | | | | | | | |
| 1588040 | Centro Clinico de Vega Alta Corp. | C/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 | |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | |
| 1882335 | Cereida Colon Torres | Address on file | | | | | | | |
| 1851400 | CEREIDA COLON TORRES | Address on file | | | | | | | |
| 1916155 | Cesar A Badillo Grajales | Address on file | | | | | | | |
| 1561270 | Cesar A Candelario Candelario | Address on file | | | | | | | |
| 890876 | CESAR A LUGO CARDONA | Address on file | | | | | | | |
| 1184394 | Cesar A Ortiz Navarro | Address on file | | | | | | | |
| 1184400 | CESAR A PILLOT GONZALEZ | Address on file | | | | | | | |
| 2155470 | Cesar A Rodriguez Rosa | Address on file | | | | | | | |
| 1843885 | CESAR A RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1184364 | Cesar A. Badillo Grajales | Address on file | | | | | | | |
| 1750034 | Cesar A. Cruz Montañes | Address on file | | | | | | | |
| 2130499 | Cesar A. Diaz Morales | Address on file | | | | | | | |
| 1971219 | Cesar A. Garcia Martinez | Address on file | | | | | | | |
| 2204672 | Cesar A. Mercado Rodriguez | Address on file | | | | | | | |
| 2204786 | Cesar A. Mercados Rios | Address on file | | | | | | | |
| 1597063 | Cesar A. Nieves Fonseca | Address on file | | | | | | | |
| 1476800 | Cesar A. Perez Rosas | Address on file | | | | | | | |
| 1945368 | CESAR A. PINERO PRINCIPE | Address on file | | | | | | | |
| 1929622 | Cesar A. Rivera Tiburcio | Address on file | | | | | | | |
| 1818942 | Cesar A. Rodriguez Velazquez | Address on file | | | | | | | |
| 2069569 | Cesar A. Torres Santos | Address on file | | | | | | | |
| 1599606 | Cesar Arivalle Colon | Address on file | | | | | | | |
| 1511871 | Cesar Augusto Del Valle-Bermúdez | Address on file | | | | | | | |
| 2036958 | Cesar Augusto Lebron Martinez | Address on file | | | | | | | |
| 2068510 | Cesar Augusto Lebron Martinez | Address on file | | | | | | | |
| 1901805 | Cesar Augusto Lebron Martinez | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 1454218 | Cesar Augusto Lugo Cardona | Address on file | | | | | | | |
| 890891 | CESAR BELTRAN COLON | Address on file | | | | | | | |
| 1861257 | Cesar Cortes Reyes | Address on file | | | | | | | |
| 2041323 | Cesar Cortes Reyes | Address on file | | | | | | | |
| 2042195 | Cesar Del Castillo Losada | Address on file | | | | | | | |
| 2178736 | Cesar Espinosa Diaz | Address on file | | | | | | | |
| 128025 | CESAR F DE JESUS MONTES | Address on file | | | | | | | |
| 128025 | CESAR F DE JESUS MONTES | Address on file | | | | | | | |
| 384541 | Cesar G. Ortiz Sorando | Address on file | | | | | | | |
| 1726651 | Cesar H. Santiago Maldonado | Address on file | | | | | | | |
| 1542284 | CESAR I CARRION GARCIA | Address on file | | | | | | | |
| 976520 | CESAR I. COLON RIVERA | Address on file | | | | | | | |
| 1621681 | CESAR J GONZALEZ ORTIZ | Address on file | | | | | | | |
| 1567767 | CESAR J TORRES ROSARIO | Address on file | | | | | | | |
| 1572835 | CESAR J. TORRES COSTA | Address on file | | | | | | | |
| 1572928 | Cesar J. Torres Costa | Address on file | | | | | | | |
| 1521660 | Cesar Madera del Valle | Address on file | | | | | | | |
| 1521660 | Cesar Madera del Valle | Address on file | | | | | | | |
| 890933 | CESAR MALDONADO ROLDAN | Address on file | | | | | | | |
| 1505021 | CESAR MALDONADO ROLDAN | Address on file | | | | | | | |
| 1184629 | Cesar Matos Muretti | Address on file | | | | | | | |
| 1586307 | CESAR MERCADO CUEVAS | Address on file | | | | | | | |
| 1747387 | Cesar O Batista Pizarro | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1773611 | Cesar O. Rodriguez Santos | Address on file | | | | | | | |
| 580437 | Cesar Ortiz Soriendo | Address on file | | | | | | | |
| 1624782 | Cesar Osvaldo Cintron Ojeo | Address on file | | | | | | | |
| 1624782 | Cesar Osvaldo Cintron Ojeo | Address on file | | | | | | | |
| 1184595 | CESAR R MIRANDA SANTIAGO | Address on file | | | | | | | |
| 87885 | CESAR R. MERCED DIAZ | Address on file | | | | | | | |
| 2077537 | CESAR R. NIEVES PEREZ | Address on file | | | | | | | |
| 1929282 | Cesar Raocc Cruz Molina | Address on file | | | | | | | |
| 2153779 | Cesar Rodriguez Bonilla | Address on file | | | | | | | |
| 2154805 | Cesar Santiago Santiago | Address on file | | | | | | | |
| 2165538 | Cesareo Amaro Morales | Address on file | | | | | | | |
| 1184650 | CESILIO MORALES MALDONADO | Address on file | | | | | | | |
| 1839792 | Chabelly Campos Rodriguez | Address on file | | | | | | | |
| 2171808 | Chamar-Lopez Almodovar | Address on file | | | | | | | |
| 88497 | CHARISSA CRISPIN TORRES | Address on file | | | | | | | |
| 2006267 | Charlene Cuevas Maldonado | Address on file | | | | | | | |
| 890978 | Charlene S Olivenos De Jesus | Address on file | | | | | | | |
| 890978 | Charlene S Olivenos De Jesus | Address on file | | | | | | | |
| 976618 | CHARLES ALVARADO DAVILA | Address on file | | | | | | | |
| 1184715 | CHARLES R RODRIGUEZ MOLLUER | Address on file | | | | | | | |
| 2099101 | Charrie E Torres | Address on file | | | | | | | |
| 1686933 | CHARLIE E. TORRES ANDINO | Address on file | | | | | | | |
| 1629665 | Charlie J. Torres Rivera | Address on file | | | | | | | |
| 1629665 | Charlie J. Torres Rivera | Address on file | | | | | | | |
| 1735953 | CHARLOTTE CALDERON | Address on file | | | | | | | |
| 1734265 | Charmaine A. Grullon Rossello | Address on file | | | | | | | |
| 1467082 | CHARMAINE SANTOS VEGA | Address on file | | | | | | | |
| 525120 | CHARMAINE SANTOS VEGA | Address on file | | | | | | | |
| 1184788 | Chary L Santiago Gamboro | Address on file | | | | | | | |
| 1655489 | Chary L. Malaret Olaverria | Address on file | | | | | | | |
| 1655489 | Chary L. Malaret Olaverria | Address on file | | | | | | | |
| 1184789 | CHARYSELL AYALA VILLEGAS | Address on file | | | | | | | |
| 1570154 | Chaynne Lianes Hernandez | Address on file | | | | | | | |
| 1731463 | Cherryl Ortiz McCormick | Address on file | | | | | | | |
| 1184805 | CHERY NEGRON ROSARIO | Address on file | | | | | | | |
| 1712609 | Cheryl Delgado Montalvo | Address on file | | | | | | | |
| 1674130 | Cheryl L. Santana Ayala | Address on file | | | | | | | |
| 1184807 | CHERYL LOPEZ FRANCIS | Address on file | | | | | | | |
| 1701506 | Cheryl Rexet Trojani | Address on file | | | | | | | |
| 631340 | CHEVIL M GALARZA PEREZ | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 | |
| 1720781 | Christian A Aviles Berdecia | Address on file | | | | | | | |
| 1790278 | Christian Alvelo Ramos | Address on file | | | | | | | |
| 1521266 | Christian Aviles Aponte | Address on file | | | | | | | |
| 1521266 | Christian Aviles Aponte | Address on file | | | | | | | |
| 1184867 | CHRISTIAN CAMACHO ORTIZ | Address on file | | | | | | | |
| 1798845 | Christian Del Fresne Lopes | Address on file | | | | | | | |
| 2058039 | CHRISTIAN E. SOMERSALL STEVENS | Address on file | | | | | | | |
| 1745474 | Christian Emanuell Rodriguez Santiago | Address on file | | | | | | | |
| 1715981 | CHRISTIAN GOTAY SANCHEZ | Address on file | | | | | | | |
| 1741981 | Christian J Rivera Figueroa | Address on file | | | | | | | |
| 1599988 | CHRISTIAN J. BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1839739 | CHRISTIAN NIEO RODRIGUEZ POLA | Address on file | | | | | | | |
| 1977436 | Christian O. Rodriguez Rodriguez | Address on file | | | | | | | |
| 2186545 | Christian Ocana Lebron | Address on file | | | | | | | |
| 1799714 | Christian Roble Marrero | Address on file | | | | | | | |
| 1676293 | Christian Robles Marrero | Address on file | | | | | | | |
| 1185004 | CHRISTIAN ROJAS RIVERA | Address on file | | | | | | | |
| 2111223 | Christian Torres Betancourt | Address on file | | | | | | | |
| 1954857 | Christian Torres Rodriguez | Address on file | | | | | | | |
| 1769626 | Christie M Barreno Berdecia | Address on file | | | | | | | |
| 2071076 | CHRISTINA ADAMS ARBONA | Address on file | | | | | | | |
| 1668301 | CHRISTINA M ORTIZ DAVILA | Address on file | | | | | | | |
| 1786809 | CHRISTINA M ORTIZ DAVILA | Address on file | | | | | | | |
| 1632499 | CHRISTINA RUBIO ARROYO | Address on file | | | | | | | |
| 1185068 | CHRISTOPHER MENDRET ACEVEDO | Address on file | | | | | | | |
| 1629454 | CHRISTOPHER MERCADO CABRERA | Address on file | | | | | | | |
| 1185072 | CHRISTOPHER O MERCADO BARRETO | Address on file | | | | | | | |
| 1185054 | CHRISTOPHER O. DOMINGUEZ CRUZ | Address on file | | | | | | | |
| 2096433 | Christopher Ortiz Nieves | Address on file | | | | | | | |
| 1185074 | CHRISTOPHER PEREZ VERGARA | Address on file | | | | | | | |
| 1494720 | Ciales Primary Health Care Services, inc. / Prymed, inc | Prymed Medica Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 1494720 | Ciales Primary Health Care Services, inc. / Prymed, inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |
| 631479 | CIAMARA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2054628 | Ciamela Torres Rodriguez | Address on file | | | | | | | |
| 1491466 | CIARA M ARIAS GONZALEZ | Address on file | | | | | | | |
| 1484586 | Cielia Guzman Cruz | Address on file | | | | | | | |
| 1730020 | Cielo E Nieves Perez | Address on file | | | | | | | |
| 806045 | CIELO E NIEVES PEREZ | Address on file | | | | | | | |
| 1763148 | Cileny Mota Perez | Address on file | | | | | | | |
| 1747289 | Cileny Mota Perez | Address on file | | | | | | | |
| 1809874 | CILENY MOTA PEREZ | Address on file | | | | | | | |
| 1759958 | Cileny Mota Perez | Address on file | | | | | | | |
| 66855 | CINDALY CANCEL NEGRON | Address on file | | | | | | | |
| 1724872 | CINDIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1657787 | CINDIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 413400 | CINDY RAMIREZ TORRES | Address on file | | | | | | | |
| 90246 | Cindy Rivera Madera | Address on file | | | | | | | |
| 1508739 | Cindy Suarez | Address on file | | | | | | | |
| 1185149 | Cinthia Castillo Vasquez | Address on file | | | | | | | |
| 1622231 | CINTHIA E PADILLA RUIZ | Address on file | | | | | | | |
| 2134636 | CINTIA ORTIZ MUNOZ | Address on file | | | | | | | |
| 2355575 | Cinthya Rivera | Address on file | | | | | | | |
| 2124821 | Cintron De Jesus Milagros | Address on file | | | | | | | |
| 1647295 | Cipriano Armentieros | Address on file | | | | | | | |
| 1650687 | CIPRIANO ARMENTEROS | Address on file | | | | | | | |
| 1655794 | Cipriano Armenteros | Address on file | | | | | | | |
| 1511814 | Cipriano Armenteros | Address on file | | | | | | | |
| 1797755 | Cipriano Armenteros | Address on file | | | | | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on file | | | | | | | |
| 1561907 | CIPRIANO ARMENTEROS | Address on file | | | | | | | |
| 1596604 | Cipriano Armenteros | Address on file | | | | | | | |
| 1719831 | Cipriano Armenteros | Address on file | | | | | | | |
| 1791103 | CiprianoArmenteros | Address on file | | | | | | | |
| 1185186 | Circe A Deodatti Sanchez | Address on file | | | | | | | |
| 1897491 | Cirila Amarado Torres | HC01 Box 5727 | | | | Orocovis | PR | 00720 | |
| 1831911 | CIRILO ENCARNACION KUILAN | Address on file | | | | | | | |
| 2149122 | Cirilo Hernandez | Address on file | | | | | | | |
| 842201 | CIRITA BERRIOS PASTRANA | Address on file | | | | | | | |
| 1870809 | Ciro Martinez Mercado | Address on file | | | | | | | |
| 1601954 | Cirpano Armenteros | Address on file | | | | | | | |
| 1601954 | Cirpano Armenteros | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 65 of 368

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2207313 | Clara Alveres Graulau | Address on file | | | | | | | |
| 1816412 | Clara Andrea Calderon | Address on file | | | | | | | |
| 1965764 | Clara Carlo Pabon | Address on file | | | | | | | |
| 92071 | Clara Carrero Mercado | Address on file | | | | | | | |
| 1963698 | Clara E Perez Justiniano | Address on file | | | | | | | |
| 1535658 | Clara Gonzalez Cancel | Address on file | | | | | | | |
| 1859179 | CLARA GONZALEZ FALU | Address on file | | | | | | | |
| 1936222 | Clara I Morales Pagan | Urb. Sierra Linda Calle 2 E27 | | | | BAYAMON | PR | 00957 | |
| 1834901 | Clara L Hernandez Morales | Address on file | | | | | | | |
| 2109073 | Clara L Lennon Lebron | Address on file | | | | | | | |
| 1730306 | CLARA L VAZQUEZ SERRANO | Address on file | | | | | | | |
| 1722203 | CLARA L ALVAREZ GARCIA | Address on file | | | | | | | |
| 891115 | CLARA L CASIANO ACEVEDO | Address on file | | | | | | | |
| 1564740 | Clara L Gonzalez Cruzet | Address on file | | | | | | | |
| 891116 | CLARA L. CASIANO ACEVEDO | Address on file | | | | | | | |
| 2103549 | Clara Luz Ortiz Rosa | Address on file | | | | | | | |
| 1185270 | Clara M Perez Torres | Address on file | | | | | | | |
| 1777499 | Clara Milagros Diaz Cabrera | Address on file | | | | | | | |
| 1473944 | Clara Rodriguez Muniz | Address on file | | | | | | | |
| 2078546 | Clara Rosa Rivera | Address on file | | | | | | | |
| 1907924 | Clara Teresa Acosta Santiago | Address on file | | | | | | | |
| 1795883 | CLARIBEL CAMACHO QUINONES | Address on file | | | | | | | |
| 1670390 | Claribel Carrion Chevereo | Address on file | | | | | | | |
| 1597450 | Claribel Carrion Chevereo | Address on file | | | | | | | |
| 1596334 | Claribel Carrion Chevereo | Address on file | | | | | | | |
| 1951421 | Claribel Cintron Torres | Address on file | | | | | | | |
| 1805940 | Claribel Concepcion Vargas | Address on file | | | | | | | |
| 1631368 | Claribel Enid Rosario Santiago | Address on file | | | | | | | |
| 1633828 | Claribel Enid Rosario Santiago | Address on file | | | | | | | |
| 1634587 | Claribel Enid Rosario Santiago | Address on file | | | | | | | |
| 1639555 | CLARIBEL ENID ROSARIO SANTIAGO | Address on file | | | | | | | |
| 1649215 | Claribel Franceschi Diaz | Address on file | | | | | | | |
| 1649215 | Claribel Franceschi Diaz | Address on file | | | | | | | |
| 1538836 | Claribel Franco Echeverria | Address on file | | | | | | | |
| 1538836 | Claribel Franco Echeverria | Address on file | | | | | | | |
| 1722324 | CLARIBEL GONZALEZ BAEZ | Address on file | | | | | | | |
| 1677604 | Claribel Gonzalez Hernandez | Address on file | | | | | | | |
| 1995369 | Claribel Gonzalez Hernandez | Address on file | | | | | | | |
| 1768386 | Claribel Hernandez Barreto | Address on file | | | | | | | |
| 1834421 | CLARIBEL IZQUIERDO PEREZ | Address on file | | | | | | | |
| 244451 | CLARIBEL JORGE MORALES | Address on file | | | | | | | |
| 1824541 | Claribel Jorge Morales | Address on file | | | | | | | |
| 1896519 | CLARIBEL JORGE MORALES | Address on file | | | | | | | |
| 1792106 | CLARIBEL LOPEZ ACEVEDO | Address on file | | | | | | | |
| 891157 | CLARIBEL LOPEZ DELGADO | Address on file | | | | | | | |
| 891157 | CLARIBEL LOPEZ DELGADO | Address on file | | | | | | | |
| 891158 | Claribel Lopez Delgado | Address on file | | | | | | | |
| 891158 | Claribel Lopez Delgado | Address on file | | | | | | | |
| 1516223 | Claribel Marrero Arroyo | Address on file | | | | | | | |
| 1972291 | Claribel Melendez Velazquez | Address on file | | | | | | | |
| 1931654 | Claribel Morales Sanchez | Address on file | | | | | | | |
| 2150018 | Claribel Ocasio Perez | Address on file | | | | | | | |
| 1585529 | CLARIBEL OYOLA RODRIGUEZ | Address on file | | | | | | | |
| 1185360 | CLARIBEL PELLOT JIMENEZ | Address on file | | | | | | | |
| 1994592 | Claribel Pellot Jimenez | Address on file | | | | | | | |
| 1646079 | Claribel Perez Feliciano | Address on file | | | | | | | |
| 1667197 | Claribel Perez Feliciano | Address on file | | | | | | | |
| 1185361 | CLARIBEL PESANTE RODRIGUEZ | Address on file | | | | | | | |
| 1948813 | Claribel Quiles Santiago | Address on file | | | | | | | |
| 1945576 | Claribel Ramos Cotto | Address on file | | | | | | | |
| 1185366 | Claribel Ramos Padilla | Address on file | | | | | | | |
| 1528881 | Claribel Ramos Rivera | Address on file | | | | | | | |
| 1651633 | Claribel Ramos Vazquez | Address on file | | | | | | | |
| 1500399 | Claribel Reyes Ortiz | Address on file | | | | | | | |
| 1595555 | CLARIBEL RIVERA JIMENEZ | Address on file | | | | | | | |
| 466638 | Claribel Rodriguez Bonilla | Address on file | | | | | | | |
| 466638 | Claribel Rodriguez Bonilla | Address on file | | | | | | | |
| 1878715 | Claribel Rodriguez Perez | Address on file | | | | | | | |
| 631814 | CLARIBEL RODRIGUEZ VERA | Address on file | | | | | | | |
| 631814 | CLARIBEL RODRIGUEZ VERA | Address on file | | | | | | | |
| 849956 | Claribel Rodriguez Vera | Address on file | | | | | | | |
| 1786723 | Claribel Solivan Colon | Address on file | | | | | | | |
| 1627534 | Claribel Vazquez Soto | Address on file | | | | | | | |
| 92189 | CLARIBEL W MERCADO VARGAS | Address on file | | | | | | | |
| 1809805 | CLARIBEL ZALDUONDO DELGADO | Address on file | | | | | | | |
| 1733850 | Claribel Vega Rosado | Address on file | | | | | | | |
| 1943741 | Clarie L. Lionel Rivera | Address on file | | | | | | | |
| 187038 | CLARILINDA GARCIA PERALES | Address on file | | | | | | | |
| 92199 | CLARIMAR DIAZ RIVERA | Address on file | | | | | | | |
| 1696297 | Clarion V. Stevens Charles | Address on file | | | | | | | |
| 1884712 | Clarisa A Torres Madera | Address on file | | | | | | | |
| 857577 | CLARISSA RUCCI TORRES | Address on file | | | | | | | |
| 839793 | Claritsa Muniz Lopez | Address on file | | | | | | | |
| 839793 | Claritsa Muniz Lopez | Address on file | | | | | | | |
| 1834605 | Claritza Castro Pargaer | Address on file | | | | | | | |
| 1882094 | Claritza M Gerbea Alonso | Address on file | | | | | | | |
| 1858990 | Claritza Rodriguez Merte | Address on file | | | | | | | |
| 1881300 | Clarivel Diaz Olivieri | Address on file | | | | | | | |
| 1825512 | CLARIZA FLORES | Address on file | | | | | | | |
| 1438174 | CLARO QUINONES GONZALEZ | Address on file | | | | | | | |
| 1748530 | Clary I Navarro Rivera | HC - 46 Box 1843 | | | | Dorado | PR | 00646 | |
| 2107744 | CLARY L NEVAREZ RIVERA | Address on file | | | | | | | |
| 1593705 | CLAUDETTE FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 1965054 | CLAUDETTE Z. TOLEDO TOLEDO | Address on file | | | | | | | |
| 95111 | CLAUDIA COLON ACOSTA | Address on file | | | | | | | |
| 95111 | CLAUDIA COLON ACOSTA | Address on file | | | | | | | |
| 1185472 | CLAUDIA GARCIA COLON | Address on file | | | | | | | |
| 1185473 | CLAUDIA GUEVARA MARIA | Address on file | | | | | | | |
| 1828453 | CLAUDIA M. CASANOVA DEL MORAL | Address on file | | | | | | | |
| 2125211 | Claudia Sotomayor Mercado | Urb. Mansiones de los Artesanos | Calle Bambu #115 | | | Las Piedras | PR | 00771 | |
| 1826202 | Claudia X. Boreu Melendez | Address on file | | | | | | | |
| 2151102 | Claudina Green Rodriguez | Address on file | | | | | | | |
| 2072974 | Claudina Diaz Savinon | Address on file | | | | | | | |
| 1185485 | CLAUDINA RODRIGUEZ MORELL | Address on file | | | | | | | |
| 1861323 | Claudina Rodriguez Morell | Address on file | | | | | | | |
| 1928524 | Claudine Rodriguez Urbina | Address on file | | | | | | | |
| 1497578 | Claudio A Cruz Hernandez | Address on file | | | | | | | |
| 1870792 | Claudio A. Rodriguez | Address on file | | | | | | | |
| 1604795 | Claudio F. Serbia | Address on file | | | | | | | |
| 891216 | CLAUDIO FERRER MARRERO | Address on file | | | | | | | |
| 1818071 | Claudio Miranda Febres | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656757 | CLAUDIO ROSARIO QUINONES | Address on file | | | | | | | |
| 1641210 | Claudio Santana Littam | Address on file | | | | | | | |
| 1547798 | CLAY F. FUENTES PIZARRO | Address on file | | | | | | | |
| 2155652 | Clemente de Jesus de Jesus | Address on file | | | | | | | |
| 2196161 | Clemente Vargas Rivera | Address on file | | | | | | | |
| 2222145 | Clemente Vargas Rivera | Address on file | | | | | | | |
| 1770605 | CLEMENTINA AYALA CANALES | Address on file | | | | | | | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU II | | | | CAYEY | PR | 00736 | |
| 1988196 | CLOTILDE HERNANDEZ DELFI | Address on file | | | | | | | |
| 1874070 | Clotilde Molina Garcia | Address on file | | | | | | | |
| 1570566 | Clotilde Molina Garcia | Address on file | | | | | | | |
| 93708 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 93708 | COCINAS DISENO INC | C/O YANINA FUENTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | |
| 93851 | COLECTIVO 84 CORP | BS CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 2042561 | Colon Santana Y Asociados CSP | Address on file | | | | | | | |
| 1493814 | Commscope Technologies LLC | Nicole Wries, Manager, International Tax | # Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schili | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 842100 | Concepcion Gonzalez Caban | Address on file | | | | | | | |
| 2215000 | Concepcion Gonzalez Camacho | Address on file | | | | | | | |
| 1880779 | Concepcion Molina Orta | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1717964 | CONCEPCION QUINONES DE LONGO | Address on file | | | | | | | |
| 1185675 | CONCEPCION TRINIDAD HERNANDEZ | Address on file | | | | | | | |
| 104033 | CONFESOR MEDINA MORALES | Address on file | | | | | | | |
| 1185705 | CONFESOR MEDINA MORALES | Address on file | | | | | | | |
| 891297 | CONFESOR MEDINA MORALES | Address on file | | | | | | | |
| 2223809 | Confesor Quiñones Osorio | Address on file | | | | | | | |
| 2153523 | Confesor Santiago De Jesus | Address on file | | | | | | | |
| 2227208 | Confesora Lopez | Address on file | | | | | | | |
| 2234123 | Confesora Olmeda Libibs (Diego Olmeda Libibs - Fallecido) | Address on file | | | | | | | |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD GJ7AX | | | | HARTFORD | CT | 06152 | |
| 2177660 | Conrado Colon Amaro | Address on file | | | | | | | |
| 1671404 | Constance Romero Valentin | Address on file | | | | | | | |
| 1634228 | Constance Romero Valentin | Address on file | | | | | | | |
| 1806742 | Constance Romero Valentin | Address on file | | | | | | | |
| 1821024 | Constance Romero Valentin | Address on file | | | | | | | |
| 1861098 | Constance Romero Valentin | Address on file | | | | | | | |
| 1634269 | Constance Romero Valentin | Address on file | | | | | | | |
| 2222769 | Constance Ramos | Address on file | | | | | | | |
| 1985271 | Constance Rivera Acosta | Address on file | | | | | | | |
| 1887305 | Consuelo Andujar Rangel | Address on file | | | | | | | |
| 1544922 | CONSUELO CENTENO JUARBE | Address on file | | | | | | | |
| 2056980 | CONSUELO ANZUA RANDALL | Address on file | | | | | | | |
| 168696 | CONSUELO FIGUERAS REVUELTA | Address on file | | | | | | | |
| 2023964 | Consuelo Gross | Address on file | | | | | | | |
| 1893443 | CONSUELO NAVARRO SMITH | Address on file | | | | | | | |
| 2073179 | Consuelo Navarro Smith | S6-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 | |
| 104327 | CONSUELO VERA NEGRON | Address on file | | | | | | | |
| 1723359 | CORAL APONTE RIVERA | Address on file | | | | | | | |
| 1847822 | CORAL ORTIZ VEGA | Address on file | | | | | | | |
| 1651770 | Coral Rosa Velázquez | Address on file | | | | | | | |
| 1915794 | CORALI JIMENEZ RIOS | Address on file | | | | | | | |
| 1974235 | Coral Jimenez Rios | Address on file | | | | | | | |
| 1981956 | Coralis Garcia Martinez | Address on file | | | | | | | |
| 842379 | Coralis Perez Oca e | Terrazas Del Toa | 2K3 Calle 14 | | | Toa Alta | PR | 00953-4801 | |
| 2017892 | Coraly Sanchez Rosado | Address on file | | | | | | | |
| 1717705 | Coraly Feliciano Soto | Address on file | | | | | | | |
| 130336 | CORALY I DE LEON VIRELLA | Address on file | | | | | | | |
| 1185797 | CORALY M ORTIZ SANCHEZ | Address on file | | | | | | | |
| 1185801 | CORALY ROSA RUIZ | Address on file | | | | | | | |
| 1185802 | CORALY VENTURA GARCIA | Address on file | | | | | | | |
| 1840700 | CORALYS D ORTIZ MALDONADO | Address on file | | | | | | | |
| 1593434 | Coralys J Christian Flores | Address on file | | | | | | | |
| 2071030 | Coralys Resto Hernandez | Address on file | | | | | | | |
| 1537464 | Coran Li Morales Esquilin | Address on file | | | | | | | |
| 1804776 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE | MUÑOZ RIVERA | | SAN JUAN | PR | 00927 | |
| 1911942 | CORDERO CO.16ME | Address on file | | | | | | | |
| 1784722 | CORENAM MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1818326 | Cornelita Hernandez Ramos | Address on file | | | | | | | |
| 1825564 | Cornelia Agostini Sanchez | Address on file | | | | | | | |
| 977453 | Cornelia Lebron Garcia | Address on file | | | | | | | |
| 2227208 | Coronado de Jesus Ayala | Address on file | | | | | | | |
| 1509438 | Corpus Francisco Ferri Acevedo | Address on file | | | | | | | |
| 2155108 | Cosme Guzman Zambrana | Address on file | | | | | | | |
| 1494356 | Cosme Perez Marquez | Address on file | | | | | | | |
| 1185870 | COSME PEREZ MARQUEZ | Address on file | | | | | | | |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | Address on file | | | | | | | |
| 111727 | CPAsUSROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 857580 | CRISANDRA ALVAREZ PIZARRO | Address on file | | | | | | | |
| 1957168 | Cristel Clavell Arocho | Address on file | | | | | | | |
| 1605178 | CRISTHIAN E. RIVERA NAZARIO | Address on file | | | | | | | |
| 2142725 | Cristhian Manuel Santiago Cruz | Address on file | | | | | | | |
| 1629875 | CRISTIAN E. CRUZ COLON | Address on file | | | | | | | |
| 1614596 | Cristian F Rivera Ortiz | Address on file | | | | | | | |
| 1423660 | Cristie O'Neill Alicea | Address on file | | | | | | | |
| 1762188 | Cristina Acevedo Maldonado | Address on file | | | | | | | |
| 1907256 | Cristina Berríos Gero Velez | Address on file | | | | | | | |
| 2092746 | Cristina Camilo Velez | Address on file | | | | | | | |
| 1878205 | Cristina Cancel Cuevas | HC-02 BOX 6830 | | | | Jayuya | PR | 00664-9607 | |
| 2154103 | Cristina Cintron Gonzales | Address on file | | | | | | | |
| 1741866 | CRISTINA CONCEPCION SANCHEZ | Address on file | | | | | | | |
| 1647845 | Cristina Concepcion Sanchez | Address on file | | | | | | | |
| 1641457 | CRISTINA CONCEPCION SANCHEZ | Address on file | | | | | | | |
| 1654090 | Cristina Concepcion Sánchez | Address on file | | | | | | | |
| 2007108 | CRISTINA CRUZ RUIZ | Address on file | | | | | | | |
| 1185948 | CRISTINA CRUZ VILLEGAS | Address on file | | | | | | | |
| 126843 | Cristina De Jesus Santiago | Address on file | | | | | | | |
| 1185953 | CRISTINA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1971273 | Cristina Isabel Otero Rivera | Address on file | | | | | | | |
| 1691505 | CRISTINA M. DAVILA COLON | Address on file | | | | | | | |
| 1758100 | Cristina Maldonado Acevedo | Address on file | | | | | | | |
| 1958363 | Cristina Maldonado de la Pena | Address on file | | | | | | | |
| 1841071 | Cristina Montanez Padilla | Address on file | | | | | | | |
| 1655094 | Cristina Nevaes Arce | Address on file | | | | | | | |
| 1670302 | Cristina Pagan Adames | Address on file | | | | | | | |
| 1666546 | CRISTINA PEREZ AVILES | Address on file | | | | | | | |
| 1570920 | Cristina Perez Aviles | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1407506 | CRISTINA REYES | Address on file | | | | | | | |
| 1771607 | CRISTINA RIVERA GARCIA | Address on file | | | | | | | |
| 2050327 | CRISTINA TORRES VELAZQUEZ | Address on file | | | | | | | |
| 1614310 | CRISTINA VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 1614310 | CRISTINA VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 1544137 | CRISTINA VELAZQUEZ PACHECO | Address on file | | | | | | | |
| 2196578 | Cristino Figueroa Ortiz | Address on file | | | | | | | |
| 1271700 | CRISTINO GARCIA LUCIANO | Address on file | | | | | | | |
| 1746722 | CRISTINO RUIZ RIVERA | Address on file | | | | | | | |
| 1186027 | CRISTOBAL CARTAGENA RAMOS | Address on file | | | | | | | |
| 1186039 | CRISTOBAL GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1903615 | Cristobal Graciano Losada | Address on file | | | | | | | |
| 1785812 | Cristobal Guillermo López Haddock | Address on file | | | | | | | |
| 1803515 | Cristobal Ivan Estrada Villanueva | Address on file | | | | | | | |
| 2145940 | Cristobal Lazu Figueroa | Address on file | | | | | | | |
| 634182 | CRISTOBAL NEGRON ROMAN | Address on file | | | | | | | |
| 1582496 | CRISTOBAL PEREZ JIMENEZ | Address on file | | | | | | | |
| 1186051 | CRISTOBAL QUINONES ARROYO | Address on file | | | | | | | |
| 1658895 | CRISTOBAL SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 1186071 | CRISTOBAL SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 2206255 | Cristobal Vazquez Alvarado | Address on file | | | | | | | |
| 1605204 | Cristobal Vega Adorno | Address on file | | | | | | | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Urio Street | Urb La Serrano | | Caguas | Puerto Rico | 00725 | |
| 1631135 | CRUCITA CLAUSELL GARCIA | Address on file | | | | | | | |
| 1984568 | Crucita Rivera Ortiz | Address on file | | | | | | | |
| 1809382 | CRUCITA TORRES NICOT | B64 CORTADA URB. CONSTANCIA | | | | PONCE | PR | 00717-2302 | |
| 2137101 | Crucita Torres Nicot | Address on file | | | | | | | |
| 1916415 | Crucita Torres Nicot | Address on file | | | | | | | |
| 1754702 | Crucita Torres Nicot | Address on file | | | | | | | |
| 977752 | CRUCITA VELAZQUEZ AGOSTO | Address on file | | | | | | | |
| 1186101 | Cruz A. Garcia Beltran | Address on file | | | | | | | |
| 1724911 | Cruz A. Mendoza Heredia | Address on file | | | | | | | |
| 106367 | CRUZ B. CORDERO PASTOR | Address on file | | | | | | | |
| 18669 | CRUZ CELIA ALVAREZ BUZO | Address on file | | | | | | | |
| 95924 | CRUZ COLON BAEZ | Address on file | | | | | | | |
| 1916953 | Cruz Crespo Martinez | Address on file | | | | | | | |
| 1800964 | Cruz Crespo Martinez | Address on file | | | | | | | |
| 1896391 | Cruz Evelyn Serrano Munoz | Address on file | | | | | | | |
| 634318 | Cruz Fargas Walker | Address on file | | | | | | | |
| 1734458 | CRUZ G GONZALEZ VEGA | Address on file | | | | | | | |
| 1691054 | CRUZ GRISEL GONZALEZ VEGA | Address on file | | | | | | | |
| 1691054 | CRUZ GRISEL GONZALEZ VEGA | Address on file | | | | | | | |
| 1611479 | CRUZ I. DE JESUS MORALES | Address on file | | | | | | | |
| 1589893 | CRUZ I. DE JESUS MORALES | Address on file | | | | | | | |
| 2142542 | Cruz Juan de Jesus Morales | Address on file | | | | | | | |
| 2038420 | Cruz Lopez Mirna | Address on file | | | | | | | |
| 1325153 | Cruz M Portalatin Torres | Address on file | | | | | | | |
| 1742353 | Cruz M. Rosado Rivera | Address on file | | | | | | | |
| 1914503 | Cruz M. Sierra Torruella | Address on file | | | | | | | |
| 1667487 | CRUZ MANUEL NEGRON PINET | Address on file | | | | | | | |
| 1930919 | Cruz Maria Rodriguez Pagan | HC-03 Box 7238 | | | | Gales | PR | 00638 | |
| 1630827 | Cruz Milagros Otero Cordova | Address on file | | | | | | | |
| 1650227 | Cruz Minerva Cepeda Pizarro | Address on file | | | | | | | |
| 342255 | CRUZ MONTES RODRIGUEZ | Address on file | | | | | | | |
| 1809789 | Cruz Munerva Cepea Pizarro | Address on file | | | | | | | |
| 1764063 | Cruz Navarro Gonzalez | Address on file | | | | | | | |
| 2168015 | Cruz Ortiz Ramos | Address on file | | | | | | | |
| 1512335 | CRUZ ORTIZ RIVAS | Address on file | | | | | | | |
| 2176952 | Cruz Ortiz Rosado | Address on file | | | | | | | |
| 2225084 | Cruz Rios Delgado | Address on file | | | | | | | |
| 634406 | CRUZ S DOMINGUEZ ESTRADA | Address on file | | | | | | | |
| 1640361 | CRUZ S MARRERO MIRANDA | Address on file | | | | | | | |
| 1383844 | CRUZ V LANDRAU LUGO | Address on file | | | | | | | |
| 1186269 | CRUZ V LANDRAU LUGO | Address on file | | | | | | | |
| 1595721 | Crystal Falero Ortiz | Address on file | | | | | | | |
| 2120335 | CSP GZT Ingenieria | Address on file | | | | | | | |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN-PANELL MADRE | Address on file | | | | | | | |
| 1732879 | CYBELE Y ESTEVES BARRERA | Address on file | | | | | | | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 1186330 | CYNTHIA A ALVAREZ | Address on file | | | | | | | |
| 1527821 | Cynthia A. Tejeda Ortega | Address on file | | | | | | | |
| 1186316 | Cynthia Aponte Cabrera | Address on file | | | | | | | |
| 29395 | CYNTHIA APONTE CABRERA | Address on file | | | | | | | |
| 1916813 | CYNTHIA ASENCIO DE TRICHE | Address on file | | | | | | | |
| 2069525 | Cynthia B. Delgado Perez | Address on file | | | | | | | |
| 1983528 | Cynthia Bailon Padilla | Address on file | | | | | | | |
| 122500 | CYNTHIA BERLINGERI BONILLA | Address on file | | | | | | | |
| 1508998 | CYNTHIA C. COLON RIVERA | Address on file | | | | | | | |
| 891542 | CYNTHIA CABRERA BURGOS | Address on file | | | | | | | |
| 891541 | CYNTHIA CABRERA BURGOS | Address on file | | | | | | | |
| 1512079 | Cynthia Castillo Casillas | Address on file | | | | | | | |
| 1186331 | CYNTHIA CASTILLO CASILLAS | Address on file | | | | | | | |
| 1186335 | CYNTHIA CRESPO SANTIAGO | Address on file | | | | | | | |
| 114210 | Cynthia Cruz Carrion | Address on file | | | | | | | |
| 634589 | CYNTHIA D CASTRO CRUZ | Address on file | | | | | | | |
| 1677025 | Cynthia Diaz Santini | Address on file | | | | | | | |
| 1608047 | Cynthia Diaz Santini | Address on file | | | | | | | |
| 1186348 | CYNTHIA E PENA ALEJANDRO | Address on file | | | | | | | |
| 2176882 | Cynthia E Rivera De Jesus | Address on file | | | | | | | |
| 1932047 | Cynthia Ellis | Address on file | | | | | | | |
| 1869411 | Cynthia Evelyn Donisio Rivera | Address on file | | | | | | | |
| 835074 | CYNTHIA EVELYN DIONISIO RIVERA | Address on file | | | | | | | |
| 842532 | CYNTHIA GARCIA DEL VALLE | Address on file | | | | | | | |
| 852970 | CYNTHIA GARCIA DEL VALLE | Address on file | | | | | | | |
| 1640669 | CYNTHIA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1790082 | Cynthia Gonzalez Mendez | Address on file | | | | | | | |
| 1856886 | Cynthia Hilera Mendez | Address on file | | | | | | | |
| 1186371 | CYNTHIA I COLON FEBO | Address on file | | | | | | | |
| 1646031 | CYNTHIA I GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1596762 | Cynthia I Ortiz Oliveras | Address on file | | | | | | | |
| 1601717 | Cynthia I Ortiz Oliveras | Address on file | | | | | | | |
| 1649906 | Cynthia I Ortiz Oliveras | Address on file | | | | | | | |
| 1985011 | CYNTHIA IVETTE ROMAN-VELEZ | Address on file | | | | | | | |
| 1767705 | Cynthia Lugo Rodriguez | Address on file | | | | | | | |
| 1678207 | CYNTHIA M VELEZ AROCHO | Address on file | | | | | | | |
| 2218804 | Cynthia M. Burgos Correa | Address on file | | | | | | | |
| 1601029 | Cynthia M. Velez Arocho | Address on file | | | | | | | |
| 1975147 | CYNTHIA MACHADO ROSA | Address on file | | | | | | | |
| 1511078 | CYNTHIA MERCADO SANTIAGO | Address on file | | | | | | | |
| 1722412 | CYNTHIA MORALES SOTO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 68 of 300

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 358125 | CYNTHIA NANNETTE NEGRON MATOS | Address on file | | | | | | | |
| 122574 | CYNTHIA NEGRON LOPEZ | Address on file | | | | | | | |
| 1799726 | Cynthia Nieves Serrano | Address on file | | | | | | | |
| 1475930 | Cynthia Oquendo Tirado | Address on file | | | | | | | |
| 1475930 | Cynthia Oquendo Tirado | Address on file | | | | | | | |
| 1510091 | Cynthia Oquendo Tirado | Address on file | | | | | | | |
| 1186413 | CYNTHIA PAGAN MONERT | Address on file | | | | | | | |
| 1613966 | Cynthia Pagan Porrata | Address on file | | | | | | | |
| 1186419 | CYNTHIA RODRIGUEZ BIRRIEL | Address on file | | | | | | | |
| 1186339 | CYNTHIA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1618859 | Cynthia Rodriguez Rosado | Address on file | | | | | | | |
| 1611134 | Cynthia Romero Velez | Address on file | | | | | | | |
| 1666973 | Cynthia Rosado Santana | Address on file | | | | | | | |
| 1186429 | CYNTHIA SANCHEZ RIVERA | Address on file | | | | | | | |
| 1186435 | CYNTHIA TORRES HERNANDEZ | Address on file | | | | | | | |
| 1572569 | Cynthia Torres Ortiz | Address on file | | | | | | | |
| 1572658 | Cynthia Torres Ortiz | Address on file | | | | | | | |
| 1556407 | Cynthia Vasquez Estrada | Address on file | | | | | | | |
| 2089012 | Cynthia Y. Pabon Benitez | Address on file | | | | | | | |
| 1586552 | DACIA GONZALEZ PINERO | Address on file | | | | | | | |
| 1806582 | Dadgie M Quiñones Negron | Address on file | | | | | | | |
| 1486203 | Dadlin Gonzalez Lugo | Address on file | | | | | | | |
| 478153 | DAFNE J. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1780569 | Dagma L Melendez Rios | Address on file | | | | | | | |
| 1637282 | Dagma M Gonzalez Santiago | Address on file | | | | | | | |
| 262463 | DAGMAR J. LASSALLE MAESTRE | Address on file | | | | | | | |
| 1063293 | Dagmar Lapeorav Armenas | Address on file | | | | | | | |
| 122702 | DAGMAR RUIZ DIAZ | Address on file | | | | | | | |
| 2017337 | Dagmar Santiago Antony | Address on file | | | | | | | |
| 891589 | DAGMAR SANTIAGO ANTONY | Address on file | | | | | | | |
| 1283860 | DAGMAR SANTIAGO ANTONY | Address on file | | | | | | | |
| 1694909 | Dagmari Perez Padilla | Address on file | | | | | | | |
| 1510751 | Dagmariss Lopez Rosado | Address on file | | | | | | | |
| 1711047 | DAGMARY MARTINEZ PASTRANA | Address on file | | | | | | | |
| 1186485 | DAGNERIS RODRIGUEZ COSME | Address on file | | | | | | | |
| 1563576 | Dahomar Torres Reyes | Address on file | | | | | | | |
| 1687614 | Dahisé Marcano Suárez | Address on file | | | | | | | |
| 1661748 | Daila Ortega | Address on file | | | | | | | |
| 1660642 | Dailah G Mezieizuma Herrera | Address on file | | | | | | | |
| 1717226 | DAILAH G. MOCTEZUMA HERRERA | Address on file | | | | | | | |
| 1770823 | Dailu Rivera Diaz | Address on file | | | | | | | |
| 1724583 | Daily La Torre Santiago | Glez de Aborroa | 118 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 1920763 | Daily La Torre Santiago | Address on file | | | | | | | |
| 1862157 | Daily La Torre Santiago | Address on file | | | | | | | |
| 1911274 | Daily La Torre Santiago | Address on file | | | | | | | |
| 1991552 | Daimary Cotto Camera | Address on file | | | | | | | |
| 1495369 | Daina Judith Rodriguez Baez | Address on file | | | | | | | |
| 1186518 | DAINA JUDITH RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 1768137 | Daina Marie Rivera Martinez | Address on file | | | | | | | |
| 1881917 | Daire Mar Diaz Sierra | Address on file | | | | | | | |
| 1963823 | Daisy Aguilar Roman | Address on file | | | | | | | |
| 1771016 | Daisy Arroyo Valentin | Address on file | | | | | | | |
| 1675000 | Daisy Arroyo Valentin | Address on file | | | | | | | |
| 1765018 | Daisy Arroyo Valentin | Address on file | | | | | | | |
| 1778941 | Daisy Báez Román | Address on file | | | | | | | |
| 2068453 | Daisy Batista Velazquez | Address on file | | | | | | | |
| 2062443 | Daisy Batista Velazquez | Address on file | | | | | | | |
| 1766200 | Daisy Betancourt Falero | Address on file | | | | | | | |
| 1900103 | DAISY BOBE LUGO | Address on file | | | | | | | |
| 891612 | DAISY BRYAN PEREZ | Address on file | | | | | | | |
| 2145717 | Daisy Burgos Colon | Address on file | | | | | | | |
| 1511687 | DAISY CAMPOS JUARBE | Address on file | | | | | | | |
| 1641729 | Daisy Cardona Pedrosa | Address on file | | | | | | | |
| 1186561 | Daisy Centeno Ayala | Address on file | | | | | | | |
| 978132 | DAISY CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 634855 | DAISY CURBELO JARAMILLO | Address on file | | | | | | | |
| 1884129 | Daisy De Jesus Espada | Address on file | | | | | | | |
| 1759278 | DAISY DEGRO LEON | Address on file | | | | | | | |
| 1997494 | Daisy E Petro Perez | Address on file | | | | | | | |
| 1929710 | DAISY E PIETRY PEREZ | Address on file | | | | | | | |
| 1186582 | DAISY E SOTO CONDE | Address on file | | | | | | | |
| 1645491 | Daisy E. Ramos | Address on file | | | | | | | |
| 2099898 | Daisy E. Torres Munoz | Address on file | | | | | | | |
| 1667624 | DAISY GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1186595 | DAISY GARCIA VELEZ | Address on file | | | | | | | |
| 1766600 | Daisy Gonzalez Cruz | Address on file | | | | | | | |
| 2014070 | Daisy Goytia Perales | Address on file | | | | | | | |
| 2115197 | Daisy Goytia Perales | Address on file | | | | | | | |
| 2116858 | Daisy Goytia Perales | Address on file | | | | | | | |
| 2087362 | Daisy Goytia Perales | Address on file | | | | | | | |
| 2120463 | Daisy Goytia Perales | Address on file | | | | | | | |
| 1854377 | DAISY GUADALUPE IGLESIAS | Address on file | | | | | | | |
| 219624 | DAISY HERNANDEZ MORALES | Address on file | | | | | | | |
| 1497182 | Daisy Hernandez Roman | Address on file | | | | | | | |
| 1834112 | Daisy I Soto Rodriguez | Address on file | | | | | | | |
| 1886622 | Daisy I. Marte Rodriguez | Address on file | | | | | | | |
| 1659076 | Daisy I. Rios Velez | Address on file | | | | | | | |
| 122822 | DAISY I. ROMAN SANCHEZ | Address on file | | | | | | | |
| 1785961 | DAISY I. TORRES GOMEZ | Address on file | | | | | | | |
| 2059688 | Daisy Idali Cotto Irizarry | Address on file | | | | | | | |
| 2049481 | DAISY IDALI COTTO IRIZARRY | Address on file | | | | | | | |
| 1546036 | Daisy Irizarry Rivera | Address on file | | | | | | | |
| 1546036 | Daisy Irizarry Rivera | Address on file | | | | | | | |
| 496002 | Daisy J Rosario Bassett | Address on file | | | | | | | |
| 496002 | Daisy J Rosario Bassett | Address on file | | | | | | | |
| 1840376 | DAISY JANICE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1906708 | Daisy La Torre Santiago | Address on file | | | | | | | |
| 1859587 | DAISY LA TOME SANTIAGO | Address on file | | | | | | | |
| 1913392 | Daisy La Torre Santiago | Address on file | | | | | | | |
| 1917197 | Daisy La Torre Santiago | Address on file | | | | | | | |
| 842557 | DAISY LOPEZ SANTIAGO | Address on file | | | | | | | |
| 2107778 | DAISY LUGO RODRIGUEZ | Address on file | | | | | | | |
| 1486298 | Daisy M Quimero Hernandez | Address on file | | | | | | | |
| 1486298 | Daisy M Quimero Hernandez | Address on file | | | | | | | |
| 2067050 | DAISY M TORRES BURGOS | Address on file | | | | | | | |
| 1186647 | DAISY M. MARTINEZ GUZMAN | Address on file | | | | | | | |
| 1911628 | Daisy Margarita Ramos Vega | P.O. Box 1221 | | | | Guayama | PR | 00785 | |
| 1900115 | Daisy Marie Rivera Santiago | Address on file | | | | | | | |
| 1186660 | DAISY MARTINEZ LEON | Address on file | | | | | | | |
| 1575245 | Daisy Melendez Diaz | Address on file | | | | | | | |
| 2016352 | Daisy Morales Rivera | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1386673 | Daisy Morales Villanueva | Address on file | | | | | | | |
| 1887452 | DAISY NEGRON NEGRON | Address on file | | | | | | | |
| 1186684 | DAISY O RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1881880 | Daisy Ocana Zayas | Address on file | | | | | | | |
| 1932506 | Daisy Omenica Rivera | Address on file | | | | | | | |
| 2011532 | DAISY OLIVENCIA RIVERA | Address on file | | | | | | | |
| 2091412 | Daisy Olivencia Rivera | Address on file | | | | | | | |
| 2306663 | Daisy Olivencia Rivera | Address on file | | | | | | | |
| 1940586 | Daisy Pacheco Nazario | Address on file | | | | | | | |
| 398255 | DAISY PELLOT RODRIGUEZ MD | Address on file | | | | | | | |
| 854121 | Daisy Pena Bermudez | Address on file | | | | | | | |
| 1645151 | Daisy Peres Cruz | Address on file | | | | | | | |
| 1906236 | Daisy Perez Martinez | Address on file | | | | | | | |
| 1611636 | DAISY PIZARRO CORREA | Address on file | | | | | | | |
| 1772210 | Daisy Pizarro Pizarro | Address on file | | | | | | | |
| 1616616 | Daisy Pizarro Pizarro | Address on file | | | | | | | |
| 1186698 | DAISY QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 1588198 | Daisy Quintana Velazquez | Address on file | | | | | | | |
| 1761483 | Daisy Ramos Santiago | Address on file | | | | | | | |
| 122880 | DAISY RAMOS SANTIAGO | Address on file | | | | | | | |
| 1779702 | Daisy Rivera Estrada | Address on file | | | | | | | |
| 1609235 | Daisy Rivera Pastor | Address on file | | | | | | | |
| 122886 | DAISY RODRIGUEZ CARO | Address on file | | | | | | | |
| 1476870 | DAISY RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 122889 | Daisy Rodriguez Nieves | Address on file | | | | | | | |
| 1186721 | DAISY RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 2045128 | DAISY RODRIGUEZ TEJADA | Address on file | | | | | | | |
| 1186733 | DAISY ROSARIO BASSATT | Address on file | | | | | | | |
| 2147971 | Daisy Rosario Rivera | Address on file | | | | | | | |
| 1788843 | DAISY SUAREZ RUIZ | Address on file | | | | | | | |
| 1835536 | Daisy Torres Velez | Address on file | | | | | | | |
| 1678683 | DAISY TORRES SANTIAGO | Address on file | | | | | | | |
| 1478100 | Daisy Valentin Rodriguez | Address on file | | | | | | | |
| 1669434 | Daisy Vasquez Negron | Address on file | | | | | | | |
| 2051742 | Daisy Velez Velez | Address on file | | | | | | | |
| 229311 | DAIXA E IRIZARRY ARROYO | Address on file | | | | | | | |
| 122925 | DAIZULEIKA OLMEDO HERNANDEZ | ALT DE HATO NUEVO | 371 CALLE RIO JACABOA | | | GURABO | PR | 00778-8466 | |
| 806274 | DALEL NEVAREZ SANFELIZ | Address on file | | | | | | | |
| 806274 | DALEL NEVAREZ SANFELIZ | Address on file | | | | | | | |
| 806274 | DALEL NEVAREZ SANFELIZ | Address on file | | | | | | | |
| 1550864 | DALIA A ROSA CORCHADO | Address on file | | | | | | | |
| 1487782 | Dalia G. Clemente Rodriguez | Address on file | | | | | | | |
| 1186787 | DALIA E. MILLAN TAPIA | Address on file | | | | | | | |
| 1186787 | DALIA E. MILLAN TAPIA | Address on file | | | | | | | |
| 635021 | DALIA G ROSADO AYALA | Address on file | | | | | | | |
| 842565 | DALIA I. RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 842565 | DALIA I. RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 1574341 | Dalaina Ortiz Ortiz | Address on file | | | | | | | |
| 1832107 | Dalianne Cruz Cruz | Address on file | | | | | | | |
| 1947308 | Dalies J. Greynes Vargas | Address on file | | | | | | | |
| 2092129 | Dalila Hernandez Rodriguez | Address on file | | | | | | | |
| 1763778 | Dalila I Zayas Del Valle | Address on file | | | | | | | |
| 1186839 | Dalila M. Barreto Cintron | Address on file | | | | | | | |
| 1949730 | Dalila Medina Ortiz | Address on file | | | | | | | |
| 1720618 | Dalila Molina Rivera | Address on file | | | | | | | |
| 2222149 | Dalila Montero Rivera | Address on file | | | | | | | |
| 1726982 | Dalila Rivera Figueroa | Address on file | | | | | | | |
| 1679024 | Dalila Rivera Figueroa | Address on file | | | | | | | |
| 1650662 | DALILA RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 2355458 | Dalila Torres Lopez | Address on file | | | | | | | |
| 1701762 | Dalilah Albino Soto | Address on file | | | | | | | |
| 1513554 | Dalis I Padilla Cruz | Address on file | | | | | | | |
| 1513554 | Dalis I Padilla Cruz | Address on file | | | | | | | |
| 1673319 | Dalixis Melendez Melendez | Address on file | | | | | | | |
| 1640674 | Dalma Clemente Rodriguez | Address on file | | | | | | | |
| 891719 | DALMA E RIVERA ROLA | Address on file | | | | | | | |
| 1648705 | DALMA L RAMIREZ VILLAHERMOSA | Address on file | | | | | | | |
| 457703 | DALMA RIVERA ROLA | Address on file | | | | | | | |
| 1479052 | Dalmarie Forty Cacitas | Address on file | | | | | | | |
| 2052136 | Dalmarie Guifu Marquez | Address on file | | | | | | | |
| 123057 | DALMARIS ESPINAL MATIAS | Address on file | | | | | | | |
| 1613449 | Dalmarys Brunet Rodriguez | Address on file | | | | | | | |
| 1696830 | Dalmarys Brunet Rodriguez | Address on file | | | | | | | |
| 1604839 | Dalmarys Brunet Rodriguez | Address on file | | | | | | | |
| 1748646 | Dalvin Anderson Villafañe | Address on file | | | | | | | |
| 1934580 | Damaso Velez Reyes | Address on file | | | | | | | |
| 2003772 | Damaso Velez Reyes | Address on file | | | | | | | |
| 2001583 | Daman Irizarry Munoz | Address on file | | | | | | | |
| 1617985 | Damari M. Santiago Torres | Address on file | | | | | | | |
| 1186912 | DAMARI MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 1749704 | Damaris Ageste Hernandez | Address on file | | | | | | | |
| 1186922 | DAMARIS ALMODOVAR RODRIGUEZ | Address on file | | | | | | | |
| 1591372 | Damaris Alverio | Address on file | | | | | | | |
| 1559922 | Damaris Alverez Quintana | Address on file | | | | | | | |
| 1798162 | DAMARIS ANDRADES ROCHE | Address on file | | | | | | | |
| 1642053 | Damaris Arai Barbosa | Address on file | | | | | | | |
| 1696691 | Damaris Baez Rodriguez | Address on file | | | | | | | |
| 1186934 | DAMARIS BOURDON LASSALLE | Address on file | | | | | | | |
| 2047051 | Damaris Butler Alcaide | Address on file | | | | | | | |
| 1186942 | DAMARIS CANDELARIA ROSARIO | Address on file | | | | | | | |
| 1518629 | Damaris Cardona Delgado | Address on file | | | | | | | |
| 1518629 | Damaris Cardona Delgado | Address on file | | | | | | | |
| 1690574 | Damaris Chalreran Rosado | Address on file | | | | | | | |
| 1790601 | DAMARIS CLAUDIO GONZALEZ | Address on file | | | | | | | |
| 1878418 | DAMARIS COLON MATIAS | Address on file | | | | | | | |
| 1502965 | Damaris Colon Velez | Address on file | | | | | | | |
| 1723349 | Damaris Contreras Ocasio | Address on file | | | | | | | |
| 1763191 | DAMARIS CONTRERAS OCASIO | Address on file | | | | | | | |
| 1759369 | Damaris Contreras Ocasio | Address on file | | | | | | | |
| 2129969 | Damaris De Jesus Carrasquillo | Address on file | | | | | | | |
| 128327 | DAMARIS DE JESUS PICON | Address on file | | | | | | | |
| 1739456 | Damaris De Leon Irizarry | Address on file | | | | | | | |
| 1186979 | DAMARIS DIAZ CRUZ | Address on file | | | | | | | |
| 1451020 | DAMARIS DIAZ LABRADOR | Address on file | | | | | | | |
| 1842320 | DAMARIS DIAZ OCASIO | Address on file | | | | | | | |
| 140996 | DAMARIS DIAZ ROJAS | Address on file | | | | | | | |
| 1186985 | Damaris Diaz Vargas | Address on file | | | | | | | |
| 1689744 | Damaris E Desiderio Garcia | Address on file | | | | | | | |
| 1806511 | Damaris E. Lebron Matias | Address on file | | | | | | | |
| 1644057 | Damaris Estrenes Centeno | Address on file | | | | | | | |
| 1819883 | Damaris Febus Ocasio | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2059612 | Damaris Febus Ocasio | Address on file | | | | | | | |
| 1639425 | DAMARIS FELIX HERNANDEZ | Address on file | | | | | | | |
| 1935840 | Damaris Felix Hernandez | Address on file | | | | | | | |
| 1596423 | DAMARIS FELIX HERNANDEZ | Address on file | | | | | | | |
| 1659846 | Damaris Felix Hernandez | Address on file | | | | | | | |
| 1666746 | Damaris Félix Hernández | Address on file | | | | | | | |
| 1666746 | Damaris Félix Hernández | Address on file | | | | | | | |
| 1187001 | DAMARIS FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 1821522 | Damaris Fernandez Hernandez | Address on file | | | | | | | |
| 2076063 | Damaris Figueroa Del Valle | Address on file | | | | | | | |
| 1187006 | DAMARIS FIGUEROA LOPEZ | Address on file | | | | | | | |
| 1187009 | DAMARIS FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 1568122 | Damaris Garay Camacho | Address on file | | | | | | | |
| 1568122 | Damaris Garay Camacho | Address on file | | | | | | | |
| 1187013 | DAMARIS GARCIA MARTINEZ | Address on file | | | | | | | |
| 1549625 | Damaris Gonzalez Ayala | Address on file | | | | | | | |
| 1549625 | Damaris Gonzalez Ayala | Address on file | | | | | | | |
| 795399 | DAMARIS GONZALEZ VARGAS | Address on file | | | | | | | |
| 1638711 | Damaris Gonzalez Vargas | Address on file | | | | | | | |
| 1694716 | Damaris Gonzalez Vargas | Address on file | | | | | | | |
| 1722204 | Damaris H. Rodriguez Febles | Address on file | | | | | | | |
| 1827345 | Damaris I.Cancel Rodriguez | Address on file | | | | | | | |
| 1589989 | DAMARIS I. BILLOCH COLON | Address on file | | | | | | | |
| 852175 | DAMARIS IVELISSE BILLOCH COLON | Address on file | | | | | | | |
| 1960758 | Damaris Jimenez Negron | Address on file | | | | | | | |
| 1710448 | DAMARIS JIMENEZ NEGRON | Address on file | | | | | | | |
| 315801 | DAMARIS L MATOS CARRILLO | Address on file | | | | | | | |
| 1689293 | DAMARIS L TARNIELLA RUIZ | Address on file | | | | | | | |
| 1918698 | Damaris Lopez Garcia | Address on file | | | | | | | |
| 1933972 | Damaris Lopez Guzman | Address on file | | | | | | | |
| 1627167 | DAMARIS LOPEZ JIMENEZ | Address on file | | | | | | | |
| 1631111 | Damaris Lopez Rios | Address on file | | | | | | | |
| 1615857 | Damaris Lopez Santos | Address on file | | | | | | | |
| 1580921 | DAMARIS LORENZO MELENDEZ | Address on file | | | | | | | |
| 1637206 | Damaris Losada Sanabria | Address on file | | | | | | | |
| 1637206 | Damaris Losada Sanabria | Address on file | | | | | | | |
| 1187048 | DAMARIS LUGO MARTINEZ | Address on file | | | | | | | |
| 1836082 | Damaris Maldonado Ramirez | Address on file | | | | | | | |
| 1187058 | DAMARIS MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 1632691 | Damaris Matos Gonzalez | Address on file | | | | | | | |
| 1866241 | Damaris Maysonet Medina | Address on file | | | | | | | |
| 1960223 | Damaris Medina Ramos | Address on file | | | | | | | |
| 1822998 | DAMARIS MELENDEZ ROBLEDO | Address on file | | | | | | | |
| 1766652 | Damaris Miranda Valentin | Address on file | | | | | | | |
| 1583244 | DAMARIS MONTALVO MILLAN | Address on file | | | | | | | |
| 1187075 | DAMARIS MORALES DE LEON | Address on file | | | | | | | |
| 1187077 | DAMARIS MORALES FERNANDEZ | PO BOX 416 | | | | | | | |
| 1960424 | Damaris Nieves Bernard | F-5 Calle Palma Real, Urb. Arveda | | | | QUEBRADILLAS | PR | 00678 | |
| 1978480 | DAMARIS NIEVES BERNARD | Address on file | | | | Ponce | PR | 00716-2504 | |
| 1984613 | Damaris Nieves Bernard | Address on file | | | | | | | |
| 1807213 | Damaris Nieves Bernard | Address on file | | | | | | | |
| 1187089 | DAMARIS ONEILL MORALES | Address on file | | | | | | | |
| 1990489 | Damaris Ortiz Acevedo | Address on file | | | | | | | |
| 1689996 | Damaris Otero Rivera | Address on file | | | | | | | |
| 123267 | Damaris Pagan Alvira | Address on file | | | | | | | |
| 1187103 | DAMARIS PEREIRA RODRIGUEZ | Address on file | | | | | | | |
| 1848883 | Damaris Perez Morales | Address on file | | | | | | | |
| 1906326 | Damaris Perez Morales | Address on file | | | | | | | |
| 1702015 | DAMARIS PEREZ MORALES | Address on file | | | | | | | |
| 417585 | DAMARIS QUINONES MELENDEZ | Address on file | | | | | | | |
| 123330 | DAMARIS RAMIREZ CRUZ | Address on file | | | | | | | |
| 1911315 | Damaris Ramos Berrios | Address on file | | | | | | | |
| 1187121 | DAMARIS RAMOS GUZMAN | Address on file | | | | | | | |
| 1501725 | Damaris Reyes Rodriguez | Address on file | | | | | | | |
| 1730416 | Damaris Rios Martinez | Address on file | | | | | | | |
| 1779616 | DAMARIS RIVERA CINTRON | Address on file | | | | | | | |
| 1654635 | Damaris Rivera de Leon | Address on file | | | | | | | |
| 1827842 | DAMARIS RIVERA GONZALEZ | Address on file | | | | | | | |
| 1897727 | DAMARIS RIVERA RAMOS | Address on file | | | | | | | |
| 1383920 | DAMARIS RIVERA SILVA | Address on file | | | | | | | |
| 1958313 | Damaris Rodriguez Cruz | Address on file | | | | | | | |
| 1187149 | DAMARIS RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 474202 | DAMARIS RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 1187149 | DAMARIS RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 2292377 | Damaris Rodriguez Rodriguez | Address on file | | | | | | | |
| 1763484 | DAMARIS ROSADO NAVARRO | Address on file | | | | | | | |
| 1750641 | Damaris Rosado Navarro | Address on file | | | | | | | |
| 1601394 | DAMARIS ROSADO NAVARRO | Address on file | | | | | | | |
| 1676624 | DAMARIS ROSADO NAVARRO | Address on file | | | | | | | |
| 1767505 | Damaris Ruiz Cruz | Address on file | | | | | | | |
| 1721993 | Damaris S. Velasco Vargas | Address on file | | | | | | | |
| 1658366 | Damaris Sanchez Santiago | Address on file | | | | | | | |
| 1916368 | Damaris Santiago Serrano | Address on file | | | | | | | |
| 1653154 | Damaris Santos Negron | Address on file | | | | | | | |
| 1795129 | Damaris Santos Perez | Address on file | | | | | | | |
| 1791453 | Damaris Torre Melendez | Address on file | | | | | | | |
| 549451 | DAMARIS TORRES BAEZ | Address on file | | | | | | | |
| 1655656 | Damaris Torres Rodriguez | Address on file | | | | | | | |
| 2017436 | Damaris Vazquez Cruzado | Address on file | | | | | | | |
| 1949361 | Damaris Vazquez Cruzado | Address on file | | | | | | | |
| 2204820 | Damaris Vega Santiago | Address on file | | | | | | | |
| 1749028 | Damaris Vega Vega | Address on file | | | | | | | |
| 1915366 | Damaris Velazquez Losada | Address on file | | | | | | | |
| 1187207 | DAMARIS VERA NIEVES | Address on file | | | | | | | |
| 590553 | DAMARIS WALKER AYALA | Address on file | | | | | | | |
| 1545462 | Damaris Yeampierre Adorno | Address on file | | | | | | | |
| 2107988 | Damaris Velez Reyes | Address on file | | | | | | | |
| 635358 | DAMARIZ VELEZ REYES | Address on file | | | | | | | |
| 2016117 | Damariz Velez Reyes | Address on file | | | | | | | |
| 842387 | DAMARY CORDERO RIOS | Address on file | | | | | | | |
| 1187221 | DAMARY CRUZ CRUZ | Address on file | | | | | | | |
| 1699151 | DAMARY DE JESUS GARCIA | Address on file | | | | | | | |
| 1777117 | Damary De Jesus Garcia | Address on file | | | | | | | |
| 1588725 | DAMARY MUSSENDEN MIRANDA | Address on file | | | | | | | |
| 1588725 | DAMARY MUSSENDEN MIRANDA | Address on file | | | | | | | |
| 1724249 | Damary Otero Diaz | Address on file | | | | | | | |
| 390051 | DAMARY PACHECO RAMIREZ | Address on file | | | | | | | |
| 1959438 | Damaris Rivera Cordero | Address on file | | | | | | | |
| 635385 | Damarys Custodio Serrano | Address on file | | | | | | | |
| 1478558 | DAMARYS DEL C ZAMBRANA | Address on file | | | | | | | |
| 635386 | Damarys Del C Zambrana | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1187248 | DAMARYS L. ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1709876 | Damarys Melendez Diaz | Address on file | | | | | | | |
| 1704165 | Damarys Melendez Diaz | Address on file | | | | | | | |
| 1751481 | Damarys Pantoja Rosario | Address on file | | | | | | | |
| 1780575 | Damarys Penzes Donato | Address on file | | | | | | | |
| 891842 | DAMARYS ROSARIO GOMEZ | Address on file | | | | | | | |
| 1594376 | DAMARYS TROCHE FIGUEROA | Address on file | | | | | | | |
| 1499403 | DAMARYS V BERMUDEZ PEREZ | Address on file | | | | | | | |
| 548228 | DAMASO TORO CRUZ | Address on file | | | | | | | |
| 1678403 | DAMIAN CANDELARIO BRAVO | Address on file | | | | | | | |
| 1187313 | DAMIAN L CRUZ NEGRON | Address on file | | | | | | | |
| 1923582 | Damian L. Cruz Negron | Address on file | | | | | | | |
| 1728174 | DAMIAN MOJICA PADILLA | Address on file | | | | | | | |
| 1753724 | Damian Pabon Pantojas | Address on file | | | | | | | |
| 1929325 | Damian Striker Mendes | Address on file | | | | | | | |
| 1594800 | Damian Vasquez Vasquez | Address on file | | | | | | | |
| 1590526 | Damian Vasquez Vasquez | Address on file | | | | | | | |
| 1428295 | Damien Koffler | Address on file | | | | | | | |
| 1752487 | Damir I Omega Cruz | Address on file | | | | | | | |
| 1187346 | DAMIR NIEVES SANTOS | Address on file | | | | | | | |
| 1475362 | Damous Trust | 201 S. Phillips Ave. Suite 201. | | | | Sioux Falls | SD | 57104 | |
| 1966872 | Danerry Torres Santiago | Address on file | | | | | | | |
| 1675404 | Danette J. Cubano Ponce | Address on file | | | | | | | |
| 1526661 | Danery Bonilla Figueroa | Address on file | | | | | | | |
| 1894160 | DANETSA APONTE REYES | Address on file | | | | | | | |
| 1653037 | Danette Gonzale Lopez | Address on file | | | | | | | |
| 1586884 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1844511 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1858365 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1839144 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1851632 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1600087 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1773188 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1677622 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 891870 | DANIA A TORRES ABAD | Address on file | | | | | | | |
| 891870 | DANIA A TORRES ABAD | Address on file | | | | | | | |
| 1482691 | Dania I Rodriguez Irizarry | Address on file | | | | | | | |
| 1794518 | Dania L. Gonzalez Garcia | Address on file | | | | | | | |
| 1977248 | Dania M. Carpena Martinez | Address on file | | | | | | | |
| 1904008 | DANIA A RIVERA AGUILAR | Address on file | | | | | | | |
| 1187405 | DANIA A RIVERA AGUILAR | Address on file | | | | | | | |
| 1187406 | DANIEL A RIVERA DEL TORO | Address on file | | | | | | | |
| 1676572 | Daniel A Vera Mendez | Address on file | | | | | | | |
| 1819985 | Daniel A. Rosario Miranda | Address on file | | | | | | | |
| 1542690 | Daniel A. Scarati Villamar | Address on file | | | | | | | |
| 1187411 | Daniel Acevedo | Address on file | | | | | | | |
| 978480 | DANIEL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 1678498 | DANIEL ALANCASTRO MIRANDA | Address on file | | | | | | | |
| 11005 | DANIEL ALBINO VELEZ | Address on file | | | | | | | |
| 1939433 | Daniel Almenas Diaz | Address on file | | | | | | | |
| 1920195 | Daniel Alvarez Santana | Address on file | | | | | | | |
| 1469943 | DANIEL AYUSO RIVERA | Address on file | | | | | | | |
| 123560 | DANIEL AYUSO RIVERA | Address on file | | | | | | | |
| 891889 | DANIEL BAEZ SERRANO | Address on file | | | | | | | |
| 2230445 | Daniel Cabrera Cedeño | Address on file | | | | | | | |
| 635564 | DANIEL CARABALLO RAMIREZ | Address on file | | | | | | | |
| 1577741 | Daniel Carabalo Ramirez | Address on file | | | | | | | |
| 1918869 | Daniel Carrasquillo Cruz | Address on file | | | | | | | |
| 1769180 | Daniel Clemente Alonzo | Address on file | | | | | | | |
| 1502370 | DANIEL CORDERO FLORES | Address on file | | | | | | | |
| 635587 | DANIEL CRUZ CALERDAS | Address on file | | | | | | | |
| 1187520 | DANIEL CRUZ VEGA | Address on file | | | | | | | |
| 1963626 | Daniel Davila Santa | Address on file | | | | | | | |
| 1671047 | Daniel de Jesus Ortiz | Address on file | | | | | | | |
| 1511592 | Daniel de Leon Gomez | Address on file | | | | | | | |
| 1511592 | Daniel de Leon Gomez | Address on file | | | | | | | |
| 2153245 | Daniel Diaz Martinez | Address on file | | | | | | | |
| 1589530 | Daniel E Rios Pacheco | Address on file | | | | | | | |
| 2222595 | Daniel Espada Aponte | Address on file | | | | | | | |
| 2202006 | Daniel Espada Aponte | Address on file | | | | | | | |
| 2212369 | Daniel Espada Aponte | Address on file | | | | | | | |
| 1716374 | DANIEL FELICIANO PEREZ | Address on file | | | | | | | |
| 2109031 | Daniel Fernandez Castellano | Address on file | | | | | | | |
| 1691681 | DANIEL FLORES DENIS | Address on file | | | | | | | |
| 1187591 | DANIEL FUENTES RIVERA | Address on file | | | | | | | |
| 1776111 | DANIEL GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1187609 | Daniel Gonzalez Ocasio | Address on file | | | | | | | |
| 2154837 | Daniel Gonzalez Rivera | Address on file | | | | | | | |
| 1512518 | DANIEL HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 221829 | DANIEL HERNANDEZ SANTANA | Address on file | | | | | | | |
| 1661831 | Daniel I. Vargas Rodriguez | Address on file | | | | | | | |
| 1942077 | DANIEL ISAAC VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 2125090 | Daniel J. Gonzalez Rodriguez | Address on file | | | | | | | |
| 2203209 | Daniel Jimenez Rivera | Address on file | | | | | | | |
| 1615894 | Daniel Joel Rivera Martinez | Address on file | | | | | | | |
| 1992561 | Daniel Laboy Texeira | Address on file | | | | | | | |
| 123701 | DANIEL LAUREANO CINTRON | Address on file | | | | | | | |
| 1187651 | DANIEL LEBRON ROMAN | Address on file | | | | | | | |
| 1721379 | DANIEL LEON RODRIGUEZ | Address on file | | | | | | | |
| 1452679 | Daniel Lugo Segarra | Address on file | | | | | | | |
| 1187671 | DANIEL MARIN RODRIGUEZ | Address on file | | | | | | | |
| 1491835 | Daniel Martinez Rosario | Address on file | | | | | | | |
| 1555288 | DANIEL MEDINA HERNANDEZ | Address on file | | | | | | | |
| 1608706 | Daniel Mendes Rivera | Address on file | | | | | | | |
| 978658 | DANIEL MORALES SAEZ | Address on file | | | | | | | |
| 978664 | DANIEL NEGRON MALDONADO | Address on file | | | | | | | |
| 1916293 | Daniel Nieves Rosa | Address on file | | | | | | | |
| 1528545 | DANIEL OCASIO TORRES | Address on file | | | | | | | |
| 1994569 | DANIEL OLMEDA CASTRO | Address on file | | | | | | | |
| 1627547 | DANIEL OTERO ROSARIO | Address on file | | | | | | | |
| 1482295 | DANIEL PADILLA NEGRON | Address on file | | | | | | | |
| 1771866 | Daniel Padilla Torres | Address on file | | | | | | | |
| 392949 | DANIEL PAGAN MARTINEZ | Address on file | | | | | | | |
| 1764752 | DANIEL PAULINO FONTANEZ | Address on file | | | | | | | |
| 1851687 | DANIEL REYES FONSECA | Address on file | | | | | | | |
| 2212815 | Daniel Reyes Fonseca | Address on file | | | | | | | |
| 842610 | DANIEL RIVERA NEGRON | Address on file | | | | | | | |
| 1665026 | Daniel Rodriguez Bezares | Address on file | | | | | | | |
| 1923250 | DANIEL RODRIGUEZ ERAZO | Address on file | | | | | | | |
| 2160170 | Daniel Rodriguez Jorge | Address on file | | | | | | | |
| 1702666 | DANIEL RODRIGUEZ LEON | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 481175 | DANIEL RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1780506 | DANNIS RODRIGUEZ SERRA | Address on file | | | | | | | |
| 1784001 | DANIEL ROSADO PEREZ | Address on file | | | | | | | |
| 1733018 | Daniel Salas Roman | Address on file | | | | | | | |
| 1761027 | Daniel Sanchez Hernandez | Address on file | | | | | | | |
| 1649716 | Daniel Sanchez Hernandez | Address on file | | | | | | | |
| 1566965 | DANIEL SANCHEZ MEJIAS | Address on file | | | | | | | |
| 1640193 | Daniel Santiago Diaz | Address on file | | | | | | | |
| 1955445 | Daniel Santos Hernandez | Address on file | | | | | | | |
| 1727308 | DANIEL SERRANO PALAU | Address on file | | | | | | | |
| 1647578 | Daniel Serrano Palau | Address on file | | | | | | | |
| 1603781 | Daniel Serrano Palau | Address on file | | | | | | | |
| 842614 | Daniel Tardi Rivera | Address on file | | | | | | | |
| 1738785 | DANIEL VEGA DELGADO | Address on file | | | | | | | |
| 1902246 | DANIEL VEGA MONTALVO | Address on file | | | | | | | |
| 1097383 | Daniel Vega Torres | Address on file | | | | | | | |
| 1187947 | DANIEL ZAMBRANA RAMOS | Address on file | | | | | | | |
| 1954568 | Daniela Mercado Velazquez | Address on file | | | | | | | |
| 1815904 | DANIELA RIVERA GOMEZ | Address on file | | | | | | | |
| 1510839 | Danielo Rodriguez Gonzalez | Address on file | | | | | | | |
| 1187957 | DANIES G. VAZQUEZ REYES | Address on file | | | | | | | |
| 109284 | DANILSA CORTES ORTIZ | Address on file | | | | | | | |
| 2150082 | Danilo Quintana Mendez | Address on file | | | | | | | |
| 1930033 | DANILSA ORTIZ RAMOS | Address on file | | | | | | | |
| 123984 | DANINA MUNIZ FLORES | Address on file | | | | | | | |
| 1476996 | DANIS YANET MONTERO MOLINA | Address on file | | | | | | | |
| 842619 | DANISA TORRES SANTIAGO | Address on file | | | | | | | |
| 1325707 | DANITZA RODRIGUEZ ANDINO | Address on file | | | | | | | |
| 1798534 | Danitza Santiago Ayala | Address on file | | | | | | | |
| 208203 | DANNA E GRIFFITH ROMERO | Address on file | | | | | | | |
| 2005112 | Danner Fisher Pagan | Address on file | | | | | | | |
| 1973375 | Danny Acevedo Crespo | Address on file | | | | | | | |
| 1483743 | Danny Luis Lopez Rivera | Address on file | | | | | | | |
| 1479893 | Danny Luis Lopez Rivera | Address on file | | | | | | | |
| 1963947 | DANNY O MARTINEZ RIVERA | Address on file | | | | | | | |
| 2153181 | Danny Rivera Colon | Address on file | | | | | | | |
| 1701100 | DANNY RIVERA RIVERA | Address on file | | | | | | | |
| 1529634 | Danny Rodriguez Lebron | Address on file | | | | | | | |
| 1580268 | Danny Rodriguez Lebron | Address on file | | | | | | | |
| 2018146 | Daphimari Vasquez Hernandez | Address on file | | | | | | | |
| 1747952 | Daphna Doron Flores | Address on file | | | | | | | |
| 1513796 | DAPHNE A QUINONES CALDERON | Address on file | | | | | | | |
| 1518973 | DAPHNE A QUINONES CALDERON | Address on file | | | | | | | |
| 1518973 | DAPHNE A QUINONES CALDERON | Address on file | | | | | | | |
| 1513796 | DAPHNE A QUINONES CALDERON | Address on file | | | | | | | |
| 1790964 | Daphne Cabrera Colon | Praderas de Navarro | 440 Calle Coralina | | | Gurabo | PR | 00778 | |
| 1637083 | Daphne M Beauchamp Rios | Address on file | | | | | | | |
| 2060258 | Daphne M. Cordero Gelory | Address on file | | | | | | | |
| 1188079 | DAPHNE ORTIZ GOMEZ | Address on file | | | | | | | |
| 1180083 | Daphne Rodriguez Figueroa | Address on file | | | | | | | |
| 1792534 | DARCY R MARQUEZ CORTES | Address on file | | | | | | | |
| 1713336 | Darggie Torres Reyes | Address on file | | | | | | | |
| 1713336 | Darggie Torres Reyes | Address on file | | | | | | | |
| 854126 | DARIAN PEÑA LOPEZ | Address on file | | | | | | | |
| 1443849 | Dario Luis Reyes Rivera | Address on file | | | | | | | |
| 1524791 | Dario Montanez Diaz | Address on file | | | | | | | |
| 978876 | DARIO NAZARIO PADRO | Address on file | | | | | | | |
| 636081 | DARIO NAZARIO PADRO | Address on file | | | | | | | |
| 1745372 | Darisabel Rodriguez Negron | Address on file | | | | | | | |
| 1774391 | Darlene Feliciano Robles | Address on file | | | | | | | |
| 1961805 | Darlene Feliciano Robles | Address on file | | | | | | | |
| 1567569 | Darlene M. Romero Torres | Address on file | | | | | | | |
| 1727634 | Darlene Melendez Vazquez | Address on file | | | | | | | |
| 1867013 | Darma Ivette Arestaga Bravo | Address on file | | | | | | | |
| 1753539 | Darrel M Guzman Maldonado | Address on file | | | | | | | |
| 1710799 | Darrie M. Guzman Maldonado | Address on file | | | | | | | |
| 1188161 | DARNELLY MONTOYA LOPEZ | Address on file | | | | | | | |
| 1711760 | DARNIE MUNOZ MARRERO | Address on file | | | | | | | |
| 1601519 | DARWIN ARIEL ORTIZ JIMENEZ | Address on file | | | | | | | |
| 2065306 | Darwin D. Diaz Orosco | Address on file | | | | | | | |
| 1865404 | Daryl Guzman Rodriguez | Address on file | | | | | | | |
| 1188194 | DARYMAR DA HERNANDEZ | Address on file | | | | | | | |
| 1586037 | DARYNEL RIVERA LANDRON | Address on file | | | | | | | |
| 2034570 | DARYNESH CENTENO GOMEZ | Address on file | | | | | | | |
| 1188197 | DARYNESS RIVERA SERRANO | Address on file | | | | | | | |
| 1188197 | DARYNESS RIVERA SERRANO | Address on file | | | | | | | |
| 892126 | DARYS MELECIO RODRIGUEZ | Address on file | | | | | | | |
| 124357 | DARYS MELECIO RODRIGUEZ | Address on file | | | | | | | |
| 1188198 | DARYS MELECIO RODRIGUEZ | Address on file | | | | | | | |
| 321792 | Darys Y Melecio Rodriguez | Address on file | | | | | | | |
| 1942090 | Datmarys Montanez Padilla | Address on file | | | | | | | |
| 1188214 | DAVID A BENJAMIN FIGUEROA | Address on file | | | | | | | |
| 1481042 | David A Martell Rivera | Address on file | | | | | | | |
| 1188842 | DAVID A. ROLON LUCIANO | Address on file | | | | | | | |
| 2001208 | David Acevedo Carmona | Address on file | | | | | | | |
| 2058393 | David Acevedo Rodriguez | Address on file | | | | | | | |
| 1188251 | DAVID ACOSTA VARGAS | Address on file | | | | | | | |
| 892142 | DAVID ADAMES ROMERO | Address on file | | | | | | | |
| 1435417 | David Adames Romero | Address on file | | | | | | | |
| 1188256 | DAVID AGONZALEZ NARVAEZ | Address on file | | | | | | | |
| 1959931 | David Aguila Roman | Address on file | | | | | | | |
| 1796396 | David Alameda Reyes | Address on file | | | | | | | |
| 1666440 | DAVID ANDUJAR MORALES | Address on file | | | | | | | |
| 1626996 | David Andujar Rivera | Address on file | | | | | | | |
| 2215256 | DAVID APONTE RESTO | Address on file | | | | | | | |
| 978912 | DAVID ARROYO ORTIZ | Address on file | | | | | | | |
| 1618106 | David Arroyo Pagan | Address on file | | | | | | | |
| 1636634 | DAVID ARROYO PAGAN | Address on file | | | | | | | |
| 2044671 | David Bahamunde | Address on file | | | | | | | |
| 43809 | DAVID BALLANTINE WORKMAN | Address on file | | | | | | | |
| 1632821 | DAVID BENTINE MOLINA | Address on file | | | | | | | |
| 1603008 | David Borett Gonzalez | Address on file | | | | | | | |
| 1729866 | David Burgos Garcia | Address on file | | | | | | | |
| 1567109 | David C. Acevedo Irizarry | Address on file | | | | | | | |
| 1567109 | David C. Acevedo Irizarry | Address on file | | | | | | | |
| 1976825 | DAVID CANTRES ROSADO | Address on file | | | | | | | |
| 1744876 | David Caraballo Maldonado | Address on file | | | | | | | |
| 1744876 | David Caraballo Maldonado | Address on file | | | | | | | |
| 1760652 | David Centeno Faria | Address on file | | | | | | | |
| 892180 | David Collazo Gonzalez | Address on file | | | | | | | |
| 1502380 | David Colon Gonzalez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMI/ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2124958 | David Colon Hernandez | Address on file | | | | | | | |
| 1860098 | DAVID COLON SANYET | Address on file | | | | | | | |
| 1874132 | David Cordero Gonzalez | Address on file | | | | | | | |
| 1860802 | David Cordero Gonzalez | Address on file | | | | | | | |
| 892167 | David Cornier Crespo | Address on file | | | | | | | |
| 1717734 | DAVID CORTES TORRES | Address on file | | | | | | | |
| 1876676 | David Cortina Rodriguez | Address on file | | | | | | | |
| 837363 | David Cruz Ramirez | Address on file | | | | | | | |
| 1877979 | DAVID DA MARRERO | Address on file | | | | | | | |
| 124492 | DAVID DEL VALLE RIVERA | Address on file | | | | | | | |
| 1388412 | DAVID DELGADO ATILES | Address on file | | | | | | | |
| 1719515 | David Diaz Perez | Address on file | | | | | | | |
| 1734952 | DAVID DIAZ PEREZ | Address on file | | | | | | | |
| 2097856 | David E. Figueroa Sanchez | Calle 246 HV-17 3rd ext. Country Club | | | | Carolina | PR | 00982 | |
| 1470327 | DAVID ENCARNACION RIVERA | Address on file | | | | | | | |
| 636347 | DAVID ENCARNACION RIVERA | Address on file | | | | | | | |
| 1914899 | DAVID ENRIQUE CAMPOS LUGO | Address on file | | | | | | | |
| 1591476 | David F Vega Benitez | Address on file | | | | | | | |
| 1388468 | DAVID F. GONZULEZ ALMA | Address on file | | | | | | | |
| 1588931 | David Feliciano Santiago | Address on file | | | | | | | |
| 1696493 | DAVID FELIX GUZMAN ROMERO | Address on file | | | | | | | |
| 2135532 | David Figueroa Gomez | Address on file | | | | | | | |
| 2203710 | David Figueroa Vega | Address on file | | | | | | | |
| 1587677 | DAVID FROYTES DIAZ | Address on file | | | | | | | |
| 1388506 | DAVID G RIVERA FUENTES | Address on file | | | | | | | |
| 1760806 | David Geija Rivera | Address on file | | | | | | | |
| 1643984 | DAVID GOMEZ PADILLA | Address on file | | | | | | | |
| 2214772 | David Gutierrez Diaz | Address on file | | | | | | | |
| 2208132 | David Gutierrez Diaz | Address on file | | | | | | | |
| 2212984 | David Gutierrez Diaz | Address on file | | | | | | | |
| 1476530 | David Hernandez Sanchez | Address on file | | | | | | | |
| 2155074 | David Hernandez Santos | Address on file | | | | | | | |
| 1788658 | David L Crespo Ortiz | Address on file | | | | | | | |
| 1637877 | David Irizarry Medina | Address on file | | | | | | | |
| 1188534 | DAVID J CASTRO ANAYA | Address on file | | | | | | | |
| 83145 | DAVID J. CASTRO ANAYA | Address on file | | | | | | | |
| 1818110 | David J. Mojica Machuca | Address on file | | | | | | | |
| 1388546 | David L Ramos Velazquez | Address on file | | | | | | | |
| 1772970 | David Jaime Morales Lugo | Address on file | | | | | | | |
| 636441 | DAVID LABOY MARRERO | Address on file | | | | | | | |
| 124657 | DAVID LEON AMADOR | Address on file | | | | | | | |
| 2219199 | David Lopez Marcucci | Address on file | | | | | | | |
| 1850976 | David Lopez Marcucci | Address on file | | | | | | | |
| 1861479 | David Lopez Marcucci | Address on file | | | | | | | |
| 1857583 | David Lopez Marcucci | Address on file | | | | | | | |
| 1631723 | DAVID LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 1672888 | David Lopez Velazquez | Address on file | | | | | | | |
| 124674 | DAVID M CRUZ HERNANDEZ | Address on file | | | | | | | |
| 1978437 | David Maisonet Castro | Address on file | | | | | | | |
| 1837495 | David Maldonado Berrios | Address on file | | | | | | | |
| 1688182 | David Martinez Arroyo | Address on file | | | | | | | |
| 1754273 | David Martinez Perez | Address on file | | | | | | | |
| 2050562 | David Matias Guerrero | Address on file | | | | | | | |
| 1806585 | DAVID MEDINA RIOS | Address on file | | | | | | | |
| 2100654 | David Medina Rios | Address on file | | | | | | | |
| 842650 | DAVID MENDEZ NIEVES | Address on file | | | | | | | |
| 124720 | DAVID MENDOZA DIEZ | Address on file | | | | | | | |
| 124720 | DAVID MENDOZA DIEZ | Address on file | | | | | | | |
| 979075 | DAVID MERCADO NAZARIO | Address on file | | | | | | | |
| 1678882 | DAVID MILLET MORALES | Address on file | | | | | | | |
| 1640593 | David Mulero Guzman | Address on file | | | | | | | |
| 1800660 | David Mulero Guzman | Address on file | | | | | | | |
| 1831671 | David Mulero Guzman | Address on file | | | | | | | |
| 1594444 | DAVID N VARGAS MOYA | Address on file | | | | | | | |
| 892294 | DAVID NIEVES ROMERO | Address on file | | | | | | | |
| 1188676 | DAVID O. LUNA DE JESUS | Address on file | | | | | | | |
| 1188676 | DAVID O. LUNA DE JESUS | Address on file | | | | | | | |
| 2149200 | David O. Torres Torres | Address on file | | | | | | | |
| 1903918 | David Orlando Rivera Medina | Address on file | | | | | | | |
| 1720564 | David R Jimenez Mercado | Address on file | | | | | | | |
| 1695869 | David R. Montes Rodriguez | Address on file | | | | | | | |
| 440285 | DAVID RÍOS VALENTÍN | Address on file | | | | | | | |
| 1814602 | DAVID RIVERA | Address on file | | | | | | | |
| 1188777 | DAVID RIVERA DIAZ | Address on file | | | | | | | |
| 1188777 | DAVID RIVERA DIAZ | Address on file | | | | | | | |
| 1553465 | David Rivera Marrero | Address on file | | | | | | | |
| 2087269 | David Rivera Martinez | Address on file | | | | | | | |
| 2024936 | DAVID RIVERA RIOS | Address on file | | | | | | | |
| 1694444 | DAVID RIVERA ROBLES | Address on file | | | | | | | |
| 2205299 | David Rodriguez Guzman | Address on file | | | | | | | |
| 1188827 | DAVID RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 892341 | DAVID RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 892341 | DAVID RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 2140745 | David Rodriguez Urtief | Address on file | | | | | | | |
| 2093448 | David Rosado Losada | Address on file | | | | | | | |
| 1188852 | DAVID ROSARIO BURGOS | Address on file | | | | | | | |
| 892354 | David Rosario Guzman | Address on file | | | | | | | |
| 1770171 | David Ruiz Rodriguez | Address on file | | | | | | | |
| 1866929 | David Ruiz Rodriguez | Address on file | | | | | | | |
| 515125 | DAVID SANTIAGO CANDELARIA | Address on file | | | | | | | |
| 2065643 | David Santiago Candelaria | Address on file | | | | | | | |
| 2064636 | David Santiago Candelaria | Address on file | | | | | | | |
| 1952663 | DAVID SANTIAGO CANDELARIA | Address on file | | | | | | | |
| 1768106 | David Serrano Lopez | Address on file | | | | | | | |
| 979277 | DAVID SILVA SANTOS | Address on file | | | | | | | |
| 2102911 | David Torres Lopez | Address on file | | | | | | | |
| 2093586 | DAVID TORRES LOPEZ | Address on file | | | | | | | |
| 1487795 | David Vargas Moya | Address on file | | | | | | | |
| 1484910 | David Vasquez Ortiz | Address on file | | | | | | | |
| 1484690 | David Vazquez Ortiz | Address on file | | | | | | | |
| 1831412 | David Velez Rosado | HC 37 Box 3512 | | | | Guanica | PR | 00653 | |
| 1188961 | DAVID VILLEGAS CEBALLOS | Address on file | | | | | | | |
| 125031 | David Zayas Medina | Address on file | | | | | | | |
| 892413 | Dawn Karin De Requesens Pisarro | Address on file | | | | | | | |
| 1600485 | Day Orti Panell Ocasio | Address on file | | | | | | | |
| 636855 | DAYANARA GUZMAN | Address on file | | | | | | | |
| 211468 | DAYANNA GUZMAN MACHUCA | Address on file | | | | | | | |
| 1515688 | Dayanira Leon Maldonado | Address on file | | | | | | | |
| 2031942 | DAYANNET MORERA | Address on file | | | | | | | |
| 1471104 | Daydamia Irizarry Rivera | Address on file | | | | | | | |
| 392224 | DAYNA ANN PAGAN CARDONA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1954162 | Dayna Barreiro Rosario | Address on file | | | | | | | |
| 1720603 | Dayna L. Orengo Cruz | Address on file | | | | | | | |
| 1670107 | Dayna L. Salguero Aguiar | Address on file | | | | | | | |
| 1732228 | Dayna Luz Orengo Cruz | HC 01 Box 6513 | | | | | | | |
| 567889 | DAYNA VARGAS MATOS | Address on file | | | | Aibonito | PR | 00705 | |
| 1953340 | Dayne Yanet Roman Vale | Address on file | | | | | | | |
| 1782692 | DAYNELLE ALVAREZ LORA | Address on file | | | | | | | |
| 19150 | DAYNELLE ALVAREZ LORA | Address on file | | | | | | | |
| 1782692 | DAYNELLE ALVAREZ LORA | Address on file | | | | | | | |
| 1826161 | Debbie A. Velazquez Vega | Address on file | | | | | | | |
| 1748661 | Debbie Alejandro Cordero | Address on file | | | | | | | |
| 1729101 | Debbie Miranda | Address on file | | | | | | | |
| 2057365 | DEBBIE RESTO MORALES | Address on file | | | | | | | |
| 1670599 | Debora Fontanez | Address on file | | | | | | | |
| 1676341 | DEBORA FONTANEZ FLECHA | Address on file | | | | | | | |
| 1678469 | Deborah A Blake Jimenez | Address on file | | | | | | | |
| 1522473 | Deborah Acevedo Acevedo | Address on file | | | | | | | |
| 1673401 | Deborah Acevedo Lopez | Address on file | | | | | | | |
| 2220027 | Deborah Agosto Sanabria | Address on file | | | | | | | |
| 2214947 | Deborah Agosto Sanabria | Address on file | | | | | | | |
| 1806165 | DEBORAH ARZUAGA APONTE | Address on file | | | | | | | |
| 1603446 | Deborah Aviles Curet | Address on file | | | | | | | |
| 130624 | DEBORAH AVILES CURET | Address on file | | | | | | | |
| 636937 | Deborah Bensoquen Parkes | Address on file | | | | | | | |
| 1968898 | DEBORAH COLON MENDOZA | Address on file | | | | | | | |
| 1731194 | DEBORAH DESARDEN COLON | Address on file | | | | | | | |
| 1791362 | DEBORAH DIAZ TORRES | Address on file | | | | | | | |
| 1669692 | DEBORAH HERNANDEZ HERMINA | Address on file | | | | | | | |
| 1719337 | Deborah J Porras Ocasio | Address on file | | | | | | | |
| 1719337 | Deborah J Porras Ocasio | Address on file | | | | | | | |
| 1995903 | Deborah L Rotger Lomba | Address on file | | | | | | | |
| 1189136 | DEBORAH LUGO RAMIREZ | Address on file | | | | | | | |
| 1685576 | Deborah Matos Caraballo | Address on file | | | | | | | |
| 1717837 | Deborah Ortega Davila | Address on file | | | | | | | |
| 1859494 | Deborah Rosa Ruiz | Address on file | | | | | | | |
| 1943110 | Deborah Velazquez Soto | Address on file | | | | | | | |
| 1873734 | DEBRA ANN LEDEE MARQUEZ | Address on file | | | | | | | |
| 1607000 | Debra D. Sanchez Rivera | Address on file | | | | | | | |
| 270960 | Debra Lopez Castro | Address on file | | | | | | | |
| 1189199 | DEBRA LOPEZ CASTRO | Address on file | | | | | | | |
| 130721 | DEBRA ROURA LOZADA | Address on file | | | | | | | |
| 1676416 | Deced Rodriguez Suarez | Address on file | | | | | | | |
| 798280 | Deianira Leon Mattei | Address on file | | | | | | | |
| 1445138 | Deila Melendez Aponte | Address on file | | | | | | | |
| 1452392 | DEXTER MARIA CHARNECO SANCHEZ | Address on file | | | | | | | |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1808 | |
| 2157466 | Delfin Martinez Marrero | Address on file | | | | | | | |
| 2219242 | Delfin Ortega Ortiz | Address on file | | | | | | | |
| 2144523 | Delfina Monserrate Diaz | Address on file | | | | | | | |
| 1613591 | DELFINA RIVERA PEREZ | Address on file | | | | | | | |
| 2143679 | Delfina Rodriguez Colon | Address on file | | | | | | | |
| 1723522 | Delfina Santiago Marrero | Address on file | | | | | | | |
| 1720300 | Delfina Santiago Marrero | Address on file | | | | | | | |
| 1751013 | Delfina Santiago Marrero | Address on file | | | | | | | |
| 1900464 | Delia A Xenos Rodriguez | B-3 Calle 3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1865490 | DELIA A. RENTA RODRIGUEZ | Address on file | | | | | | | |
| 1913029 | Delia A. Renta Rodriguez | Address on file | | | | | | | |
| 1796217 | Delia A. Renta Rodrigues | Address on file | | | | | | | |
| 1773915 | Delia Alverio Melendez | Address on file | | | | | | | |
| 1726351 | DELIA ANDINO GONZALEZ | Address on file | | | | | | | |
| 1185072 | DELIA BALDO CALDERON | Address on file | | | | | | | |
| 878731 | DELIA C COSTAS VAZQUEZ | Address on file | | | | | | | |
| 1665514 | DELIA C COSTAS VAZQUEZ | Address on file | | | | | | | |
| 1671042 | DELIA CABAN SOTO | Address on file | | | | | | | |
| 1784885 | DELIA CABAN SOTO | Address on file | | | | | | | |
| 1671042 | DELIA CABAN SOTO | Address on file | | | | | | | |
| 1185277 | DELIA CARABALLO SANTIAGO | Address on file | | | | | | | |
| 1673821 | Delia Cruz Figueroa | Address on file | | | | | | | |
| 842709 | DELIA DEL CARMEN PEREZ CRUZ | Address on file | | | | | | | |
| 842710 | DELIA E MARTINEZ CRUZ | Address on file | | | | | | | |
| 1853413 | Delia E. Carrasquillo Flores | Address on file | | | | | | | |
| 1966421 | Delia E. Carrasquillo Flores | Address on file | | | | | | | |
| 1189289 | DELIA E. ORTEGA SABAT | Address on file | | | | | | | |
| 1309075 | DELIA ESTHER VIERA COLVERTIER | Address on file | | | | | | | |
| 852983 | DELIA GARCIA MARTINEZ | Address on file | | | | | | | |
| 2134436 | Delia I. Medero Esparol | Address on file | | | | | | | |
| 64317 | DELIA IRIS CALES RIVERA | Address on file | | | | | | | |
| 64317 | DELIA IRIS CALES RIVERA | Address on file | | | | | | | |
| 1522880 | DELIA IVETTE ONEILL ORTA | Address on file | | | | | | | |
| 1660323 | DELIA L. HERNANDEZ | Address on file | | | | | | | |
| 1882189 | Delia Linares Garcia | Address on file | | | | | | | |
| 1602588 | Delia Lopez Calderon | Address on file | | | | | | | |
| 1772377 | Delia Luz Davila Davila | Address on file | | | | | | | |
| 1670558 | DELIA M SOTO GIRONA | Address on file | | | | | | | |
| 1964943 | Delia M. Bennasar Lopez | Address on file | | | | | | | |
| 1668439 | Delia M. Medina Rosado | Address on file | | | | | | | |
| 1671745 | Delia M. Nieves Maldonado | Address on file | | | | | | | |
| 1871102 | Delia Rivera Cosas | Address on file | | | | | | | |
| 1895891 | DELIA RIVERA COSTAS | Address on file | | | | | | | |
| 1527048 | Delia Rolon Ruiz | Address on file | | | | | | | |
| 1783155 | Delia Segarra Roman | Address on file | | | | | | | |
| 2066082 | Delia Segarra Roman | Address on file | | | | | | | |
| 1858701 | Deliane M Ortiz Capeles | Address on file | | | | | | | |
| 377211 | DELIANE M ORTIZ CAPELES | Address on file | | | | | | | |
| 1856600 | Deliane M. Ortiz Capeles | Address on file | | | | | | | |
| 1554618 | Delicia I. Garcia Fanas | Address on file | | | | | | | |
| 1554618 | Delicia I. Garcia Fanas | Address on file | | | | | | | |
| 1505575 | DELILAH OCASIO FONTANEZ | Address on file | | | | | | | |
| 2020155 | Delimar Sosa Hernandez | Address on file | | | | | | | |
| 1678014 | DELIMARYS GONZALEZ DIAZ | Address on file | | | | | | | |
| 1650466 | Deliris Maldonado Torres | Address on file | | | | | | | |
| 1865587 | DELIRIS MERCED MERCED | Address on file | | | | | | | |
| 1700349 | Deliris Morales Negron | Address on file | | | | | | | |
| 2205082 | Deliris Sierra Torres | Address on file | | | | | | | |
| 1930383 | Delirys Milagros Galan Reyes | Address on file | | | | | | | |
| 1758487 | Delis M. Prado Pagan | Address on file | | | | | | | |
| 1899522 | DELIZ J. RIVERA APONTE | Address on file | | | | | | | |
| 1598205 | DELIZAIDTH NEGRON ORTIZ | Address on file | | | | | | | |
| 2088918 | DELMA C. CINTRON PARRILLA | Address on file | | | | | | | |

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1883843 | Delma Cintron Ayala | Address on file | | | | | | | |
| 410120 | Delma D. Pineiro Maisonet | Address on file | | | | | | | |
| 1650588 | DELMA I MELENDEZ PAGAN | Address on file | | | | | | | |
| 1189396 | DELMA I. CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 1702067 | Delma Julie Fuentes Villanueva | Address on file | | | | | | | |
| 1592154 | DELMA PEREZ | Address on file | | | | | | | |
| 161134 | DELMA R FALU VILLEGAS | Address on file | | | | | | | |
| 1675620 | Delma R Falu Villegas | Address on file | | | | | | | |
| 1189409 | DELMA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 1480986 | Delmarie Forty Casilas | Address on file | | | | | | | |
| 1613825 | Delmarie Santiago Sanchez | Address on file | | | | | | | |
| 1189423 | DELMER O WALKER GUZMAN | Address on file | | | | | | | |
| 1507858 | DELMIRA FELIZ MEDINA | Address on file | | | | | | | |
| 1803128 | Delroy Ramos Guzman | Address on file | | | | | | | |
| 1189428 | DELSY BAEZ ALGARIN | Address on file | HC 69 BOX 15936C | | | | BAYAMON | PR | 00956 | |
| 1784718 | Delvin A. Martinez Ruiz | Address on file | | | | | | | |
| 1796155 | Dely Rivera Gutierrez | Address on file | | | | | | | |
| 1600367 | Delys N. Aponte-Gonzalez | Address on file | | | | | | | |
| 1647762 | Delys N. Aponte-Gonzalez | Address on file | | | | | | | |
| 1601047 | Demaris Rivera Padilla | Address on file | | | | | | | |
| 1745139 | DEMARIS VEGA COTTO | Address on file | | | | | | | |
| 2153652 | Demetrio DeLeon | Address on file | | | | | | | |
| 1556613 | DEMETRIO NIEVES SANTIAGO | Address on file | | | | | | | |
| 1689677 | Dena E McGhee Rosa | Address on file | | | | | | | |
| 134599 | DENEISE PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 2018456 | DENICE ORTIZ GARCIA | Address on file | | | | | | | |
| 1815545 | DENICIA TORRES SANTIAGO | Address on file | | | | | | | |
| 1189494 | DENIS D ROSADO RIOS | Address on file | | | | | | | |
| 2134739 | Denis E. Medina Soto | Address on file | | | | | | | |
| 1497121 | Denis L. Lopez Perez | Address on file | | | | | | | |
| 1189504 | DENISE A BERNAL MCGINAL | Address on file | | | | | | | |
| 1189505 | DENISE A CARBO FUENTES | Address on file | | | | | | | |
| 1689528 | Denise Acosta Colon | Address on file | | | | | | | |
| 1701876 | Denise B. Paperman Careso | Address on file | | | | | | | |
| 1189514 | DENISE CRUZ FANTAUZZI | Address on file | | | | | | | |
| 1582226 | DENISE E DELGADO ALICEA | Address on file | | | | | | | |
| 1583847 | DENISE E. DELGADO ALICEA | Address on file | | | | | | | |
| 2087652 | Denise Ellen Torres Rosa | Address on file | | | | | | | |
| 160990 | DENISE FALCON VEGA | Address on file | | | | | | | |
| 2055403 | Denise Garcia Viruet | Address on file | | | | | | | |
| 134462 | DENISE H BERCOVITCH | Address on file | | | | | | | |
| 2066069 | Denise I Santiago Vega | #91 Urb. Montecasino Tabonuco | | | | Toa Alta | PR | 00953 | |
| 1884334 | Denise J. Pena Davila | Address on file | | | | | | | |
| 2103902 | Denise Lopez Cruz | Address on file | | | | | | | |
| 1189537 | DENISE M BARTOLOMEI REGUERA | Address on file | | | | | | | |
| 1676891 | Denise M. Ortiz-Acosta | Address on file | | | | | | | |
| 1909623 | DENISE M. FERRER LOZADO | Address on file | | | | | | | |
| 1677992 | Denise M. Lopez Vizcarrondo | Address on file | | | | | | | |
| 1630546 | Denise Medina Duprey | Address on file | | | | | | | |
| 1818450 | DENISE PADIN RODRIGUEZ | Address on file | | | | | | | |
| 1672850 | Denise Quinones Diaz | Address on file | | | | | | | |
| 637427 | DENISE SOTO JIMENEZ | Address on file | | | | | | | |
| 1641205 | Denise Torres Pantoja | Address on file | | | | | | | |
| 2042953 | Denise Villafane Perez | Address on file | | | | | | | |
| 1800830 | DENISE Y RODRIGUEZ STEIDEL | Address on file | | | | | | | |
| 1616445 | Denise Y. Barrios Otero | Address on file | | | | | | | |
| 1644942 | Denise Y. Berrios Otero | Address on file | | | | | | | |
| 111036 | DENISSE COTTO LEON | Address on file | | | | | | | |
| 1966123 | Denisse Cruz Tapia | Address on file | | | | | | | |
| 1669629 | Denisse Cruz Tapia | Address on file | | | | | | | |
| 1851462 | Denisse Gonzalez Mendez | Address on file | | | | | | | |
| 216546 | DENISSE HERNANDEZ BAEZ | Address on file | | | | | | | |
| 2153414 | Denisse I. Rivera Alvarado | Address on file | | | | | | | |
| 1965422 | Denisse L. Rivera Menendez | Address on file | | | | | | | |
| 134743 | DENISSE LUGO REYES | Address on file | | | | | | | |
| 2048797 | Denisse Lugo Reyes | Address on file | | | | | | | |
| 2053225 | Denisse Lugo Reyes | Address on file | | | | | | | |
| 1600760 | DENISSE MARIE BELARDO RIVERA | Address on file | | | | | | | |
| 1601084 | DENISSE MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2050379 | Denisse Maysonet Wilkes | Address on file | | | | | | | |
| 329512 | DENISSE MERCADO ROQUE | Address on file | | | | | | | |
| 1638739 | Denisse Morarna Guzlarno Roman | Address on file | | | | | | | |
| 1986525 | DENISSE PAGAN RUIZ | Address on file | | | | | | | |
| 1516397 | DENISSE RAMOS MARTINEZ | Address on file | | | | | | | |
| 1709510 | Denisse Santos Marrero | Address on file | | | | | | | |
| 2045721 | DENISSI COLON MALDONADO | Address on file | | | | | | | |
| 1490109 | Denith Beringer Bonilla | Address on file | | | | | | | |
| 1189631 | DENNESSE OCASIO GARCIA | Address on file | | | | | | | |
| 1523379 | DENNIES GONZALEZ COLON | Address on file | | | | | | | |
| 1635917 | DENNIS A. HERNANDEZ OFARILL | Address on file | | | | | | | |
| 1508605 | Dennis A. Hernandez O'Farill | Address on file | | | | | | | |
| 1189636 | DENNIS ABEL HERNANDEZ O'FARILL | Address on file | | | | | | | |
| 1189636 | DENNIS ABEL HERNANDEZ O'FARILL | Address on file | | | | | | | |
| 1189646 | DENNIS APONTE ORTIZ | Address on file | | | | | | | |
| 1787117 | Dennis Caban Martinez | Address on file | | | | | | | |
| 1971570 | Dennis Feliciano Crespo | Address on file | | | | | | | |
| 1825501 | Dennis Maldonado Maldonado | Address on file | | | | | | | |
| 1189694 | DENNIS MARTINEZ MEDINA | Address on file | | | | | | | |
| 1884463 | Dennis Muniz Tirado | Address on file | | | | | | | |
| 1866941 | DENNIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2100777 | Dennise D. McGuire Acevedo | Address on file | | | | | | | |
| 1778106 | DENNISE PEREZ SERRANO | Address on file | | | | | | | |
| 134905 | DENNISSE I PADILLA LUGO | Address on file | | | | | | | |
| 1189759 | DENNISSE PADILLA LUGO | Address on file | | | | | | | |
| 1775898 | DENNISSE RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 1914485 | Denny Cruz Maldonado | Address on file | | | | | | | |
| 1908722 | DENYLLE ESCOBAR IGLESIAS | Address on file | | | | | | | |
| 581832 | DEREKA L VELEZ ORTIZ | Address on file | | | | | | | |
| 1805226 | Derrios Aponte Guzman | Address on file | | | | | | | |
| 1572818 | Derwin Mercedo Zapata | Address on file | | | | | | | |
| 2153572 | Desaleno de Leon Torres | Address on file | | | | | | | |
| 2146340 | Desiree N. Santiago Ayala | Address on file | | | | | | | |
| 2114680 | Desiree Quinones Melendes | Address on file | | | | | | | |
| 2110520 | Desiree Rivera Santiago | SO. Lomas Valle Sector Cuchilla | HC 71 Box 2774 | | | Naranjito | PR | 00719 | |
| 1457830 | Development and Construction Law Group, LLC. | Address on file | | | | | | | |
| 1868979 | DEXEL RIVERA RAMIREZ | Address on file | | | | | | | |
| 1516648 | Deyamira Hernandez Betancurt | Address on file | | | | | | | |
| 935130 | Deyka Laguna Russia | Address on file | | | | | | | |
| 1497325 | Deyra J Gines Lopez | Address on file | | | | | | | |
| 131528 | DEYSI MORALES RUIZ | Address on file | | | | | | | |
| 1989771 | Dharma A. Colon Resach | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1189853 | DHARMA TORRES BRUNO | Address on file | | | | | | | |
| 855287 | DHARMA TORRES BRUNO | Address on file | | | | | | | |
| 1601118 | Dhyalma Villegas Garcia | Address on file | | | | | | | |
| 2211135 | Diadina Osorio Plaza | Address on file | | | | | | | |
| 1901677 | DIALMA ALVAREZ GASTON | Address on file | | | | | | | |
| 2218645 | Dialy T. Morales Martinez | Address on file | | | | | | | |
| 1835259 | DIALYS HERNANDEZ GUERRIDO | Address on file | | | | | | | |
| 1189883 | DIANA A GOMEZ SILVESTRE | Address on file | | | | | | | |
| 135614 | Diana Abreu Rivera | Address on file | | | | | | | |
| 1512833 | Diana Abreu Jobhan | Address on file | | | | | | | |
| 1616057 | Diana Albertorio Maldonado | Address on file | | | | | | | |
| 1637090 | Diana Albertorio Maldonado | Address on file | | | | | | | |
| 1961338 | Diana Andino Medina | Address on file | | | | | | | |
| 38654 | DIANA AVILES HERNANDEZ | Address on file | | | | | | | |
| 1785535 | DIANA AVILES HERNANDEZ | Address on file | | | | | | | |
| 1781878 | Diana Burgos Pérez | Address on file | | | | | | | |
| 1862166 | DIANA CAMACHO MORALES | Address on file | | | | | | | |
| 2162398 | Diana Cardona Cardona | Address on file | | | | | | | |
| 90840 | DIANA CINTRON LOPEZ | Address on file | | | | | | | |
| 2222419 | Diana Colon | Address on file | | | | | | | |
| 2097016 | DIANA COLON FELICIANO | Address on file | | | | | | | |
| 1571483 | Diana Crispin Reyes | Address on file | | | | | | | |
| 1506593 | DIANA CRUZ SANTIAGO | Address on file | | | | | | | |
| 1669925 | Diana D Garcia Ramos | Address on file | | | | | | | |
| 1506289 | DIANA D GARCIA RAMOS | Address on file | | | | | | | |
| 1854677 | DIANA DE JESUS TORRES | Address on file | | | | | | | |
| 1189932 | DIANA DELGADO DURAN | Address on file | | | | | | | |
| 1189950 | DIANA E MARTINEZ | Address on file | | | | | | | |
| 1189951 | Diana E Massa Figueroa | Address on file | | | | | | | |
| 475242 | DIANA E RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1861193 | Diana E. Carrero Rosario | Address on file | | | | | | | |
| 2055295 | Diana E. Mercado Mercado | Address on file | | | | | | | |
| 2090537 | Diana E. Ramos Rodriguez | Address on file | | | | | | | |
| 2052379 | Diana E. Ramos Rodriguez | Address on file | | | | | | | |
| 1983890 | Diana E. Rivera Martinez | Address on file | | | | | | | |
| 1572699 | Diana E. Vega Rivera | Address on file | | | | | | | |
| 1189967 | DIANA ESTRELLA FERNANDEZ | Address on file | | | | | | | |
| 791681 | Diana Ferrer Morales | Address on file | | | | | | | |
| 176843 | DIANA FORNES VELEZ | Address on file | | | | | | | |
| 1189974 | DIANA FORNES VELEZ | Address on file | | | | | | | |
| 1476264 | Diana Gaisano Perez | Address on file | | | | | | | |
| 1190228 | DIANA GALIANO PEREZ | Address on file | | | | | | | |
| 1189978 | Diana Garcia Lugo | Address on file | | | | | | | |
| 1189978 | Diana Garcia Lugo | Address on file | | | | | | | |
| 1922329 | Diana Garcia Pinto | Address on file | | | | | | | |
| 1931184 | Diana Garcia Pinto | Address on file | | | | | | | |
| 1189979 | DIANA GARCIA PINTO | Address on file | | | | | | | |
| 1189980 | DIANA GEORGE RIOS | Address on file | | | | | | | |
| 1189980 | DIANA GEORGE RIOS | Address on file | | | | | | | |
| 2202397 | Diana Guzman Herreira | Address on file | | | | | | | |
| 2222780 | Diana Guzman Herrera | Address on file | | | | | | | |
| 1959230 | Diana Guzman Ortiz | Address on file | | | | | | | |
| 1189988 | DIANA GUZMAN ORTIZ | Address on file | | | | | | | |
| 1189991 | DIANA H ARES BROOKS | Address on file | | | | | | | |
| 1566748 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1566884 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 2098505 | Diana Hiraldo Sosa | Address on file | | | | | | | |
| 1495916 | Diana I Barcelo Ortiz | Address on file | | | | | | | |
| 1740373 | Diana I Fernandez Pagan | Address on file | | | | | | | |
| 1675214 | Diana I Hernandez Adorno | Address on file | | | | | | | |
| 1675214 | Diana I Hernandez Adorno | Address on file | | | | | | | |
| 355409 | DIANA I NAVARRO CRUZ | Address on file | | | | | | | |
| 355409 | DIANA I NAVARRO CRUZ | Address on file | | | | | | | |
| 1582089 | Diana I Pagan Rivera | Address on file | | | | | | | |
| 1190036 | DIANA I PIZARRO MANSO | Address on file | | | | | | | |
| 891704 | DIANA I RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 842782 | DIANA I YOBOBYS FERRER | Address on file | | | | | | | |
| 2073710 | DIANA I. DELGADO MEJIAS | Address on file | | | | | | | |
| 1583901 | DIANA I. MOLINA EUCKER | Address on file | | | | | | | |
| 2051480 | DIANA L OCASIO GARCIA | URB. TURABO GARDENS | 3RA SEC. | B R15-32 | | CAGUAS | PR | 00727 | |
| 1960598 | Diana L Rodriguez Guzman | Address on file | | | | | | | |
| 1662029 | Diana L Vazquez Ortega | Address on file | | | | | | | |
| 1662029 | Diana L Vazquez Ortega | Address on file | | | | | | | |
| 1668422 | Diana Ivette Colon Diaz | Address on file | | | | | | | |
| 1667038 | Diana Ivette Libey Ortiz | Address on file | | | | | | | |
| 1968909 | Diana Ivette Valentin Lopez | Address on file | | | | | | | |
| 1989949 | Diana J Melendez Rodriguez | Address on file | | | | | | | |
| 1508752 | DIANA J OLMEDA RODRIGUEZ | Address on file | | | | | | | |
| 803961 | DIANA L MIRANDA VAZQUEZ | Address on file | | | | | | | |
| 1189915 | DIANA L. CAMACHO MARTINEZ | Address on file | | | | | | | |
| 1775159 | DIANA L. DAVILA GUADALUPE | Address on file | | | | | | | |
| 1190072 | DIANA L. LOPEZ COTTO | Address on file | | | | | | | |
| 1902329 | Diana Landron Rivera | Address on file | | | | | | | |
| 2098074 | Diana Lo Amaro Rodriguez | Address on file | | | | | | | |
| 1738372 | Diana Lopez Cartagena | Address on file | | | | | | | |
| 1190082 | DIANA LOPEZ FALCON | Address on file | | | | | | | |
| 1214 | DIANA M ABREU RIVERA | Address on file | | | | | | | |
| 891714 | DIANA M ABREU RIVERA | Address on file | | | | | | | |
| 1789926 | Diana M Claudio Sauri | Address on file | | | | | | | |
| 1764756 | Diana M Mercano Cano | Address on file | | | | | | | |
| 2004664 | Diana M Rodriguez Chévez | Address on file | | | | | | | |
| 855217 | DIANA M SOLIVAN FRANCISCO | Address on file | | | | | | | |
| 1751403 | DIANA M. CASTRO TOLEDO | Address on file | | | | | | | |
| 1664793 | Diana M. Claudio Sauri | Address on file | | | | | | | |
| 92948 | DIANA M. CLAUDIO SAURI | Address on file | | | | | | | |
| 1664793 | Diana M. Claudio Sauri | Address on file | | | | | | | |
| 2082962 | Diana M. Guzman Arocho | Address on file | | | | | | | |
| 210864 | DIANA M. GUZMAN AROCHO | Address on file | | | | | | | |
| 1926670 | Diana M. HERRERA TORRES | Address on file | | | | | | | |
| 1190107 | DIANA M. ORTIZ PEREZ | Address on file | | | | | | | |
| 1731027 | DIANA MALDONADO VELAZQUEZ | Address on file | | | | | | | |
| 1905026 | Diana Maria Geoicechea Aquino | Address on file | | | | | | | |
| 1607193 | Diana Martinez Betancourt | Address on file | | | | | | | |
| 1655365 | Diana Martinez Guzman | Address on file | | | | | | | |
| 2025083 | Diana Martinez Mojica | Address on file | | | | | | | |
| 1655606 | Diana Martinez Mojica | Address on file | | | | | | | |
| 1458520 | Diana Mendez Mercado | Address on file | | | | | | | |
| 1929695 | Diana Mendez Santana | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227182 | DIANA N INDIO PARDA | Address on file | | | | | | | |
| 1961890 | Diana N. Massas Rodriguez | Address on file | | | | | | | |
| 2113201 | Diana N. Torres Rivera | Address on file | | | | | | | |
| 979907 | DIANA ORTIZ RAMIREZ | Address on file | | | | | | | |
| 2088499 | Diana Pagan Correa | Address on file | | | | | | | |
| 1779355 | DIANA PEREZ LOPEZ | Address on file | | | | | | | |
| 2024472 | Diana Perez Lopez | Address on file | | | | | | | |
| 638039 | DIANA R. SANTIAGO COCHRAN | Address on file | | | | | | | |
| 1563687 | DIANA RAMOS ZAVALA | Address on file | | | | | | | |
| 1562651 | DIANA RAMOS ZAVALA | Address on file | | | | | | | |
| 1676060 | Diana Reyes De León | Address on file | | | | | | | |
| 446207 | DIANA RIOS SULIVERAS | Address on file | | | | | | | |
| 1925838 | Diana Rivera | Address on file | | | | | | | |
| 1958656 | Diana Rivera Orlando | Address on file | | | | | | | |
| 1645509 | DIANA RIVERA SOTO | Address on file | | | | | | | |
| 1584173 | Diana Rivera Soto | Address on file | | | | | | | |
| 1190195 | DIANA RIVERA SOTO | Address on file | | | | | | | |
| 1190198 | DIANA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 1190198 | DIANA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 461508 | DIANA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 892743 | DIANA RODRIGUEZ COTTO | Address on file | | | | | | | |
| 892743 | DIANA RODRIGUEZ COTTO | Address on file | | | | | | | |
| 1759553 | Diana Rodriguez Maldonado | Address on file | | | | | | | |
| 817990 | Diana Rodriguez Martinez | Address on file | | | | | | | |
| 492735 | Diana Rosa Torres | Address on file | | | | | | | |
| 1190207 | DIANA ROSA TORRES | Address on file | | | | | | | |
| 1648115 | Diana Rosado Jimenez | Address on file | | | | | | | |
| 1768457 | Diana S. Matos Navarro | Address on file | | | | | | | |
| 135774 | DIANA SAAVEDRA ZAMOT | Address on file | | | | | | | |
| 135774 | DIANA SAAVEDRA ZAMOT | Address on file | | | | | | | |
| 1803624 | Diana Sanchez Castro | Address on file | | | | | | | |
| 1979974 | Diana Sanchez Castro | Address on file | | | | | | | |
| 1726402 | Diana Santiago | Address on file | | | | | | | |
| 1529400 | Diana Suarez Diaz | Address on file | | | | | | | |
| 141776 | Diana Teresita Diaz Torres | Address on file | | | | | | | |
| 1802725 | Diana Torres Rodriguez | Address on file | | | | | | | |
| 1644169 | Diana V. Cataquet Rosa | Address on file | | | | | | | |
| 784608 | DIANA V. CATAQUET ROSA | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | |
| 892751 | DIANA V. LAFONTAINE ORTEGA | Address on file | | | | | | | |
| 399826 | DIANA V. PEREZ ADORNO | Address on file | | | | | | | |
| 473070 | DIANA V. RODRIGUEZ MALDONADO | PO BOX 1019 | URB. JARDINES DE RUSSE | | | MOROVIS | PR | 00687 | |
| 1479569 | Diana Y Lorenzo Rodriguez | Address on file | | | | | | | |
| 1756946 | Diana Zaragoza Nevarez | Address on file | | | | | | | |
| 1569104 | Diane Accurso | Address on file | | | | | | | |
| 2112183 | Diane Galarza Vega | Address on file | | | | | | | |
| 1654270 | Diane Garcia Osorio | Address on file | | | | | | | |
| 203818 | DIANE L GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1690256 | Diane Negron Flores | Address on file | | | | | | | |
| 1546015 | Diane Torres Flores | Address on file | | | | | | | |
| 1765670 | Dianette E Figueroa Mendez | Address on file | | | | | | | |
| 1613532 | Dianette E. Figueroa Mendez | Address on file | | | | | | | |
| 1818037 | DIANICHIA LOPEZ ALBIZU | Address on file | | | | | | | |
| 1190273 | DIANIRIS BURGOS DIAZ | Address on file | | | | | | | |
| 1493284 | Dianiy Z. Ortiz Colon | Address on file | | | | | | | |
| 1872228 | DIANNA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 1556468 | DIANNA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 1593962 | DIANNE MARTINEZ RIVERA | Address on file | | | | | | | |
| 1635808 | Dianne Nieves Figueroa | Address on file | | | | | | | |
| 1560209 | DIANNE RIVERA GONZALEZ | Address on file | | | | | | | |
| 1491001 | Diannette Aymat Frias | Address on file | | | | | | | |
| 142283 | DIBOU MEDIA INC | PO BOX 11943 | | | | | | | |
| 618193 | DICK PEREZ CARRASQUILLO | PO BOX 51830 | | | | SAN JUAN | PR | 00922 | |
| 1510161 | DICKIE PEREZ SANCHEZ JR. | Address on file | | | | TOA BAJA | PR | 00950 | |
| 1491436 | Dickson Ortiz Maiz | Address on file | | | | | | | |
| 477713 | DIDUVINA RODRIGUEZ REYES | Address on file | | | | | | | |
| 1673235 | DIEGO ALBERTO PEREZ LOPEZ | Address on file | | | | | | | |
| 1864312 | Diego Davila Diaz | Address on file | | | | | | | |
| 1507422 | Diego F Pérez Sierra | Address on file | | | | | | | |
| 1559572 | Diego Gonzalez Roman | Address on file | | | | | | | |
| 2016189 | Diego Lopez Hernandez | Address on file | | | | | | | |
| 1190411 | DIEGO ROMAN HUERTAS | Address on file | | | | | | | |
| 2155524 | Diego Roman Ruiz | Address on file | | | | | | | |
| 1791457 | DIEGO ROSADO CLASS | Address on file | | | | | | | |
| 1806606 | Digicen Zaniberra Cruz | Address on file | | | | | | | |
| 980077 | DIGNA ALCAZAR ROMAN | Address on file | | | | | | | |
| 980077 | DIGNA ALCAZAR ROMAN | Address on file | | | | | | | |
| 1704440 | DIGNA ALEGUIN VALLES | Address on file | | | | | | | |
| 2024728 | Digna Arzelay Torres | Address on file | | | | | | | |
| 1876533 | Digna Cruz Rodriguez | Address on file | | | | | | | |
| 1868972 | DIGNA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1651291 | DIGNA D. ZANABRIA TORRES | Address on file | | | | | | | |
| 1854979 | DIGNA E RAMOS ROSARIO | Address on file | | | | | | | |
| 1591358 | Digna Figueroa Torres | Address on file | | | | | | | |
| 1600098 | Digna Figueroa Torres | Address on file | | | | | | | |
| 1679373 | Digna L. Lugo Oyola | Address on file | | | | | | | |
| 1190445 | DIGNA M BEARD RAMOS | Address on file | | | | | | | |
| 1578015 | DIGNA M RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 2222645 | Digna M. Diaz Garcia | Address on file | | | | | | | |
| 1984228 | Digna M. Rivera Rodriguez | Address on file | | | | | | | |
| 1881106 | Digna Mercedes Contreras Rodriguez | Address on file | | | | | | | |
| 1990963 | DIGNA N. GONZALEZ CUEVAS | Address on file | | | | | | | |
| 1962354 | Digna Ortiz Rodriguez | Address on file | | | | | | | |
| 1190454 | DIGNA R RIVERA ROLDAN | Address on file | | | | | | | |
| 142561 | DIGNA RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 474208 | DIGNA RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 1888247 | Digna Rodriguez Rivera | Address on file | | | | | | | |
| 818512 | DIGNA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1871848 | DIGNA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1190456 | DIGNA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 1689236 | DIGNA ROMAN TORRES | Address on file | | | | | | | |
| 1801867 | Digna Rosario Rodriguez | Address on file | | | | | | | |
| 2160985 | Digna Ruiz Ramos | Address on file | | | | | | | |
| 199074 | DIGNORA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1996905 | DIGNORA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 638355 | DILAILA I SOLANO VELEZ | Address on file | | | | | | | |
| 2076416 | Dilia Norem Garcia Sanchez | Address on file | | | | | | | |
| 467955 | DILFIA RODRIGUEZ COLON | Address on file | | | | | | | |
| 1462718 | Dilia Milagros Rodriguez Laureano | Address on file | | | | | | | |
| 1930964 | Dillian Rivera Gonzalez | Address on file | | | | | | | |
| 2060969 | Dilma E. Ortiz Carrero | Address on file | | | | | | | |
| 2102179 | Dimaine Lopez Alicia | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1769905 | Dimarie Diaz Ortiz | Address on file | | | | | | | |
| 2089190 | Dimarie Lopez Alicea | Address on file | | | | | | | |
| 1818170 | DIMARIE MOJICA MENDOZA | Address on file | | | | | | | |
| 1190501 | DIMARIE VALLE NIEVES | Address on file | | | | | | | |
| 1190503 | DIMARIS AYALA MELENDEZ | Address on file | | | | | | | |
| 1783764 | Dimaris Baez Fuentes | Address on file | | | | | | | |
| 1617862 | DIMARIS BERRIOS RIOS | Address on file | | | | | | | |
| 1780712 | Dimaris Lara Reyes | Address on file | | | | | | | |
| 1190514 | DIMARY MALDONADO SOTO | Address on file | | | | | | | |
| 638400 | DIMARY NOBLE CAEZ | Address on file | | | | | | | |
| 79710 | DIMARYS CARRILLO DELGADO | Address on file | | | | | | | |
| 1991023 | Dimas Aponte Torres | Address on file | | | | | | | |
| 2114717 | Dimas Elliot Pagan Ramos | Address on file | | | | | | | |
| 1190513 | DINA S BATISTA GOMEZ | Address on file | | | | | | | |
| 1689571 | Dinah R. Espada Gonzalez | Address on file | | | | | | | |
| 1950026 | Dinasamay Sotomayor Ferrer | Address on file | | | | | | | |
| 1962701 | Dinaveth Gotay Ferrer | Address on file | | | | | | | |
| 1615684 | Dineia E Acevedo Roman | Address on file | | | | | | | |
| 2005647 | Dinelia E Acevedo Roman | Address on file | | | | | | | |
| 2015987 | Dinelia E Acevedo Roman | Address on file | | | | | | | |
| 1615499 | Dinelia E. Acevedo Roman | Address on file | | | | | | | |
| 1629543 | Dinelia E. Acevedo Roman | Address on file | | | | | | | |
| 322349 | DINELIA MELENDEZ CRUZ | Address on file | | | | | | | |
| 1190563 | DINELIA MORALES MIRANDA | Address on file | | | | | | | |
| 638438 | DINELIA PEREZ BAEZ | Address on file | | | | | | | |
| 2043591 | Dinelsi Perez Baez | Address on file | | | | | | | |
| 1747573 | Dineira Rodriguez Alvarado | Address on file | | | | | | | |
| 2349830 | Dinora Wilda Marrero Franco | Address on file | | | | | | | |
| 1502429 | DINORAH ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1596159 | Dinorah Figueroa Baez | Address on file | | | | | | | |
| 1754037 | Dinorah Jimenez Caraballo | Address on file | | | | | | | |
| 1649354 | Dinorah Mejias Lebron | Address on file | | | | | | | |
| 842848 | DINORAH RUBIO CORDERO | Address on file | | | | | | | |
| 2008201 | Dinorah Torres Olivera | Address on file | | | | | | | |
| 1832333 | Dinorah Torres Olivera | Address on file | | | | | | | |
| 2029433 | Dinorah Torres Olivera | Address on file | | | | | | | |
| 421866 | DIOGENES RAMIREZ CONTRERAS | CALLE WILLIAMS # 513 | BO. OBRERO B.O. | | OBRERO SANTURCE | SAN JUAN | PR | 00915 | |
| 2153382 | Diogenes Torres Carreno | Address on file | | | | | | | |
| 1528998 | Diomaris Guerrero Matos | Address on file | | | | | | | |
| 112183 | DIONEL CRESPO HERNANDEZ | Address on file | | | | | | | |
| 1806174 | Dionet E Serra Pagan | Address on file | | | | | | | |
| 2000444 | DIONEY COLON MOLINA | Address on file | | | | | | | |
| 1645624 | DIONIDIA SANTIAGO RIVERA | Address on file | | | | | | | |
| 1935889 | Dionisio Cabreja Gomez | Address on file | | | | | | | |
| 1720220 | Dionisia Colon Hernandez | Address on file | | | | | | | |
| 2144989 | Dionisio Guerrero Diaz | Address on file | | | | | | | |
| 142819 | DIONISIO JIMENEZ MEDINA | Address on file | | | | | | | |
| 2105512 | Dionisio Rodriguez Oliveras | Address on file | | | | | | | |
| 1689917 | Dionisio Rosaly Gerena | Address on file | | | | | | | |
| 1725972 | Dionisio Rosaly Gerena | Address on file | | | | | | | |
| 1600516 | Dionisio Rosaly Gerena | Address on file | | | | | | | |
| 1643246 | DIONISIO ROSALY GERENA | Address on file | | | | | | | |
| 1640991 | DIONISIO ROSALY GERENA | Address on file | | | | | | | |
| 1658582 | DIORIS A CONTRERAS BAUTISTA | Address on file | | | | | | | |
| 1629245 | Dioris A. Contreras Bautista | Address on file | | | | | | | |
| 1600025 | Diorka P Lopez Figuera | Address on file | | | | | | | |
| 560853 | DIOSARA TRINIDAD RODRIGUEZ | Address on file | | | | | | | |
| 893746 | DIOSDADO SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 1881985 | Diosdena Torres Carrasquillo | Address on file | | | | | | | |
| 1757638 | Dioselina Torres Carrasquillo | Address on file | | | | | | | |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | |
| 1889479 | Diwana Romero Gonzalez | Address on file | | | | | | | |
| 435983 | DIXIE E. REYES RODRIGUEZ | Address on file | | | | | | | |
| 1860493 | Dixie E. Reyes Rodriguez | Address on file | | | | | | | |
| 1633108 | Dixie L Marquez Rosario | Address on file | | | | | | | |
| 1683347 | DIXIE LOPEZ PABON | Address on file | | | | | | | |
| 1190687 | DIXIE LOPEZ PABON | Address on file | | | | | | | |
| 1687326 | Dixon E. Torres Ramirez | Address on file | | | | | | | |
| 1697942 | Dixon Escalante Rivera | Address on file | | | | | | | |
| 2198061 | Dixon Valdés Garcia | Address on file | | | | | | | |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 1817049 | Doel Cruz Garcia | Address on file | | | | | | | |
| 2040272 | Doel Ruiz Gonzalez | Address on file | | | | | | | |
| 1821429 | DOLINDA DELGADO SANTANA | Address on file | | | | | | | |
| 1661284 | Dolly Colon Maldonado | Address on file | | | | | | | |
| 1884138 | Dolly Diaz Maldonado | Address on file | | | | | | | |
| 1661527 | Dolly Pagan Morales | Address on file | | | | | | | |
| 1726913 | Dolly Velez Gonzalez | Address on file | | | | | | | |
| 1678002 | DOLORES BONILLA SANTOS | Address on file | | | | | | | |
| 1575230 | Dolores Brunet Valentin | Address on file | | | | | | | |
| 1756167 | Dolores del Carmen Lugo Gutierrez | Address on file | | | | | | | |
| 2071092 | Dolores E Lopez Ferrer | Address on file | | | | | | | |
| 2066028 | Dolores E. Lopez Ferrer | Address on file | | | | | | | |
| 1717004 | Dolores E. Nieves Acevedo | Address on file | | | | | | | |
| 1612399 | DOLORES LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 2024840 | Dolores M Cruz Morales | Address on file | | | | | | | |
| 1190767 | DOLORES M PAGAN SCHELMETTY | Address on file | | | | | | | |
| 1522827 | DOLORES MERCED MIRABAL | Address on file | | | | | | | |
| 2125664 | Dolores R. Francis Rosario | Address on file | | | | | | | |
| 2125242 | Dolores R. Francis Rosario | Address on file | | | | | | | |
| 1720966 | Dolores Valentin Rodriguez | Address on file | | | | | | | |
| 1790799 | Dolores Velazquez Vargas | Address on file | | | | | | | |
| 2204836 | Dolores Velazquez Vargas | Address on file | | | | | | | |
| 2155487 | Dolores Vidal Maldonado | Address on file | | | | | | | |
| 176591 | DOMINGA FONTANEZ PLAZA | Address on file | | | | | | | |
| 2081594 | Dominga Fontanez Plaza | Address on file | | | | | | | |
| 2209164 | Dominga Serrano Soto | Address on file | | | | | | | |
| 1190831 | Domingo Alicen Vega | HC 4 Box 44973 | | | | Mayaguez | PR | 00680 | |
| 1190840 | DOMINGO BORRERO VELAZQUEZ | Address on file | | | | | | | |
| 1616099 | Domingo Castillo Morales | Address on file | | | | | | | |
| 2051246 | Domingo Cruz Lopez | Address on file | | | | | | | |
| 638500 | DOMINGO DEL VALLE PONCE | Address on file | | | | | | | |
| 2214141 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2222917 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2206986 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2222281 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2204232 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2204471 | Domingo Falcon Melendez | Address on file | | | | | | | |
| 143506 | DOMINGO G. ORAMAS NIVAL | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181333 | Domingo Lopez Maldonado | Address on file | | | | | | | |
| 143530 | DOMINGO MELENDEZ VEGA | Address on file | | | | | | | |
| 2159501 | Domingo Mestre Ortiz | Address on file | | | | | | | |
| 2061574 | Domingo Miranda Romero | Address on file | | | | | | | |
| 2120601 | Domingo Miranda Romero | Address on file | | | | | | | |
| 2094021 | Domingo Miranda Romero | Address on file | | | | | | | |
| 1809028 | Domingo Negron Ortiz | Address on file | | | | | | | |
| 2159678 | Domingo Nieves Cedeno | Address on file | | | | | | | |
| 1290923 | Domingo Nunez Feliz | Address on file | | | | | | | |
| 1990152 | DOMINGO NUNEZ GARCIA | Address on file | | | | | | | |
| 1483742 | Domingo Ortiz Rodney | Address on file | | | | | | | |
| 1489929 | Domingo Ortiz Rodriguez | Address on file | | | | | | | |
| 400397 | DOMINGO PEREZ BERDEGUER MD | Address on file | | | | | | | |
| 400397 | DOMINGO PEREZ BERDEGUER MD | Address on file | | | | | | | |
| 2204598 | Domingo Ramos Cosme | Address on file | | | | | | | |
| 1428956 | DOMINGO RAMOS RUQMAN | Address on file | | | | | | | |
| 2147688 | Domingo Ramos Rodriguez | Address on file | | | | | | | |
| 1464906 | Domingo Rivera Centeno | Address on file | | | | | | | |
| 1542554 | Domingo Rosado Centeno | Address on file | | | | | | | |
| 981144 | DOMINGO SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1848524 | Domingo Santiago Martinez | Address on file | | | | | | | |
| 1877278 | Domingo Santiago Ortiz | Address on file | | | | | | | |
| 143581 | DOMINGO SEGUNDO MELENDEZ | Address on file | | | | | | | |
| 1947322 | DOMINGO SEPULVEDA | Address on file | | | | | | | |
| 1896861 | Domingo Torres De Jesus | Address on file | | | | | | | |
| 2129918 | Domingo Vazquez Ramirez | Address on file | | | | | | | |
| 1190996 | DOMINICA PIMENTEL DE SILVERIO | ALTS DE INTERAMERICANA | P21 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 2107356 | Dominica Santiago Ortiz | Address on file | | | | | | | |
| 2067202 | Dominique De Jesus Delgado | Address on file | | | | | | | |
| 2000767 | DOMITILA MIRANDA RIVERA | Address on file | | | | | | | |
| 2043967 | Domitila Miranda Rivera | Address on file | | | | | | | |
| 1855193 | DOMMYS L CALDERON DELGADO | Address on file | | | | | | | |
| 1826115 | Dora A. Lozada Rivera | Address on file | | | | | | | |
| 1969916 | Dora Baez Figueroa | Address on file | | | | | | | |
| 1101042 | DORA E TORRES MEDINA | Address on file | | | | | | | |
| 581365 | DORA E VELEZ MARTINEZ | Address on file | | | | | | | |
| 1658136 | Dora H Rosaly Gerena | Address on file | | | | | | | |
| 1721808 | Dora H Rosaly Gerena | Address on file | | | | | | | |
| 1721808 | Dora H Rosaly Gerena | Address on file | | | | | | | |
| 2120080 | Dora H. Rosaly Gerena | Address on file | | | | | | | |
| 1989468 | Dora Idalia Cartagena Gonzalez | Address on file | | | | | | | |
| 1915476 | Dora L Cepeda Toledo | Address on file | | | | | | | |
| 1868283 | Dora Luz Montanes Rivera | Address on file | | | | | | | |
| 1545660 | Dora M. Castro Cruz | Address on file | | | | | | | |
| 1910594 | Dora Marrero Cruz | Address on file | | | | | | | |
| 818077 | DORA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 2219658 | Dora Torres Oquendo | Address on file | | | | | | | |
| 443190 | DORAIMA RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 1870117 | Doraimi Caldero Rios | Address on file | | | | | | | |
| 2048672 | Doralai Otero Torres | Address on file | | | | | | | |
| 144330 | DORALLY RIVERA MARTINEZ | Address on file | | | | | | | |
| 1786564 | DORALLYS RESTO BAEZ | Address on file | | | | | | | |
| 1785466 | Dorca Espino Valentin | Address on file | | | | | | | |
| 1730139 | Dorca Gomez Sierra | Address on file | | | | | | | |
| 1747173 | Dorca Gomez Sierra | Address on file | | | | | | | |
| 195384 | DORCAS GOMEZ SIERRA | Address on file | | | | | | | |
| 1640385 | Dorcas Hernandez Lopez | Address on file | | | | | | | |
| 498779 | Dorcas M Rosario Undac | Address on file | | | | | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on file | | | | | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on file | | | | | | | |
| 2035707 | Dorcas Rodriguez Encarnacion | Address on file | | | | | | | |
| 1491390 | DORCAS Y JACA FLORES | Address on file | | | | | | | |
| 1725640 | DOREEN KUILAN CALDERON | Address on file | | | | | | | |
| 1701071 | DORELIS REBOLLO OYOLA | Address on file | | | | | | | |
| 1866618 | Dorell D. Santiago Rivera | Address on file | | | | | | | |
| 1540810 | Doria A Martinez Guzman | Address on file | | | | | | | |
| 1618260 | DORIAM MALDONADO ESCOBAR | Address on file | | | | | | | |
| 1721266 | Dorian Ortiz Serrano | Address on file | | | | | | | |
| 1191131 | DORIANNE MIRABAL | Address on file | | | | | | | |
| 1713388 | Dorimar Rodriguez Sanchez | Address on file | | | | | | | |
| 1493626 | DORINELL SANCHEZ ORTIZ | Address on file | | | | | | | |
| 842897 | DORIS A TAPIA ROSARIO | Address on file | | | | | | | |
| 2000273 | Doris A. Mendez Suarez | Address on file | | | | | | | |
| 112530 | Doris B. Ruiz Goyco | Address on file | | | | | | | |
| 1478249 | Doris Bonilla Valle | Address on file | | | | | | | |
| 2227059 | Doris C Lopez Berrios | Address on file | | | | | | | |
| 639294 | DORIS CASTILLO GOMEZ | Address on file | | | | | | | |
| 1991298 | DORIS CECILIA VAZQUEZ CUEVAS | Address on file | | | | | | | |
| 1443686 | Doris Cordero Mattas | Address on file | | | | | | | |
| 786602 | DORIS CORDERO ROSADO | Address on file | | | | | | | |
| 114376 | DORIS CRUZ CLAUDIO | Address on file | | | | | | | |
| 1191187 | DORIS D BETANCOURT MEDINA | Address on file | | | | | | | |
| 2210127 | Doris Diaz de Gonzalez | Address on file | | | | | | | |
| 141024 | Doris Diaz Roman | Address on file | | | | | | | |
| 1658207 | DORIS DIAZ ROMAN | Address on file | | | | | | | |
| 893167 | DORIS E ALVARADO GOLDEROS | Address on file | | | | | | | |
| 639303 | DORIS E BORRERO TORRES | Address on file | | | | | | | |
| 1476760 | Doris E Diaz Diaz | Address on file | | | | | | | |
| 1596964 | Doris E Lastra Gaetan | Address on file | | | | | | | |
| 1597390 | Doris E Reyes Lopez | Address on file | | | | | | | |
| 144422 | Doris E Rivera Garcia | Address on file | | | | | | | |
| 1191217 | DORIS E RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1424630 | DORIS E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1628001 | Doris E. Correa Teyens | Address on file | | | | | | | |
| 1596802 | Doris E. Correa Teyens | Address on file | | | | | | | |
| 1669571 | Doris E. Santiago Ortiz | Address on file | | | | | | | |
| 1844031 | Doris E. Torres Reyes | Address on file | | | | | | | |
| 2042443 | Doris E. Vasquez Rodriguez | Address on file | | | | | | | |
| 1777183 | Doris Elba Arestegula | Address on file | | | | | | | |
| 2162236 | Doris Emma Torres Alvarado | Address on file | | | | | | | |
| 1191232 | DORIS GONZALEZ TIRADO | Address on file | | | | | | | |
| 1191236 | DORIS HERNANDEZ SIERRA | Address on file | | | | | | | |
| 1734690 | Doris I Hernandez | Address on file | | | | | | | |
| 1939959 | Doris I. Feliciano Plata | Address on file | | | | | | | |
| 1929565 | Doris I. Neneno Santana | Address on file | | | | | | | |
| 1778694 | Doris I. Neneno Santana | Address on file | | | | | | | |
| 1882962 | Doris Ivette Curet Garcia | Address on file | | | | | | | |
| 2027201 | Doris Ivette Curet Garcia | Address on file | | | | | | | |
| 1191247 | Doris Ivette Santiago Zayas | Address on file | | | | | | | |
| 1993066 | Doris Ivette Santiago Zayas | Address on file | | | | | | | |
| 1661974 | DORIS L CARDONA CANDIANEDO | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1609888 | Doris J. Colon | Address on file | | | | | | | |
| 1669851 | DORIS JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 1890289 | Doris L. Baldorio Astor | Address on file | | | | | | | |
| 1552263 | Doris L. Gonzalez de Hoyos | Address on file | | | | | | | |
| 1996181 | Doris Latorre Ortiz | Address on file | | | | | | | |
| 2096787 | Doris Lopez Lopez | Address on file | | | | | | | |
| 39273 | DORIS M AVILES ZAYAS | Address on file | | | | | | | |
| 1573459 | Doris M Colon Lebron | Address on file | | | | | | | |
| 1573459 | Doris M Colon Lebron | Address on file | | | | | | | |
| 1191277 | DORIS M GARCIA DE LA CRUZ | Address on file | | | | | | | |
| 1191292 | DORIS M ROSARIO LOPEZ | Address on file | | | | | | | |
| 1191294 | DORIS M ROSARIO ROSARIO | Address on file | | | | | | | |
| 1784999 | DORIS M. RAMOS MENDEZ | Address on file | | | | | | | |
| 1586319 | DORIS M. RIVERA ORTIZ | Address on file | | | | | | | |
| 1655448 | DORIS M. RIVERA SANTIAGO | Address on file | | | | | | | |
| 1656601 | Doris M. Tirado Vazquez | Address on file | | | | | | | |
| 2132800 | Doris Mabel Medina Ramirez | Address on file | | | | | | | |
| 1327072 | DORIS MALDONADO DE FIGUEROA | Address on file | | | | | | | |
| 1673723 | Doris Martell Ayala | Address on file | | | | | | | |
| 2131848 | Doris N Morales Doble | Address on file | | | | | | | |
| 2031981 | Doris N Nieves de Snyder | Address on file | | | | | | | |
| 1690249 | DORIS N. CALERO FERNANDEZ | Address on file | | | | | | | |
| 1823144 | Doris N. Morales Doble | Address on file | | | | | | | |
| 2030103 | Doris N. Nieves de Snyder | Address on file | | | | | | | |
| 1780464 | Doris N. Perez Rodriguez | Address on file | | | | | | | |
| 1909849 | Doris N. Ruiz Munoz | Address on file | | | | | | | |
| 2030407 | Doris Nieves de Snyder | Address on file | | | | | | | |
| 1875264 | Doris Noelia Maldonado Madera | Address on file | | | | | | | |
| 1802522 | Doris Nydia Ruiz Muniz | Address on file | | | | | | | |
| 1545294 | DORIS OTERO DELGADO | Address on file | | | | | | | |
| 1901486 | Doris Perez Davila | Address on file | | | | | | | |
| 1750904 | DORIS PEREZ MALDONADO | Address on file | | | | | | | |
| 1816521 | DORIS R GONZALES BONILLA | Address on file | | | | | | | |
| 1645518 | DORIS R GONZALEZ BONILLA | Address on file | | | | | | | |
| 1820871 | Doris R Gonzalez Bonilla | Address on file | | | | | | | |
| 1815380 | Doris Raquel Gonzalez Bonilla | Address on file | | | | | | | |
| 814180 | DORIS RIVERA BARBOSA | Address on file | | | | | | | |
| 1560073 | Doris Rivera Encarnacion | Address on file | | | | | | | |
| 1598199 | Doris Rodriguez Carabello | Address on file | | | | | | | |
| 1557312 | Doris Rosario Ortiz | Address on file | | | | | | | |
| 1191352 | DORIS SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 639446 | DORIS SANTIAGO ZAYAS | Address on file | | | | | | | |
| 1191353 | DORIS SANTOS PIZARRO | Address on file | | | | | | | |
| 2048611 | Doris Suarez Perez | Address on file | | | | | | | |
| 1603651 | Doris T Garcia Gonzalez | Address on file | | | | | | | |
| 1806384 | Doris T. Garcia Gonzalez | Address on file | | | | | | | |
| 1805509 | Doris T. Garcia Gonzalez | Address on file | | | | | | | |
| 42488 | DORIS V BAEZ FELICIANO | Address on file | | | | | | | |
| 2218643 | Doris V. Caban Perez | Address on file | | | | | | | |
| 1612457 | Doris V. Moran Lopez | Address on file | | | | | | | |
| 1748471 | Doris Vazquez Vega | Address on file | | | | | | | |
| 1650293 | DORIS W. VALDES QUINONES | Address on file | | | | | | | |
| 1191374 | DORISA FIGUEROA | Address on file | | | | | | | |
| 1572708 | Dorrisa Diaz Feliciano | Address on file | | | | | | | |
| 1743994 | DORIVEE GAUTHIER RIVERA | Address on file | | | | | | | |
| 1641089 | DORKA MINGLI/S ARROYO RIVERA | Address on file | | | | | | | |
| 1855508 | Dorka Rodriguez Santiago | Address on file | | | | | | | |
| 1765853 | DORYS A. PIZARRO QUINONES | Address on file | | | | | | | |
| 1744630 | Dotty L. Velez Santiago | Address on file | | | | | | | |
| 2020090 | DOUGLAS A. RIVERA GALARZA | Address on file | | | | | | | |
| 1797449 | Douglas Velez Cervantes | Address on file | | | | | | | |
| 2148071 | Doyle Latorre Vega | Address on file | | | | | | | |
| 144725 | DR REYNALDO DE JESUS RODRIGUEZ PSC | Address on file | | | | | | | |
| 1731539 | Dsamaris Contreras Ocasio | Address on file | | | | | | | |
| 1632460 | Duanner Ayala Maldonado | Address on file | | | | | | | |
| 480276 | DUBEL RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 1911326 | Duborge Batista Polanco | Address on file | | | | | | | |
| 2074254 | DUJARDIN NORIEGA ROSAS | Address on file | | | | | | | |
| 1191436 | DUJARDIN NORIEGA ROSAS | Address on file | | | | | | | |
| 1906729 | Dujardin Noriesa Rosas | Address on file | | | | | | | |
| 893271 | DULCE M FIGUEROA ACEVEDO | Address on file | | | | | | | |
| 893270 | DULCE M FIGUEROA ACEVEDO | Address on file | | | | | | | |
| 1884246 | Dulce Roman Melendez | Address on file | | | | | | | |
| 393108 | Duriel Orrego Cruz | Address on file | | | | | | | |
| 1592339 | Dusel J Aponte Maisza | Address on file | | | | | | | |
| 1191463 | DWIGHT RODRIGUEZ CARPIO | Address on file | | | | | | | |
| 77516 | DYANA CARMONA OSORIO | Address on file | | | | | | | |
| 1191471 | DYNIA I RODRIGUEZ ANDUJAR | Address on file | | | | | | | |
| 1636297 | DYNIA I RODRIGUEZ ANDUJAR | Address on file | | | | | | | |
| 1636297 | EASUA VELAZQUEZ VEGA | Address on file | | | | | | | |
| 1742531 | EAST J. PAGAN SANABRIA | Address on file | | | | | | | |
| 18043 | Easterling Alvarado Rivera | Address on file | | | | | | | |
| 2157380 | Ebed Mira Ramirez | Address on file | | | | | | | |
| 893289 | EBY W. FUENTES FLORES | Address on file | | | | | | | |
| 834329 | Eby Walesha Fuentes Flores | Address on file | | | | | | | |
| 2249055 | Eda Doroux Maldonado | Address on file | | | | | | | |
| 1669758 | Eda L Vega Arbelo | Address on file | | | | | | | |
| 2125088 | Eda M. Diaz Villalobos | 180 Ave. Hostos Apt 8516 | | | | San Juan | PR | 00918-4660 | |
| 2096295 | Eda M. Moreno Cintron | Address on file | | | | | | | |
| 1824639 | Eda Maaela Moreno Cintron | Address on file | | | | | | | |
| 1591456 | Edalis San Miguel Perez | Address on file | | | | | | | |
| 2103132 | Edalis Perez Castro | Address on file | | | | | | | |
| 1477728 | EDALYS MERCED CASTRO | Address on file | | | | | | | |
| 1191526 | EDALYS MERCED CASTRO | Address on file | | | | | | | |
| 1604313 | Edana Maria Cadiz Rojas | Address on file | | | | | | | |
| 2040970 | Edberta Aguirre Colon | Address on file | | | | | | | |
| 1657891 | Edda Colon Perez | Address on file | | | | | | | |
| 1454562 | EDDA GRISEL MONTANEZ FREYTES | Address on file | | | | | | | |
| 1696154 | Edda Gutierrez Lugo | Address on file | | | | | | | |
| 1735083 | EDDA I ROSARIO RAMOS | Address on file | | | | | | | |
| 1892197 | EDDA I. DELGADO REYES | Address on file | | | | | | | |
| 2068626 | Edda Janet Morales Colon | Address on file | | | | | | | |
| 1666706 | Edda L. Colon Aviles | Address on file | | | | | | | |
| 1539853 | Edda L. Muniz Irizarry | Address on file | | | | | | | |
| 1787872 | Edda Marie Cedeno De Ayala | Address on file | | | | | | | |
| 1796187 | EDDA N MELENDEZ VELEZ | Address on file | | | | | | | |
| 2102705 | Edda Sanyet de Cruz | Address on file | | | | | | | |
| 1731731 | EDDI I DELGADO REYES | Address on file | | | | | | | |
| 2245055 | Eddia G Carmona Preston | Address on file | | | | | | | |
| 1466462 | EDDIE A GARCIA FUENTES | Address on file | | | | | | | |
| 1523867 | Eddie A Soto Marquez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1191601 | Eddie C Sánchez Figueroa | Address on file | | | | | | | |
| 1191605 | EDDIE COSME ROSA | Address on file | | | | | | | |
| 2098645 | Eddie Cruz Rodriguez | Address on file | | | | | | | |
| 1191624 | Eddie Diaz Rivera | Address on file | | | | | | | |
| 1726276 | Eddie E Rodriguez Quinones | Address on file | | | | | | | |
| 1661899 | Eddie Figueroa Crimon | Address on file | | | | | | | |
| 1605579 | Eddie Joel Sagardia Melendez | Address on file | | | | | | | |
| 1596264 | EDDIE M MARCHANY CONTRERAS | Address on file | | | | | | | |
| 1887110 | Eddie Manuel Manso Fuentes | Address on file | | | | | | | |
| 893377 | EDDIE MARRERO RIVERA | Address on file | | | | | | | |
| 2087239 | Eddie Medina Caban | Address on file | | | | | | | |
| 1843632 | Eddie Mercado Mercado | Address on file | | | | | | | |
| 1984927 | Eddie Morales Rodriguez | PO Box 3270 Haka Arriba Station | | | | San Sebastian | PR | 00685 | |
| 1595000 | EDDIE MORERA RIVERA | Address on file | | | | | | | |
| 1875908 | EDDIE N GALICIA BONILLA | Address on file | | | | | | | |
| 1391741 | EDDIE N VARGAS ROMAN | Address on file | | | | | | | |
| 893383 | Eddie N. Figueroa Rivera | Address on file | | | | | | | |
| 893381 | Eddie N. Figueroa Rivera | Address on file | | | | | | | |
| 1575027 | Eddie Nieves Izquierdo | Address on file | | | | | | | |
| 1849626 | Eddie Oliveras Monsalve | Address on file | | | | | | | |
| 1910309 | Eddie Ortiz Miranda | Address on file | | | | | | | |
| 1327233 | EDDIE R CRISPO VALENTIN | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 | |
| 1763616 | Eddie Reyes Colon | Address on file | | | | | | | |
| 2074201 | EDDIE REYES DAVILA | Address on file | | | | | | | |
| 842963 | EDDIE RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1874107 | Eddie Rodriguez Gutierrez | Address on file | | | | | | | |
| 1847112 | Eddie Rodriguez Gutierrez | Address on file | | | | | | | |
| 1191783 | EDDIE ROHENA HERNANDEZ | Address on file | | | | | | | |
| 1767087 | Eddie Romualdo Rivera Molina | Address on file | | | | | | | |
| 2207295 | Eddie Vazquez Carrasquillo | Address on file | | | | | | | |
| 1852550 | Eddier Luis Lopez | Address on file | | | | | | | |
| 1527802 | Eddy S Rodriguez Justino | Address on file | | | | | | | |
| 1748006 | Edelisa Leon Aviles | Address on file | | | | | | | |
| 981880 | EDELMIRA BIANCHI CASTRO | Address on file | | | | | | | |
| 2206925 | Edelmira I. Gonzalez Arroyo | Address on file | | | | | | | |
| 2141524 | Edelmira Sosa Ortiz | Address on file | | | | | | | |
| 1191882 | EDELMIRO LUGO RAMOS | Address on file | | | | | | | |
| 981941 | EDELMIRO RODRIGUEZ RODRIGU | Address on file | | | | | | | |
| 1595114 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 1683582 | Ederlinda Cordero Maldonado | Address on file | | | | | | | |
| 1683582 | Ederrido Cordero Maldonado | Address on file | | | | | | | |
| 1683582 | Ederrido Cordero Maldonado | Address on file | | | | | | | |
| 1882706 | EDGANDO BALASGUIDE MACHUCA | Address on file | | | | | | | |
| 1504986 | Edgar A Arias Agueda | Address on file | | | | | | | |
| 1869714 | Edgar A Morales Rosario | Address on file | | | | | | | |
| 1857889 | EDGAR A. ALBELO MATOS | Address on file | | | | | | | |
| 1504343 | Edgar A. Arias Agueda | Address on file | | | | | | | |
| 1563454 | Edgar A. Martinez Rosario | Address on file | | | | | | | |
| 2072128 | EDGAR A. RUIZ GOMEZ | Address on file | | | | | | | |
| 1191936 | EDGAR AGOSTO BETANCOURT | Address on file | | | | | | | |
| 1191936 | EDGAR AGOSTO BETANCOURT | Address on file | | | | | | | |
| 1521199 | Edgar Arias Agueda | Address on file | | | | | | | |
| 1508841 | EDGAR ARIAS AGUEDA | Address on file | | | | | | | |
| 1384218 | EDGAR AYALA DIAZ | Address on file | | | | | | | |
| 1677364 | Edgar Bermudez Robles | Address on file | | | | | | | |
| 1567248 | EDGAR CALDERON VEGUILLA | Address on file | | | | | | | |
| 1871372 | Edgar Colon Muniz | Address on file | | | | | | | |
| 1507729 | Edgar Colon Pagan | Address on file | | | | | | | |
| 1963656 | Edgar Colon Pagan | Address on file | | | | | | | |
| 1976155 | Edgar Colon Pagan | Address on file | | | | | | | |
| 106120 | EDGAR CORDERO JIMENEZ | Address on file | | | | | | | |
| 1764011 | EDGAR COTTO GONZALEZ | Address on file | | | | | | | |
| 1606839 | EDGAR D. LUGO NAZARIO | Address on file | | | | | | | |
| 132801 | EDGAR DELGADO DURAN | Address on file | | | | | | | |
| 1468718 | Edgar Delgado Garcia | Address on file | | | | | | | |
| 1975322 | Edgar Diaz Rodriguez | Address on file | | | | | | | |
| 1614730 | EDGAR E ROSARIO TORRES | Address on file | | | | | | | |
| 1648243 | Edgar E. Santiago Ortiz | Address on file | | | | | | | |
| 1877890 | Edgar Echevarria Feliciano | Address on file | | | | | | | |
| 1614408 | Edgar Febles Mejias | Address on file | | | | | | | |
| 2176542 | EDGAR FELIX TORRES | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 1645497 | Edgar G. Alejandro Merced | Address on file | | | | | | | |
| 1645497 | Edgar G. Alejandro Merced | Address on file | | | | | | | |
| 1654228 | Edgar Garcia Cruz | Address on file | | | | | | | |
| 1192023 | EDGAR GOMEZ RIVERA | Address on file | | | | | | | |
| 195180 | Edgar Gomez Rivera | Address on file | | | | | | | |
| 1192037 | EDGAR I PEREZ DAVILA | Address on file | | | | | | | |
| 1725975 | EDGAR J. ORTIZ RAMOS | Address on file | | | | | | | |
| 1725975 | EDGAR J. ORTIZ RAMOS | Address on file | | | | | | | |
| 1925527 | Edgar Irizey Caraono | Address on file | | | | | | | |
| 1192054 | EDGAR J PAGAN VIRUET | Address on file | | | | | | | |
| 1566134 | EDGAR J. LORENZO BONET | Address on file | | | | | | | |
| 857629 | EDGAR JESTRADA CHEVERE | Address on file | | | | | | | |
| 857629 | EDGAR JESTRADA CHEVERE | Address on file | | | | | | | |
| 1192061 | EDGAR JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 2132089 | Edgar Lorenzo Hernandez | HC 05 Box 10503 7 | | | | Moca | PR | 00676 | |
| 1978153 | Edgar M Cruz Garcia | Address on file | | | | | | | |
| 2111594 | Edgar M Rodriguez del Valle | Address on file | | | | | | | |
| 1820105 | EDGAR N ARROYO FLORES | Address on file | | | | | | | |
| 1911122 | EDGAR OCASIO NEGRON | C/JUANCHO LOPEZ # 32 BO. SABANA | | | | GUAYNABO | PR | 00965 | |
| 1895364 | Edgar Orasco Claudio | Address on file | | | | | | | |
| 1682156 | Edgar Ortiz Alverio | Address on file | | | | | | | |
| 2128492 | Edgar Ortiz Alverio | Address on file | | | | | | | |
| 1694841 | Edgar Ortiz Alverio | Address on file | | | | | | | |
| 1578414 | Edgar Perez Talavera | Address on file | | | | | | | |
| 2096732 | EDGAR RUBEN RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 147133 | EDGAR SALAMAN COLON | Address on file | | | | | | | |
| 1450719 | EDGAR SERRANO HERNANDEZ | Address on file | | | | | | | |
| 529271 | EDGAR SERRANO HERNANDEZ | Address on file | | | | | | | |
| 1510761 | Edgar Tirado Garcia | Address on file | | | | | | | |
| 1192192 | EDGAR TIRADO GARCIA | Address on file | | | | | | | |
| 1863331 | EDGAR VELAZQUEZ MONTALVO | Address on file | | | | | | | |
| 2055023 | Edgard A. Delgado Rivera | Address on file | | | | | | | |
| 2019559 | EDGARDO A. QUINONES CARABALLO | URB. COSTA SUR CALLE MAR | CARIBE D34 | | | YAUCO | PR | 00698 | |
| 1502134 | Edgard Arroyo Rodriguez | Address on file | | | | | | | |
| 2074925 | Edgard F. Maisonet Fernandez | Address on file | | | | | | | |
| 1876399 | Edgard Galarza Tollinchi | Address on file | | | | | | | |
| 1826276 | Edgard K. Reyes Cartagena | Address on file | | | | | | | |
| 1683761 | EDGARD R SOTO CABAN | Address on file | | | | | | | |
| 1740217 | Edgardo A De Jesus Gonzalez | Address on file | | | | | | | |
| 1292247 | EDGARDO A MUNIZ REYES | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724533 | Edgardo A Rosario Baerga | Address on file | | | | | | | |
| 2162234 | Edgardo Acevedo Olvencia | Address on file | | | | | | | |
| 1627807 | EDGARDO ARCE DEL VALLE | Address on file | | | | | | | |
| 2125108 | Edgardo Barreto Figueroa | Address on file | | | | | | | |
| 1511613 | EDGARDO C. OLIVENCIA MARCHANY | Address on file | | | | | | | |
| 1956294 | Edgardo Carrasquillo Lopez | Address on file | | | | | | | |
| 1575638 | EDGARDO CARTAGENA FUENTES | Address on file | | | | | | | |
| 1583305 | EDGARDO CASTRO CASTRO | Address on file | | | | | | | |
| 2153821 | Edgardo Colon Rios | Address on file | | | | | | | |
| 1896788 | Edgardo Colon Sanchez | Address on file | | | | | | | |
| 1860990 | EDGARDO COLON SANTIAGO | Address on file | | | | | | | |
| 1876572 | Edgardo Correa Agosto | Address on file | | | | | | | |
| 1916871 | EDGARDO CORTES GONZALEZ | Address on file | | | | | | | |
| 1192340 | EDGARDO COTTO GOMEZ | Address on file | | | | | | | |
| 126144 | EDGARDO DAVILA TORRES | Address on file | | | | | | | |
| 2099900 | Edgardo De Leon Rodriguez | Address on file | | | | | | | |
| 147272 | EDGARDO DIAZ BURGOS | Address on file | | | | | | | |
| 1192383 | EDGARDO E ROSARIO RAMIREZ | Address on file | | | | | | | |
| 147285 | EDGARDO F GONZALEZ MORALES | Address on file | | | | | | | |
| 1192405 | EDGARDO FELICIANO SANCHEZ | Address on file | | | | | | | |
| 1552668 | EDGARDO G. LOPEZ TORRES | Address on file | | | | | | | |
| 640451 | EDGARDO GELABERT SANTIAGO | Address on file | | | | | | | |
| 1660379 | EDGARDO GONZALEZ ARDIN | Address on file | | | | | | | |
| 1192445 | EDGARDO HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1566894 | Edgardo J Amezquita Rivera | Address on file | | | | | | | |
| 1424013 | Edgardo J Colon Rodriguez | Address on file | | | | | | | |
| 1513737 | Edgardo J Guiffuchi Vazquez | Address on file | | | | | | | |
| 2070417 | Edgardo J. Bigay Rodriguez | Address on file | | | | | | | |
| 1423945 | Edgardo J. Colon Rodriguez | Address on file | | | | | | | |
| 2096224 | Edgardo J. Vazquez Maldonado | Address on file | | | | | | | |
| 2096406 | Edgardo J. Vazquez Maldonado | P.O. BOX 768 | | | | MANATI | PR | 00674 | |
| 1559364 | Edgardo L Fuentes Mendez | Address on file | | | | | | | |
| 1426934 | Edgardo L Sanchez Maldonado | Address on file | | | | | | | |
| 2205184 | Edgardo L. Ramos Rivera | Address on file | | | | | | | |
| 2215234 | Edgardo L. Ramos Rivera | Address on file | | | | | | | |
| 2007929 | Edgardo L. Reyes Rivera | Address on file | | | | | | | |
| 1715032 | Edgardo L. Venesueta Lopez | Address on file | | | | | | | |
| 1693721 | Edgardo Lebron Navarro | Address on file | | | | | | | |
| 2203424 | Edgardo Lebron Navarro | Address on file | | | | | | | |
| 2130115 | Edgardo Luis Ratef Aviles | Address on file | | | | | | | |
| 1899542 | Edgardo Maisve Rodriguez | Address on file | | | | | | | |
| 1966672 | EDGARDO MARCUCCI RAMIREZ | Address on file | | | | | | | |
| 1641068 | Edgardo Martinez Dedos | Address on file | | | | | | | |
| 2127281 | Edgardo Melendez Ortiz | Address on file | | | | | | | |
| 329475 | EDGARDO MERCADO ROMAN | Address on file | | | | | | | |
| 329475 | EDGARDO MERCADO ROMAN | Address on file | | | | | | | |
| 1712667 | EDGARDO MONTALVO NIEVES | Address on file | | | | | | | |
| 147455 | EDGARDO MORALES PEREZ | Address on file | | | | | | | |
| 1853286 | Edgardo Pagan Cruz | Address on file | | | | | | | |
| 2056067 | Edgardo Piriero Caban | Address on file | | | | | | | |
| 1521587 | Edgardo Pizarro Bobal | Address on file | | | | | | | |
| 2211221 | Edgardo Reyes Rivera | Address on file | | | | | | | |
| 2206728 | Edgardo Reyes Rivera | Address on file | | | | | | | |
| 2222303 | Edgardo Reyes Rivera | Address on file | | | | | | | |
| 2084659 | Edgardo Rivera Lopez | Address on file | | | | | | | |
| 449443 | EDGARDO RIVERA MASONET | Address on file | | | | | | | |
| 2115735 | EDGARDO RIVERA MORALES | Address on file | | | | | | | |
| 1631538 | Edgardo Rivera Padilla | Address on file | | | | | | | |
| 2157721 | Edgardo Rivera Rivera | Address on file | | | | | | | |
| 1849130 | Edgardo Roche Torres | Address on file | | | | | | | |
| 1887569 | Edgardo Rolon Rodriguez | Address on file | | | | | | | |
| 1774112 | EDGARDO ROSARIO CARDENALES | Address on file | | | | | | | |
| 1679044 | EDGARDO ROSARIO RAMOS | Address on file | | | | | | | |
| 1898286 | EDGARDO RULLAN SOTO | Address on file | | | | | | | |
| 2096214 | Edgardo S Vazquez Maldonado | Address on file | | | | | | | |
| 1531214 | EDGARDO SALINAS ARZUAGA | Address on file | | | | | | | |
| 1599527 | Edgardo Sanabria Rios | Address on file | | | | | | | |
| 1654581 | Edgardo Sanchez Lacen | Address on file | | | | | | | |
| 1620973 | EDGARDO SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1601666 | Edgardo Soto Solis | Address on file | | | | | | | |
| 1384272 | Edgardo Soto Paz | Address on file | | | | | | | |
| 1752016 | EDGARDO TORRES CORTES | Address on file | | | | | | | |
| 1806853 | Edgardo Torres Santiago | Address on file | | | | | | | |
| 1585479 | Edgardo Trinidad Tollens | Address on file | | | | | | | |
| 1903809 | EDGARDO VARGAS SANTANA | Address on file | | | | | | | |
| 2003904 | Edgardo Verdejo Sanchez | Address on file | | | | | | | |
| 2005785 | Edgardo Verdejo Sanchez | Address on file | | | | | | | |
| 1738074 | Edgraly Reyes Benitez | Address on file | | | | | | | |
| 1759715 | Edgraly Reyes Benitez | Address on file | | | | | | | |
| 1192795 | EDIA N. DIAZ RIOS | Address on file | | | | | | | |
| 1452626 | Edibarto Valentin Mendez | Address on file | | | | | | | |
| 1452626 | Edibarto Valentin Mendez | Address on file | | | | | | | |
| 1698156 | EDILBERTO GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1995752 | EDILBURGA NIEVES GALLOZA | Address on file | | | | | | | |
| 1920680 | Edilia Carrasquillo Baez | Address on file | | | | | | | |
| 1916830 | Edilitudis Mendez Salcedo | Address on file | | | | | | | |
| 1954086 | Edilitudis Mendez Salcedo | Address on file | | | | | | | |
| 1960571 | Edilitudis Mendez Salcedo | Address on file | | | | | | | |
| 1566660 | EDILTRUDIS PACHECO BELEN | Address on file | | | | | | | |
| 1716290 | Edilttudis Valentin Baez | Address on file | | | | | | | |
| 1787742 | Edilyn Jusino Silva | Address on file | | | | | | | |
| 1552373 | EDIMBURGO MELENDEZ RIVERA | Address on file | | | | | | | |
| 2088554 | EDISON SANTIAGO CASTRO | Address on file | | | | | | | |
| 2018610 | EDISON SANTIAGO CASTRO | Address on file | | | | | | | |
| 2080559 | Edison Santiago Castro | Address on file | | | | | | | |
| 2100154 | Edison Santiago Castro | Address on file | | | | | | | |
| 1192893 | EDISON SANTIAGO CASTRO | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | |
| 982324 | EDISON VELEZ CANCEL | Address on file | | | | | | | |
| 1691892 | Edita Gomez Milian | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 | |
| 641004 | EDITH AGOSTIN AVILES | Address on file | | | | | | | |
| 1192901 | EDITH AGOSTIN AVILES | Address on file | | | | | | | |
| 1793432 | Edith Burgos Guzman | Address on file | | | | | | | |
| 1567851 | EDITH DE LA PAZ ORTIZ | Address on file | | | | | | | |
| 1842803 | Edith Fernandez Melendez | Address on file | | | | | | | |
| 147778 | EDITH FIOL TORRES | Address on file | | | | | | | |
| 181137 | EDITH FUMERO RIVERA | Address on file | | | | | | | |
| 181138 | EDITH FUMERO RIVERA | Address on file | | | | | | | |
| 1497828 | Edith Garcia Gonzalez | Address on file | | | | | | | |
| 1504922 | Edith I Garcia Gonzalez | Address on file | | | | | | | |
| 2222764 | Edith I Perez | Address on file | | | | | | | |
| 2207603 | Edith I. Bermudez Laureano | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-8 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 138 (Part 3) Page 157 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2207237 | Edith L Bermudez Laureano | Address on file | | | | | | | |
| 893832 | EDITH L. GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1969161 | Edith L Jimenez de Leon | Address on file | | | | | | | |
| 1645298 | EDITH LUGARO FIGUEROA | Address on file | | | | | | | |
| 1658702 | Edith M Cosme Cordero | Address on file | | | | | | | |
| 893816 | EDITH M NAZARIO IRIZARRY | Address on file | | | | | | | |
| 1711115 | Edith M. Barreto Teodor | Address on file | | | | | | | |
| 1808171 | EDITH M. PEREZ SANTIAGO | Address on file | | | | | | | |
| 1843421 | Edith M. Rodriguez-Lopez | Address on file | | | | | | | |
| 2125713 | Edith M. Santiago Estrada | Apdo 1358 | | | | Juncos | PR | 00777 | |
| 1699338 | EDITH MATTA ROSARIO | Address on file | | | | | | | |
| 1990069 | Edith Miranda Rivera | Address on file | | | | | | | |
| 1887921 | Edith Montesinos Ortiz | Address on file | | | | | | | |
| 147811 | EDITH MUNOZ LORENZO | Address on file | | | | | | | |
| 1868723 | Edith Perez Maldonado | Address on file | | | | | | | |
| 1676429 | Edith Quinones Coss | Address on file | | | | | | | |
| 1192981 | EDITH R MARTINEZ PAGAN | Address on file | | | | | | | |
| 1930710 | Edith R. Becares Diaz | Address on file | | | | | | | |
| 982489 | EDITH RIVERA ALMODOVAR | Address on file | | | | | | | |
| 2145661 | Edith Rodriguez Burgos | Address on file | | | | | | | |
| 982504 | Edith Rodriguez Rodriguez | Address on file | | | | | | | |
| 1814262 | Edith T. Latorre Thelmont | Address on file | | | | | | | |
| 1192994 | EDITH TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2222597 | Edith Verdejo | Address on file | | | | | | | |
| 1668949 | EDIZON RIVERA VALENTIN | Address on file | | | | | | | |
| 1685957 | EDIZON RIVERA VALENTIN | Address on file | | | | | | | |
| 1610070 | Edleen Kiemary Cruz Maldonado | Address on file | | | | | | | |
| 1850438 | EDMARIELLY SANTIAGO DE JESUS | Address on file | | | | | | | |
| 1484593 | EDMARIS OTERO | Address on file | | | | | | | |
| 1979514 | Edmary Destaus Martinez | Address on file | | | | | | | |
| 2076530 | EDMEE ALICEA NIETO | Address on file | | | | | | | |
| 1193045 | EDMEE I SOTO MATOS | URB. JESUS M. LAGO | D 14 | | | UTUADO | PR | 00641 | |
| 1573407 | Edmee M. Figueroa Garcia | Address on file | | | | | | | |
| 1832539 | Edmee Militza Vega Delgado | Address on file | | | | | | | |
| 2204608 | Edmy T. Nunez Lopez | Address on file | | | | | | | |
| 427139 | EDNA A. RAMOS MARTINEZ | Address on file | | | | | | | |
| 515126 | EDNA A. SANTIAGO CANDELARIA | Address on file | | | | | | | |
| 1766108 | Edna Amaro Rivera | Address on file | | | | | | | |
| 2045766 | Edna Barrionuevo Rivera | Address on file | | | | | | | |
| 1687350 | Edna Benabe Huertas | Address on file | | | | | | | |
| 1736922 | EDNA D MORALES ANDINO | Address on file | | | | | | | |
| 1956248 | Edna D. Ortiz | Address on file | | | | | | | |
| 167845 | EDNA DE LOS FERRER GARCIA | Address on file | | | | | | | |
| 1499253 | Edna Del C Ballester Panelli | Address on file | | | | | | | |
| 1505662 | Edna del C. Ballester Panelli | Address on file | | | | | | | |
| 1756515 | Edna E Torres Munoz | Address on file | | | | | | | |
| 2010990 | Edna E. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1716200 | Edna Enid Santiago Muñez | Address on file | | | | | | | |
| 2077113 | Edna Evelyn Ortiz Ortiz | Address on file | | | | | | | |
| 1193120 | EDNA FELICIANO FIGUEROA | Address on file | | | | | | | |
| 1193120 | EDNA FELICIANO FIGUEROA | Address on file | | | | | | | |
| 1751549 | Edna H Mir Ortiz | Address on file | | | | | | | |
| 147999 | EDNA H OCTAVIANI VELEZ | Address on file | | | | | | | |
| 1597400 | Edna H. Deni Garcia | Address on file | | | | | | | |
| 1648918 | Edna I Cruz Estrada | Address on file | | | | | | | |
| 281281 | EDNA I LUGO PEREZ | Address on file | | | | | | | |
| 1193158 | EDNA I LUGO PEREZ | Address on file | | | | | | | |
| 843026 | EDNA I RIVERA RIVERA | Address on file | | | | | | | |
| 1193170 | EDNA I RIVERA RIVERA | Address on file | | | | | | | |
| 1701767 | Edna I Soto Lopez | Address on file | | | | | | | |
| 1628833 | Edna I. Alvarado Rivera | Address on file | | | | | | | |
| 2112655 | Edna I. Fuentes Silva | Address on file | | | | | | | |
| 1902922 | Edna I. Jimenez Collazo | Address on file | | | | | | | |
| 1721096 | Edna I. Martinez Medina | Address on file | | | | | | | |
| 1993453 | Edna I. Sanchez Cruz | Address on file | | | | | | | |
| 1866755 | Edna I. Sanchez Cruz | Address on file | | | | | | | |
| 1727345 | Edna I. Soto Lopez | Address on file | | | | | | | |
| 1696607 | EDNA I. SOTO LOPEZ | Address on file | | | | | | | |
| 1641287 | Edna I. Soto Lopez | Address on file | | | | | | | |
| 1843025 | EDNA IVETTE FIGUEROA TORRES | Address on file | | | | | | | |
| 1725524 | Edna Ivette Figueroa Torres | Address on file | | | | | | | |
| 982646 | EDNA J CAPO CAPO | Address on file | | | | | | | |
| 854361 | EDNA J RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 2210579 | Edna J. Freire Nieves | Address on file | | | | | | | |
| 1506074 | Edna J. Munoz Torres | Address on file | | | | | | | |
| 1506074 | Edna J. Munoz Torres | Address on file | | | | | | | |
| 1517918 | Edna J. Munoz Torres | Address on file | | | | | | | |
| 1517918 | Edna J. Munoz Torres | Address on file | | | | | | | |
| 1896278 | Edna Jacqueline Hernandez Vasquez | Address on file | | | | | | | |
| 1621488 | Edna L Cortes Collazo | Address on file | | | | | | | |
| 853856 | EDNA L NEGRON MARTINEZ | Address on file | | | | | | | |
| 843029 | EDNA L NEGRON MARTINEZ | Address on file | | | | | | | |
| 843029 | EDNA L NEGRON MARTINEZ | Address on file | | | | | | | |
| 1712975 | Edna L Pagan Carrasquillo | Address on file | | | | | | | |
| 1825682 | Edna L Rivera Salgado | Address on file | | | | | | | |
| 2010435 | Edna L. De Jesus Maldonado | Address on file | | | | | | | |
| 2055946 | EDNA L. LAZU GARCIA | Address on file | | | | | | | |
| 1868534 | Edna L. Otero Hernandez | Address on file | | | | | | | |
| 1759143 | Edna M Collazo Calderon | Address on file | | | | | | | |
| 1193228 | Edna M De Leon Reina | Address on file | | | | | | | |
| 1877783 | Edna M Diaz Diaz | Address on file | | | | | | | |
| 1698511 | Edna M Diaz Diaz | Address on file | | | | | | | |
| 2011728 | Edna M Melendez Burgos | Address on file | | | | | | | |
| 148071 | EDNA M MELENDEZ BURGOS | 805 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 1591593 | Edna M Perez Morales | Address on file | | | | | | | |
| 2109742 | Edna M. Barrientos Navedo | Address on file | | | | | | | |
| 1910139 | Edna M. Diaz Diaz | Address on file | | | | | | | |
| 2044730 | Edna M. Quinones Rosado | Address on file | | | | | | | |
| 1960990 | Edna M. Ramos Marti | Address on file | | | | | | | |
| 477426 | EDNA M. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1618843 | Edna Maria Cadiz Rojas | Address on file | | | | | | | |
| 1695262 | EDNA MARIA KERCADO SANCHEZ | Address on file | | | | | | | |
| 1929741 | Edna Maria Kercado Sanchez | Address on file | | | | | | | |
| 1560251 | Edna N. Cintron Torres | Address on file | | | | | | | |
| 1488220 | Edna N. Flores Cortes | Address on file | | | | | | | |
| 1193266 | EDNA NEGRON MARTINEZ | Address on file | | | | | | | |
| 2103868 | Edna Nuñez Lopez Velez | Address on file | | | | | | | |
| 371878 | EDNA OLIVERAS MARTINEZ | Address on file | | | | | | | |
| 1666730 | Edna Perez Morales | Address on file | | | | | | | |
| 1454394 | EDNA QUINONES BARRIS | Address on file | | | | | | | |

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988458 | Edna R. Ortiz Medina | Address on file | | | | | | | |
| 2203859 | Edna R. Rivera Robles | Address on file | | | | | | | |
| 1843463 | EDNA REYES DIAZ | Address on file | | | | | | | |
| 1581644 | Edna Rosario Torres | Address on file | | | | | | | |
| 1259555 | EDNA SAEZ SANCHEZ | Address on file | | | | | | | |
| 2215490 | Edna T. Alsina Rosario | Address on file | | | | | | | |
| 2221779 | Edna T. Alsina Rosario | Address on file | | | | | | | |
| 2192489 | Edna V. Mas González | Address on file | | | | | | | |
| 1764626 | Edna V. Medina Lugo | Address on file | | | | | | | |
| 1193326 | EDNA YADIRA ORTIZ LOZANO | Address on file | | | | | | | |
| 40573 | EDNER AYALA NARVAEZ | Address on file | | | | | | | |
| 63949 | EDNERIS CALDERON POLACO | Address on file | | | | | | | |
| 2093218 | Ednydia Rivera Ortiz | Address on file | | | | | | | |
| 1764378 | Edroaslio Rivera Ortiz | Address on file | | | | | | | |
| 1779415 | Ednydia Rivera Ortiz | Address on file | | | | | | | |
| 1720293 | Edra Navarro Derossell | Address on file | | | | | | | |
| 1193348 | EDRIC GARCIA COLLAZO | Address on file | | | | | | | |
| 1582153 | Edric R. Navarro Delgado | Address on file | | | | | | | |
| 1193351 | EDRICK B TORRES ROCHE | Address on file | | | | | | | |
| 2093212 | Edris H. Lemboy Feliciano | Address on file | | | | | | | |
| 148170 | EDSAEL GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1553876 | Edsen O. Lugo Crespo | Address on file | | | | | | | |
| 63371 | EDUARD CALDERO FUENTES | Address on file | | | | | | | |
| 1676433 | EDUARDA M. GUZMAN MIESES | Address on file | | | | | | | |
| 1512617 | Eduarda Abreu Vázquez | Address on file | | | | | | | |
| 1584063 | Eduardo Acosta Feliciano | Address on file | | | | | | | |
| 20038 | EDUARDO ALVAREZ VILLAREAL | Address on file | | | | | | | |
| 1602703 | EDUARDO CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 1771767 | Eduardo Calzada García De La Roceda | Address on file | | | | | | | |
| 1193447 | Eduardo Cancio Gonzalez | Address on file | | | | | | | |
| 1193449 | EDUARDO CARABALLO CARABALLO | Address on file | | | | | | | |
| 2150078 | Eduardo Carril Perez | Address on file | | | | | | | |
| 2150147 | Eduardo Carril Perez | Address on file | | | | | | | |
| 148242 | Eduardo Castellanos La Costa | Address on file | | | | | | | |
| 90347 | Eduardo Cintron Alvarez | Address on file | | | | | | | |
| 95214 | EDUARDO COLLAZO TORRES | Address on file | | | | | | | |
| 1756487 | Eduardo Colon Castillo | Address on file | | | | | | | |
| 2154993 | Eduardo Colon Crespo | Address on file | | | | | | | |
| 2222616 | Eduardo Correa Yambo | Address on file | | | | | | | |
| 2176830 | Eduardo De Jesus Valentin | Address on file | | | | | | | |
| 168209 | Eduardo Ferrer Velazquez | Address on file | | | | | | | |
| 1591727 | EDUARDO FERRER VELAZQUEZ | Address on file | | | | | | | |
| 1697002 | Eduardo Figueroa Santos | Address on file | | | | | | | |
| 1697002 | Eduardo Figueroa Santos | Address on file | | | | | | | |
| 1856226 | Eduardo Gonzalez Colon | Address on file | | | | | | | |
| 2149976 | Eduardo Gonzalez Ramos | Address on file | | | | | | | |
| 982918 | EDUARDO GONZALEZ SOTO | Address on file | | | | | | | |
| 207639 | EDUARDO GRAU ACOSTA | Address on file | | | | | | | |
| 1847977 | EDUARDO GUTIERREZ CASTILLO | Address on file | | | | | | | |
| 1915833 | Eduardo Guzman Cintron | Address on file | | | | | | | |
| 1193572 | EDUARDO GUZMAN CINTRON | Address on file | | | | | | | |
| 1553858 | EDUARDO GUZMAN CINTRON | Address on file | | | | | | | |
| 1584700 | Eduardo Hernandez Ortiz | Address on file | | | | | | | |
| 1744619 | Eduardo Hernández Rodríguez | Address on file | | | | | | | |
| 1556071 | EDUARDO I QUINONES VARGAS | Address on file | | | | | | | |
| 1432070 | Eduardo L Cuevas Gonzalez | Address on file | | | | | | | |
| 2010894 | Eduardo L Diaz Pagan | Address on file | | | | | | | |
| 1327925 | Eduardo Lasalle Mendez | Address on file | | | | | | | |
| 2116249 | Eduardo Lasalle Mendez | Address on file | | | | | | | |
| 1481360 | Eduardo Leon Ramos | Address on file | | | | | | | |
| 2149179 | Eduardo Lopez Colon | Address on file | | | | | | | |
| 2149744 | Eduardo Lopez Colon | Address on file | | | | | | | |
| 1193648 | EDUARDO M SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 1874049 | Eduardo Maldonado Ayala | Address on file | | | | | | | |
| 2161379 | Eduardo Mercorel Vasquez | Address on file | | | | | | | |
| 1509801 | EDUARDO MOLINA COLON | Address on file | | | | | | | |
| 843043 | Eduardo Ortiz Rios | Address on file | | | | | | | |
| 2125359 | Eduardo Ortiz Vega | Address on file | | | | | | | |
| 1794239 | Eduardo Perez Carabano | Address on file | | | | | | | |
| 1193736 | EDUARDO PEREZ SOTO | Address on file | | | | | | | |
| 1955463 | Eduardo R. Cintron Suarez | Address on file | | | | | | | |
| 1913014 | EDUARDO R. CINTRON SUAREZ | Address on file | | | | | | | |
| 2222905 | Eduardo Rafael Isaac Villegas | Address on file | | | | | | | |
| 1716713 | Eduardo Reyes Rosado | Address on file | | | | | | | |
| 1558906 | Eduardo Rivera Rosado | Address on file | | | | | | | |
| 1968463 | Eduardo Roca Carrasquillo | Address on file | | | | | | | |
| 1660639 | Eduardo Roman Adorno | Address on file | | | | | | | |
| 1629004 | EDUARDO ROSARIO TORRES | Address on file | | | | | | | |
| 1593853 | EDUARDO RUIZ RIVERA | Address on file | | | | | | | |
| 2109953 | Eduardo Sanchez Gracia | Address on file | | | | | | | |
| 641869 | EDUARDO SANCHEZ GRACIA | Address on file | | | | | | | |
| 1655810 | EDUARDO SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 519603 | Eduardo Santiago Ramos | Address on file | | | | | | | |
| 1678614 | EDUARDO TALAVERA GARCIA | Address on file | | | | | | | |
| 1197218 | EDUARDO TANON MOLINA | Address on file | | | | | | | |
| 1871262 | Eduardo Tenen Molina | Address on file | | | | | | | |
| 2199557 | Eduardo Tavares Vazquez | Address on file | | | | | | | |
| 2157010 | Eduardo Tejada Estrada | Address on file | | | | | | | |
| 1163861 | Eduardo Torres Bonilla | Address on file | | | | | | | |
| 2214792 | Eduardo Torres Gonzalez | Address on file | | | | | | | |
| 2202218 | Eduardo Torres Melendez | Address on file | | | | | | | |
| 2221416 | Eduardo Torres Melendez | Address on file | | | | | | | |
| 2222856 | Eduardo Torres Melendez | Address on file | | | | | | | |
| 1573114 | Eduardo Vale Vale | Address on file | | | | | | | |
| 2233711 | Eduardo Vega Rosario | Address on file | | | | | | | |
| 580487 | EDUARDO VELEZ CRESPO | Address on file | | | | | | | |
| 1808704 | EDUARDO ZAYAS COLLAZO | Address on file | | | | | | | |
| 2148775 | Edurgelia Cruz Gonzalez | Address on file | | | | | | | |
| 2223790 | Edurgies Soto Ramos | Address on file | | | | | | | |
| 2103233 | Edurina Dejesus Rosado | Address on file | | | | | | | |
| 983178 | EDUVINO MATOS RIOS | Address on file | | | | | | | |
| 1745266 | Edward Alvarado Vega | Address on file | | | | | | | |
| 1531590 | EDWARD AVILES SANTIAGO | Address on file | | | | | | | |
| 1464923 | EDWARD CARRILLO CALZADA | Address on file | | | | | | | |
| 1464943 | Edward Carrillo Calzada | Address on file | | | | | | | |
| 1193953 | Edward Colon Pellot | Address on file | | | | | | | |
| 2156284 | Edward E. Maldonado Marrero | Address on file | | | | | | | |
| 843058 | EDWARD FELICIANO PEREZ | Address on file | | | | | | | |
| 983186 | EDWARD FONES GALARZA | Address on file | | | | | | | |
| 1497613 | Edward G Morefield Velez | Address on file | | | | | | | |
| 1651075 | Edward Gonzalez Quintana | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1680062 | Edward Gonzalez Quintana | Address on file | | | | | | | |
| 2070500 | EDWARD HARRY VARGAS APONTE | Address on file | | | | | | | |
| 1833643 | Edward J Rivera Rios | Address on file | | | | | | | |
| 2224309 | Edward L Clemente Silva | Address on file | | | | | | | |
| 1651172 | Edward Leon Lopez | Address on file | | | | | | | |
| 293200 | EDWARD MALDONADO SANTIAGO | Address on file | | | | | | | |
| 1538267 | EDWARD MALDONADO SANTIAGO | Address on file | | | | | | | |
| 1477038 | EDWARD MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 1477068 | Edward Montañez Rodriguez | Address on file | | | | | | | |
| 1862744 | EDWARD QUINONES SUAREZ | Address on file | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on file | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on file | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on file | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on file | | | | | | | |
| 2206269 | Edward Sanchez Gautier | Address on file | | | | | | | |
| 571520 | EDWARD VAZQUEZ MORALES | Address on file | | | | | | | |
| 1194063 | EDWARD VAZQUEZ SAAVEDRA | Address on file | | | | | | | |
| 1194069 | Edward Y Gastambide Figuer | Address on file | | | | | | | |
| 2223056 | Edwardo Cerril Perez | Address on file | | | | | | | |
| 1651170 | EDWARDO VALENTIN PEREZ | Address on file | | | | | | | |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 1810086 | Edwards Lifesciences Pty. Ltd | Address on file | | | | | | | |
| 1910671 | Edwin A Concepcion Rios | Address on file | | | | | | | |
| 1597676 | Edwin A Fragoso Rivera | Address on file | | | | | | | |
| 1737427 | Edwin A Hernandez Hernandez | Address on file | | | | | | | |
| 642098 | EDWIN A MARTINEZ CARTAGENA | Address on file | | | | | | | |
| 2351677 | Edwin A Serrano | Address on file | | | | | | | |
| 148806 | EDWIN A. CINTRON SANTOS | Address on file | | | | | | | |
| 2060916 | Edwin A. Concepcion Rios | Address on file | | | | | | | |
| 1857608 | Edwin A. Galarza Mercado | Address on file | | | | | | | |
| 1751969 | Edwin A. Gonzalez Hernandez | Address on file | | | | | | | |
| 148819 | Edwin A. Montalvo Pagan | Address on file | | | | | | | |
| 340550 | Edwin A. Montalvo Pagan | Address on file | | | | | | | |
| 1620946 | Edwin A. Rodriguez Ortiz | Address on file | | | | | | | |
| 983229 | EDWIN ACEVEDO NIEVES | Address on file | | | | | | | |
| 1194152 | EDWIN ACEVEDO VELEZ | Address on file | | | | | | | |
| 1764515 | Edwin Albarran Salcedo | Address on file | | | | | | | |
| 1477496 | EDWIN ALDEA RODRIGUEZ | Address on file | | | | | | | |
| 1194163 | EDWIN ALDEA RODRIGUEZ | Address on file | | | | | | | |
| 2048814 | Edwin Alma Perez | Address on file | | | | | | | |
| 148860 | EDWIN ALVAREZ ESTRADA | Address on file | | | | | | | |
| 2154767 | Edwin Antonio Colon Colon | Address on file | | | | | | | |
| 1645918 | Edwin Antonio Torres Ruiz | Address on file | | | | | | | |
| 1684174 | EDWIN ANTONIO TORRES LAMBOY | Address on file | | | | | | | |
| 1561159 | Edwin Arroyo Rivera | Address on file | | | | | | | |
| 1659166 | EDWIN AVILES ARROYO | Address on file | | | | | | | |
| 2208694 | Edwin Ayala Castrodad | Address on file | | | | | | | |
| 1194203 | EDWIN B ALVAREZ MARCANO | Address on file | | | | | | | |
| 1552414 | EDWIN BAEZ URIZARRY | Address on file | | | | | | | |
| 1719851 | Edwin Barreto Bosques | Address on file | | | | | | | |
| 1645264 | EDWIN BENVENUTTI JUSTINIANO | Address on file | | | | | | | |
| 1891306 | Edwin Berrios Rios | Address on file | | | | | | | |
| 64146 | Edwin Calderon Torres | Address on file | | | | | | | |
| 1194259 | EDWIN CAMACHO RIVERA | Address on file | | | | | | | |
| 2154999 | Edwin Campos Martinez | Address on file | | | | | | | |
| 148908 | EDWIN CARABALLO MORI | Address on file | | | | | | | |
| 2111780 | EDWIN CARABELLO ABARRAN | Address on file | | | | | | | |
| 1764015 | Edwin Cardona Grajales | Address on file | | | | | | | |
| 80479 | EDWIN CARRUCINI FALCON | Address on file | | | | | | | |
| 1196266 | Edwin Cartro Lesser | Address on file | | | | | | | |
| 1194286 | EDWIN CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 1194302 | EDWIN CLAUDIO TORRES | Address on file | | | | | | | |
| 1194308 | EDWIN COLON FIGUEROA | Address on file | | | | | | | |
| 1643810 | Edwin Colon Madera | Address on file | | | | | | | |
| 1575090 | EDWIN CONDE GONZALEZ | Address on file | | | | | | | |
| 2067769 | Edwin Crespo Sepulveda | Address on file | | | | | | | |
| 1902679 | Edwin Cruz Ayala | Address on file | | | | | | | |
| 2124500 | Edwin Cruz Carrasquillo | Address on file | | | | | | | |
| 1632905 | EDWIN CRUZ LOZADA | Address on file | | | | | | | |
| 1786341 | Edwin Cruz Ramos | Address on file | | | | | | | |
| 2003520 | Edwin Cruz Ramos | Address on file | | | | | | | |
| 1957205 | Edwin Cuadrado Munoro | Address on file | | | | | | | |
| 2001391 | Edwin D. Rivera Torres | Address on file | | | | | | | |
| 1584666 | Edwin D. Rodriguez Chevere | Address on file | | | | | | | |
| 1584666 | Edwin D. Rodriguez Chevere | Address on file | | | | | | | |
| 1584666 | Edwin D. Rodriguez Chevere | Address on file | | | | | | | |
| 1844371 | EDWIN DAVID AGOSTO ARROYO | Address on file | | | | | | | |
| 1586647 | EDWIN DAVILA RIVAS | Address on file | | | | | | | |
| 2153462 | Edwin Davila Zayas | Address on file | | | | | | | |
| 1581171 | EDWIN DE JESUS | Address on file | | | | | | | |
| 1615764 | EDWIN DE JESUS LOZADA | Address on file | | | | | | | |
| 114054 | EDWIN DELGADO TORRES | Address on file | | | | | | | |
| 1818691 | Edwin Diaz Arroyo | Address on file | | | | | | | |
| 143225 | EDWIN DIAZ ROMAN | Address on file | | | | | | | |
| 1507286 | Edwin Domingo Torres Delgado | Address on file | | | | | | | |
| 2097345 | Edwin E Arbelo Deroo | Address on file | | | | | | | |
| 1194423 | EDWIN E LOPEZ JIMMIAN | Address on file | | | | | | | |
| 843075 | EDWIN E LOPEZ MULERO | Address on file | | | | | | | |
| 1851883 | Edwin E. Hernandez Cotto | Address on file | | | | | | | |
| 1478832 | Edwin F Bones Diaz | Address on file | | | | | | | |
| 1478832 | Edwin F Bones Diaz | Address on file | | | | | | | |
| 1479121 | Edwin F. Bones Diaz | Address on file | | | | | | | |
| 1479121 | Edwin F. Bones Diaz | Address on file | | | | | | | |
| 2074700 | Edwin F. Rivera Perez | Address on file | | | | | | | |
| 1491211 | EDWIN FELICIANO GONZALEZ | Address on file | | | | | | | |
| 1491158 | Edwin Feliciano Gonzalez | Address on file | | | | | | | |
| 2078101 | Edwin Figueroa Calderon | Address on file | | | | | | | |
| 1620108 | EDWIN FIGUEROA CAMACHO | Address on file | | | | | | | |
| 1793519 | Edwin Figueroa Figueroa | Address on file | | | | | | | |
| 1194516 | EDWIN FIGUEROA MARTES | Address on file | | | | | | | |
| 1194524 | EDWIN FLORAN DIAZ | Address on file | | | | | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on file | | | | | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on file | | | | | | | |
| 1194524 | EDWIN FLORAN DIAZ | Address on file | | | | | | | |
| 1617050 | EDWIN FRANCO GARCIA | Address on file | | | | | | | |
| 1629470 | Edwin G. Fernandez Cruz | Address on file | | | | | | | |
| 2065910 | Edwin G. Garcia Martinez | Address on file | | | | | | | |
| 1844275 | Edwin G. Garcia Martinez | Urbanizacion Estancias del Guayabal | 548 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1918402 | Edwin G. Garcia Martinez | Address on file | | | | | | | |
| 2113559 | Edwin Garcia Mendez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 983405 | EDWIN GARCIA PAGAN | Address on file | | | | | | | |
| 1889715 | Edwin Gonzales Ortiz | Address on file | | | | | | | |
| 1665789 | Edwin Gonzalez Aponte | Address on file | | | | | | | |
| 1466451 | EDWIN GONZALEZ AROCHO | Address on file | | | | | | | |
| 1194567 | EDWIN GONZALEZ AROCHO | Address on file | | | | | | | |
| 197405 | EDWIN GONZALEZ CORDERO | Address on file | | | | | | | |
| 1586231 | EDWIN GONZALEZ CORDERO | Address on file | | | | | | | |
| 1194582 | EDWIN GONZALEZ ORTIZ | Address on file | | | | | | | |
| 1194594 | EDWIN GONZALEZ VELEZ | Address on file | | | | | | | |
| 1980987 | Edwin H. Rivera Bonilla | Address on file | | | | | | | |
| 471708 | Edwin H. Rodriguez Hernandez | Address on file | | | | | | | |
| 983444 | EDWIN HERNANDEZ CORTES | Address on file | | | | | | | |
| 2068430 | Edwin Hernandez Rodriguez | Address on file | | | | | | | |
| 1913050 | Edwin Hernandez Rodriguez | Address on file | | | | | | | |
| 1791409 | Edwin Irizarry Arce | Address on file | | | | | | | |
| 2105509 | Edwin J Ivizary Arce | Address on file | | | | | | | |
| 1649087 | Edwin J Colon Davila | Address on file | | | | | | | |
| 1194648 | EDWIN J FIGUEROA VIZCARRONDO | Address on file | | | | | | | |
| 1664514 | Edwin J Gonzalez Gonzalez | Address on file | | | | | | | |
| 1737695 | EDWIN J GONZALEZ TORRES | Address on file | | | | | | | |
| 1768740 | Edwin J Martinez Acosta | Address on file | | | | | | | |
| 1862309 | Edwin J Rivera Burgos | Address on file | | | | | | | |
| 2012869 | Edwin J. Bracero Valentin | Address on file | | | | | | | |
| 1516048 | Edwin J. Hernandez Rosado | Address on file | | | | | | | |
| 2156864 | Edwin J. Ocasio Vazquez | Address on file | | | | | | | |
| 1726902 | Edwin Jaime Cruz | Address on file | | | | | | | |
| 2155617 | Edwin Javier Encarnacion Colon | Address on file | | | | | | | |
| 1394691 | EDWIN JORGE ROJAS | Address on file | | | | | | | |
| 1727195 | Edwin Liujo Clemente | Address on file | | | | | | | |
| 843087 | EDWIN LLANS HUERTAS | Address on file | | | | | | | |
| 1194599 | Edwin Lopez | Address on file | | | | | | | |
| 1531911 | Edwin Lopez Lopez | Address on file | | | | | | | |
| 1942684 | EDWIN LOPEZ PEREZ | Address on file | | | | | | | |
| 1509956 | EDWIN LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1484978 | EDWIN LOPEZ VARGAS | Address on file | | | | | | | |
| 1425405 | EDWIN LOPEZ VARGAS | Address on file | | | | | | | |
| 1895716 | Edwin Louis Figeuroa Garcia | Address on file | | | | | | | |
| 894400 | EDWIN M NIEVES AYALA | Address on file | | | | | | | |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | Address on file | | | | | | | |
| 1194752 | EDWIN M PIMENTEL COLLAZO | Address on file | | | | | | | |
| 1194752 | EDWIN M PIMENTEL COLLAZO | Address on file | | | | | | | |
| 1194756 | EDWIN M RAMOS VILLEGAS | Address on file | | | | | | | |
| 1502895 | EDWIN M. RAMOS VILLEGAS | Address on file | | | | | | | |
| 2057725 | Edwin M. Reyes Lopez | Address on file | | | | | | | |
| 1585496 | Edwin M. Rosado Torres | Address on file | | | | | | | |
| 1503367 | Edwin Maben Camacho | Address on file | | | | | | | |
| 2149434 | Edwin Malave Vargas | Address on file | | | | | | | |
| 2200680 | Edwin Maldanado Perez | Address on file | | | | | | | |
| 1592169 | Edwin Maldonado Lopez | Address on file | | | | | | | |
| 1592169 | Edwin Maldonado Lopez | Address on file | | | | | | | |
| 1860112 | Edwin Manuel Matos Vega | Address on file | | | | | | | |
| 642537 | EDWIN MARCANO RIVERA | Address on file | | | | | | | |
| 1816670 | Edwin Marrero Velasquez | Address on file | | | | | | | |
| 1505057 | Edwin Medina Nasaido | Address on file | | | | | | | |
| 1759504 | Edwin Mejias Perez | Address on file | | | | | | | |
| 324181 | EDWIN MELENDEZ SANTANA | Address on file | | | | | | | |
| 1863722 | EDWIN MENDEZ RIVERA | Address on file | | | | | | | |
| 642581 | EDWIN MERCADO OLMEDA | Address on file | | | | | | | |
| 2148222 | Edwin Montalvo Pitre | Address on file | | | | | | | |
| 2218978 | Edwin Montalvo Pitre | Address on file | | | | | | | |
| 1194658 | EDWIN MONTANEZ EDWIN | Address on file | | | | | | | |
| 1511806 | Edwin Morales Casado | Address on file | | | | | | | |
| 1690174 | Edwin Morales Flores | Address on file | | | | | | | |
| 1194876 | EDWIN MORALES TORRES | Address on file | | | | | | | |
| 1711150 | EDWIN N RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 2099968 | Edwin N. Zayas Roldan | Address on file | | | | | | | |
| 1970527 | Edwin Negron Gay | Address on file | | | | | | | |
| 2043773 | Edwin Negron Jimenez | Address on file | | | | | | | |
| 1523514 | Edwin O Rosado Colon | Address on file | | | | | | | |
| 1651509 | Edwin O. Aponte Matos | Address on file | | | | | | | |
| 48559 | Edwin O. Berdecia Perez | Address on file | | | | | | | |
| 1923372 | Edwin O. Gonzalez Ramos | Address on file | | | | | | | |
| 1075241 | EDWIN ORTIZ COLON | Address on file | | | | | | | |
| 2029164 | Edwin Ortiz Delgado | Address on file | | | | | | | |
| 1629952 | Edwin Ortiz Diaz | Address on file | | | | | | | |
| 1781980 | EDWIN ORTIZ MATIAS | Address on file | | | | | | | |
| 2012475 | EDWIN OSCAR REYES VAZQUEZ | Address on file | | | | | | | |
| 1802989 | Edwin P Cordero Rodriguez | Address on file | | | | | | | |
| 1493769 | EDWIN PACHECO CHACON | Address on file | | | | | | | |
| 1195006 | EDWIN PACHECO LABOY | Address on file | | | | | | | |
| 2154319 | Edwin Padilla Ortiz | Address on file | | | | | | | |
| 1195036 | EDWIN PEREZ PARRILLA | Address on file | | | | | | | |
| 149391 | EDWIN PEREZ PIETRI | Address on file | | | | | | | |
| 2049636 | Edwin Perez Rivera | Address on file | | | | | | | |
| 2148304 | Edwin Perez Rosado | Address on file | | | | | | | |
| 2149434 | Edwin Perez Vargas | Address on file | | | | | | | |
| 2208744 | Edwin Pizarro Vega | Address on file | | | | | | | |
| 413073 | EDWIN PORTALATIN MIRANDA | Address on file | | | | | | | |
| 1614886 | Edwin Pumares Matos | Address on file | | | | | | | |
| 1195092 | EDWIN R MARTINEZ COLON | Address on file | | | | | | | |
| 1696862 | Edwin R. Carvantes O'Neill | PMB 306 Box 7886 | | | | Guaynabo | PR | 00970 | |
| 1700561 | Edwin R. Carmona Jimenez | Address on file | | | | | | | |
| 1604484 | Edwin R. De Jesus Rivera | Address on file | | | | | | | |
| 1539773 | EDWIN R. MARTINEZ CORREA | Address on file | | | | | | | |
| 1769705 | EDWIN R. MELENDEZ CASTRO | Address on file | | | | | | | |
| 1895542 | Edwin R. Ortiz Toro | Address on file | | | | | | | |
| 1888966 | Edwin R. Ortiz Toro | Address on file | | | | | | | |
| 2045596 | EDWIN RAFAEL HADDOCK BELMONTE | Address on file | | | | | | | |
| 1764214 | Edwin Rafael Rivera Gonzalez | Address on file | | | | | | | |
| 854304 | EDWIN RAMIREZ COLON | Address on file | | | | | | | |
| 1507162 | EDWIN RAMOS ESTRADA | Address on file | | | | | | | |
| 1508513 | Edwin Ramos Estrada | Address on file | | | | | | | |
| 1194478 | EDWIN RAMOS ESTRADA | Address on file | | | | | | | |
| 1832091 | Edwin Rene Ortiz Toro | Address on file | | | | | | | |
| 1873513 | Edwin Reyes Colon | Address on file | | | | | | | |
| 1195147 | EDWIN REYES ROSARIO | Address on file | | | | | | | |
| 1842305 | EDWIN RIVERA MONTALVO | Address on file | | | | | | | |
| 451909 | Edwin Rivera Natal | Address on file | | | | | | | |
| 1869120 | EDWIN RIVERA ORTIZ | Address on file | | | | | | | |
| 1656641 | EDWIN RIVERA PEREZ | Address on file | | | | | | | |
| 1443684 | EDWIN RIVERA PEREZ | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Part 3) Page 161 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2058335 | Edwin Rivera Roman | Address on file | | | | | | | |
| 1851690 | Edwin Rivera Santiago | Address on file | | | | | | | |
| 1085601 | EDWIN RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1595222 | EDWIN RODRIGUEZ ALGARIN | Address on file | | | | | | | |
| 1328381 | EDWIN RODRIGUEZ CAQUIAS | Address on file | | | | | | | |
| 149504 | EDWIN RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 1425866 | EDWIN RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 1806082 | EDWIN RODRIGUEZ GERENA | Address on file | | | | | | | |
| 2206784 | Edwin Rodriguez Hernandez | Address on file | | | | | | | |
| 1894907 | Edwin Rodriguez Ortiz | Address on file | | | | | | | |
| 478213 | EDWIN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 642852 | EDWIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 642852 | EDWIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 642852 | EDWIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 642852 | EDWIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 894595 | EDWIN ROJAS RIVERA | Address on file | | | | | | | |
| 983766 | EDWIN ROSADO TORRES | Address on file | | | | | | | |
| 1676040 | Edwin Rosado Torres | Address on file | | | | | | | |
| 1826450 | Edwin Rosario Crespo | Address on file | | | | | | | |
| 2075966 | Edwin Rosario Crespo | Address on file | | | | | | | |
| 1641807 | EDWIN ROSARIO CRUZ | Address on file | | | | | | | |
| 1641807 | EDWIN ROSARIO CRUZ | Address on file | | | | | | | |
| 894614 | EDWIN RUIZ | Address on file | | | | | | | |
| 1195314 | EDWIN RUIZ FONTANEZ | Address on file | | | | | | | |
| 981781 | EDWIN S RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1618664 | Edwin Sanchez Martinez | Address on file | | | | | | | |
| 1593225 | Edwin Santiago Lopez | Address on file | | | | | | | |
| 2072454 | Edwin Santiago Pereira | Address on file | | | | | | | |
| 1935775 | Edwin Santiago Pereira | Address on file | | | | | | | |
| 2143813 | Edwin Santiago Rivera | Address on file | | | | | | | |
| 1604167 | EDWIN SANTIAGO VEGA | Address on file | | | | | | | |
| 2101466 | EDWIN SANTIAGO PEREIRA | Address on file | | | | | | | |
| 1576340 | EDWIN SANTOS VELEZ | Address on file | | | | | | | |
| 1494479 | Edwin Sepulveda Rivera | Address on file | | | | | | | |
| 1505470 | Edwin Sepulveda Rivera | Address on file | | | | | | | |
| 1509549 | Edwin Solivan Perez | Address on file | | | | | | | |
| 2135549 | Edwin Soto Rodriguez | Address on file | | | | | | | |
| 1812621 | EDWIN SUAREZ MATOS | Address on file | | | | | | | |
| 942901 | EDWIN TANON ROJAS | Address on file | | | | | | | |
| 642940 | EDWIN TAPIA GUADALUPE | Address on file | | | | | | | |
| 1574510 | Edwin Torres Gomez | Address on file | | | | | | | |
| 1936855 | EDWIN TORRES ROSA | Address on file | | | | | | | |
| 2199582 | Edwin Trinidad Moreno | Address on file | | | | | | | |
| 1885718 | Edwin Troche Carabado | Address on file | | | | | | | |
| 1741200 | Edwin Valentin Cordero | Address on file | | | | | | | |
| 883858 | EDWIN VALENTIN RUIZ | Address on file | | | | | | | |
| 1454186 | EDWIN VARGAS GARCIA | Address on file | | | | | | | |
| 1195458 | EDWIN VARGAS GARCIA | Address on file | | | | | | | |
| 1494921 | Edwin Vazquez Malave | Address on file | | | | | | | |
| 1195474 | EDWIN VAZQUEZ RENTAS | Address on file | | | | | | | |
| 2066509 | Edwin Vazquez Rodriguez | Address on file | | | | | | | |
| 1822961 | Edwin Velazquez Mercado | Ext Alturas 2 Calle Diamante 315 | | | | Penuelas | PR | 00624 | |
| 2148719 | Edwin Velez Santiago | Address on file | | | | | | | |
| 1725165 | Edwin Vitali | Address on file | | | | | | | |
| 1667801 | EDWIN X ARANA CARRION | Address on file | | | | | | | |
| 1770427 | Edwina del Valle Santana | Address on file | | | | | | | |
| 643021 | EDXEL H TORO CRUZ | Address on file | | | | | | | |
| 643021 | EDXEL H TORO CRUZ | Address on file | | | | | | | |
| 1770636 | EFIGENIA TORRES CINTRON | Address on file | | | | | | | |
| 1195547 | EFRAIN ACEVEDO PAGAN | Address on file | | | | | | | |
| 1548009 | Efrain Burgos | Address on file | | | | | | | |
| 1195586 | EFRAIN CANDELARIA ARROYO | Address on file | | | | | | | |
| 1859228 | Efrain Cardona Vega | Address on file | | | | | | | |
| 1858026 | Efrain Cintron Diaz | Address on file | | | | | | | |
| 1609126 | Efrain Cintron Diaz | Address on file | | | | | | | |
| 836468 | Efrain Colon Ocasio | Address on file | | | | | | | |
| 1195616 | EFRAIN CORDERO SALINAS | Address on file | | | | | | | |
| 2157711 | Efrain Crespo Perez | Address on file | | | | | | | |
| 1195630 | EFRAIN DE JESUS ACEVEDO | Address on file | | | | | | | |
| 2153395 | Efrain De Jesus Martinez | Address on file | | | | | | | |
| 2016316 | Efrain De Jesus Medina | Address on file | | | | | | | |
| 1195642 | EFRAIN E CABAN ARROYO | Address on file | | | | | | | |
| 843151 | EFRAIN E DE JESUS VELAZQUEZ | Address on file | | | | | | | |
| 2085640 | Efrain Esmurria Hernandez | Address on file | | | | | | | |
| 2126078 | Efrain Esmurria Hernandez | Address on file | | | | | | | |
| 1740031 | Efrain Esmurria Hernandez | Address on file | | | | | | | |
| 1458853 | Efrain Estrada Pabon | Address on file | | | | | | | |
| 1458849 | Efrain Estrada Pabon | Address on file | | | | | | | |
| 1195657 | Efrain Figueroa Garcia | Address on file | | | | | | | |
| 1665257 | Efrain Flores Acosta | Address on file | | | | | | | |
| 2154869 | Efrain Garcia Arteror | Address on file | | | | | | | |
| 843134 | EFRAIN GARCIA RIVERA | Address on file | | | | | | | |
| 1530599 | Efrain Garcia Rivera | Address on file | | | | | | | |
| 1195719 | Efrain Lopez Arroyo | Address on file | | | | | | | |
| 984129 | EFRAIN MALDONADO MOJICA | Address on file | | | | | | | |
| 1569847 | EFRAIN MARCIAL RIVERA | Address on file | | | | | | | |
| 2200170 | Efrain Medina Rivera | Address on file | | | | | | | |
| 1956640 | Efrain Merced Moreno | Address on file | | | | | | | |
| 1668685 | EFRAIN MONTERO RAMOS | Address on file | | | | | | | |
| 2149659 | Efraín Muñoz Hernandez | Address on file | | | | | | | |
| 1195778 | EFRAIN O CORNIER LANCARA | Address on file | | | | | | | |
| 1195778 | EFRAIN O CORNIER LANCARA | Address on file | | | | | | | |
| 1806307 | EFRAIN OMAR ORTIZ DIAZ | Address on file | | | | | | | |
| 381476 | EFRAIN ORTIZ ORTIZ | Address on file | | | | | | | |
| 984214 | EFRAIN PADILLA DIAZ | Address on file | | | | | | | |
| 1567472 | EFRAIN PENA SANTANA | Address on file | | | | | | | |
| 403316 | Efrain Perez Maldonado | Address on file | | | | | | | |
| 1830580 | Efrain Perez Rivera | Address on file | | | | | | | |
| 1673220 | Efrain Perez Ruiz | Address on file | | | | | | | |
| 1756343 | Efrain Perez Serrano | Address on file | | | | | | | |
| 2104685 | Efrain Pizarro Gonzalez | Address on file | | | | | | | |
| 1900646 | Efrain Quintdongo Quemindongo | Address on file | | | | | | | |
| 1888958 | EFRAIN RESTO VILLANUEVA | RR 7 BOX 6967 | | | | SAN JUAN | PR | 00926 | |
| 1816421 | EFRAIN REYES RIVERA | Address on file | | | | | | | |
| 2055843 | Efrain Reyes Torres | Address on file | | | | | | | |
| 1821616 | Efrain Rivera Sanchez | Address on file | | | | | | | |
| 1864853 | Efrain Rivera Sanchez | Address on file | | | | | | | |
| 2208993 | Efrain Rodriguez | Address on file | | | | | | | |
| 2160836 | Efrain Rodriguez Colon | Address on file | | | | | | | |
| 2222883 | Efrain Rodriguez Menendez | Address on file | | | | | | | |
| 1819939 | EFRAIN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604044 | Efrain Santana Marrero | Address on file | | | | | | | |
| 1711457 | EFRAIN SERRANO GONZALEZ | Address on file | | | | | | | |
| 2013145 | Efrain Soto Villanueva | Address on file | | | | | | | |
| 2087365 | Efrain Soto Villanueva | Address on file | | | | | | | |
| 2115269 | Efrain Strubbe Perez | Address on file | | | | | | | |
| 1195953 | EFRAIN TORRES COLON | Address on file | | | | | | | |
| 1195984 | EFRAIN VELAZQUEZ MERCADO | Address on file | | | | | | | |
| 1804798 | EFRAIN VELEZ RIVERA | Address on file | | | | | | | |
| 1195990 | EFRAIN ZARAGOZA GONZALEZ | Address on file | | | | | | | |
| 1622385 | Efrain Zarayoa Gonzalez | Address on file | | | | | | | |
| 1638539 | Efren Cintron Diaz | Address on file | | | | | | | |
| 2155862 | Efren Febo Ocasio | Address on file | | | | | | | |
| 2161142 | Efren Torres Santiago | Address on file | | | | | | | |
| 1499420 | Efren Vega Cruz | Address on file | | | | | | | |
| 240216 | EFREN JIMENEZ ORTA | Address on file | | | | | | | |
| 643465 | EFREN MARIN REYES | Address on file | | | | | | | |
| 643465 | EFREN MARIN REYES | Address on file | | | | | | | |
| 519605 | Efren Santiago Ramos | Address on file | | | | | | | |
| 1718373 | Egda L. Ortiz Velez | Address on file | | | | | | | |
| 821387 | EGIDA M. RULLAN CRUZ | Address on file | | | | | | | |
| 1936755 | Egipe Omar Adorno Rodriguez | Address on file | | | | | | | |
| 1634540 | Egla Garcia Lopez de Victoria | Address on file | | | | | | | |
| 1845701 | EGLANTINA ASTOR ACOSTA | Address on file | | | | | | | |
| 1887746 | EIDA E E JESUS PRATTS | Address on file | | | | | | | |
| 1888620 | Eileen Alvarado Rodriguez | Address on file | | | | | | | |
| 894915 | EILEEN ANDRADES MALDONADO | Address on file | | | | | | | |
| 1196064 | EILEEN ANDRADES MALDONADO | Address on file | | | | | | | |
| 1496148 | Eileen Arroyo Montijo | Address on file | | | | | | | |
| 1669788 | EILEEN ARROYO SANTOS | Address on file | | | | | | | |
| 1196067 | Eileen Baez Garcia | Address on file | | | | | | | |
| 43660 | Eileen Cajigas Vazquez | Address on file | | | | | | | |
| 1605296 | EILEEN C. VILLAFANE DEYACK | Address on file | | | | | | | |
| 1703316 | EILEEN COLON HERNANDEZ | Address on file | | | | | | | |
| 1825385 | EILEEN CRUZ OYOLA | Address on file | | | | | | | |
| 1396077 | EILEEN DIAZ PEREZ | Address on file | | | | | | | |
| 1832124 | EILEEN F. ROBLES TORRES | Address on file | | | | | | | |
| 1501557 | Eileen G. Rivera De Leon | Address on file | | | | | | | |
| 1687903 | Eileen Hernandez | Address on file | | | | | | | |
| 1196088 | EILEEN HERNANDEZ VELEZ | Address on file | | | | | | | |
| 643535 | EILEEN I QUINTANA GUERRERO | Address on file | | | | | | | |
| 1920157 | Eileen J Barreto Ramos | Address on file | | | | | | | |
| 1196092 | EILEEN J QUINTANA GUERRERO | Address on file | | | | | | | |
| 240963 | EILEEN JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 1510964 | Eileen Lebron Rivera | Address on file | | | | | | | |
| 1605441 | Eileen M. Gonzalez Rodriguez | Address on file | | | | | | | |
| 150176 | EILEEN MALAVE SANTOS | Address on file | | | | | | | |
| 1748173 | EILEEN MARI MARTINEZ TEJERO | Address on file | | | | | | | |
| 1561702 | Eileen N. Rivera Torres | Address on file | | | | | | | |
| 1799871 | EILEEN NAVARRO GUZMAN | Address on file | | | | | | | |
| 2087879 | Eileen Poveymoine Yunque | Calle L A-2 Torremolinos | | | | Guaynabo | PR | 00969 | |
| 1595504 | Eileen Sanchez Rodriguez | Address on file | | | | | | | |
| 522392 | EILEEN SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 1764701 | EILEEN STONE MALDONADO | Address on file | | | | | | | |
| 1477720 | EILEEN T BAEZ GUERRA | Address on file | | | | | | | |
| 1196147 | EILEEN T BAEZ GUERRA | Address on file | | | | | | | |
| 894947 | Eileen V Flores Cruz | Address on file | | | | | | | |
| 1744206 | EILEEN Z. RIVERA DOMENECH | Address on file | | | | | | | |
| 1993053 | Eileen I. Aulet Natal | Address on file | | | | | | | |
| 2101277 | Eileen I. Aulet Natal | Address on file | | | | | | | |
| 1502619 | Eileen Ramos Rivera | Address on file | | | | | | | |
| 1625290 | Eileen Ramos Rivera | Address on file | | | | | | | |
| 1727710 | EIMMY FELICIANO TORRES | Address on file | | | | | | | |
| 1672784 | Einesto R. Lebro Ramos | Address on file | | | | | | | |
| 1467438 | EIRA S OLIVENCIA HENRIQUEZ | Address on file | | | | | | | |
| 1628597 | Eiset Negron Resto | Address on file | | | | | | | |
| 1628597 | Eiset Negron Resto | Address on file | | | | | | | |
| 1628597 | Eiset Negron Resto | Address on file | | | | | | | |
| 1756217 | Eiton Roman Carrero | Address on file | | | | | | | |
| 1950596 | Ela N Mendez Munoz | Address on file | | | | | | | |
| 2073264 | Ela N. Méndez Muñoz | Address on file | | | | | | | |
| 984518 | ELADIA AYALA-CADIZ | Address on file | | | | | | | |
| 2149693 | Eladia Martinez Gonzalez | Address on file | | | | | | | |
| 2079929 | Eladie Rodriguez Cabassar | Address on file | | | | | | | |
| 2146019 | Eladio Bonilla Merced | Address on file | | | | | | | |
| 1196216 | ELADIO MORALES LOPEZ | Address on file | | | | | | | |
| 1872987 | Eladio Rivera Hidalgo | Address on file | | | | | | | |
| 2152693 | Eladio Santiago Santiago | Address on file | | | | | | | |
| 1701140 | Elaido Marie Gomes Medina | Address on file | | | | | | | |
| 1196236 | ELAINE ACEVEDO CRUZ | Address on file | | | | | | | |
| 2145464 | Elaine Araya Santiago | Address on file | | | | | | | |
| 1912564 | Elaine Fuentes | Address on file | | | | | | | |
| 1196244 | ELAINE GUZMAN MEDRANO | Address on file | | | | | | | |
| 1196244 | ELAINE GUZMAN MEDRANO | Address on file | | | | | | | |
| 2058754 | Elaine J. Aviles Marin | Address on file | | | | | | | |
| 2081564 | Elaine J. Aviles Marin | 7 Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2034648 | ELAINE J. AVILES MARIN | Address on file | | | | | | | |
| 1633035 | Elaine J. Erickson- Sepulveda | Address on file | | | | | | | |
| 2073918 | Elaine Judith Aviles Marin | Address on file | | | | | | | |
| 984619 | ELAINE JUDITH AVILES MARIN | Address on file | | | | | | | |
| 261693 | ELAINE M LANDRON RODRIGUEZ | Address on file | | | | | | | |
| 1629911 | ELAINE MARIE RAMOS MERCADO | Address on file | | | | | | | |
| 1645912 | Elaine Marie Ramos Mercado | Address on file | | | | | | | |
| 1762302 | Elaine Marie Resete Torres | Address on file | | | | | | | |
| 1918241 | Elaine Torres Calderon | Address on file | | | | | | | |
| 1196261 | ELAINE TORRES CALDERON | Address on file | | | | | | | |
| 1523144 | Elaine Torres Perez | Address on file | | | | | | | |
| 2032720 | Elba A. Santiago Hernandez | Address on file | | | | | | | |
| 1983368 | Elba A. Torres Cruz | Address on file | | | | | | | |
| 2150110 | Elba Alvarado Morena | Address on file | | | | | | | |
| 1960047 | Elba Alvarado Rivera | Address on file | | | | | | | |
| 779166 | ELBA ALVARADO RIVERA | Address on file | | | | | | | |
| 1807944 | Elba Beatriz Rivera Estrada | Address on file | | | | | | | |
| 2101901 | Elba Bosques Aviles | Address on file | | | | | | | |
| 1473505 | ELBA BOLET RAMIREZ | Address on file | | | | | | | |
| 1473129 | ELBA BOLET RAMIREZ | Address on file | | | | | | | |
| 1481515 | ELBA BOLET RAMIREZ | Address on file | | | | | | | |
| 895002 | ELBA BOLET RAMIREZ | Address on file | | | | | | | |
| 1794430 | Elba C. Morales Pabon | Address on file | | | | | | | |
| 1670577 | Elba D. Andino Rivera | Address on file | | | | | | | |
| 984713 | ELBA DELGADO GONZALEZ | Address on file | | | | | | | |
| 1328772 | ELBA E RAMIREZ IRIZARRY | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMBLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726365 | Elba E. Matos Ranger | Address on file | | | | | | | |
| 1649981 | ELBA E. MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 2152674 | Elba E. Melendez Rodriguez | Address on file | | | | | | | |
| 1749302 | Elba E. Ortiz Rodriguez | Address on file | | | | | | | |
| 1884471 | Elba Feliciano Rivera | Address on file | | | | | | | |
| 1719555 | Elba G. Baez | Address on file | | | | | | | |
| 1995968 | Elba G. Baez Baez | Address on file | | | | | | | |
| 2070158 | Elba G. Baez Baez | Address on file | | | | | | | |
| 2110061 | Elba Garnier Talavera | Address on file | | | | | | | |
| 1736785 | Elba Gonzalez Garcia | Address on file | | | | | | | |
| 1478906 | Elba H. San Miguel Bonilla | Address on file | | | | | | | |
| 1616603 | Elba I Abraham Llamas | Address on file | | | | | | | |
| 1645321 | ELBA I GONZALEZ NEGRON | Address on file | | | | | | | |
| 1963080 | Elba I Marrero Centeno | Address on file | | | | | | | |
| 1801865 | Elba I Rivera Cruz | Address on file | | | | | | | |
| 453184 | ELBA I RIVERA OSORIO | Address on file | | | | | | | |
| 1655965 | Elba I Rodriguez Arce | Address on file | | | | | | | |
| 1196389 | ELBA I ROMERO PIZARRO | Address on file | | | | | | | |
| 2146650 | Elba I. Casiano Colon | Address on file | | | | | | | |
| 1754261 | Elba I. Colon Medina | Address on file | | | | | | | |
| 1467679 | ELBA I. CORCHADO OTERO | Address on file | | | | | | | |
| 1690985 | ELBA I. CORCINO QUINONES | Address on file | | | | | | | |
| 2027499 | Elba I. Cordero Soto | Address on file | | | | | | | |
| 1701571 | Elba I. Gonzalez Prieto | Address on file | | | | | | | |
| 1990039 | Elba I. Gonzalez Santiago | Address on file | | | | | | | |
| 1961162 | ELBA I. MARTINEZ-MORALES | Address on file | | | | | | | |
| 1841759 | Elba I. Martinez-Morales | Address on file | | | | | | | |
| 1983562 | Elba I. Martinez-Morales | Address on file | | | | | | | |
| 1612916 | Elba I. Navarro Falcon | Address on file | | | | | | | |
| 1683275 | Elba I. Navarro Falcon | Address on file | | | | | | | |
| 1917509 | Elba I. Negron Acevedo | Address on file | | | | | | | |
| 2083172 | ELBA I. QUILES SANTIAGO | Address on file | | | | | | | |
| 1953918 | Elba I. Rivera Cruz | Address on file | | | | | | | |
| 2101032 | Elba I. Rodriguez Torres | Address on file | | | | | | | |
| 1872248 | Elba I. Romero Pizarro | Address on file | | | | | | | |
| 2155837 | Elba I. Santiago Cotto | Address on file | | | | | | | |
| 2308193 | Elba I. Torres Cortes | Address on file | | | | | | | |
| 1515635 | Elba Ida Gonzalez Cartagena | Address on file | | | | | | | |
| 1556879 | Elba Ida Gonzalez Cartagena | Address on file | | | | | | | |
| 1843831 | Elba Ines Ortiz Cruz | Address on file | | | | | | | |
| 1849270 | Elba Ines Ortiz Cruz | Address on file | | | | | | | |
| 1889663 | Elba Iris Baez Diaz | Address on file | | | | | | | |
| 2142238 | Elba Iris Colon Rivera | Address on file | | | | | | | |
| 1744086 | Elba Iris Martinez Arroyo | Address on file | | | | | | | |
| 1600611 | ELBA IRIS MEDAS MUÑIZ | Address on file | | | | | | | |
| 1825482 | Elba Iris Perez Perez | Address on file | | | | | | | |
| 2015666 | Elba Iris Perez Soto | Address on file | | | | | | | |
| 1986977 | ELBA IRIS RIVERA RAMOS | Address on file | | | | | | | |
| 2152755 | Elba Iris Rosario Guzman | Address on file | | | | | | | |
| 2038321 | Elba Iris Vasquez Castillo | Address on file | | | | | | | |
| 2025723 | Elba Iris Vazquez Castillo | Address on file | | | | | | | |
| 1967342 | Elba Iris Vazquez Castillo | Address on file | | | | | | | |
| 1296404 | ELBA IRIZARRY MONTALVO | Address on file | | | | | | | |
| 1738307 | Elba J. Peña Rodriguez | Address on file | | | | | | | |
| 2154125 | Elba J. Perez Montanez | Address on file | | | | | | | |
| 1196413 | ELBA L GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 2118052 | ELBA L SIERRA ROSA | Address on file | | | | | | | |
| 1809072 | Elba L. Alvarado Casiano | Address on file | | | | | | | |
| 2038055 | Elba L. Aponte Santos | Address on file | | | | | | | |
| 2012571 | Elba L. Santiago López | Address on file | | | | | | | |
| 1855139 | ELBA LASPINA RIVERA | Address on file | | | | | | | |
| 1868122 | ELBA LASPINA RIVERA | Address on file | | | | | | | |
| 1862935 | ELBA LEMON MORALES | Address on file | | | | | | | |
| 1656322 | Elba Levy Torres Colon | Address on file | | | | | | | |
| 1296442 | ELBA M BENITEZ GONZALEZ | Address on file | | | | | | | |
| 63446 | ELBA M CALDERON ALVERIO | Address on file | | | | | | | |
| 1709618 | ELBA M COLON TORRES | Address on file | | | | | | | |
| 2026946 | ELBA M. MACHIN SOTO | Address on file | | | | | | | |
| 1993792 | Elba M. Nevarez Chevere | Address on file | | | | | | | |
| 1760504 | Elba M. Rivera Cruz | Address on file | | | | | | | |
| 1951539 | Elba Maria Maldonado Gonzalez | Address on file | | | | | | | |
| 1810495 | Elba Maria Santiago Aviles | c Villa de Monte Rey Apt. 190 | Edf. 31 Apt 31 C | | | Bayamon | PR | 00956 | |
| 2050811 | Elba Maris Correa Rodriguez | Address on file | | | | | | | |
| 1490768 | ELBA MORALES ROSARIO | Address on file | | | | | | | |
| 1494352 | ELBA MORALES ROSARIO | Address on file | | | | | | | |
| 18049 | ELBA N ALVARADO RIVERA | Address on file | | | | | | | |
| 2003859 | Elba N Geuba Hernandez | Address on file | | | | | | | |
| 1196486 | ELBA N ORTIZ NUNEZ | Address on file | | | | | | | |
| 1581689 | ELBA N RAMOS ORTA | Address on file | | | | | | | |
| 2146606 | Elba N. Feliciano Torres | Address on file | | | | | | | |
| 2057658 | Elba N. Mendez Munoz | Address on file | | | | | | | |
| 2042045 | Elba N. Méndez Munoz | Address on file | | | | | | | |
| 2034416 | Elba N. Mendez Munoz | Address on file | | | | | | | |
| 1869158 | Elba Pintado Melendez | Address on file | | | | | | | |
| 1484844 | Elba R Rivera Andino | Address on file | | | | | | | |
| 141652 | ELBA R. DIAZ SOTO | Address on file | | | | | | | |
| 1744096 | Elba Rebecca Acevedo Echevarria | Address on file | | | | | | | |
| 1689234 | ELBA REBECCA ACEVEDO ECHEVARRIA | Address on file | | | | | | | |
| 1574871 | Elba Rodriguez Otero | Address on file | | | | | | | |
| 2066977 | Elba Rodriguez Otero | Address on file | | | | | | | |
| 1196386 | ELBA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 481799 | ELBA RODRIGUEZ SIERRA | Address on file | | | | | | | |
| 2202509 | Elba San mazencos | Address on file | | | | | | | |
| 1605112 | ELBA SERRA LARACUENTE | Address on file | | | | | | | |
| 2129697 | Elba Soco Rodriguez | Address on file | | | | | | | |
| 1872468 | Elba V. Bermudez Torres | Address on file | | | | | | | |
| 1724182 | ELBA VELEZ PEREZ | Address on file | | | | | | | |
| 1818457 | ELBA Y. COLON NERY | Address on file | | | | | | | |
| 1676958 | ELBERT C RIVERA RIVERA | Address on file | | | | | | | |
| 1777787 | Elbin Quiles Rodriguez | Address on file | | | | | | | |
| 1725500 | Elcira Ganua Perez | Address on file | | | | | | | |
| 1823046 | Elcira Pena Acosta | PMB 145 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 843206 | Elda Albino Rivera | Address on file | | | | | | | |
| 1872754 | ELDA I PARES ROSADO | Address on file | | | | | | | |
| 1727907 | Elda Luz Concepcion Perez | Address on file | | | | | | | |
| 1621042 | ELDA M RICHARD APONTE | Address on file | | | | | | | |
| 1507712 | ELDA M. ROBLEDO TRINIDAD | Address on file | | | | | | | |
| 1726468 | Elda Mejal Ortiz Pimentel | Address on file | | | | | | | |
| 2052093 | ELDA ORTIZ ROSARIO | Address on file | | | | | | | |
| 1196587 | ELDA ROMAN RIVERA | Address on file | | | | | | | |
| 1403747 | ELDRY LOPEZ VEGA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144634 | Eleida I. Reyes Alcea | Address on file | | | | | | | |
| 1763244 | Elena A Diaz Sevinon | Address on file | | | | | | | |
| 1774812 | Elena Alvarado Lopez | Address on file | | | | | | | |
| 1780822 | Elena Ayala Cotto | Address on file | | | | | | | |
| 56283 | Elena Barreto Soberon | Address on file | | | | | | | |
| 1615632 | Elena Canserl Tirado | Address on file | | | | | | | |
| 1614294 | ELENA DEL CARMEN DEYNES LEBRON | Address on file | | | | | | | |
| 1640159 | Elena Del Carmen Deynes Lebron | Address on file | | | | | | | |
| 1634078 | Elena Espada Colon | Address on file | | | | | | | |
| 1634078 | Elena Espada Colon | Address on file | | | | | | | |
| 2156008 | Elena Gonzalez Rosado | Address on file | | | | | | | |
| 1719360 | Elena H. De La Rosa Perez | Address on file | | | | | | | |
| 1790210 | Elena Hernandez Escalante | Address on file | | | | | | | |
| 843220 | ELENA HERNANDEZ LELIZ | Address on file | | | | | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 1591732 | Elena I Rivera Marcucci | Address on file | | | | | | | |
| 1690188 | ELENA I RIVERA TORRES | Address on file | | | | | | | |
| 1599693 | ELENA I RIVERA TORRES | Address on file | | | | | | | |
| 2081541 | Elena J. Mosqarrez Carrion | Address on file | | | | | | | |
| 1800807 | Elena Lozada Rivera | Address on file | | | | | | | |
| 285935 | Elena Luna Colon | Address on file | | | | | | | |
| 1196653 | ELENA MEDINA VENTURA | Address on file | | | | | | | |
| 985324 | ELENA MELENDEZ ACEVEDO | Address on file | | | | | | | |
| 1735435 | Elena Mendez Carrero | Address on file | | | | | | | |
| 1958525 | Elena Mercado Merle | Address on file | | | | | | | |
| 2053201 | Elena Mojica Morales | Address on file | | | | | | | |
| 1842531 | Elena Murphy Correa | Address on file | | | | | | | |
| 1713364 | ELENA OLIVERAS | Address on file | | | | | | | |
| 2149340 | Elena Perez Maestre | Address on file | | | | | | | |
| 1734253 | Elena Perez Morales | Address on file | | | | | | | |
| 1842479 | Elena R. Perez Cintron | Address on file | | | | | | | |
| 1842677 | Elena R. Perez Cintron | Address on file | | | | | | | |
| 1196671 | ELENA RIOS MATOS | Address on file | | | | | | | |
| 1196671 | ELENA RIOS MATOS | Address on file | | | | | | | |
| 1786823 | Elena Rivera Marcucci | Address on file | | | | | | | |
| 1196677 | ELENA RODR CORTES | Address on file | | | | | | | |
| 2038722 | Elena Sanchez-Pereira | Address on file | | | | | | | |
| 2234496 | Eleodora Martinez Sanchez | Address on file | | | | | | | |
| 2139305 | ELERY MALDONADO NAVARRO | Address on file | | | | | | | |
| 2217890 | Eleuterio Baez Guzman | Address on file | | | | | | | |
| 1782275 | Eleuterio Reyes Ayala | Address on file | | | | | | | |
| 1985559 | Eleuterio Reyes Ayala | Address on file | | | | | | | |
| 1805129 | Elfy Trade Aponte | Address on file | | | | | | | |
| 2207329 | Elfy Trade Aponte | Address on file | | | | | | | |
| 644442 | ELFREIDA NAZARIO SOTO | Address on file | | | | | | | |
| 1873223 | ELFREN C OLIVER FRANCO | Address on file | | | | | | | |
| 1801391 | Elga I Mattei Saez | Address on file | | | | | | | |
| 1599971 | Elga L Rivera Manso | Address on file | | | | | | | |
| 1196738 | ELGA M. RIVERA CINTRON | Address on file | | | | | | | |
| 2095824 | Elga N Vilaro Lopez | Address on file | | | | | | | |
| 1678870 | Elga Pena Martinez | Urb. Chalets de la Fuente II Real #16 | | | | Carolina | PR | 00987 | |
| 1645713 | Eli D. Bonilla Diaz | Address on file | | | | | | | |
| 1614420 | Eli Lilly and Company | Address on file | | | | | | | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | 00918 | |
| 1196767 | Eli R. Vazquez Vazquez | Address on file | | | | | | | |
| 2092323 | Eli Samuel Sanchez Martinez | Address on file | | | | | | | |
| 1766743 | ELI T. MONTANEZ ROSANO | Address on file | | | | | | | |
| 2395456 | Elia E Castro | Address on file | | | | | | | |
| 1712797 | ELIA E. RIVERA SERRANO | Address on file | | | | | | | |
| 1641627 | Elia E. Santiago Rosa | Address on file | | | | | | | |
| 1496518 | Elia Enid Miranda Robledo | Address on file | | | | | | | |
| 1737178 | ELIA MARIA ROSADO ALICEA | Address on file | | | | | | | |
| 2130259 | ELIA MILAGROS REYES NIEVES | Address on file | | | | | | | |
| 2130454 | Elia Milagros Reyes Nieves | Urb San Antonio Calle Dsomela #2447 | | | | Ponce | PR | 00728 | |
| 2130374 | Elia Milagros Reyes Nieves | Address on file | | | | | | | |
| 2130507 | ELIA MILAGROS REYES NIEVES | Address on file | | | | | | | |
| 2054610 | Elia Nazario Flores | Address on file | | | | | | | |
| 2159741 | Elia Nazario Flores | Address on file | | | | | | | |
| 1908038 | ELIACOM MIRANDA COLON | Address on file | | | | | | | |
| 1196818 | ELIAM ISAI MELENDEZ CARMONA | 3 #128 FLAMINGO HILLS | | | | BAYMON | PR | 00957 | |
| 1807992 | Eliana Aleman Ortiz | Address on file | | | | | | | |
| 1196821 | ELIANA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1955565 | Elianeth Rivera Morales | Address on file | | | | | | | |
| 1729065 | Eliani Esquiroz Diaz | Address on file | | | | | | | |
| 1780637 | Elias Cruz Medina | Address on file | | | | | | | |
| 1819786 | ELIAS CRUZ MEDINA | Address on file | | | | | | | |
| 2134249 | Elias Floran Rodriguez | 870 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | |
| 2222364 | Elias Luzunaris Hernandez | Address on file | | | | | | | |
| 2181135 | Elias Luzunaris Hernandez | Address on file | | | | | | | |
| 2084445 | Elias Munoz Diaz | Address on file | | | | | | | |
| 1196866 | ELIAS O TORRES RIVERA | Address on file | | | | | | | |
| 2086279 | Elias Perez Fonseca | Address on file | | | | | | | |
| 985621 | ELIAS ROJAS TORRES | Address on file | | | | | | | |
| 1570236 | ELIAS SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 1848823 | Eliaser Munoz Gonzalez | Address on file | | | | | | | |
| 855384 | ELIBEL LAURA TRUJILLO ARJEMI | Address on file | | | | | | | |
| 1966563 | ELIBETH M. TORRES ALICEA | Address on file | | | | | | | |
| 1783476 | Elida D. Villegas Pagan | Address on file | | | | | | | |
| 2205694 | Elida G Otero Rivera | Address on file | | | | | | | |
| 1929264 | Elida Hernandez Rivera | Address on file | | | | | | | |
| 2181074 | Elida M Aguayo Diaz | Address on file | | | | | | | |
| 1296933 | ELIDA MERCED MERCED | Address on file | | | | | | | |
| 1631643 | ELIDES COLON PEREZ | Address on file | | | | | | | |
| 1830290 | ELIDES DE JESUS COLON | Address on file | | | | | | | |
| 1801650 | Elides de Jesus Colon | Address on file | | | | | | | |
| 1985962 | Elie Mineet Rodriguez Valle | Address on file | | | | | | | |
| 1576784 | Eleser Canales Lopez | Address on file | | | | | | | |
| 1726915 | ELIETTE TORRES VIZCARRONDO | Address on file | | | | | | | |
| 2125320 | Eliezer Ayala Morales | Address on file | | | | | | | |
| 51894 | ELIEZER BETANCOURT DIAZ | Address on file | | | | | | | |
| 644681 | ELIEZER COLON ROSARIO | Address on file | | | | | | | |
| 1196987 | ELIEZER DE JESUS DIAZ | Address on file | | | | | | | |
| 1650012 | ELIEZER DEL VALLE ROSARIO | Address on file | | | | | | | |
| 1603818 | ELIEZER GOMEZ AGUILA | Address on file | | | | | | | |
| 1197036 | ELIEZER LEBRON CARABALLO | Address on file | | | | | | | |
| 2124679 | Eliezer Lobeira Morales | PMB 1539 | Calle Parcs 241 | | | San Juan | PR | 00917 | |
| 839799 | Eliezer Lopes Soto | Address on file | | | | | | | |
| 1475582 | Eliezer Madero Rosario | Address on file | | | | | | | |
| 1472335 | Eliezer Madera Rosano | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 290956 | ELIEZER MALDONADO CRUZ | Address on file | | | | | | | |
| 290956 | ELIEZER MALDONADO CRUZ | Address on file | | | | | | | |
| 1795072 | Eliezer Marquez Febres | Address on file | | | | | | | |
| 1852617 | Eliezer Morales Gaucel | Bo Cedro Arriba | Carr 802 KM 6.3 | | | Naranjito | PR | 00719 | |
| 1582112 | Eliezer Morales Melendez | Address on file | | | | | | | |
| 1885940 | ELIEZER RIVERA BALAY | Address on file | | | | | | | |
| 1921110 | Eliezer Rivera Marrero | Address on file | | | | | | | |
| 1634090 | ELIEZER RIVERA SANTIAGO | Address on file | | | | | | | |
| 843243 | Eliezer Rodriguez Rivera | Address on file | | | | | | | |
| 1610830 | ELIEZER ROMAN LUGO | Address on file | | | | | | | |
| 1599335 | ELIEZER ROSARIO ALAMO | Address on file | | | | | | | |
| 1197110 | ELIEZER SANTIAGO MALDONADO | ESTANCIAS DE COAMO | 33 CALLE ILUSCA | | | PONCE | PR | 00769 | |
| 1595858 | ELIEZER SOTO TORRES | Address on file | | | | | | | |
| 1594073 | ELIEZER SOTO TORRES | Address on file | | | | | | | |
| 1677606 | Eliezer Vazquez Castro | Address on file | | | | | | | |
| 1197132 | ELIEZER VILLANUEVA JUSINO | BO TABLONAL BUZON 1623 | | | | AGUADA | PR | 00602 | |
| 1982385 | Eliezer Vega Soto | Address on file | | | | | | | |
| 3157 | ELIGIO ACEVEDO RIVERA | Address on file | | | | | | | |
| 985771 | ELIGIO JIMENEZ HERNANDEZ | Address on file | | | | | | | |
| 1197154 | ELIGIO RODRIGUEZ TORO | Address on file | | | | | | | |
| 1900534 | ELIHU SHARON GONZALEZ | Address on file | | | | | | | |
| 2018742 | Elijio Morales Garcia | Address on file | | | | | | | |
| 1649250 | Elika V Herrera Cancel | Address on file | | | | | | | |
| 1648154 | ELIKA V HERRERA CANCEL | Address on file | | | | | | | |
| 2119509 | Eliman Maldonado Hernandez | Address on file | | | | | | | |
| 1999661 | Elina Caballero Espinosa | Address on file | | | | | | | |
| 2100814 | Elineth Galarza Morales | Address on file | | | | | | | |
| 843268 | ELIO J PADILLA TORRES | Address on file | | | | | | | |
| 1197199 | ELIO J. PADILLA TORRES | VALLE DE TIERRAS NUEVAS | 11 CALLE CAUBA | | | MANATI | PR | 00674 | |
| 1587621 | Elionet Ramos | Address on file | | | | | | | |
| 1587621 | Elionet Ramos | Address on file | | | | | | | |
| 2124267 | Eliot E. Vera Alma | Address on file | | | | | | | |
| 985811 | ELIOT MARTES FERNANDEZ PEREZ | Address on file | | | | | | | |
| 2156320 | Eliot Muniz Batiste | Address on file | | | | | | | |
| 2162088 | Elis Martonez de Jesus | Address on file | | | | | | | |
| 1701459 | Elis Velazquez Caez | Address on file | | | | | | | |
| 1627952 | Elisa Aviles Caban | Address on file | | | | | | | |
| 1814481 | Elisa Cardona Alvarez | Address on file | | | | | | | |
| 787218 | ELISA CRESPO CRUZ | Address on file | | | | | | | |
| 1988771 | Elisa Crespo Cruz | Address on file | | | | | | | |
| 1778432 | Elisa E Colon Torres | Address on file | | | | | | | |
| 1696209 | ELISA EILEEN GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1681986 | Elisa Eileen Gonzalez Martinez | Address on file | | | | | | | |
| 1196104 | ELISA GONZALEZ | Address on file | | | | | | | |
| 1563780 | Elisa L Reyes Oliveras | Address on file | | | | | | | |
| 1610557 | Elisa M. Garcia Loperena | Address on file | | | | | | | |
| 2002880 | Elisa M. Garcia Loperena | Address on file | | | | | | | |
| 2004683 | Elisa Mojave Rosario | Address on file | | | | | | | |
| 1584278 | ELISA MARTINEZ BARRETO | Address on file | | | | | | | |
| 1961464 | ELISA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 345564 | ELISA MORALES MORALES | Address on file | | | | | | | |
| 1498442 | Elisa Parro Colon | Address on file | | | | | | | |
| 1625070 | Elisa Quinones Alcea | Address on file | | | | | | | |
| 1745092 | Elisa Quinones Alcea | Address on file | | | | | | | |
| 1524066 | Elisa Rivera Quinones | Address on file | | | | | | | |
| 1780279 | Elisa Rojas Rodriguez | Address on file | | | | | | | |
| 1749746 | Elisa Torres Muler | Address on file | | | | | | | |
| 1763853 | Elisa Torres Muler | Address on file | | | | | | | |
| 1691393 | Elisa Torres Muler | Address on file | | | | | | | |
| 1933286 | Elisa Torres Muler | Address on file | | | | | | | |
| 1197285 | ELISA TORRES SANTIAGO | Address on file | | | | | | | |
| 1197288 | ELISABE MERCADO OJEDA | Address on file | | | | | | | |
| 534820 | ELISABEL SOLIS ROBLES | Address on file | | | | | | | |
| 183346 | ELISABET GARAY LOPEZ | Address on file | | | | | | | |
| 1570399 | Elisanuel Carabalo Sepulveda | Address on file | | | | | | | |
| 1813488 | ELISAMUEL COLON FIGUEROA | Address on file | | | | | | | |
| 1596020 | Elisamuel Soto Sanabria | Address on file | | | | | | | |
| 1752742 | Elisandra Melendez Rivera | Address on file | | | | | | | |
| 151098 | ELISANEL SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 1786351 | Eliseerto Diaz Roldan | Address on file | | | | | | | |
| 2222919 | Eliseo Acosta Ruiz | Address on file | | | | | | | |
| 2235703 | Eliseo Calderon Lopez | Address on file | | | | | | | |
| 1919974 | Eliseo Torres Barrieto | Address on file | | | | | | | |
| 2219997 | Eliseo A. Morales Perez | Address on file | | | | | | | |
| 1701421 | Elisid Jiménez Lopez | Address on file | | | | | | | |
| 1557839 | Elisil Cruz Febus | Address on file | | | | | | | |
| 645016 | Elisul Ojeda Valentin | Address on file | | | | | | | |
| 1197394 | ELIUD JUARBE | Address on file | | | | | | | |
| 1197401 | ELIUD OMAR DELGADO OJEDA | Address on file | | | | | | | |
| 1773517 | Eliudis Vega Ruiz | Lomas Verdes | JK 16 Calle Cueva | | | Bayamon | PR | 00956 | |
| 1640293 | Elix A. Morales Cubana | Address on file | | | | | | | |
| 1761259 | ELIX N. BARRETO TOSADO | Address on file | | | | | | | |
| 2097339 | Elizabeth A. Canales Ulloa | Address on file | | | | | | | |
| 1197456 | Elizabeth A. Canales Ulloa | Address on file | | | | | | | |
| 1689502 | Elizabeth Agosto Nunez | Address on file | | | | | | | |
| 1965096 | Elizabeth Alegria Serrano | Address on file | | | | | | | |
| 1329316 | ELIZABETH ALMODOVAR | Address on file | | | | | | | |
| 1779872 | Elizabeth Almodovar Figueroa | Address on file | | | | | | | |
| 1884379 | ELIZABETH ALMODOVAR FIGUEROA | Address on file | | | | | | | |
| 2127732 | Elizabeth Almodovar Figueroa | Address on file | | | | | | | |
| 151750 | ELIZABETH ALMODOVAR FIGUEROA | Address on file | | | | | | | |
| 1558099 | Elizabeth Alvelo Rodriguez | Address on file | | | | | | | |
| 1558099 | Elizabeth Alvelo Rodriguez | Address on file | | | | | | | |
| 1520401 | Elizabeth Andino Reyes | Address on file | | | | | | | |
| 2024312 | Elizabeth Aponte Mojica | HC 645 Box 8095 | | | | Trujillo Alto | PR | 00976 | |
| 1691481 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1769833 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1778624 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1777619 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1797562 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1519516 | Elizabeth Artano Rodriguez | Address on file | | | | | | | |
| 986089 | ELIZABETH ARROBA BELMONTE | Address on file | | | | | | | |
| 2000861 | Elizabeth Baez De Jesus | Address on file | | | | | | | |
| 2142122 | Elizabeth Baez Munoz | Address on file | | | | | | | |
| 1767271 | ELIZABETH BAEZ TOLLENS | Address on file | | | | | | | |
| 1758574 | Elizabeth Bajandas Figueroa | Address on file | | | | | | | |
| 44171 | ELIZABETH BANDOA RIVERA | Address on file | | | | | | | |
| 1805808 | Elizabeth Berdecia Cruz | Address on file | | | | | | | |
| 50458 | ELIZABETH BERRIOS DIAZ | Address on file | | | | | | | |
| 1575335 | ELIZABETH BONET ROJAS | Address on file | | | | | | | |
| 2153596 | Elizabeth Borrbe Estrada | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1197510 | ELIZABETH BURGOS GUTIERREZ | Address on file | | | | | | | |
| 1197119 | ELIZABETH CAMACHO ALBINO | Address on file | | | | | | | |
| 1197522 | ELIZABETH CAMERON IRIZARRY | Address on file | | | | | | | |
| 1719581 | Elizabeth Cancel Rosario | Address on file | | | | | | | |
| 1653542 | Elizabeth Cardona Vargas | Address on file | | | | | | | |
| 1603897 | Elizabeth Cardona Vargas | Address on file | | | | | | | |
| 1617739 | Elizabeth Cardona Vargas | Address on file | | | | | | | |
| 1709577 | ELIZABETH CASTILLO RIVERA | Address on file | | | | | | | |
| 1197540 | ELIZABETH CASTRO REMIGIO | Address on file | | | | | | | |
| 1935661 | Elizabeth Cintron Parrilla | Address on file | | | | | | | |
| 2033442 | Elizabeth Cintron Rivera | Address on file | | | | | | | |
| 151819 | ELIZABETH COLON DELGADO | Address on file | | | | | | | |
| 1197553 | ELIZABETH COLON FIGUEROA | Address on file | | | | | | | |
| 1634173 | Elizabeth Colon Rosado | Address on file | | | | | | | |
| 2093400 | Elizabeth Colon Sotomayor | Address on file | | | | | | | |
| 1603130 | ELIZABETH CONCEPCION BAEZ | Address on file | | | | | | | |
| 1742443 | Elizabeth Cordero Galarza | Address on file | | | | | | | |
| 2116434 | Elizabeth Costas Jimenez | Address on file | | | | | | | |
| 1197578 | ELIZABETH CRUZ CRUZ | Address on file | | | | | | | |
| 1692472 | Elizabeth Cruz Galarza | Address on file | | | | | | | |
| 119456 | ELIZABETH CRUZ SALGADO | Address on file | | | | | | | |
| 1695769 | Elizabeth Davila Castro | Address on file | | | | | | | |
| 1197600 | ELIZABETH DEL VALLE | Address on file | | | | | | | |
| 1756743 | ELIZABETH DEL VALLE DOMINGUEZ | Address on file | | | | | | | |
| 132943 | ELIZABETH DELGADO GONZALEZ | Address on file | | | | | | | |
| 132943 | ELIZABETH DELGADO GONZALEZ | Address on file | | | | | | | |
| 1197604 | ELIZABETH DELGADO MARQUEZ | Address on file | | | | | | | |
| 2166394 | Elizabeth Diaz | Address on file | | | | | | | |
| 1740690 | Elizabeth Diaz Lopez | Address on file | | | | | | | |
| 1800068 | Elizabeth Diaz Vazquez | Address on file | | | | | | | |
| 1728936 | Elizabeth Diaz Vazquez | Address on file | | | | | | | |
| 1509068 | Elizabeth Diaz Salgado | Address on file | | | | | | | |
| 2106830 | Elizabeth Emil Ayala Santiago | Address on file | | | | | | | |
| 1853972 | ELIZABETH ESCRIBANO DE JESUS | Address on file | | | | | | | |
| 157304 | ELIZABETH ESPET CABRERA | Address on file | | | | | | | |
| 1920177 | ELIZABETH FELICIANO LOPEZ | Address on file | | | | | | | |
| 171462 | ELIZABETH FIGUEROA PAGAN | Address on file | | | | | | | |
| 171462 | ELIZABETH FIGUEROA PAGAN | Address on file | | | | | | | |
| 2100456 | Elizabeth Filon Trujillo | Address on file | | | | | | | |
| 1597535 | Elizabeth Flores | Address on file | | | | | | | |
| 1659953 | Elizabeth Flores Negron | Address on file | | | | | | | |
| 1627464 | Elizabeth Fonro Negron | Address on file | | | | | | | |
| 1524484 | Elizabeth Fred Sanchez | Address on file | | | | | | | |
| 1609124 | ELIZABETH GARCIA ROLON | Address on file | | | | | | | |
| 853003 | ELIZABETH GARCIA SANCHEZ | Address on file | | | | | | | |
| 1911778 | Elizabeth Garrafa Rodriguez | Address on file | | | | | | | |
| 1847572 | Elizabeth Garrafa Rodriguez | Address on file | | | | | | | |
| 1821305 | Elizabeth Gomez Morales | Address on file | | | | | | | |
| 2020045 | Elizabeth Gonzalez Irizarry | Address on file | | | | | | | |
| 2091686 | Elizabeth Gonzalez Irizarry | Address on file | | | | | | | |
| 1963755 | Elizabeth Gonzalez Irizarry | Address on file | | | | | | | |
| 1197677 | ELIZABETH GONZALEZ RIVERA | Address on file | | | | | | | |
| 1841234 | Elizabeth Gonsalez Rodriguez | Address on file | | | | | | | |
| 1895859 | ELIZABETH GONZALEZ SIVERIO | Address on file | | | | | | | |
| 1665632 | Elizabeth Gonzalez Vazquez | Address on file | | | | | | | |
| 2079739 | Elizabeth Gracans Cruz | Address on file | | | | | | | |
| 1947670 | Elizabeth Griffin Harriman | Address on file | | | | | | | |
| 2083008 | Elizabeth Guelio Rodriguez | Address on file | | | | | | | |
| 1953003 | ELIZABETH GUETTS RODRIGUEZ | Address on file | | | | | | | |
| 1880200 | ELIZABETH GUZMAN PANTOJA | Address on file | | | | | | | |
| 212117 | ELIZABETH GUZMAN SANTIAGO | Address on file | | | | | | | |
| 1808591 | Elizabeth Hance Rodriguez | Address on file | | | | | | | |
| 645269 | ELIZABETH HANCE RODRIGUEZ | Address on file | | | | | | | |
| 1537876 | Elizabeth Hernandez Martinez | Address on file | | | | | | | |
| 2147039 | Elizabeth Hernandez Moanda | Address on file | | | | | | | |
| 1719749 | ELIZABETH HERNANDEZ NIEVES | Address on file | | | | | | | |
| 1902815 | Elizabeth Hernandez Vazquez | Address on file | | | | | | | |
| 1896196 | Elizabeth Hernandez Velazquez | Address on file | | | | | | | |
| 2121832 | Elizabeth Hernandez Velazquez | Address on file | | | | | | | |
| 1764576 | Elizabeth Hernandez Velez | Address on file | | | | | | | |
| 1762389 | Elizabeth Iglesias Roman | Address on file | | | | | | | |
| 2111705 | Elizabeth Inserni Benitez | Address on file | | | | | | | |
| 230496 | ELIZABETH IRIZARRY ROMERO | COND. PLAZA 228 | 100 DR. VEVE APTO. 2121 | | | BAYAMON | PR | 00961 | |
| 2222658 | Elizabeth Leon Torres | Address on file | | | | | | | |
| 1694657 | Elizabeth Lopez Caban | Address on file | | | | | | | |
| 276353 | ELIZABETH LOPEZ RIOS | Address on file | | | | | | | |
| 986225 | ELIZABETH LUGO LUGO | Address on file | | | | | | | |
| 281823 | ELIZABETH LUGO VALENTIN | Address on file | | | | | | | |
| 1603037 | Elizabeth Machicote Rivera | Address on file | | | | | | | |
| 1197752 | ELIZABETH MACHICOTE RIVERA | Address on file | | | | | | | |
| 290537 | ELIZABETH MALDONADO AYALA | Address on file | | | | | | | |
| 1961313 | Elizabeth Maldonado Trinidad | Address on file | | | | | | | |
| 151957 | Elizabeth Marquez Burgos | Address on file | | | | | | | |
| 1197777 | ELIZABETH MARTINEZ GUZMAN | Address on file | | | | | | | |
| 312294 | ELIZABETH MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1732790 | ELIZABETH MARTINEZ RONDON | Address on file | | | | | | | |
| 1605187 | Elizabeth Masa Leon | Address on file | | | | | | | |
| 1608407 | Elizabeth Matos Rodriguez | Address on file | | | | | | | |
| 2023348 | Elizabeth Melendez Alonso | Address on file | | | | | | | |
| 1590786 | Elizabeth Melendez Cruz | Address on file | | | | | | | |
| 1675816 | ELIZABETH MELENDEZ HERRERA | Address on file | | | | | | | |
| 1843150 | Elizabeth Melendez Rexio | Address on file | | | | | | | |
| 1854476 | ELIZABETH MENDEZ CABAN | Address on file | | | | | | | |
| 325799 | ELIZABETH MENDEZ GONZALEZ | Address on file | | | | | | | |
| 1618865 | ELIZABETH MENDEZ MENDEZ | Address on file | | | | | | | |
| 1889187 | Elizabeth Mercado Jimenez | Address on file | | | | | | | |
| 1861234 | ELIZABETH MERCADO VARGAS | Address on file | | | | | | | |
| 1863143 | ELIZABETH MERCADO VARGAS | Address on file | | | | | | | |
| 2000868 | Elizabeth Merejo Anejo | Address on file | | | | | | | |
| 1849862 | Elizabeth Mojica Cruz | Address on file | | | | | | | |
| 2133675 | Elizabeth Mojica Cruz | Address on file | | | | | | | |
| 1197799 | ELIZABETH MONTANEZ AYALA | Address on file | | | | | | | |
| 645366 | ELIZABETH MONTANEZ AYALA | Address on file | | | | | | | |
| 844249 | Elizabeth Montes Malave | Address on file | | | | | | | |
| 1485140 | Elizabeth Mora Velez | Address on file | | | | | | | |
| 1485184 | Elizabeth Mora Velez | Address on file | | | | | | | |
| 1924112 | Elizabeth Morales Figueroa | Address on file | | | | | | | |
| 1773124 | ELIZABETH MORALES OTERO | Address on file | | | | | | | |
| 895655 | ELIZABETH MUNIZ SANCHEZ | Address on file | | | | | | | |
| 1596081 | Elizabeth Nieves Figueroa | Address on file | | | | | | | |
| 1780802 | Elizabeth Nieves Rosado | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 93 of 500

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664577 | Elizabeth Nieves Santos | Address on file | | | | | | | |
| 1800408 | Elizabeth Ocasio Hernandez | Address on file | | | | | | | |
| 2014339 | Elizabeth Ocasio Torres | Address on file | | | | | | | |
| 1547790 | Elizabeth Oneill Gomez | Address on file | | | | | | | |
| 1636790 | Elizabeth Orrego Aviles | Address on file | | | | | | | |
| 853962 | ELIZABETH ORTEGA SANTIAGO | Address on file | | | | | | | |
| 1685238 | Elizabeth Ortiz Cosme | Address on file | | | | | | | |
| 1591908 | ELIZABETH ORTIZ ORTIZ | Address on file | | | | | | | |
| 1602787 | Elizabeth Ortiz Otero | Address on file | | | | | | | |
| 1197841 | ELIZABETH ORTIZ RIVERA | Address on file | | | | | | | |
| 1772449 | Elizabeth Ortiz Sanchez | Address on file | | | | | | | |
| 1987384 | Elizabeth Pabellon Benitez | Address on file | | | | | | | |
| 1778601 | Elizabeth Padilla Melendez | Address on file | | | | | | | |
| 1060800 | Elizabeth Pagan Soto | Address on file | | | | | | | |
| 895675 | Elizabeth Pedroza Diaz | Address on file | | | | | | | |
| 1694087 | Elizabeth Perez Carrasco | 541 Calle Orquidea Round Hil | | | | Trujillo Alto | PR | 00976 | |
| 1673808 | Elizabeth Perez Rivera | Address on file | | | | | | | |
| 1675063 | Elizabeth Perez Rivera | Address on file | | | | | | | |
| 1781891 | ELIZABETH PEREZ RIVERA | Address on file | | | | | | | |
| 1806149 | Elizabeth Perez Rivera | Address on file | | | | | | | |
| 406160 | ELIZABETH PEREZ RIVERA | Address on file | | | | | | | |
| 1589181 | Elizabeth Perez Villanueva | Address on file | | | | | | | |
| 1825428 | ELIZABETH QUINONES MORALES | Address on file | | | | | | | |
| 1530884 | Elizabeth Quiñones Andujar | Address on file | | | | | | | |
| 1585450 | Elizabeth Ramos Silva | Address on file | | | | | | | |
| 433139 | ELIZABETH RESTO NIEVES | Address on file | | | | | | | |
| 1197904 | ELIZABETH REYES CRESPO | P O BOX 5674 | | | | PONCE | PR | 00733 | |
| 1197916 | ELIZABETH RIOS RAMIREZ | Address on file | | | | | | | |
| 2184439 | Elizabeth Rios Rodriguez | Address on file | | | | | | | |
| 1966378 | Elizabeth Rios Ubinas | Address on file | | | | | | | |
| 1693035 | Elizabeth RIVERA BAEZ | Address on file | | | | | | | |
| 1612598 | Elizabeth Rivera Cortes | Address on file | | | | | | | |
| 2130934 | Elizabeth Rivera Cortes | Address on file | | | | | | | |
| 445150 | ELIZABETH RIVERA DAVILA | Address on file | | | | | | | |
| 1855378 | ELIZABETH RIVERA DAVILA | Address on file | | | | | | | |
| 1672796 | ELIZABETH RIVERA GUEVAREZ | Address on file | | | | | | | |
| 455600 | ELIZABETH RIVERA RIVERA | Address on file | | | | | | | |
| 1683311 | ELIZABETH RIVERA RIVERA | Address on file | | | | | | | |
| 2192392 | Elizabeth Rodriguez Castillo | Address on file | | | | | | | |
| 467818 | Elizabeth Rodriguez Collazo | Address on file | | | | | | | |
| 1844715 | Elizabeth Rodriguez Colon | Address on file | | | | | | | |
| 1901270 | Elizabeth Rodriguez Figueroa | Address on file | | | | | | | |
| 1197982 | Elizabeth Rodriguez Rosado | Address on file | | | | | | | |
| 1732509 | Elizabeth Rojas Rentas | Address on file | | | | | | | |
| 1197989 | Elizabeth Roman Juarbe | Address on file | | | | | | | |
| 1768904 | ELIZABETH ROMAN JUARBE | Address on file | | | | | | | |
| 491898 | ELIZABETH ROSA MERCADO | Address on file | | | | | | | |
| 2109101 | Elizabeth Rosas Sanchez | Address on file | | | | | | | |
| 1851747 | Elizabeth Rubio Ramos | Address on file | | | | | | | |
| 1752476 | Elizabeth Ruiz Otero | Address on file | | | | | | | |
| 1728527 | Elizabeth Rullan Vera | Address on file | | | | | | | |
| 1198011 | ELIZABETH SANCHEZ NIEVES | Address on file | | | | | | | |
| 1536303 | ELIZABETH SANCHEZ WILLIAMS | Address on file | | | | | | | |
| 1198021 | ELIZABETH SANTANA PENA | Address on file | | | | | | | |
| 513589 | Elizabeth Santana Perca | Address on file | | | | | | | |
| 1847060 | Elizabeth Santana Torres | Address on file | | | | | | | |
| 1341879 | ELIZABETH SANTIAGO NEVAREZ | Address on file | | | | | | | |
| 1683668 | ELIZABETH SANTIAGO PELLOT | Address on file | | | | | | | |
| 1833645 | ELIZABETH SANTIAGO RIVERA | Address on file | | | | | | | |
| 1654410 | Elizabeth Santiago Rodriguez | Address on file | | | | | | | |
| 1678027 | Elizabeth Santiago Rodriguez | Address on file | | | | | | | |
| 895724 | ELIZABETH SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1650541 | ELIZABETH SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1650164 | Elizabeth Santiago Rodrigues | Address on file | | | | | | | |
| 1650673 | Elizabeth Santos Lopez | Address on file | | | | | | | |
| 1602843 | Elizabeth Suarez Ruiz | Address on file | | | | | | | |
| 2195609 | Elizabeth Tiru Matias | Address on file | | | | | | | |
| 1351649 | ELIZABETH TORRES CRUZ | Address on file | | | | | | | |
| 1398060 | Elizabeth Torres Diaz | Address on file | | | | | | | |
| 1398060 | Elizabeth Torres Diaz | Address on file | | | | | | | |
| 1484352 | ELIZABETH TORRES LOPEZ | Address on file | | | | | | | |
| 1198067 | Elizabeth Torres Melecio | Address on file | | | | | | | |
| 1198070 | ELIZABETH TORRES QUINONES | Address on file | | | | | | | |
| 1597916 | ELIZABETH TORRES ROSARIO | Address on file | | | | | | | |
| 2010826 | Elizabeth Torres Santiago | Address on file | | | | | | | |
| 2064334 | Elizabeth Torres Santiago | Address on file | | | | | | | |
| 2042148 | Elizabeth Torres Santiago | Address on file | | | | | | | |
| 1843554 | Elizabeth Valentin Orengo | 27-5 Calle 35 | | | | Carolina | PR | 00983 | |
| 1198081 | ELIZABETH VARGAS MENDEZ | Address on file | | | | | | | |
| 2136464 | Elizabeth Vazquez Matos | Address on file | | | | | | | |
| 1760755 | ELIZABETH VELEZ ANDUJAR | Address on file | | | | | | | |
| 1862469 | ELIZABETH VELEZ MARTINEZ | Address on file | | | | | | | |
| 1659172 | Elizabeth Velez Padilla | Address on file | | | | | | | |
| 1996795 | ELIZABETH VIANA DE JESUS | Address on file | | | | | | | |
| 1821506 | Elizabeth Viana De Jesus | Address on file | | | | | | | |
| 1861508 | Elizabeth Viana De Jesus | Address on file | | | | | | | |
| 1198103 | ELIZABETH VILLAFANE ZAYAS | Address on file | | | | | | | |
| 1796075 | Elizabeth Villanueva Pineiro | Address on file | | | | | | | |
| 1992128 | Elizabeth Villanueva Pineiro | Address on file | | | | | | | |
| 1614303 | Elizamir Velez Rodriguez | Address on file | | | | | | | |
| 1826263 | Elizaura Perez Leon | Address on file | | | | | | | |
| 1962169 | Elizer Zayas Santiago | Address on file | | | | | | | |
| 1568263 | Elka A Toro Candelario | Address on file | | | | | | | |
| 1471083 | Elka A Toro Candelario | Address on file | | | | | | | |
| 1471083 | Elka A Toro Candelario | Address on file | | | | | | | |
| 1805765 | Elken J. Rosario Maldonado | Address on file | | | | | | | |
| 1797423 | Elken J. Rosario Maldonado | Address on file | | | | | | | |
| 645648 | Elliot Garcia Diaz | Address on file | | | | | | | |
| 645648 | Elliot Garcia Diaz | Address on file | | | | | | | |
| 645648 | Elliot Garcia Diaz | Address on file | | | | | | | |
| 1198168 | ELLIOT LATORRE CORTES | Address on file | | | | | | | |
| 1847358 | Elliot Melendez Rodriguez | Address on file | | | | | | | |
| 1661114 | Elliot Nieves Vazquez | Address on file | | | | | | | |
| 1198175 | ELLIOT ORTEGA MALDONADO | Address on file | | | | | | | |
| 1962285 | ELLIOT QUINONES GOMEZ | Address on file | | | | | | | |
| 895776 | ELLIOT RODRIGUEZ | Address on file | | | | | | | |
| 1198187 | ELLIOT RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2014762 | Elliott Adorno Denis | Address on file | | | | | | | |
| 230098 | Elliott Irizarry Nieves | Address on file | | | | | | | |
| 549486 | ELLIS E TORRES BAGUE | Address on file | | | | | | | |
| 549486 | ELLIS E TORRES BAGUE | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150141 | Elfo Galarza Figueroa | Address on file | | | | | | | |
| 1950579 | Elma Bonilla Rios | Address on file | | | | | | | |
| 1606573 | ELMAVELIZ BLANC COLON | Address on file | | | | | | | |
| 1486499 | Elmer Cuerda Cruz | Address on file | | | | | | | |
| 1542645 | Elmer Luis Cuerda Cruz | Address on file | | | | | | | |
| 1651429 | Elmer W. Martinez Cruz | Address on file | | | | | | | |
| 2210888 | Elmis Irada Tomer Vazquez | Address on file | | | | | | | |
| 1967089 | Elnys de los Angeles Torres Miranda | Address on file | | | | | | | |
| 1671749 | ELODIA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 843307 | ELOINA TORRES CANCEL | Address on file | | | | | | | |
| 843307 | ELOINA TORRES CANCEL | Address on file | | | | | | | |
| 1868598 | Eloisa A. Berrios Alvarado | Address on file | | | | | | | |
| 1657464 | ELOY FUENTES AYALA | Address on file | | | | | | | |
| 1778757 | Eloy Prats Mendez | Address on file | | | | | | | |
| 986549 | ELPIDIA LOPEZ CASTRO | Address on file | | | | | | | |
| 2217945 | Elpidio Nieves Hernandez | Address on file | | | | | | | |
| 1780645 | Elsa A. Hernandez Sostre | Address on file | | | | | | | |
| 1723639 | Elsa Acevedo Baez | Address on file | | | | | | | |
| 1198324 | ELSA ADORNO CABRERA | Address on file | | | | | | | |
| 1188335 | ELSA CARRASQUILLO SAINZ | Address on file | | | | | | | |
| 1198341 | ELSA D. ARIAS RIOS | PO BOX 16180 | | | | SAN JUAN | PR | 00908-6180 | |
| 1678868 | Elsa D. Arias Rios | Address on file | | | | | | | |
| 2239158 | Elsa D. Bermudez Morales | Address on file | | | | | | | |
| 1601675 | ELSA D. SANTIAGO PERE | Address on file | | | | | | | |
| 1606137 | Elsa D. Santiago Perez | Address on file | | | | | | | |
| 2110782 | Elsa D. Santiago Perez | Address on file | | | | | | | |
| 895846 | ELSA E MIRO TORRES | Address on file | | | | | | | |
| 1534215 | ELSA E MIRO TORRES | Address on file | | | | | | | |
| 2039509 | Elsa E. Torres Aleza | Address on file | | | | | | | |
| 2230865 | Elsa I Acevedo Diaz | Address on file | | | | | | | |
| 1198363 | Elsa I Crespo Crespo | Address on file | | | | | | | |
| 1198364 | Elsa I Crespo Crespo | Address on file | | | | | | | |
| 2063317 | ELSA I LEBRON NAZARIO | Address on file | | | | | | | |
| 986672 | ELSA I PEREZ MALDONADO | Address on file | | | | | | | |
| 1680447 | ELSA I RIOS PEREZ | Address on file | | | | | | | |
| 1703295 | Elsa I Torres Segarra | Address on file | | | | | | | |
| 1649823 | Elsa I. Cintron De Jesus | Address on file | | | | | | | |
| 1610882 | Elsa I. Gnonno Domunguez | Address on file | | | | | | | |
| 2085313 | Elsa I. Goyco Morales | Address on file | | | | | | | |
| 645862 | ELSA I. PEREZ ADORNO | Address on file | | | | | | | |
| 1672632 | Elsa I. Quiles Velez | Address on file | | | | | | | |
| 1734820 | Elsa I. Rivera Vazquez | Address on file | | | | | | | |
| 1790304 | Elsa I. Rivera Vazquez | Address on file | | | | | | | |
| 1689867 | Elsa I. Torres Miranda | Address on file | | | | | | | |
| 1636281 | Elsa I. Torres Segarra | Address on file | | | | | | | |
| 1720442 | Elsa I. Torres Segarra | Address on file | | | | | | | |
| 1680626 | Elsa I. Torres Segarra | Address on file | | | | | | | |
| 1727283 | Elsa I. Torres Segarra | Address on file | | | | | | | |
| 1719835 | ELSA IRIS GOMEZ MALDONADO | Address on file | | | | | | | |
| 2087851 | Elsa Iris Sotomayor Rivera | Address on file | | | | | | | |
| 1784461 | Elsa J. Garcia Santos | Address on file | | | | | | | |
| 1978381 | Elsa Jorge Del Valle | Address on file | | | | | | | |
| 2008438 | Elsa Jorge Del Valle | Address on file | | | | | | | |
| 2132901 | ELSA JORGE DEL VALLE | Address on file | | | | | | | |
| 2046086 | Elsa Jorge Del Valle | Address on file | | | | | | | |
| 2061179 | Elsa Jorge Del Valle | Address on file | | | | | | | |
| 1818819 | Elsa L. Colon Barreto | Address on file | | | | | | | |
| 1866440 | ELSA L. COLON BARRETO | Address on file | | | | | | | |
| 1690926 | ELSA L. GONZALEZ REYES | Address on file | | | | | | | |
| 1742793 | ELSA M DIAZ APONTE | Address on file | | | | | | | |
| 1198418 | ELSA M MANSILLA SOTO | Address on file | | | | | | | |
| 1764948 | ELSA M RIVERA BRACETY | Address on file | | | | | | | |
| 1845467 | Elsa M Rivera Bracety | Address on file | | | | | | | |
| 1870473 | Elsa M Rivera Bracety | Address on file | | | | | | | |
| 1847990 | Elsa M Rivera Bracety | Address on file | | | | | | | |
| 1918107 | Elsa M Rivera Pedrogo | Address on file | | | | | | | |
| 1993138 | Elsa M Rodriguez Barbosa | Address on file | | | | | | | |
| 1597317 | Elsa M. Candelario Cabrera | Address on file | | | | | | | |
| 2063575 | Elsa M. Cruz Madera | Address on file | | | | | | | |
| 1855918 | Elsa M. Cruz Madera | Address on file | | | | | | | |
| 171215 | Elsa M. Figueroa Nieves | Address on file | | | | | | | |
| 1658105 | ELSA M. JACA LUGO | Address on file | | | | | | | |
| 1758916 | Elsa M. León Rivera | Address on file | | | | | | | |
| 1943064 | Elsa M. Pérez López | Address on file | | | | | | | |
| 1494289 | Elsa M. Quinones Ortiz | Address on file | | | | | | | |
| 1731191 | Elsa M. Rivera Bracety | Address on file | | | | | | | |
| 1866054 | Elsa M. Rivera Bracety | Address on file | | | | | | | |
| 1865279 | Elsa M. Rivera Bracety | Address on file | | | | | | | |
| 2177066 | Elsa M. Rivera Rodriguez | Address on file | | | | | | | |
| 1589242 | Elsa Maria Colon Lefebre | Address on file | | | | | | | |
| 2095369 | Elsa Maria Cruz Cruz | Address on file | | | | | | | |
| 843314 | ELSA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1552279 | Elsa Martinez Gonzalez | Address on file | | | | | | | |
| 895897 | ELSA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 895898 | ELSA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 1655066 | ELSA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 152471 | ELSA MILAGROS GONZALEZ ORTIZ | Address on file | | | | | | | |
| 2115234 | Elsa Morales Gonzalez | PO Box 1728 | | | | Canovanas | PR | 00729 | |
| 1659860 | Elsa N. Baños Cruz | Address on file | | | | | | | |
| 1876712 | Elsa Nidia Febles León | Address on file | | | | | | | |
| 2090649 | Elsa Nunez Rivera | Address on file | | | | | | | |
| 1700250 | ELSA OSORIO SERRANO | Address on file | | | | | | | |
| 1723810 | Elsa R Gonzalez Colazo | Address on file | | | | | | | |
| 1846713 | ELSA R SANTIAGO ALVARADO | Address on file | | | | | | | |
| 1951697 | Elsa R. Rivera Martinez | Address on file | | | | | | | |
| 1881889 | Elsa R. Rivera Martinez | Address on file | | | | | | | |
| 1825728 | Elsa R. Santiago Alvarado | Address on file | | | | | | | |
| 1832993 | ELSA R. SANTIAGO ALVARADO | Address on file | | | | | | | |
| 1844640 | Elsa R. Santiago Alvarado | Address on file | | | | | | | |
| 1952302 | Elsa Sanchez de Jesus | Address on file | | | | | | | |
| 1396872 | Elsa Santiago Aponte | Address on file | | | | | | | |
| 1941784 | Elsa Santiago Reyes | Address on file | | | | | | | |
| 1629357 | Elsa Vasquez Romero | Address on file | | | | | | | |
| 1566199 | Elsie Alicea Cosme | Address on file | | | | | | | |
| 1565498 | Elsie Alicea Cosme | Address on file | | | | | | | |
| 1565498 | Elsie Alicea Cosme | Address on file | | | | | | | |
| 2205545 | Elsie C. Esteves | Address on file | | | | | | | |
| 1612523 | ELSIE CABAN HERNANDEZ | Address on file | | | | | | | |
| 1822617 | Elsie Camacho Padilla | Address on file | | | | | | | |
| 1577365 | Elsie Carlo Soto | Address on file | | | | | | | |
| 1667604 | ELSIE CARLO SOTO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 95 of 300

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1398517 | ELISE CRUZ SIERRA | Address on file | | | | | | | |
| 1398517 | ELISE CRUZ SIERRA | Address on file | | | | | | | |
| 1900928 | ELISE D. LOPEZ ORTIZ | Address on file | | | | | | | |
| 1893039 | Elsie E Rivas Vazquez | Address on file | | | | | | | |
| 2155251 | Elsie E. Melendez Melendez | Address on file | | | | | | | |
| 2054731 | Elsie Gladys Vazquez Lopez | Address on file | | | | | | | |
| 1805837 | ELSIE GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 834268 | ELSIE HERNANDEZ REYES | Address on file | | | | | | | |
| 1601146 | ELSIE I ROSADO CEDENO | Address on file | | | | | | | |
| 481800 | ELSIE J RODRIGUEZ SIERRA | Address on file | | | | | | | |
| 1781427 | Elsie Janet Santana Cardona | Address on file | | | | | | | |
| 1671933 | Elsie L Ayala Villarin | Address on file | | | | | | | |
| 2001915 | Elsie M Agron Crespo | Address on file | | | | | | | |
| 1198559 | Elsie M. Delgado Forns | Address on file | | | | | | | |
| 1712256 | Elsie M. Gonzalez Torres | Address on file | | | | | | | |
| 2207469 | Elsie M. Lebron Flores | Address on file | | | | | | | |
| 1721517 | Elsie M. Perez Monserrate | Address on file | | | | | | | |
| 1377441 | ELSIE MARTINEZ LUGO | Address on file | | | | | | | |
| 1431042 | ELSIE MELENDEZ CRUZ | Address on file | | | | | | | |
| 1910171 | ELSIE MORALES GAYA | Address on file | | | | | | | |
| 1198579 | ELSIE MORALES GAYA | Address on file | | | | | | | |
| 1858956 | Elsie Munoz Matos | Address on file | | | | | | | |
| 1907935 | Elsie Munoz Matos | Address on file | | | | | | | |
| 2061213 | Elsie Muriel Roldan | Address on file | | | | | | | |
| 1620796 | ELSIE PADOVANI ZAMBRANA | Address on file | | | | | | | |
| 1879406 | ELSIE PEREZ TRINIDAD | Address on file | | | | | | | |
| 1501397 | Elsie Pinero Torres | Address on file | | | | | | | |
| 1501397 | Elsie Pinero Torres | Address on file | | | | | | | |
| 1198586 | ELSIE PRATTS MELENDEZ | Address on file | | | | | | | |
| 152611 | ELSIE RODRIGUEZ ORTEGA | Address on file | | | | | | | |
| 152611 | ELSIE RODRIGUEZ ORTEGA | Address on file | | | | | | | |
| 2222928 | Elsie S. Alvarez Santiago | Address on file | | | | | | | |
| 2195044 | Elsie S. Alvarez Santiago | Address on file | | | | | | | |
| 2193033 | Elsie S. Alvarez-Santiago | Address on file | | | | | | | |
| 1601614 | Elsie Silva Fuentes | Address on file | | | | | | | |
| 646084 | ELSIE TIRADO | Address on file | | | | | | | |
| 1821399 | Elsie Vega Serrano | Address on file | | | | | | | |
| 1613564 | Elsie Yadira Cartagena Torres | Address on file | | | | | | | |
| 1564136 | Elsie Yadira Torres Anzina | Address on file | | | | | | | |
| 1767232 | Elsievette Morales Colon | Address on file | | | | | | | |
| 1564481 | Elson Perez Morales | Address on file | | | | | | | |
| 1807044 | ELSTON MOJICA RIVERA | Address on file | | | | | | | |
| 1822837 | ELSY E MATIAS GONZALEZ | Address on file | | | | | | | |
| 1198634 | Elsy E Matias Gonzalez | Address on file | | | | | | | |
| 1726048 | Elswen Perez Seguinot | Address on file | | | | | | | |
| 1565615 | Elva Bonet Mendez | Address on file | | | | | | | |
| 2157179 | Elva E. Aquiles Martinez | Address on file | | | | | | | |
| 1678342 | Elva H. Cruz Perez | Address on file | | | | | | | |
| 2209002 | Elva I. Lorenzo Alers | Address on file | | | | | | | |
| 1198646 | ELVA IRIS LORENZO ALERS | Address on file | | | | | | | |
| 1198646 | ELVA IRIS LORENZO ALERS | Address on file | | | | | | | |
| 2015823 | Elva N. Mendez Munoz | Address on file | | | | | | | |
| 1433952 | ELVE PAGAN AMADOR | Address on file | | | | | | | |
| 1634515 | ELVIN A CUADRADO SILVA | Address on file | | | | | | | |
| 2154706 | Elvin A Hernandez Perez | Address on file | | | | | | | |
| 1504408 | ELVIN A. ROSADO MORALES | Address on file | | | | | | | |
| 987102 | ELVIN CASIANO BELLO | Address on file | | | | | | | |
| 145467 | ELVIN DURAN RIVERA | Address on file | | | | | | | |
| 1794563 | Elvin Duran Rivera | Address on file | | | | | | | |
| 1596697 | Elvin E Cruz Lopez | Address on file | | | | | | | |
| 1660170 | Elvin E Cruz López | Address on file | | | | | | | |
| 1651893 | ELVIN E. CRUZ LOPEZ | Address on file | | | | | | | |
| 1647300 | Elvin Echevarria Rivera | Address on file | | | | | | | |
| 1673160 | Elvin Eliel Cruz López | Address on file | | | | | | | |
| 646156 | ELVIN FIGUEROA DUPREY | Address on file | | | | | | | |
| 1198726 | ELVIN FIGUEROA SANTA | Address on file | | | | | | | |
| 1529599 | Elvin Guzman Torres | Address on file | | | | | | | |
| 1975357 | Elvin Irizarry Cancel | Address on file | | | | | | | |
| 2064212 | Elvin Irizarry Jimenez | Address on file | | | | | | | |
| 1701016 | Elvin J Echevarria Perez | Address on file | | | | | | | |
| 1854626 | ELVIN J. NEGRON MORAN | Address on file | | | | | | | |
| 2023470 | Elvin J. Negron Moran | Address on file | | | | | | | |
| 1777438 | ELVIN J. RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 1466969 | ELVIN JAIME CRUZ | Address on file | | | | | | | |
| 1198747 | ELVIN JAIME CRUZ | Address on file | | | | | | | |
| 272185 | ELVIN LOPEZ GARCIA | Address on file | | | | | | | |
| 1672619 | ELVIN LOPEZ OSTOLAZA | Address on file | | | | | | | |
| 309175 | ELVIN MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1198764 | Elvin Mendoza Torres | Address on file | | | | | | | |
| 1485873 | ELVIN MORALES MORALES | Address on file | | | | | | | |
| 1534294 | Elvin Rentas Lopez | Address on file | | | | | | | |
| 2156098 | Elvin Santiago Ramirez | Address on file | | | | | | | |
| 1546699 | ELVIN SANTIAGO VARGAS | Address on file | | | | | | | |
| 1586051 | ELVIN VELEZ CEDENO | Address on file | | | | | | | |
| 152799 | Elvin Vera Nieves | Address on file | | | | | | | |
| 2208991 | Elvira Burgos Rodriguez | Address on file | | | | | | | |
| 1910580 | Elvira Burgos Rodriguez | Address on file | | | | | | | |
| 1864689 | Elvira Crespo Acevedo | Address on file | | | | | | | |
| 2205736 | Elvira Davila Diaz | Address on file | | | | | | | |
| 1496778 | Elvira Garcia Rodriguez | Address on file | | | | | | | |
| 217757 | ELVIRA HERNANDEZ ENCARNACION | Address on file | | | | | | | |
| 200974 | ELVIRA M GONZALEZ MENDEZ | Address on file | | | | | | | |
| 1681914 | Elvira Oquendo Cardona | Address on file | | | | | | | |
| 1880580 | Elvira Ortiz Negron | Address on file | | | | | | | |
| 2142964 | Elvira Segarra Maldonado | Address on file | | | | | | | |
| 1080488 | Elvis M. Sanchez Lopez | Address on file | | | | | | | |
| 2190137 | Elvis Martinez Ortiz | Address on file | | | | | | | |
| 1870778 | Elvis Martinez Torres | Address on file | | | | | | | |
| 1610966 | Elvis R. Zeno Santiago | Address on file | | | | | | | |
| 1470786 | Elvis Rosario Lopez | Address on file | | | | | | | |
| 1552241 | Ely Javier Padilla Perez | Address on file | | | | | | | |
| 1882973 | Ely M. Berrios Navarro | Address on file | | | | | | | |
| 1198939 | ELY N REYES TORRES | Address on file | | | | | | | |
| 2152576 | Ely Sandra Malave Malave | Address on file | | | | | | | |
| 2152628 | Ely Sandra Malave Malave | Address on file | | | | | | | |
| 1748266 | ELYDIA M VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 2052538 | Elyxa Acevedo Soto | Address on file | | | | | | | |
| 49433 | ELYSEE BERMUDEZ MIRANDA | Address on file | | | | | | | |
| 107534 | EMANUEL CORRALIZA MIRANDA | Address on file | | | | | | | |
| 1198966 | EMANUEL DIAZ REYES | Address on file | | | | | | | |
| 1511595 | EMANUEL MORENO ISAAC | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1773699 | Emanuel Navarro Ramirez | Address on file | | | | | | | |
| 1572168 | EMANUEL RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 1583685 | Emanuel Torres Santana | Address on file | | | | | | | |
| 1483506 | Emanuelle Velex Santiago | Address on file | | | | | | | |
| 1815862 | EMELDA SOTO HERNANDEZ | Address on file | | | | | | | |
| 2096478 | Emeli Estrada Arroyo | Address on file | | | | | | | |
| 2081691 | Emeli Estrada Arroyo | Address on file | | | | | | | |
| 2148831 | Emelin Acosta Martinez | Address on file | | | | | | | |
| 2117069 | Emelina Vargas Sepulveda | Address on file | | | | | | | |
| 1820075 | Emelinda Candelaria Baez | Address on file | | | | | | | |
| 1801272 | EMELLY VALENTIN CARRERO | Address on file | | | | | | | |
| 1970562 | Emely Lugo Rodriguez | Address on file | | | | | | | |
| 843343 | EMELY REYES PEREZ | Address on file | | | | | | | |
| 99952 | EMELYN COLON RAMOS | Address on file | | | | | | | |
| 1790771 | Emelyn Morales Izquierdo | Address on file | | | | | | | |
| 1782420 | EMERALDO CRUZ GONZALEZ | Address on file | | | | | | | |
| 1780202 | Emered Alsina Oyola | Address on file | | | | | | | |
| 2153275 | Emerida Ramirez Ruiz | Address on file | | | | | | | |
| 2205894 | Emerisa Torres Torres | Address on file | | | | | | | |
| 2214274 | Emerita Correa Malave | Address on file | | | | | | | |
| 1861720 | Emerita Delgado Agosto | Address on file | | | | | | | |
| 1455787 | Emerita Valentin Perez | Address on file | | | | | | | |
| 987348 | EMERITO RIVERA GUZMAN | Address on file | | | | | | | |
| 99902 | EMETERIO COLON RAMIREZ | Address on file | | | | | | | |
| 99902 | EMETERIO COLON RAMIREZ | Address on file | | | | | | | |
| 1604072 | EMG Networks Alternatives inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 2063109 | EMICE S. CARTAGENA MALDONADO | Address on file | | | | | | | |
| 1199107 | EMIGDIO SEPULVEDAD LOZADA | Address on file | | | | | | | |
| 1199107 | EMIGDIO SEPULVEDAD LOZADA | Address on file | | | | | | | |
| 153112 | EMIL NIEVES MOURINER | Address on file | | | | | | | |
| 153112 | EMIL NIEVES MOURINER | Address on file | | | | | | | |
| 2221429 | Emil Rodriguez Perez | Address on file | | | | | | | |
| 1460084 | EMILDA CRUZ MORALES | Address on file | | | | | | | |
| 1199116 | Emilda Cruz Morales | Address on file | | | | | | | |
| 1539466 | EMILIA CIVIDANES RODRIGUEZ | Address on file | | | | | | | |
| 1199136 | EMILIA MAKEDAN CONCEPCION | Address on file | | | | | | | |
| 1835950 | Emilia Morales Arroyo | Address on file | | | | | | | |
| 1869633 | Emilia Morales Arroyo | Address on file | | | | | | | |
| 1973621 | Emilia Rivera Torres | Address on file | | | | | | | |
| 2146507 | Emilia Ruiz Ruiz | Address on file | | | | | | | |
| 1821721 | EMILIA SALINAS MORENO | Address on file | | | | | | | |
| 1567968 | Emiliano J Velez Torres | Address on file | | | | | | | |
| 2136335 | Emiliano Morales Oquendo | Address on file | | | | | | | |
| 1887107 | Emilie Rivera Candelario | Address on file | | | | | | | |
| 1914973 | Emilie Rivera Candelario | Address on file | | | | | | | |
| 1199191 | EMILIENNE MATHIEV MICHEL | Address on file | | | | | | | |
| 1629527 | Emilio Acosta Rodriguez | Address on file | | | | | | | |
| 2071737 | Emilio Andino Andino | Address on file | | | | | | | |
| 2143254 | Emilio Baez Bonilla | Address on file | | | | | | | |
| 2020081 | EMILIO CARASQUILLO GARCIA | Address on file | | | | | | | |
| 2084647 | EMILIO CARRASQUILLO GARCIA | Address on file | | | | | | | |
| 2154956 | Emilio Dominiquez Cruz | Address on file | | | | | | | |
| 1199242 | EMILIO FONT MATOS | Address on file | | | | | | | |
| 1199246 | Emilio Gonzalez Bracero Jr | Address on file | | | | | | | |
| 2085087 | Emilio Gonzalez Suliveres | Address on file | | | | | | | |
| 1199252 | EMILIO GONZALEZ VELEZ | Address on file | | | | | | | |
| 1767619 | Emilio I Quinndongo Fratcelli | Address on file | | | | | | | |
| 1592714 | Emilio L Quinndongo Fratcelli | Address on file | | | | | | | |
| 1613870 | Emilio L Quinndongo Fratcelli | Address on file | | | | | | | |
| 1199266 | EMILIO J TOUCET TORRES | Address on file | | | | | | | |
| 1978202 | Emilio Lopez Torres | Address on file | | | | | | | |
| 1512654 | Emilio Lugo Santos | Address on file | | | | | | | |
| 1739914 | Emilio Marquez Perez | Address on file | | | | | | | |
| 1665081 | Emilio Melia Rodriguez | Address on file | | | | | | | |
| 1762167 | Emilio Monzon Santiago | Address on file | | | | | | | |
| 1811125 | Emilio Moreno Melendez | Address on file | | | | | | | |
| 987717 | EMILIO R NIEVES ORTIZ | Address on file | | | | | | | |
| 1457098 | EMILIO RIVERA BURGOS | Address on file | | | | | | | |
| 1199312 | EMILIO RIVERA BURGOS | Address on file | | | | | | | |
| 452773 | EMILIO RIVERA ORTIZ | Address on file | | | | | | | |
| 1603323 | Emilio Rodriguez Echevarria | Address on file | | | | | | | |
| 1756347 | Emilio Rodriguez Gonzalez | Address on file | | | | | | | |
| 2148696 | Emilio Rodriguez Rodriguez | Address on file | | | | | | | |
| 2008247 | Emilio Rojas Mendez | Address on file | | | | | | | |
| 2094139 | Emilma Vasquez Reyes | Address on file | | | | | | | |
| 2009384 | Emilo Rodriguez | Address on file | | | | | | | |
| 1472708 | Emilse Garcia Rosario | Address on file | | | | | | | |
| 1473347 | Emilser Garcia Rosario | Address on file | | | | | | | |
| 1915300 | EMILSE I ROSARIO LOPEZ | Address on file | | | | | | | |
| 817690 | Emily A Agosto Martinez | Address on file | | | | | | | |
| 1719373 | Emily Cordova Velazquez | Address on file | | | | | | | |
| 2009030 | Emily Gonzalez Gonzalez | Address on file | | | | | | | |
| 1984358 | Emily Hernandez Reyes | Address on file | | | | | | | |
| 1849307 | Emily I Rodriguez Rodriguez | Address on file | | | | | | | |
| 1628161 | EMILY M. GERENA SILVA | Address on file | | | | | | | |
| 1471868 | EMILY MORALES SANTIAGO | Address on file | | | | | | | |
| 2036818 | Emily Olmo Serrano | Address on file | | | | | | | |
| 1583078 | EMILY RAMOS SANCHEZ | Address on file | | | | | | | |
| 1583134 | Emily Ramos Sanchez | Address on file | | | | | | | |
| 1542300 | Emily Rivera Malave | Address on file | | | | | | | |
| 1611274 | EMILYN SANTANA PABON | Address on file | | | | | | | |
| 1199405 | EMITZA COTTO ESCALERA | Address on file | | | | | | | |
| 1199407 | EMMA A ROSA RODRIGUEZ | Address on file | | | | | | | |
| 1666340 | EMMA ALBERTORIO RENTAS | Address on file | | | | | | | |
| 11581 | EMMA ALEJANDRO CLAUSELL | Address on file | | | | | | | |
| 11581 | EMMA ALEJANDRO CLAUSELL | Address on file | | | | | | | |
| 1260779 | EMMA BETANCOURT CRUZ | 1235 LIVINGSTON ST | APT A2 | | | BETHLEHEM | PA | 18017 | |
| 1793301 | EMMA CRESPO ACEVEDO | Address on file | | | | | | | |
| 1909817 | Emma De Jesus San Miguel | Address on file | | | | | | | |
| 1726449 | Emma De Leon | Address on file | | | | | | | |
| 1880084 | Emma Gonzalez Colloso | Address on file | | | | | | | |
| 2111989 | Emma Guadalupe Miranda Amoros | Address on file | | | | | | | |
| 2037104 | Emma I. Hernandez Adames | PO Box 190973 | | | | San Juan | PR | 00919-0973 | |
| 1199452 | Emma I. Rivera Ortiz | Address on file | | | | | | | |
| 1801992 | Emma I. Vera Negron | Address on file | | | | | | | |
| 1891213 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1914483 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1807451 | EMMA IRIS FIGUEROA RIOS | Address on file | | | | | | | |
| 1848764 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1712972 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1920337 | EMMA IRIS FIGUEROA RIOS | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776991 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1609577 | EMMA IRIS GARCIA TORRES | Address on file | | | | | | | |
| 2064584 | Emma Iris Roche Aguirre | Address on file | | | | | | | |
| 2110436 | Emma Ivonne Vazquez Ramirez | Address on file | | | | | | | |
| 429809 | EMMA J RAMOS TRINIDAD | Address on file | | | | | | | |
| 1860875 | EMMA J RIVERA DIAZ | Address on file | | | | | | | |
| 647436 | EMMA J. RIVERA DIAZ | Address on file | | | | | | | |
| 153380 | EMMA J. RIVERA DIAZ | Address on file | | | | | | | |
| 2068423 | Emma J. Rivera Diaz | Address on file | | | | | | | |
| 1299466 | EMMA L ORTIZ TIRADO | Address on file | | | | | | | |
| 1299467 | EMMA L. RIVERA PEREZ | Address on file | | | | | | | |
| 272516 | EMMA LOPEZ GUZMAN | Address on file | | | | | | | |
| 1766618 | Emma M Hernandez Marrero | Address on file | | | | | | | |
| 987888 | EMMA M LOPEZ LUGO | Address on file | | | | | | | |
| 1665190 | EMMA M. MARTINEZ MORALES | Address on file | | | | | | | |
| 2022517 | Emma M. Ortega Ortiz | Address on file | | | | | | | |
| 1824278 | Emma M. Ramos Velez | Address on file | | | | | | | |
| 1572184 | EMMA MALDONADO ORTIZ | Address on file | | | | | | | |
| 1910320 | Emma Maria Cruz Acosta | Address on file | | | | | | | |
| 1843708 | Emma Martinez Arroyo | Address on file | | | | | | | |
| 1861303 | Emma Martinez Arroyo | Address on file | | | | | | | |
| 1787754 | Emma Mateo Santos | Address on file | | | | | | | |
| 2029711 | Emma Muniz Gonzalez | Address on file | | | | | | | |
| 1576713 | EMMA ORTIZ MONTALVO | Address on file | | | | | | | |
| 987931 | EMMA PAGAN DIAZ | Address on file | | | | | | | |
| 896300 | EMMA QUINONES OCASIO | Address on file | | | | | | | |
| 1593339 | Emma R Otero Colon | Address on file | | | | | | | |
| 582875 | EMMA R VELEZ SANTIAGO | Address on file | | | | | | | |
| 1660197 | Emma R. De Leon Gonzalez | Address on file | | | | | | | |
| 1727912 | Emma R. Negrón Caro | Address on file | | | | | | | |
| 646854 | EMMA R. PAGAN RIVERA | Address on file | | | | | | | |
| 809641 | EMMA R. PAGAN RIVERA | Address on file | | | | | | | |
| 1684303 | Emma R. Quinones Quintana | Address on file | | | | | | | |
| 1593614 | Emma R. Quiñones Quintana | Address on file | | | | | | | |
| 1614986 | EMMA ROSA LOPEZ LOPEZ | Address on file | | | | | | | |
| 854770 | EMMA ROSA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 2208201 | Emma Ruiz Mercado | Address on file | | | | | | | |
| 1734847 | EMMA SANTOS GARCIA | Address on file | | | | | | | |
| 1545164 | Emma Santos Quiles | Address on file | | | | | | | |
| 2000104 | Emma Santos Sotomayor | Address on file | | | | | | | |
| 1855911 | Emma Santos Torres | Address on file | | | | | | | |
| 2019135 | EMMA TORRES OLIVERAS | Address on file | | | | | | | |
| 1825244 | Emma Torres Oliveras | Address on file | | | | | | | |
| 1825224 | Emma Torres Oliveras | Address on file | | | | | | | |
| 1963585 | Emma Z. Mendez Cuevas | Address on file | | | | | | | |
| 1788173 | Emmanuel E Morales Velez | Address on file | | | | | | | |
| 1751412 | Emmanuel F Crespo Gonzalez | Address on file | | | | | | | |
| 1654588 | EMMANUEL MACHADO MONTAÑEZ | Address on file | | | | | | | |
| 1801268 | EMMANUEL MARRERO ORTIZ | Address on file | | | | | | | |
| 1464881 | EMMANUEL MARTINEZ RAMOS | Address on file | | | | | | | |
| 1464881 | EMMANUEL MARTINEZ RAMOS | Address on file | | | | | | | |
| 1464704 | EMMANUEL MARTINEZ RAMOS | Address on file | | | | | | | |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernasar | Address on file | | | | | | | |
| 1767548 | Emmanuel Serrano Vergara | Address on file | | | | | | | |
| 1633572 | EMMANUEL TORRES DAVILA | Address on file | | | | | | | |
| 1199642 | EMMANUELLE ROLON ACEVEDO | Address on file | | | | | | | |
| 1957753 | EMMARIS BARRETO ORTIZ | Address on file | | | | | | | |
| 1686584 | Emmaris Velazquez Soto | Address on file | | | | | | | |
| 1514228 | EMPRESAS COLON AYALA INC. | Address on file | | | | | | | |
| 1514228 | EMPRESAS COLON AYALA INC. | Address on file | | | | | | | |
| 1503540 | EMPRESAS COLON AYALA INC. | Address on file | | | | | | | |
| 1678381 | Emy De Jesus Cabrera | Address on file | | | | | | | |
| 1969996 | ENA ORTIZ SALGADO | Address on file | | | | | | | |
| 1478258 | Enaida Colon Garcia | Address on file | | | | | | | |
| 1852975 | Enaida Troche Figueroa | Address on file | | | | | | | |
| 1848757 | ENCARNACION DIAZ OTERO | Address on file | | | | | | | |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 314863 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 1648993 | Eneida Cartagena Bernard | Address on file | | | | | | | |
| 1931176 | Eneida Cruz Vargas | Address on file | | | | | | | |
| 1636036 | ENEIDA EN SALVA | Address on file | | | | | | | |
| 1497897 | Eneida Gracien - Figueroa | Address on file | | | | | | | |
| 2049267 | Eneida L Colon Cruz | BOX 626 | | | | V.A. | PR | 00694 | |
| 536705 | Eneida L Soto Caban | Address on file | | | | | | | |
| 154257 | Eneida M. Gonzalez Perez | Address on file | | | | | | | |
| 1720448 | Eneida Marin Oquendo | Address on file | | | | | | | |
| 1860538 | Eneida Marin Oquendo | Address on file | | | | | | | |
| 2109570 | Eneida Marin Oquendo | Address on file | | | | | | | |
| 1726101 | Eneida Marrero Robledo | Address on file | | | | | | | |
| 1729267 | Eneida Martinez Perez | Address on file | | | | | | | |
| 1627220 | Eneida Montalvo Cano | Address on file | | | | | | | |
| 2206601 | Eneida Ortiz Ruiz | Address on file | | | | | | | |
| 2016861 | Eneida Perez Diaz | Address on file | | | | | | | |
| 1894868 | Eneida Perez Negron | Address on file | | | | | | | |
| 1627512 | Eneida Perez Ortiz | Address on file | | | | | | | |
| 988133 | ENEIDA RIVERA BARRIOS | Address on file | | | | | | | |
| 1632587 | Eneida Rivera Colon | Address on file | | | | | | | |
| 1777616 | ENEIDA RIVERA GONZALEZ | Address on file | | | | | | | |
| 647160 | ENEIDA RIVERA MELENDEZ | Address on file | | | | | | | |
| 1592513 | Eneida Rivera Melendez | Address on file | | | | | | | |
| 1913551 | Eneida Rodriguez Tirado | Address on file | | | | | | | |
| 1793339 | Eneida Rosa Nuñez | Address on file | | | | | | | |
| 1955254 | Eneida Rosario | Address on file | | | | | | | |
| 2013269 | Eneida Santiago Sepulveda | Address on file | | | | | | | |
| 2208736 | Eneida Soto | Address on file | | | | | | | |
| 1595388 | Enekath Baez Baez | Address on file | | | | | | | |
| 1851283 | Enelda Lopez | Address on file | | | | | | | |
| 2147945 | Enelda Navarro Santiago | Address on file | | | | | | | |
| 1690449 | Eneida Ortiz Lozada | Address on file | | | | | | | |
| 1613897 | ENEIDA ORTIZ LOZADA | Address on file | | | | | | | |
| 1690449 | Eneida Ortiz Lozada | Address on file | | | | | | | |
| 810592 | ENELLY PEREZ MARTINEZ | Address on file | | | | | | | |
| 1649822 | ENERS GUTIERREZ TORRES | Address on file | | | | | | | |
| 1939431 | Enersliza Palmerin Campuzano | Address on file | | | | | | | |
| 2219191 | Enersliza Rodriguez Cardi | Address on file | | | | | | | |
| 1960972 | Engeraz Vazquez Candelaria | Address on file | | | | | | | |
| 187524 | ENIBETH GARCIA RIVERA | Address on file | | | | | | | |
| 1591762 | ENID A SANJURJO MELENDEZ | Address on file | | | | | | | |
| 1753452 | ENID A. MIRANDA COLON | Address on file | | | | | | | |
| 1614244 | ENID ALBALADEJO TORRES | Address on file | | | | | | | |
| 2107874 | Enid Almodovar Fontanez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825648 | Enid Barreiro Rosario | Address on file | | | | | | | |
| 2095045 | Enid C. Plumey Soto | Address on file | | | | | | | |
| 1199763 | ENID CARDIN HERNANDEZ | Address on file | | | | | | | |
| 2007081 | Enid Cecilia Plumey Soto | Address on file | | | | | | | |
| 1721699 | Enid Colon Cruz | Address on file | | | | | | | |
| 1888707 | Enid Colon Torres | Address on file | | | | | | | |
| 1904927 | Enid Colon Torres | Address on file | | | | | | | |
| 1833625 | Enid Colon Torres | Address on file | | | | | | | |
| 1826402 | Enid Colon Torres | Address on file | | | | | | | |
| 1820196 | Enid Colon Torres | Address on file | | | | | | | |
| 1876853 | Enid Colon Torres | Address on file | | | | | | | |
| 1851702 | Enid D Aragones Rodriguez | Address on file | | | | | | | |
| 2036135 | Enid D. Garcia Marcano | Address on file | | | | | | | |
| 1903986 | ENID D. RIVERA ECHANDY | Address on file | | | | | | | |
| 1199795 | ENID D. RIVERA ECHANDY | Address on file | | | | | | | |
| 1199802 | ENID DIAZ MIR | Address on file | | | | | | | |
| 852736 | Enid Diaz Rios | Address on file | | | | | | | |
| 1495819 | Enid E Melendez Sanchez | Address on file | | | | | | | |
| 1495819 | Enid E Melendez Sanchez | Address on file | | | | | | | |
| 171216 | ENID FIGUEROA NIEVES | Address on file | | | | | | | |
| 896406 | ENID FUENTES ECHEVARRIA | Address on file | | | | | | | |
| 1723729 | Enid Fuentes Echevarria | Address on file | | | | | | | |
| 1199818 | ENID G SANCHEZ MARRERO | Address on file | | | | | | | |
| 2063196 | Enid G. Nazario Correa | Address on file | | | | | | | |
| 1770011 | Enid Garcia Hernandez | Address on file | | | | | | | |
| 1199820 | ENID GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1784337 | ENID GERENA CABAN | Address on file | | | | | | | |
| 1743567 | ENID GONZALEZ DE JESUS | Address on file | | | | | | | |
| 1443641 | Enid H Teron Mendez | Address on file | | | | | | | |
| 1199833 | Enid I Vega Rodriguez | Address on file | | | | | | | |
| 2076168 | Enid I. Maldonado | Address on file | | | | | | | |
| 1949992 | ENID I. ROMAN GONZALEZ | Address on file | | | | | | | |
| 164414 | ENID J FIGUEROA COLON | Address on file | | | | | | | |
| 1797517 | Enid J. Montalban Torres | Address on file | | | | | | | |
| 2073309 | Enid J. Rivera Figueroa | Address on file | | | | | | | |
| 2025487 | Enid L. Aponte Negron | Address on file | | | | | | | |
| 2155546 | Enid L. Curbelo Becerril | Address on file | | | | | | | |
| 1937413 | ENID LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1536035 | ENID LOPEZ GUZMAN | Address on file | | | | | | | |
| 1578109 | ENID M GONZALEZ DE JESUS | Address on file | | | | | | | |
| 204894 | ENID M GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1199866 | ENID M GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1199867 | ENID M IGLESIAS DIAZ | Address on file | | | | | | | |
| 1199879 | ENID M RODRIGUEZ BRAZO | Address on file | | | | | | | |
| 1656899 | ENID M TORRES MARTINEZ | Address on file | | | | | | | |
| 1730619 | ENID M. FELICIANO ROLON | Address on file | | | | | | | |
| 1734716 | Enid M. Gautier Perez | Address on file | | | | | | | |
| 816864 | ENID M. NATALI TORRES | Address on file | | | | | | | |
| 1567861 | Enid Maria Diaz Matos | Address on file | | | | | | | |
| 1636490 | ENID MARIE CENTENO RIVERA | Address on file | | | | | | | |
| 1757455 | Enid Marrero Ayala | Address on file | | | | | | | |
| 1199886 | ENID MARRERO AYALA | Address on file | | | | | | | |
| 1671536 | Enid Mercedes Cotto Rios | Address on file | | | | | | | |
| 1199889 | ENID MOJICA MORALES | Address on file | | | | | | | |
| 1716035 | ENID MOJICA MORALES | Address on file | | | | | | | |
| 2054596 | Enid Padilla Fuentes | Address on file | | | | | | | |
| 1990020 | Enid Rivera Echandy | Address on file | | | | | | | |
| 1732839 | ENID RIVERA RIVERA | Address on file | | | | | | | |
| 1732839 | ENID RIVERA RIVERA | Address on file | | | | | | | |
| 1660594 | Enid Rodriguez Rodriguez | Address on file | | | | | | | |
| 1660594 | Enid Rodriguez Rodriguez | Address on file | | | | | | | |
| 2029502 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 2052191 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 1866435 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 1859051 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 491228 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 1568078 | Enid Rosario Gomez | Address on file | | | | | | | |
| 1199920 | ENID RUIZ LOPEZ | Address on file | | | | | | | |
| 647392 | ENID SANTOS ARIETA | Address on file | | | | | | | |
| 1650870 | Enid Soto Ortiz | Address on file | | | | | | | |
| 1199934 | ENID TORRES RUIZ | Address on file | | | | | | | |
| 2073935 | Enid Y Betancourt Toledo | Address on file | | | | | | | |
| 2197819 | Enid Y Vega Santiago | Address on file | | | | | | | |
| 2009656 | Enid Y. Ocasio Couvertier | Address on file | | | | | | | |
| 1524674 | Enid Yoleria Correa Maldonado | Address on file | | | | | | | |
| 1587837 | Enid Z. Medina Vazquez | Address on file | | | | | | | |
| 1587837 | Enid Z. Medina Vazquez | Address on file | | | | | | | |
| 62047 | Enida Cabrera Chinea | Address on file | | | | | | | |
| 1199959 | ENILDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1199959 | ENILDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1199959 | ENILDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1199962 | ENILDA MUNDO FLORES | Address on file | | | | | | | |
| 2095827 | Enilda Rios Cruz | Address on file | | | | | | | |
| 1423995 | Enis E Montes Santiago | Address on file | | | | | | | |
| 1602666 | Enis R Marrero Rodriguez | Address on file | | | | | | | |
| 1780871 | Enis R. Marrero Rodriguez | Address on file | | | | | | | |
| 1688781 | ENITH BANCHS VINAS | Address on file | | | | | | | |
| 1688781 | ENITH BANCHS VINAS | Address on file | | | | | | | |
| 1887716 | ENITZA LEBRON MATOS | Address on file | | | | | | | |
| 1805540 | Enmeline Diaz Ayala | PO Box 1178 | | | | Aguas Buenas | PR | 00703 | |
| 1898846 | Enma Camacho Davila | Calle 18 Box 2208 | | | | Maunabo | PR | 00707 | |
| 647439 | ENNA MALDONADO TORRES | Address on file | | | | | | | |
| 647439 | ENNA MALDONADO TORRES | Address on file | | | | | | | |
| 1945119 | Ennid Tirado Aponte | Address on file | | | | | | | |
| 1199988 | Ennir J Betancourt Cruz | Address on file | | | | | | | |
| 1610189 | ENNIT GARCIA OSORIA | Address on file | | | | | | | |
| 2117464 | ENOC FIGUEROA CAMACHO | Address on file | | | | | | | |
| 2029133 | Enoelia Carrasquillo Matos | Address on file | | | | | | | |
| 2205487 | Enoelia Sanchez Rivera | Address on file | | | | | | | |
| 2159276 | Enoelia Sanchez Rivera | Address on file | | | | | | | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 1715256 | ENRICO VARGAS SANTIAGO | Address on file | | | | | | | |
| 1631569 | Enrique A. Delgado Berdecia | Address on file | | | | | | | |
| 1577922 | Enrique A. Martinez Madera | Address on file | | | | | | | |
| 1488372 | ENRIQUE BELLENGER | Address on file | | | | | | | |
| 1200031 | ENRIQUE BELLENGER | Address on file | | | | | | | |
| 1772417 | ENRIQUE CALDERO LOZADA | Address on file | | | | | | | |
| 2216629 | Enrique Carabello Cruz | Address on file | | | | | | | |
| 1562785 | Enrique Colon De Jesus | Address on file | | | | | | | |
| 1594441 | Enrique Colon Delgado | Address on file | | | | | | | |
| 1554192 | ENRIQUE COLON GARCIA | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650213 | Enrique Correa Bosque | Address on file | | | | | | | |
| 1981319 | Enrique Figueroa Albino | Address on file | | | | | | | |
| 2002531 | Enrique Figueroa Hernandez & Nancy Pola Carrillo | Address on file | | | | | | | |
| 1878681 | Enrique Garcia Rivera | Address on file | | | | | | | |
| 1766663 | Enrique Gonzalez Nieves | Address on file | | | | | | | |
| 1685845 | Enrique Gonzalez Rivera | Address on file | | | | | | | |
| 1200264 | ENRIQUE IVAN RUIZ GERENA | Address on file | | | | | | | |
| 1667588 | ENRIQUE J ORTIZ TORRES | Address on file | | | | | | | |
| 154724 | ENRIQUE J PIOVANETTI PIETRI MD | Address on file | | | | | | | |
| 154724 | ENRIQUE J PIOVANETTI PIETRI MD | Address on file | | | | | | | |
| 1602663 | Enrique L Villahermosa Aguasvivas | Address on file | | | | | | | |
| 1900475 | Enrique Laboy Colon | Address on file | | | | | | | |
| 1715545 | Enrique Luis Colon De Leon | Address on file | | | | | | | |
| 1895536 | Enrique Luis Torres Santiago | Address on file | | | | | | | |
| 1895962 | Enrique Luis Torres Santiago | Address on file | | | | | | | |
| 988506 | ENRIQUE MALDONADO FIGUEROA | Address on file | | | | | | | |
| 1584097 | Enrique Maldonado Otero | Address on file | | | | | | | |
| 1834445 | ENRIQUE MARTI LUGO | Address on file | | | | | | | |
| 1884282 | Enrique Martinez Calderon | Address on file | | | | | | | |
| 1807531 | ENRIQUE MARTINEZ LUGO | Address on file | | | | | | | |
| 2203846 | Enrique Melendez Luna | Address on file | | | | | | | |
| 988532 | ENRIQUE MELENDEZ LUNA | Address on file | | | | | | | |
| 1699832 | Enrique Mercado Figueroa | Address on file | | | | | | | |
| 1481196 | Enrique O Rivera Viera | Address on file | | | | | | | |
| 1734615 | Enrique Ortiz Carrero | Address on file | | | | | | | |
| 1582084 | ENRIQUE ORTIZ GUERRA | Address on file | | | | | | | |
| 1614167 | ENRIQUE ORTIZ GONZALEZ | Address on file | | | | | | | |
| 1200202 | ENRIQUE PAGAN BEAUCHAMP | Address on file | | | | | | | |
| 417668 | ENRIQUE QUILES LEON | Address on file | | | | | | | |
| 1200216 | ENRIQUE RAMOS CANCEL | Address on file | | | | | | | |
| 647692 | ENRIQUE RIVERA ARROYO | Address on file | | | | | | | |
| 1464197 | ENRIQUE RIVERA ARROYO | Address on file | | | | | | | |
| 1825037 | ENRIQUE RIVERA COLON | Address on file | | | | | | | |
| 1847425 | Enrique Rivera Colon | Address on file | | | | | | | |
| 1864830 | Enrique Rivera Colon | Address on file | | | | | | | |
| 1504112 | Enrique Rivera Colon | Address on file | | | | | | | |
| 1584937 | ENRIQUE RIVERA IRIZARRY | Address on file | | | | | | | |
| 843414 | ENRIQUE RODRIGUEZ FLORES | Address on file | | | | | | | |
| 2060919 | Enrique Rodriguez Vazquez | Address on file | | | | | | | |
| 647719 | ENRIQUE ROSADO BAEZ | Address on file | | | | | | | |
| 494031 | ENRIQUE ROSADO MATIAS | Address on file | | | | | | | |
| 154767 | ENRIQUE ROSADO MATIAS | Address on file | | | | | | | |
| 2207990 | Enrique Rosario Colon | Address on file | | | | | | | |
| 2159735 | Enrique Sanchez Rosado | Address on file | | | | | | | |
| 1557246 | ENRIQUE SILVA AVILES | Address on file | | | | | | | |
| 1200264 | ENRIQUE SINIGAGLIA ROBLES | Address on file | | | | | | | |
| 1600737 | Enrique Soto Chevrestts | Address on file | | | | | | | |
| 2111698 | Enrique Soto Rosa | Address on file | | | | | | | |
| 2109026 | Enrique Soto Rosa | Address on file | | | | | | | |
| 1200295 | Enrique Torres Huertas | Address on file | | | | | | | |
| 154903 | ENVIRONMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 154903 | ENVIRONMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 2012525 | Eny S. Lopez Perez | Address on file | | | | | | | |
| 2154665 | Epifanio Burgos Maldonado | Address on file | | | | | | | |
| 1983262 | Epifanio Flores Oyola | Address on file | | | | | | | |
| 2028998 | Epifanio Flores Oyola | Address on file | | | | | | | |
| 2122728 | Epifanio Flores Oyola | Address on file | | | | | | | |
| 2152691 | Epifanio Gonzalez Escalera | Address on file | | | | | | | |
| 1838144 | Epifanio Nunez Lasalle | Address on file | | | | | | | |
| 1538709 | Epifanio Pizarro Torres | Address on file | | | | | | | |
| 1627842 | EPIFANIO R FLORES LEBRON | Address on file | | | | | | | |
| 1632127 | Eppie Burgos Pantoja | Address on file | | | | | | | |
| 1632226 | Eppie Burgos Pantoja | Address on file | | | | | | | |
| 1631129 | EPPIE BURGOS PANTOJA | Address on file | | | | | | | |
| 1996469 | Eraste Feliciano Diaz | Address on file | | | | | | | |
| 1911529 | ERCILIA RIVERA RIVERA | Address on file | | | | | | | |
| 2150101 | Erenia Alvarado Moreno | Address on file | | | | | | | |
| 1920416 | ERIC A. MORALES MORALES | Address on file | | | | | | | |
| 1767575 | Eric Antonio Celson Baez | Address on file | | | | | | | |
| 1899840 | Eric Antonio Torres Anderon | Address on file | | | | | | | |
| 1572050 | Eric Bonet Lopez | Address on file | | | | | | | |
| 1571007 | Eric Bonet Lopez | Address on file | | | | | | | |
| 1983373 | Eric Bonet Lopez | Address on file | | | | | | | |
| 2229611 | Eric Bonet López | Address on file | | | | | | | |
| 1200454 | ERIC C VEGA GUZMAN | Address on file | | | | | | | |
| 1477620 | Eric Campos Santiago | Address on file | | | | | | | |
| 1551993 | Eric Collazo Sola | Address on file | | | | | | | |
| 1509223 | ERIC DEKONY VERA | Address on file | | | | | | | |
| 1200484 | ERIC DEKONY VERA | Address on file | | | | | | | |
| 1506744 | Eric E. Rivera Figueroa | Address on file | | | | | | | |
| 1506744 | Eric E. Rivera Figueroa | Address on file | | | | | | | |
| 2146940 | Eric Fonseca Cartagena | Address on file | | | | | | | |
| 1743726 | Eric Franco Rodriguez | Address on file | | | | | | | |
| 1515295 | Eric Gonzalez Velez | Address on file | | | | | | | |
| 1513597 | Eric Gonzalez Velez | Address on file | | | | | | | |
| 1653586 | Eric Hernandez Santiago | Address on file | | | | | | | |
| 1200538 | ERIC I MENDEZ CANCEL | Address on file | | | | | | | |
| 1785846 | Eric Ivan Rivera De Jesus | Address on file | | | | | | | |
| 1200549 | ERIC J GONZALEZ DURAN | Address on file | | | | | | | |
| 2051308 | ERIC J QUINTANA BELTRAN | Address on file | | | | | | | |
| 1834151 | Eric J Torres Santiago | Address on file | | | | | | | |
| 1611234 | Eric J. Burgos Rosado | Address on file | | | | | | | |
| 1521339 | Eric J. Oliver Cruz | Address on file | | | | | | | |
| 1614173 | Eric J. Rivera Gonzalez | Address on file | | | | | | | |
| 569864 | ERIC J. VAZQUEZ CORDERO | Address on file | | | | | | | |
| 1603783 | Eric Javier Figueroa Pagan | Address on file | | | | | | | |
| 1736652 | Eric Javier Figueroa Pagan | Address on file | | | | | | | |
| 2014531 | Eric Jose Muniz Vazquez | Address on file | | | | | | | |
| 1956720 | Eric Jose Muniz Vazquez | Address on file | | | | | | | |
| 1200555 | ERIC JOSE MUNIZ VAZQUEZ | Address on file | | | | | | | |
| 2005866 | Eric Juan Boneta Morreno | Address on file | | | | | | | |
| 1794063 | ERIC L RIVERA COLON | Address on file | | | | | | | |
| 1668435 | Eric Lopez Corchado | Address on file | | | | | | | |
| 1557608 | ERIC M LLANOS LLANOS | Address on file | | | | | | | |
| 1783824 | Eric M. Jurado | Address on file | | | | | | | |
| 1640199 | ERIC M. VAZQUEZ CONCEPCION | Address on file | | | | | | | |
| 1563409 | Eric Marrero Alayua | Address on file | | | | | | | |
| 1756185 | Eric Marrero Arbelo | Address on file | | | | | | | |
| 1805997 | ERIC N COLON CONCEPCION | Address on file | | | | | | | |
| 1200635 | ERIC O DIAZ FEBUS | Address on file | | | | | | | |
| 1484669 | ERIC O DIAZ FEBUS | Address on file | | | | | | | |

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664772 | Eric R. Torres Mercado | Address on file | | | | | | | |
| 1488384 | Eric Ramos Baez | Address on file | | | | | | | |
| 1815042 | ERIC RAMOS BAEZ | Address on file | | | | | | | |
| 452777 | ERIC RIVERA ORTIZ | Address on file | | | | | | | |
| 1200693 | ERIC ROMERO DE LEON | Address on file | | | | | | | |
| 1872104 | Eric Rosoner Marrero | Address on file | | | | | | | |
| 1750374 | Eric Velazquez Espara | Address on file | | | | | | | |
| 1551620 | Eric X. Flores Rodriguez | Address on file | | | | | | | |
| 1551620 | Eric X. Fiores Rodriguez | Address on file | | | | | | | |
| 1893327 | Eric X. Flores Rodriguez | Address on file | | | | | | | |
| 1960579 | Erica Lopez Santiago | Address on file | | | | | | | |
| 1200740 | ERICA M TORRES FONTANES | Address on file | | | | | | | |
| 1200740 | ERICA M TORRES FONTANES | Address on file | | | | | | | |
| 1766626 | ERICA Y RAMOS MERCED | Address on file | | | | | | | |
| 1766636 | Erica Y Ramos Merced | 380 Calle Burgos | Urb. Embanse San Jose | | | Rio Piedras | PR | 00923 | |
| 1271709 | ERICK AGUILAR JIMENEZ | Address on file | | | | | | | |
| 646271 | ERICK IRIZARRY BURGOS | Address on file | | | | | | | |
| 1709468 | ERICK LORENZO LORENZO AGOSTO | Address on file | | | | | | | |
| 1200826 | Erick M Negron Castillo | Address on file | | | | | | | |
| 1660572 | ERICK PEREZ MORALES | Address on file | | | | | | | |
| 1836631 | ERICK RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 648314 | ERICK SANTOS HERNANDEZ | Address on file | | | | | | | |
| 1878674 | Erick Y Mendez Candelaria | Address on file | | | | | | | |
| 2071247 | Ericka Lopez Cortes | 624 Cond. Camino de la Reina | Apto. 2501 Carr. 8860 | | | Trujillo Alto | PR | 00976 | |
| 1200864 | ERICKSON A FLORES BONILLA | Address on file | | | | | | | |
| 1200881 | ERIK GOMEZ FERMAINTT | Address on file | | | | | | | |
| 1683130 | ERIK J RUIZ DE JESUS | Address on file | | | | | | | |
| 2030484 | Erika A. Colon Alvarado | Address on file | | | | | | | |
| 1844366 | Erika A. Colon Alvarado | Address on file | | | | | | | |
| 2060329 | Erika A. Colon Alvarado | Address on file | | | | | | | |
| 1730208 | ERIKA ALGARIN PEREZ | Address on file | | | | | | | |
| 1485996 | ERIKA BIRRIEL FIGUEROA | Address on file | | | | | | | |
| 1423078 | ERIKA DIAZ CASTILLO | Urb. Alt. de Bucaralbones Jg31 Calle 46 | | | | Toa Alta | PR | 00953-4725 | |
| 1529726 | Erika Diaz Escalera | Address on file | | | | | | | |
| 1200901 | ERIKA DILAN RODRIGUEZ | Address on file | | | | | | | |
| 1699696 | ERIKA DROZ VELAZQUEZ | Address on file | | | | | | | |
| 1941253 | Erika E. Rodriguez Ramos | Address on file | | | | | | | |
| 1529101 | Erika Escobales Rivera | Address on file | | | | | | | |
| 1719765 | ERIKA I. CRUZ PEREZ | Address on file | | | | | | | |
| 1508308 | Erika M Velez Esquiri | Address on file | | | | | | | |
| 1200925 | ERIKA MALAVE LEDESMA | Address on file | | | | | | | |
| 1817440 | ERIKA MEJIAS BULTRON | Address on file | | | | | | | |
| 1725662 | Erika Melendez Maldonado | Address on file | | | | | | | |
| 1632598 | Erika Melendez Maldonado | Address on file | | | | | | | |
| 1639955 | Erika Melendez Maldonado | Address on file | | | | | | | |
| 853966 | ERIKA ORTIZ BURGOS | Address on file | | | | | | | |
| 2098460 | Erika Ortiz Torres | Address on file | | | | | | | |
| 1708283 | ERIKA PEREZ MORALES | Address on file | | | | | | | |
| 2003376 | Erika Reyes Heredia | Address on file | | | | | | | |
| 1598017 | ERIKA RIVERA CRUZ | Address on file | | | | | | | |
| 1644110 | Erika Rivera Cruz | Address on file | | | | | | | |
| 1806594 | ERIKA RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 1856902 | Erika Rosado Ramos | Address on file | | | | | | | |
| 1712679 | Erika Santiago Negron | Address on file | | | | | | | |
| 1881928 | Erika Santiago Ruiz | Address on file | | | | | | | |
| 794015 | ERIKA Y GOMEZ LOPEZ | Address on file | | | | | | | |
| 103235 | Erindorams Concepcion Cruz | Address on file | | | | | | | |
| 2154730 | Ermelinda Velez Rivera | Address on file | | | | | | | |
| 1200982 | ERMELINDA FANTAUZZY MARTINEZ | Address on file | | | | | | | |
| 1605743 | Ermelinda Moran Santiago | Address on file | | | | | | | |
| 2150206 | Ermelinda Ortiz Feliano | Address on file | | | | | | | |
| 1891801 | ERMELINDA ORTIZ PRIMS | Address on file | | | | | | | |
| 1891374 | Ermelinda Rivera Gonzalez | Address on file | | | | | | | |
| 1948064 | ERMELINDA ROMAN OCASIS | Address on file | | | | | | | |
| 505050 | ERMELINDA SALAZAR GONZALEZ | Address on file | | | | | | | |
| 1773195 | ERMIE O. AQUINO PEREZ | Address on file | | | | | | | |
| 1878037 | ERMIS Z RAMOS CINTRON | Address on file | | | | | | | |
| 1896492 | Ermis Z. Ramos Cintron | Address on file | | | | | | | |
| 2205583 | Ermitano Lebron Garcia | Address on file | | | | | | | |
| 1948774 | Ernand Rivera Rodriguez | Address on file | | | | | | | |
| 1681869 | ERNESTINA BARRIOS JIMENEZ | Address on file | | | | | | | |
| 1779991 | Ernestina Rivera Figueroa | Address on file | | | | | | | |
| 2054157 | Ernesto A Cortijo Padilla | Address on file | | | | | | | |
| 989122 | ERNESTO ALVAREZ DIAZ | Address on file | | | | | | | |
| 2154563 | Ernesto Amaro Gonzalez | Address on file | | | | | | | |
| 1506749 | Ernesto Arroyo Rosado | Address on file | | | | | | | |
| 1498135 | Ernesto B. Toledo Herminia | Address on file | | | | | | | |
| 2153316 | Ernesto Baez Figueroa | Address on file | | | | | | | |
| 2143068 | Ernesto Baez Remios | Address on file | | | | | | | |
| 2164596 | Ernesto Carrasquillo Quinones | Address on file | | | | | | | |
| 2019850 | Ernesto Castro Santiago | Address on file | | | | | | | |
| 84409 | ERNESTO CASTRO SANTIAGO | Address on file | | | | | | | |
| 155824 | ERNESTO COLON RODRIGUEZ | Address on file | | | | | | | |
| 2178343 | Ernesto Colon Rodriguez | Address on file | | | | | | | |
| 1201062 | ERNESTO CRUZ ESCRIBANO | Address on file | | | | | | | |
| 1784386 | Ernesto Esqueras Pagan | Address on file | | | | | | | |
| 648562 | ERNESTO H SANCHEZ ACOSTA | Address on file | | | | | | | |
| 2014273 | Ernesto H. Sanchez Acosta | Address on file | | | | | | | |
| 1100614 | Ernesto L Ruiz Robles | Address on file | | | | | | | |
| 1599355 | Ernesto L. Rodriguez Macarten | Address on file | | | | | | | |
| 1791252 | ERNESTO LOPEZ AVILES | Address on file | | | | | | | |
| 1784716 | ERNESTO LOPEZ AVILES | Address on file | | | | | | | |
| 1201140 | ERNESTO LOPEZ RIVERA | Address on file | | | | | | | |
| 2203991 | Ernesto Luis Ortiz Ruiz | Address on file | | | | | | | |
| 2233537 | Ernesto Luis Ortiz Ruiz | Address on file | | | | | | | |
| 1701830 | Ernesto Massonet Perez | Address on file | | | | | | | |
| 1651060 | ERNESTO MASSONET PEREZ | Address on file | | | | | | | |
| 301810 | ERNESTO MARIN ALGARIN | Address on file | | | | | | | |
| 2105240 | Ernesto Morales Soto | Address on file | | | | | | | |
| 1605740 | Ernesto Morgado Guzman | Address on file | | | | | | | |
| 1201174 | ERNESTO ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 1818671 | ERNESTO OTERO FIGUEROA | Address on file | | | | | | | |
| 989273 | ERNESTO QUILES RIVERA | Address on file | | | | | | | |
| 1532849 | Ernesto Reul Rivera | Address on file | | | | | | | |
| 1737670 | Ernesto Rivera Rivera | Address on file | | | | | | | |
| 155932 | ERNESTO RIVERA TORRES | Address on file | | | | | | | |
| 460353 | ERNESTO RIVERA TORRES | Address on file | | | | | | | |
| 2222097 | Ernesto Rodriguez Lugo | Address on file | | | | | | | |
| 2206245 | Ernesto Rodriguez Lugo | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIA LORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIAZ AND JEAN PAUL RODRIGUEZ DIAZ ETD. | Address on file | | | | | | | |
| 1201232 | ERNESTO ROSARIO CINTRON | Address on file | | | | | | | |
| 2214390 | ERNESTO ROSARIO CRUZ | Address on file | | | | | | | |
| 1495691 | Ernesto Serra Negron | Address on file | | | | | | | |
| 2044355 | Ernesto Torney | Address on file | | | | | | | |
| 1702812 | Ernesto Toro Rodriguez | Address on file | | | | | | | |
| 1822944 | Ernesto Torres Arroyo | Address on file | | | | | | | |
| 1852228 | ERNESTO TORRES ARROYO | Address on file | | | | | | | |
| 2161896 | Ernesto Torres Delesus | Address on file | | | | | | | |
| 2219550 | Ernesto Valentin Rodriguez | Address on file | | | | | | | |
| 1993857 | Ernesto velez Morales | Address on file | | | | | | | |
| 1201273 | Ernesto Ventura Trossi | Address on file | | | | | | | |
| 1723603 | Ernie Luis Negron Beltran | Address on file | | | | | | | |
| 1201292 | ERNIE M ASENCIO SANTAELLA | Address on file | | | | | | | |
| 156006 | Ernst De Jesus Cotom | Address on file | | | | | | | |
| 1201309 | ERROL DE JESUS COLOM | Address on file | | | | | | | |
| 1709564 | Ervin Emilio Diaz Diaz | Address on file | | | | | | | |
| 1620245 | ERVING O. BUSCAMPOR CONCEPCION | Address on file | | | | | | | |
| 1601292 | Eryck Torres Velez | Address on file | | | | | | | |
| 465403 | ESADY RODRIGUEZ ALEMAN | Address on file | | | | | | | |
| 1902290 | Eslem Lucena Laureano | Address on file | | | | | | | |
| 1762342 | ESMERALDA COLON NEGRON | Address on file | | | | | | | |
| 2205708 | Esmeralda Pagan Rivera | Address on file | | | | | | | |
| 1753832 | Esmeralda Perez Vega | Address on file | | | | | | | |
| 1875553 | ESMERALDA RIVERA CRUZ | Address on file | | | | | | | |
| 1201586 | Esmeralda Roidan Domenech | Address on file | | | | | | | |
| 1734707 | Esmirna Santos | Address on file | | | | | | | |
| 1734707 | Esmirna Santos | Address on file | | | | | | | |
| 1757973 | ESOLUTIONS INC | Address on file | | | | | | | |
| 1901344 | Esperanza Almodovar | Address on file | | | | | | | |
| 2192222 | Esperanza Arevalo Cruz | Address on file | | | | | | | |
| 2221750 | Esperanza Arevalo Cruz | Address on file | | | | | | | |
| 896953 | ESPERANZA COLON VAZQUEZ | Address on file | | | | | | | |
| 896954 | ESPERANZA COLON VAZQUEZ | Address on file | | | | | | | |
| 2070350 | ESPERANZA DIAZ ORTIZ | Address on file | | | | | | | |
| 1201404 | ESPERANZA GARAYUA VIDRO | Address on file | | | | | | | |
| 2135221 | Esperanza Garcia Gonzales | Address on file | | | | | | | |
| 1852596 | Esperanza Gomez Martinez | 2719 Cedar Sound | | | | San Antonio | TX | 78244 | |
| 1709640 | Esperanza Maldonado Vasquez | Address on file | | | | | | | |
| 2017163 | Esperanza Meza Rijos | Address on file | | | | | | | |
| 2125381 | Esperanza Mesa Rijos | Address on file | | | | | | | |
| 2074135 | Esperanza Olivencia Palmeri | Address on file | | | | | | | |
| 2161133 | Esperanza Ortiz Garcia | Address on file | | | | | | | |
| 1566243 | Esperanza Ortiz Medina | Address on file | | | | | | | |
| 448667 | ESPERANZA RIVERA LANDRAU | Address on file | | | | | | | |
| 521197 | ESPERANZA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 2156278 | Esperanza Soto Rodriguez | Address on file | | | | | | | |
| 2009561 | Estaban I. Galindez Ortega | Address on file | | | | | | | |
| 842491 | ESTANCIAS DE AIBONITO, INC. | 604 AVE MU—GZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 1815016 | Estate of Antonio Pavia Villamil | Address on file | | | | | | | |
| 1562807 | Estate of Guillermo Irizarry - Heirs: Carmen E Ramirez-Rubio; Carmen Irizarry-Ramirez; Margarita Irizarry Ramirez | Address on file | | | | | | | |
| 1491265 | ESTEBAN A. SANTIAGO DE JESUS | Address on file | | | | | | | |
| 1836362 | ESTEBAN ALVARADO PEREZ | Address on file | | | | | | | |
| 2153369 | Esteban Berrios Burgos | Address on file | | | | | | | |
| 600031 | ESTEBAN G ZUNIGA LOPEZ | Address on file | | | | | | | |
| 1912109 | ESTEBAN J GALINDEZ ORTEGA | Address on file | | | | | | | |
| 2028816 | Esteban Junier Rivera Cruz | Address on file | | | | | | | |
| 896996 | Esteban Marrero Reyes | Address on file | | | | | | | |
| 1914439 | ESTEBAN NERIS SERRANO | Address on file | | | | | | | |
| 2148813 | Esteban Rivera David | Address on file | | | | | | | |
| 1830694 | ESTEBAN RIVERA SANTOS | Address on file | | | | | | | |
| 1877916 | Esteban Robles Rivera | Address on file | | | | | | | |
| 1876874 | ESTEBAN ROBLES RIVERA | Address on file | | | | | | | |
| 2160482 | Esteban Santiago Gonzalez | Address on file | | | | | | | |
| 1835599 | ESTEBANIA FIGUEROA CARTAGE | Address on file | | | | | | | |
| 1681172 | ESTELA CABRERA MORALES | Address on file | | | | | | | |
| 1726621 | Estela Cabrera Morales | Address on file | | | | | | | |
| 1852554 | Ester Martinez Pagan | Address on file | | | | | | | |
| 2399623 | Esther Batista Montaner | Address on file | | | | | | | |
| 852147 | ESTHER BENITEZ DE JESUS | Address on file | | | | | | | |
| 2061122 | Esther Bonifacio Rosario | Address on file | | | | | | | |
| 2119637 | ESTHER BRAU VIDAL | Address on file | | | | | | | |
| 1201594 | ESTHER C MOLINA BERNADIM | Address on file | | | | | | | |
| 1670444 | ESTHER CRUZ SOTO | Address on file | | | | | | | |
| 1741105 | Esther Cruz Soto | Address on file | | | | | | | |
| 2120719 | Esther Cruz Soto | Address on file | | | | | | | |
| 1670444 | ESTHER CRUZ SOTO | Address on file | | | | | | | |
| 1741105 | Esther Cruz Soto | Address on file | | | | | | | |
| 2204554 | Esther Diaz Ruberte | Address on file | | | | | | | |
| 2220882 | Esther Diaz Ruberte | Address on file | | | | | | | |
| 1681746 | ESTHER ESCUDERO RIVERA | Address on file | | | | | | | |
| 1681746 | ESTHER ESCUDERO RIVERA | Address on file | | | | | | | |
| 843499 | ESTHER FERRER FIGUEROA | Address on file | | | | | | | |
| 843499 | ESTHER FERRER FIGUEROA | Address on file | | | | | | | |
| 649841 | ESTHER FIGUEROA ALICEA | Address on file | | | | | | | |
| 1727419 | ESTHER G. MANSO NIEVES | Address on file | | | | | | | |
| 1902181 | Esther G. Quinones Merie | Address on file | | | | | | | |
| 2135411 | Esther Irizarry Fernandez | Address on file | | | | | | | |
| 2155871 | Esther Kuilan Perez | Address on file | | | | | | | |
| 1501995 | Esther Kuilan Perez | Address on file | | | | | | | |
| 1643942 | ESTHER KUILAN PEREZ | Address on file | | | | | | | |
| 2061020 | Esther L. Obregon Garcia | Address on file | | | | | | | |
| 1201636 | ESTHER LARRACHE GALIANO | Address on file | | | | | | | |
| 1682375 | Esther Laureano Rodriguez | Address on file | | | | | | | |
| 1783247 | Esther Lopez Medina | Address on file | | | | | | | |
| 2020262 | Esther Lozano Cruz | Address on file | | | | | | | |
| 897075 | ESTHER M CARRERO RIVERA | Address on file | | | | | | | |
| 1538511 | ESTHER M COLON SUAREZ | Address on file | | | | | | | |
| 1636017 | ESTHER M. CARRERO RIVERA | Address on file | | | | | | | |
| 1594858 | Esther M. Diaz Taisenca | Address on file | | | | | | | |
| 1621600 | Esther M. Gomez Torres | Address on file | | | | | | | |
| 2031246 | Esther M. Gonzalez Pizarro | Address on file | | | | | | | |
| 2102862 | Esther M. Valentin Nunez | Address on file | | | | | | | |
| 2198808 | ESTHER MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 2149979 | Esther Malave Rodriguez | Address on file | | | | | | | |
| 1910948 | Esther Martinez Lenassar | Address on file | | | | | | | |
| 1683908 | ESTHER MARTINEZ PAGAN | Address on file | | | | | | | |
| 1990785 | Esther Martinez Remedios | Address on file | | | | | | | |
| 2131972 | Esther Nieves Torres | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1839757 | Esther Orabona Ocasio | Address on file | | | | | | | |
| 2064072 | Esther Orabona Ocasio | Address on file | | | | | | | |
| 809283 | ESTHER PADILLA MORALES | Address on file | | | | | | | |
| 1767308 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1914965 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1907234 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1789736 | Esther Ramirez Vega | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1824948 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1865240 | Esther Ramirez Vega | Address on file | | | | | | | |
| 2234772 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1517423 | Esther Rodriguez De Jesus | Address on file | | | | | | | |
| 819201 | ESTHER RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1803506 | Esther Roman Diaz | Address on file | | | | | | | |
| 1710626 | ESTHER SANCHEZ MENDEZ | Address on file | | | | | | | |
| 1795041 | Esther Sierra Pascual | Address on file | | | | | | | |
| 1542931 | Esther Torres Rios | Address on file | | | | | | | |
| 586318 | ESTHER VIDAL SANTIAGO | Address on file | | | | | | | |
| 1906250 | ESTHER ZORAIDA BADILLO MERCADO | Address on file | | | | | | | |
| 990182 | ESTIFANO RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 1201731 | ESTRELLITA CRUZ CARTAGENA | Address on file | | | | | | | |
| 2204876 | Etelvina Lopez Feliciano | Address on file | | | | | | | |
| 501307 | ETHEL G RUIZ FERNANDEZ | Address on file | | | | | | | |
| 1776728 | ETTIENE IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 1846221 | Eua L. Dones Aponte | Address on file | | | | | | | |
| 2067983 | EUA SOTO CASTILLO | Address on file | | | | | | | |
| 990246 | EUCLIDES MARTINEZ VALENTIN | Address on file | | | | | | | |
| 1674826 | Euclides Valentin Perez | Address on file | | | | | | | |
| 2167170 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2167445 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2167176 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2167178 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2167172 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2059990 | Eudel Rodriguez Santiago | Address on file | | | | | | | |
| 650068 | EUDES M. RIVERA AYALA | Address on file | | | | | | | |
| 2071400 | EUDOSIA TORRES TORRES | Address on file | | | | | | | |
| 1538166 | EUFEMIA ALCANTARA FELIX | Address on file | | | | | | | |
| 650061 | EUFEMIA RAMOS PORTALATIN | Address on file | | | | | | | |
| 650062 | EUFEMIA RIVERA RIVERA | Address on file | | | | | | | |
| 1201789 | Eufemia Rivera Rivera | Address on file | | | | | | | |
| 1331135 | EUGENIA M HERNANDEZ BARROT | Address on file | | | | | | | |
| 1331135 | EUGENIA M HERNANDEZ BARROT | Address on file | | | | | | | |
| 1915113 | Eugenia P. Velazquez Arrieta | Address on file | | | | | | | |
| 2209038 | Eugenia Rodriguez Torres | Address on file | | | | | | | |
| 829281 | EUGENIO J VELEZ CRUZ | Address on file | | | | | | | |
| 1841641 | EUGENIO LOMBA RODRIGUEZ | Address on file | | | | | | | |
| 1869436 | EUGENIO MESTRE SUAREZ | Address on file | | | | | | | |
| 1848009 | Eugenio Mestre Suarez | Address on file | | | | | | | |
| 990471 | EUGENIO MORALES COLON | Address on file | | | | | | | |
| 2214337 | Eugenio Ramos | Address on file | | | | | | | |
| 1548830 | Eugenio Rivera Olivera | Address on file | | | | | | | |
| 1201903 | EUGENIO RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 1201903 | EUGENIO RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 1658252 | Eugenio Rodriguez Echevarria | Address on file | | | | | | | |
| 1571856 | Eugenio Soto Martinez | Address on file | | | | | | | |
| 2206615 | Eugenio Velazquez Nieves | Address on file | | | | | | | |
| 2170088 | Eulalia Lopez Torres | Address on file | | | | | | | |
| 990585 | Eulalia Moreno Velazquez | Address on file | | | | | | | |
| 650061 | EULALIA RIVERA MARTINEZ | Address on file | | | | | | | |
| 1634836 | EULIDIS CALDERON LANZO | Address on file | | | | | | | |
| 2201487 | Eulogio Cruz Soto | Address on file | | | | | | | |
| 2191070 | Eulogio Rosa Torres | Address on file | | | | | | | |
| 2191270 | Eulogio Rosa Torres | Address on file | | | | | | | |
| 2064227 | Eunice Hernandez Quenadiengo | Address on file | | | | | | | |
| 1649265 | Eunice J. Muñoz Rivera | Address on file | | | | | | | |
| 1528623 | EUNICE M REYES GONZALEZ | Address on file | | | | | | | |
| 481061 | EUNICE M. RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 481061 | EUNICE M. RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 2142368 | Eunice Rosario Costas | Address on file | | | | | | | |
| 1825470 | Eunice Sanchez Ayala | Address on file | | | | | | | |
| 1201988 | EUNICE SANCHEZ RIVERA | Address on file | | | | | | | |
| 1571657 | Eugenio Soto Martinez | Address on file | | | | | | | |
| 1202001 | EURENCIA OLMO TURENS | Address on file | | | | | | | |
| 1916409 | Eusebia Galarza Colon | Address on file | | | | | | | |
| 2150060 | Eustaquio Correa Santiago | Address on file | | | | | | | |
| 1583338 | EUTIMIO NEGRON COLON | Address on file | | | | | | | |
| 1946917 | Eutimio Rodriguez Santiago | Address on file | | | | | | | |
| 1566810 | EVA A BETANCOURT PAGAN | Address on file | | | | | | | |
| 1672753 | Eva A. Baez Irizrry | Address on file | | | | | | | |
| 488546 | EVA A. ROMAN ROSADO | Address on file | | | | | | | |
| 1538552 | Eva Cesareo Ortiz | Address on file | | | | | | | |
| 1509044 | Eva Cesareo Ortiz | Address on file | | | | | | | |
| 2089811 | Eva Cotto Padro | Address on file | | | | | | | |
| 2089845 | Eva Cotto Padro | Address on file | | | | | | | |
| 1611199 | EVA CRUZ BRAVO | Address on file | | | | | | | |
| 589698 | EVA D. VIVES FIGUEROA | Address on file | | | | | | | |
| 1835185 | EVA DORIS VAZQUEZ SOTO | Address on file | | | | | | | |
| 1513538 | Eva E Aviles Sánchez | Address on file | | | | | | | |
| 1654831 | Eva E Lopez Raíces | Address on file | | | | | | | |
| 2219535 | Eva E Melendez Fraguada | Address on file | | | | | | | |
| 1202090 | EVA E MELENDEZ FRAGUADA | Address on file | | | | | | | |
| 1516673 | Eva E Meléndez Fraguada | Address on file | | | | | | | |
| 1696989 | Eva C. Caban Medina | Address on file | | | | | | | |
| 1557099 | Eva E. Melendez Fraguada | Address on file | | | | | | | |
| 1795365 | EVA E. NIEVES NIEVES | Address on file | | | | | | | |
| 1496636 | Eva Fernandez Ortiz | Address on file | | | | | | | |
| 1202105 | EVA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1202105 | EVA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1202108 | EVA I LOZADI RODRIGUEZ | Address on file | | | | | | | |
| 442551 | EVA I RIVERA BOBE | Address on file | | | | | | | |
| 1202115 | EVA I. ROBLES MULLERO | Address on file | | | | | | | |
| 230653 | EVA IRIZARRY SOTO | Address on file | | | | | | | |
| 1996610 | Eva J. Ayala Vega | Address on file | | | | | | | |
| 2119235 | Eva J. Rodriguez Viera | Address on file | | | | | | | |
| 1868824 | Eva Judith Matos Hernandez | Address on file | | | | | | | |
| 1653117 | Eva L Bracero Rivera | Address on file | | | | | | | |
| 1202127 | EVA L RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 159459 | EVA L SOSTRE RODRIGUEZ | Address on file | | | | | | | |
| 1711580 | Eva L. Martinez Ortiz | Address on file | | | | | | | |
| 2076713 | Eva L. Ramos Echevarria | Address on file | | | | | | | |
| 2075386 | Eva L. Ramos-Echevarria | Address on file | | | | | | | |
| 2124337 | Eva L. Velez Torres | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2223066 | Eva Leon Torres | Address on file | | | | | | | |
| 2126336 | Eva Lopez Belen | Address on file | | | | | | | |
| 159441 | Eva Luz Cartagena Sanchez | Address on file | | | | | | | |
| 1929389 | EVA LUZ CARTAGENA SANCHEZ | Address on file | | | | | | | |
| 1923353 | Eva Luz Virolés Rodriguez | Address on file | | | | | | | |
| 1602342 | Eva M Atoria Rivera | Address on file | | | | | | | |
| 58499 | Eva M Bruno Rodriguez | Address on file | | | | | | | |
| 1638055 | Eva M Ocasio Miranda | Address on file | | | | | | | |
| 1491861 | Eva M. De Jesus Viscarrondo | Address on file | | | | | | | |
| 2003548 | Eva M. Ocasio Miranda | Address on file | | | | | | | |
| 2007596 | Eva M. Ocasio Miranda | Address on file | | | | | | | |
| 1859169 | Eva M. Ocasio Miranda | Address on file | | | | | | | |
| 522822 | EVA MARIANNE SANTINI HERNANDEZ | Address on file | | | | | | | |
| 522822 | EVA MARIANNE SANTINI HERNANDEZ | Address on file | | | | | | | |
| 1871392 | Eva Marie Cruz Delmau | Address on file | | | | | | | |
| 2140969 | Eva Medina Rivera | Address on file | | | | | | | |
| 1931064 | Eva Miranda Baez | Address on file | | | | | | | |
| 1824493 | Eva Munoz Gonzalez | Address on file | | | | | | | |
| 1917513 | Eva Munoz Gonzalez | Address on file | | | | | | | |
| 1848763 | Eva Muñoz Gonzalez | Address on file | | | | | | | |
| 1580984 | Eva N. Acuna Cruz | Address on file | | | | | | | |
| 1722097 | Eva N. Quinones Roldan | Address on file | | | | | | | |
| 1844562 | Eva Negron Marrero | Address on file | | | | | | | |
| 2145764 | Eva Ortiz Alvarez | Address on file | | | | | | | |
| 1595631 | Eva P Mercado Gonzalez | Address on file | | | | | | | |
| 1651103 | Eva Rivera Diaz | Address on file | | | | | | | |
| 159499 | Eva Rodriguez Cintron | Address on file | | | | | | | |
| 1645932 | Eva S. Ramos Hernandez | Address on file | | | | | | | |
| 1960868 | Eva S. Soto Castello | Address on file | | | | | | | |
| 1981392 | Eva Sabo Calderin | Address on file | | | | | | | |
| 1202205 | EVA VELEZ CALZADA | Address on file | | | | | | | |
| 2148153 | Eva Viogen Cristian Maldonado | Address on file | | | | | | | |
| 1202208 | EVA Y REYES ALICEA | Address on file | | | | | | | |
| 1797977 | EVA Y. PADILLA MATOS | Address on file | | | | | | | |
| 1888168 | Eva Yolanda Leon Torres | Address on file | | | | | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Address on file | | | | | | | |
| 1792883 | Evaida Sanchez Nieves | Address on file | | | | | | | |
| 650658 | Evangelina Miranda Santiago | Address on file | | | | | | | |
| 1720795 | Evangelina Ramirez Torres | Address on file | | | | | | | |
| 991214 | EVANGELINE MILAN ESTRADA | Address on file | | | | | | | |
| 991214 | EVANGELINE MILAN ESTRADA | Address on file | | | | | | | |
| 1974813 | Evangeline Stella Torres | Address on file | | | | | | | |
| 2049993 | Evangeline Stella Torres | Address on file | | | | | | | |
| 1669482 | Evangelista Maldonado Cintron | Address on file | | | | | | | |
| 2146001 | Evangelista Zambrana Ortiz | Address on file | | | | | | | |
| 1812831 | EVARISTA BERRIOS RAMOS | Address on file | | | | | | | |
| 2030330 | Evaristo Cruz Morales | Urb El Cerezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 | |
| 1676016 | Evaristo Rios Reyes | Address on file | | | | | | | |
| 2124078 | Evariene Fuentes Reyes | Address on file | | | | | | | |
| 2197043 | Evelia Mundo Sosa | Address on file | | | | | | | |
| 1784367 | Evelia Nevarez Marrero | Address on file | | | | | | | |
| 2206386 | Evelia Ortiz Delgado | Address on file | | | | | | | |
| 2199782 | Evelin Serrano Alvarez | Address on file | | | | | | | |
| 2130784 | Evelina Torres Torres | Address on file | | | | | | | |
| 1202306 | Evelinda Colon Ortiz | Address on file | | | | | | | |
| 99343 | Evelinda Colon Ortiz | Address on file | | | | | | | |
| 2154215 | Evelio Rodriguez Candelario | Address on file | | | | | | | |
| 897461 | EVELIO SANCHEZ CRUZ | Address on file | | | | | | | |
| 857714 | EVELIO SANCHEZ CRUZ | Address on file | | | | | | | |
| 2197815 | Evelio Vega Camacho | Address on file | | | | | | | |
| 1728695 | Evelis Carrasquillo Morales | Address on file | | | | | | | |
| 1618686 | Evelis Lugo Delgado | Address on file | | | | | | | |
| 1715642 | Evelyn A Corales Ramos | Address on file | | | | | | | |
| 1731069 | Evelyn Acevedo | Address on file | | | | | | | |
| 1731069 | Evelyn Acevedo | Address on file | | | | | | | |
| 1901922 | Evelyn Acosta Luciano | Address on file | | | | | | | |
| 1502626 | Evelyn Alba Viera Corchado | Address on file | | | | | | | |
| 1622416 | EVELYN ALICEA GONZALEZ | Address on file | | | | | | | |
| 2134005 | Evelyn Alicea Gonzalez | Address on file | | | | | | | |
| 1794232 | Evelyn Alsina Hernández | Address on file | | | | | | | |
| 159646 | EVELYN ALVARADO BAEZ | Address on file | | | | | | | |
| 2103466 | Evelyn Alvarado Negron | Address on file | | | | | | | |
| 2059221 | EVELYN ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 1602901 | Evelyn Alvarez Vidal | Address on file | | | | | | | |
| 1733188 | Evelyn Alvarez Vidal | Address on file | | | | | | | |
| 897448 | EVELYN ANDRADES | Address on file | | | | | | | |
| 159654 | EVELYN AQUINO ROSADO | Address on file | | | | | | | |
| 1904499 | EVELYN ARROYO CAMACHO | Address on file | | | | | | | |
| 1501825 | Evelyn Arroyo Galarza | Address on file | | | | | | | |
| 1795258 | EVELYN ARZUAGA SANTIAGO | Address on file | | | | | | | |
| 1202381 | EVELYN BAEZ QUINTANA | Address on file | | | | | | | |
| 1764373 | Evelyn Benitez Delgado | Address on file | | | | | | | |
| 1845553 | EVELYN BERRIOS MONTES | Address on file | | | | | | | |
| 839620 | Evelyn Brunette Santiago | Address on file | | | | | | | |
| 1953891 | EVELYN BURGOS ALLENDE | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 1954188 | Evelyn Burgos Allende | Address on file | | | | | | | |
| 1951304 | Evelyn C. Goyco Morales | Address on file | | | | | | | |
| 1496134 | Evelyn Caez Fernandez | Address on file | | | | | | | |
| 1851108 | EVELYN CANCEL ALVARADO | Address on file | | | | | | | |
| 1573635 | Evelyn Candelario Galarza | Address on file | | | | | | | |
| 1843212 | EVELYN CARDONA MEDINA | Address on file | | | | | | | |
| 1512839 | Evelyn Carrasquillo Velazquez | Address on file | | | | | | | |
| 79739 | EVELYN CARRILLO GONZALEZ | Address on file | | | | | | | |
| 1860670 | EVELYN CARRILLO GONZALEZ | Address on file | | | | | | | |
| 1766267 | EVELYN CARRILLO GONZALEZ | Address on file | | | | | | | |
| 1202428 | EVELYN CASILLAS BONANO | Address on file | | | | | | | |
| 2167433 | Evelyn Castro Alicea | Address on file | | | | | | | |
| 2103123 | Evelyn Cedeno Cosme | Address on file | | | | | | | |
| 1776063 | EVELYN CEPEDA QUINONES | Address on file | | | | | | | |
| 2061179 | Evelyn Cintron Chevres | Address on file | | | | | | | |
| 1810324 | Evelyn Colon Ribles | Address on file | | | | | | | |
| 1644417 | EVELYN COLON RIVERA | Address on file | | | | | | | |
| 1629530 | EVELYN COLON SANTIAGO | Address on file | | | | | | | |
| 2107193 | Evelyn Colondres Puig | Address on file | | | | | | | |
| 1643812 | EVELYN CORALES RAMOS | Address on file | | | | | | | |
| 1675949 | EVELYN CORALES RAMOS | Address on file | | | | | | | |
| 1741618 | Evelyn Corales Ramos | Address on file | | | | | | | |
| 1920971 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 1843208 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 1714114 | EVELYN CORDERO ACEVEDO | Address on file | | | | | | | |
| 1734339 | Evelyn Cordero Acevedo | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920185 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 1924476 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 812537 | EVELYN CRESPO LORENZO | Address on file | | | | | | | |
| 1697414 | Evelyn Crespo Rodriguez | Address on file | | | | | | | |
| 1606898 | Evelyn Cruz Gonzalez | Address on file | | | | | | | |
| 1689045 | EVELYN CRUZ GONZALEZ | Address on file | | | | | | | |
| 119412 | EVELYN CRUZ RUIZ | Address on file | | | | | | | |
| 1996977 | Evelyn Cruz Ruiz | Address on file | | | | | | | |
| 1202487 | EVELYN CRUZ RUIZ | Address on file | | | | | | | |
| 1807948 | EVELYN D PAGAN ALTIERY | Address on file | | | | | | | |
| 1202499 | EVELYN D QUINONES HERNANDEZ | Address on file | | | | | | | |
| 159741 | EVELYN DE JESUS MONTALVO | Address on file | | | | | | | |
| 159741 | EVELYN DE JESUS MONTALVO | Address on file | | | | | | | |
| 1493808 | EVELYN DE JESUS PACHECO | Address on file | | | | | | | |
| 1900848 | Evelyn De Jesus Sanchez | Address on file | | | | | | | |
| 1939372 | Evelyn De Jesus Sanchez | Address on file | | | | | | | |
| 2009465 | Evelyn De Jesus Martinez | Address on file | | | | | | | |
| 1989439 | Evelyn Del Valle Rodriguez | Address on file | | | | | | | |
| 2108818 | EVELYN DELGADO MILLAN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | |
| 2092362 | Evelyn Diaz Nieves | Address on file | | | | | | | |
| 1609674 | Evelyn Diaz Rivera | Address on file | | | | | | | |
| 1819165 | Evelyn Diaz Suarez | Address on file | | | | | | | |
| 1202528 | EVELYN DIAZ TORRES | Address on file | | | | | | | |
| 1757370 | Evelyn Diaz Vazquez | Address on file | | | | | | | |
| 1756769 | Evelyn Diaz Vazquez | Address on file | | | | | | | |
| 1764980 | Evelyn Diaz Vazquez | Address on file | | | | | | | |
| 159708 | EVELYN E. COLON JIMENEZ | Address on file | | | | | | | |
| 1765274 | Evelyn E. Colón Jiménez | Address on file | | | | | | | |
| 2057669 | Evelyn E. Pagan Santos | Address on file | | | | | | | |
| 1541909 | Evelyn Emil Negron Velazquez | Address on file | | | | | | | |
| 1562394 | Evelyn Emil Rebarte Cotto | Address on file | | | | | | | |
| 1629985 | EVELYN ENID ROBLES CRUZ | Address on file | | | | | | | |
| 2080548 | Evelyn Enid Vazquez Vazquez | Address on file | | | | | | | |
| 1986874 | Evelyn Estevez Gutierrez | Address on file | | | | | | | |
| 1991088 | Evelyn Estevez Gutierrez | Address on file | | | | | | | |
| 2205392 | Evelyn Feliciano Rivera | Address on file | | | | | | | |
| 1691649 | EVELYN FIGUEROA CRUZ | Address on file | | | | | | | |
| 2146828 | Evelyn Figueroa Cruz | Address on file | | | | | | | |
| 1505028 | Evelyn Figueroa-Ayala | Address on file | | | | | | | |
| 174132 | EVELYN FLORES COLON | Address on file | | | | | | | |
| 1730047 | Evelyn Fonseca Navarro | Address on file | | | | | | | |
| 1807844 | Evelyn Garcia Castro | Address on file | | | | | | | |
| 1202586 | EVELYN GARCIA MALDONADO | Address on file | | | | | | | |
| 186017 | EVELYN GARCIA MALDONADO | Address on file | | | | | | | |
| 1806137 | Evelyn Garcia Rodriguez | Address on file | | | | | | | |
| 1755318 | Evelyn Garcia Santiago | Address on file | | | | | | | |
| 159780 | EVELYN GOMEZ MARTINEZ | Address on file | | | | | | | |
| 2203171 | Evelyn Gonzalez Alvelo | Address on file | | | | | | | |
| 1650437 | Evelyn Gonzalez Ortiz | Address on file | | | | | | | |
| 1703580 | Evelyn Gonzalez Ortiz | Address on file | | | | | | | |
| 991495 | EVELYN GONZALEZ RIVERA | Address on file | | | | | | | |
| 1202611 | Evelyn Gonzalez Rivera | Address on file | | | | | | | |
| 2083976 | Evelyn Gonzalez Sanchez | Address on file | | | | | | | |
| 1571745 | Evelyn Hernandez Toro | Address on file | | | | | | | |
| 1896119 | EVELYN HOWE ORTIZ | Address on file | | | | | | | |
| 1749666 | Evelyn Hoya Rojas | Address on file | | | | | | | |
| 1817588 | EVELYN I JIMENEZ VALLE | Address on file | | | | | | | |
| 1808907 | Evelyn Idalia Rentas Rojas | Address on file | | | | | | | |
| 1598499 | Evelyn Infante Rios | Address on file | | | | | | | |
| 2116843 | Evelyn Irene Calderon | Address on file | | | | | | | |
| 1202644 | EVELYN IRIZARRY SOTO | Address on file | | | | | | | |
| 843568 | EVELYN IRIZARRY VELEZ | Address on file | | | | | | | |
| 2215629 | Evelyn Iturrino | Address on file | | | | | | | |
| 1792924 | Evelyn J Gonzalez Velazquez | Address on file | | | | | | | |
| 1610021 | EVELYN L MARTINEZ GUZMAN | Address on file | | | | | | | |
| 1610021 | EVELYN L MARTINEZ GUZMAN | Address on file | | | | | | | |
| 1668515 | Evelyn L Pagan Hermina | Address on file | | | | | | | |
| 1895150 | EVELYN KUILAN BAEZ | Address on file | | | | | | | |
| 1549081 | EVELYN LAFONTAINE VELEZ | Address on file | | | | | | | |
| 261050 | Evelyn Laguer Concepcion | Address on file | | | | | | | |
| 1764378 | Evelyn Landrón Rivera | Address on file | | | | | | | |
| 2101609 | Evelyn Lausell Vela | Address on file | | | | | | | |
| 1752584 | Evelyn Lebron Caraballo | Address on file | | | | | | | |
| 1521830 | EVELYN LOPEZ ALAMO | Address on file | | | | | | | |
| 1881639 | Evelyn Lopez Casanova | Address on file | | | | | | | |
| 272475 | EVELYN LOPEZ GOYCO | Address on file | | | | | | | |
| 272475 | EVELYN LOPEZ GOYCO | Address on file | | | | | | | |
| 2067343 | Evelyn Lopez Rodriguez | Address on file | | | | | | | |
| 1202489 | Evelyn Lopez Rosa | Address on file | | | | | | | |
| 1779510 | Evelyn Lopez Rosario | Address on file | | | | | | | |
| 1761739 | Evelyn Lopez Rosario | Address on file | | | | | | | |
| 2079132 | Evelyn Lopez Torres | Address on file | | | | | | | |
| 1674253 | Evelyn López Torres | Address on file | | | | | | | |
| 1604327 | EVELYN LORENZO LORENZO | Address on file | | | | | | | |
| 1822854 | Evelyn Losada Fernandez | HC 6 Box 6894 | | | | Guaynabo | PR | 00971-9571 | |
| 1202702 | EVELYN M CAMACHO QUINONES | Address on file | | | | | | | |
| 1551804 | Evelyn M Rivera Bernos | Address on file | | | | | | | |
| 1843648 | Evelyn M Rodriguez O'Neill | Address on file | | | | | | | |
| 1834186 | Evelyn M. De Jesus Torres | Address on file | | | | | | | |
| 1843324 | EVELYN M. DE JESUS TORRES | Address on file | | | | | | | |
| 2334571 | Evelyn M. Espada David | Address on file | | | | | | | |
| 1202705 | Evelyn M. Espada David | Address on file | | | | | | | |
| 2014863 | Evelyn M. Ramirez Rodriguez | Address on file | | | | | | | |
| 1891338 | Evelyn M. Rodriguez O'Neill | Address on file | | | | | | | |
| 1782855 | Evelyn Machado Maldonado | Address on file | | | | | | | |
| 1968696 | Evelyn Magallet Seda | Address on file | | | | | | | |
| 1649325 | Evelyn Maldonado Rivera | Address on file | | | | | | | |
| 1587366 | Evelyn Maldonado Rivera | Address on file | | | | | | | |
| 1949704 | Evelyn Martinez Figueroa | Address on file | | | | | | | |
| 1202735 | EVELYN MARTINEZ LEBRON | Address on file | | | | | | | |
| 1202739 | EVELYN MARTINEZ RIVERA | Address on file | | | | | | | |
| 159864 | EVELYN MARTINEZ RIVERA | Address on file | | | | | | | |
| 1476031 | Evelyn Martinez Rivera | Address on file | | | | | | | |
| 897571 | Evelyn Martinez Rivera | Address on file | | | | | | | |
| 311961 | Evelyn Martinez Rivera | Address on file | | | | | | | |
| 1902573 | EVELYN MARTINEZ SANTOS | PO BOX 2131 | | | | SALINAS | PR | 00751 | |
| 1454965 | EVELYN MARTINEZ SIERRA | Address on file | | | | | | | |
| 1456284 | EVELYN MARTINEZ SIERRA | Address on file | | | | | | | |
| 1823067 | Evelyn Matías Febus | Address on file | | | | | | | |
| 1202749 | EVELYN MATIAS RUIZ | Address on file | | | | | | | |
| 802200 | EVELYN MATOS ZAYAS | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1202753 | EVELYN MAYSONET NAVEDO | Address on file | | | | | | | |
| 1815781 | EVELYN MELIA MUNIZ | Address on file | | | | | | | |
| 2109095 | Evelyn Mieio Zapata | Address on file | | | | | | | |
| 1549164 | Evelyn Mercado Santiago | Address on file | | | | | | | |
| 2067610 | Evelyn Milagros Rodriguez O'Neill | Address on file | | | | | | | |
| 1906115 | Evelyn Montanez Roman | Address on file | | | | | | | |
| 2128996 | Evelyn Morales Castellano | Address on file | | | | | | | |
| 2208676 | Evelyn Morales Figueroa | Address on file | | | | | | | |
| 344201 | EVELYN MORALES FIGUEROA | Address on file | | | | | | | |
| 651081 | EVELYN MORALES RIVERA | Address on file | | | | | | | |
| 1635010 | Evelyn Morales Rodriguez | Address on file | | | | | | | |
| 2098892 | EVELYN MUNIZ ROSADO | Address on file | | | | | | | |
| 1506370 | Evelyn N Ortiz Hernandez | Address on file | | | | | | | |
| 1202796 | EVELYN N RAMOS TORRES | Address on file | | | | | | | |
| 1818880 | Evelyn Narvaez Santiago | Address on file | | | | | | | |
| 1202806 | EVELYN NAVARRO BELTRAN | Address on file | | | | | | | |
| 1804297 | Evelyn Negron Oliveras | Address on file | | | | | | | |
| 159911 | EVELYN NEGRON ORTIZ | Address on file | | | | | | | |
| 159911 | EVELYN NEGRON ORTIZ | Address on file | | | | | | | |
| 651095 | EVELYN NIEVES GARCIA | Address on file | | | | | | | |
| 1845205 | Evelyn Nieves Santiago | Address on file | | | | | | | |
| 1202815 | EVELYN NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1824234 | Evelyn Ocasio Rodriguez | Address on file | | | | | | | |
| 1864936 | Evelyn Olivera Velazquez | Address on file | | | | | | | |
| 1202822 | EVELYN OLIVERAS LEBRON | Address on file | | | | | | | |
| 371859 | Evelyn Oliveras Lebron | Address on file | | | | | | | |
| 1591220 | Evelyn Ortiz Colon | Address on file | | | | | | | |
| 1907467 | Evelyn Ortiz Maldonado | Address on file | | | | | | | |
| 382254 | EVELYN ORTIZ QUINONES | Address on file | | | | | | | |
| 1613198 | EVELYN ORTIZ QUINONEZ | Address on file | | | | | | | |
| 159933 | EVELYN ORTIZ QUINONEZ | Address on file | | | | | | | |
| 897602 | EVELYN OSORIO DIAZ | Address on file | | | | | | | |
| 897602 | EVELYN OSORIO DIAZ | Address on file | | | | | | | |
| 1496317 | Evelyn Otero Vazquez | Address on file | | | | | | | |
| 1201859 | EVELYN PAGAN MURILLO | Address on file | | | | | | | |
| 1852297 | Evelyn Perez Luono | Address on file | | | | | | | |
| 1895036 | Evelyn Perez Rosario | Address on file | | | | | | | |
| 2099465 | Evelyn Perez Vargas | Address on file | | | | | | | |
| 1874172 | EVELYN PIZARRO PEREZ | Address on file | | | | | | | |
| 1899609 | Evelyn Placeres Diaz | Address on file | | | | | | | |
| 1555633 | Evelyn Prieto Collazo | Address on file | | | | | | | |
| 1600713 | Evelyn R Rodriguez Cruz | Address on file | | | | | | | |
| 1853140 | Evelyn R Rodriguez Cruz | Address on file | | | | | | | |
| 1683800 | EVELYN R. VAZQUEZ DIAZ | Address on file | | | | | | | |
| 1808268 | Evelyn R. Vazquez Diaz | Address on file | | | | | | | |
| 1512642 | Evelyn Ramirez Lesano | Address on file | | | | | | | |
| 1331595 | EVELYN RAMIREZ MONTES | Address on file | | | | | | | |
| 2155514 | Evelyn Ramirez Montes | Address on file | | | | | | | |
| 1683204 | Evelyn Ramos Malave | Address on file | | | | | | | |
| 1646028 | EVELYN RAMOS RAMOS | Address on file | | | | | | | |
| 1595380 | Evelyn Ramos Rosado | Address on file | | | | | | | |
| 1873177 | Evelyn Ramos Sanchez | Address on file | | | | | | | |
| 1562851 | Evelyn Ramos Velilla | Address on file | | | | | | | |
| 1573784 | Evelyn Reina Cruz | Address on file | | | | | | | |
| 1574638 | EVELYN ROLLANO GARCIA | Address on file | | | | | | | |
| 1545976 | Evelyn Rois De Jesus | Address on file | | | | | | | |
| 2121243 | Evelyn Rios Santiago | Address on file | | | | | | | |
| 1764527 | Evelyn Rivera | Address on file | | | | | | | |
| 1490445 | Evelyn Rivera Gonzalez | Address on file | | | | | | | |
| 1858095 | Evelyn Rivera Lopez | Address on file | | | | | | | |
| 1812527 | EVELYN RIVERA MARTINEZ | Address on file | | | | | | | |
| 450298 | Evelyn Rivera Maso | Address on file | | | | | | | |
| 1699511 | Evelyn Rivera Nieves | Address on file | | | | | | | |
| 1738159 | Evelyn Rivera Ortiz | Address on file | | | | | | | |
| 1975823 | Evelyn Rivera Ortiz | Address on file | | | | | | | |
| 1902715 | Evelyn Rivera Ortiz | Address on file | | | | | | | |
| 1965313 | Evelyn Rivera Perez | Address on file | | | | | | | |
| 2094122 | EVELYN RODRIGUEZ | Address on file | | | | | | | |
| 1202962 | EVELYN RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 1857188 | EVELYN RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1800549 | Evelyn Rodriguez Calderon | Address on file | | | | | | | |
| 1960648 | Evelyn Rodriguez Cruz | Address on file | | | | | | | |
| 1819589 | Evelyn Rodriguez Cruz | Address on file | | | | | | | |
| 1616818 | Evelyn Rodriguez Cruz | Address on file | | | | | | | |
| 1794646 | EVELYN RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1630057 | Evelyn Rodriguez Herrera | Address on file | | | | | | | |
| 2219595 | Evelyn Rodriguez Herrera | Address on file | | | | | | | |
| 1907374 | Evelyn Rodriguez Lacot | Address on file | | | | | | | |
| 1818163 | Evelyn Rodriguez Lacot | Address on file | | | | | | | |
| 1877023 | EVELYN RODRIGUEZ LACOT | Address on file | | | | | | | |
| 1628043 | Evelyn Rodriguez Morales | Address on file | | | | | | | |
| 2222356 | Evelyn Rodriguez Oquendo | Address on file | | | | | | | |
| 471569 | EVELYN RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 1891092 | EVELYN RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 1811018 | Evelyn Rodriguez Segarra | Address on file | | | | | | | |
| 1715061 | Evelyn Rodriguez Vega | Address on file | | | | | | | |
| 160022 | EVELYN ROJAS SERRANO | Address on file | | | | | | | |
| 2149239 | Evelyn Romero Rivera | Address on file | | | | | | | |
| 650778 | EVELYN ROSA ROJAS | Address on file | | | | | | | |
| 1777309 | EVELYN ROSADO MEDINA | Address on file | | | | | | | |
| 2050057 | Evelyn Rosado Medina | Address on file | | | | | | | |
| 497458 | EVELYN ROSARIO NIEVES | Address on file | | | | | | | |
| 2017496 | Evelyn Rosario Rodriguez | Address on file | | | | | | | |
| 1641598 | Evelyn Salgado Negron | Address on file | | | | | | | |
| 2146791 | Evelyn Santiago Cruz | Address on file | | | | | | | |
| 160054 | EVELYN SANTIAGO CRUZ | Address on file | | | | | | | |
| 2221503 | Evelyn Santiago Hernandez | Address on file | | | | | | | |
| 2196516 | Evelyn Santiago Hernandez | Address on file | | | | | | | |
| 1857789 | Evelyn Santiago Rodriguez | Address on file | | | | | | | |
| 1200063 | EVELYN SANTOS ORTIZ | Address on file | | | | | | | |
| 1977402 | Evelyn Santos Ruiz | Address on file | | | | | | | |
| 1818818 | Evelyn Santos Torres | Address on file | | | | | | | |
| 1200066 | EVELYN SEDA ORTIZ | Address on file | | | | | | | |
| 1200066 | EVELYN SEDA ORTIZ | Address on file | | | | | | | |
| 1721716 | Evelyn Serrano Diaz | Address on file | | | | | | | |
| 1696380 | EVELYN SILVA CONCEPCION | Address on file | | | | | | | |
| 212118 | EVELYN SOCORRO GUZMAN SANTIAGO | Address on file | | | | | | | |
| 1203079 | EVELYN SOTO DE JESUS | Address on file | | | | | | | |
| 2050845 | Evelyn Soto Galarza | Address on file | | | | | | | |
| 651311 | EVELYN SOTO RIVERA | Address on file | | | | | | | |
| 1686679 | EVELYN SOTO SOTO | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1684115 | Evelyn Soto Soto | Address on file | | | | | | | |
| 1518575 | Evelyn Suarez Morales | Address on file | | | | | | | |
| 1494132 | Evelyn Toledo | Address on file | | | | | | | |
| 1809537 | EVELYN TOLENTINO MARCANO | Address on file | | | | | | | |
| 547684 | EVELYN TOLENTINO ORTIZ | Address on file | | | | | | | |
| 1835181 | EVELYN TORRES FALCON | Address on file | | | | | | | |
| 2063029 | Evelyn Torres Figueroa | Address on file | | | | | | | |
| 1592939 | Evelyn Torres Rivera | Address on file | | | | | | | |
| 1259795 | EVELYN TRINIDAD MARTELL | Address on file | | | | | | | |
| 2157871 | Evelyn Troche Rivera | Address on file | | | | | | | |
| 2033700 | Evelyn Valentin Munoz | Address on file | | | | | | | |
| 1771847 | Evelyn Valentin Munoz | Address on file | | | | | | | |
| 1817650 | EVELYN VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 1748174 | Evelyn Vazquez Robles | Address on file | | | | | | | |
| 1655054 | Evelyn Vega Trinidad | Address on file | | | | | | | |
| 1655057 | Evelyn Vega Trinidad | Address on file | | | | | | | |
| 577708 | EVELYN VELAZQUEZ ALVIRA | Address on file | | | | | | | |
| 2088928 | EVELYN VELAZQUEZ ALVIRA | Address on file | | | | | | | |
| 2003454 | Evelyn Velazquez Santiago | Address on file | | | | | | | |
| 579663 | EVELYN VELAZQUEZ VEGA | Address on file | | | | | | | |
| 1616829 | Evelyn Velez Nieves | Address on file | | | | | | | |
| 1762088 | Evelyn Villanueva Ocasio | Address on file | | | | | | | |
| 943056 | EVELYN ZAYAS CRUZ | Address on file | | | | | | | |
| 1203165 | EVELYS GARCES CAMILO | COOP TORRES DE CAROLINA | EDIF A APTO 1305 100 C JOAQ | | | CAROLINA | PR | 00979 | |
| 1972101 | Evelysse Reyes Hernandez | Address on file | | | | | | | |
| 1468457 | Evenia Cardona Negron | Address on file | | | | | | | |
| 1468457 | Evenia Cardona Negron | Address on file | | | | | | | |
| 1621556 | Even Cardoza Seda | Address on file | | | | | | | |
| 836436 | Even M. Acevedo Toledo | Address on file | | | | | | | |
| 1736531 | EVERIS ASIA SANCHEZ GARCIA | Address on file | | | | | | | |
| 1729866 | Everlido Hernandez Rellot | Address on file | | | | | | | |
| 1603050 | Everlidis Hernandez Rellot | Address on file | | | | | | | |
| 1723305 | EVERLIDIS RIVERA RIVERA | Address on file | | | | | | | |
| 1735526 | Everlidis Rivera Rivera | Address on file | | | | | | | |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 473087 | EVERLIDIS RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 2222580 | Everlidys Rosonet Figueroa | Address on file | | | | | | | |
| 2212509 | Everlidys Rosoner Figueroa | Address on file | | | | | | | |
| 2014177 | EVETTE NIEVES RIVERA | Address on file | | | | | | | |
| 2066628 | Evette Nieves Rivera | Address on file | | | | | | | |
| 2081027 | Evette Nieves Rivera | Address on file | | | | | | | |
| 2088937 | Evette Nieves Rivera | Address on file | | | | | | | |
| 265657 | EVI M LEON MONTANEZ | Address on file | | | | | | | |
| 1801796 | Evian L Cosme Lozada | Address on file | | | | | | | |
| 1888911 | Evian L. Cosme Lozada | Address on file | | | | | | | |
| 1682303 | Evinelis Manzanares Alvarado | Address on file | | | | | | | |
| 2306557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 1742776 | Eva Alejandro Roman | Address on file | | | | | | | |
| 834326 | Evamreck, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 1188464 | Ewm Martinez Torre | Address on file | | | | | | | |
| 1464912 | Executive Airlines, Inc. | PO Box 619616 MD 5656 | | | | DFW Airport | TX | 75261-9616 | |
| 1540915 | Exel Vargas Maldonado | Address on file | | | | | | | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 1691999 | Exor M. Vargas Sanchez | Address on file | | | | | | | |
| 1901758 | EYBEL VILLAHERMOSA RIVERA | Address on file | | | | | | | |
| 1938646 | Eyda Luz Lozar Cruz | Address on file | | | | | | | |
| 2085352 | Eydie de Lourdes Martinez Ortiz | Villa Carolina 93-12 Calle 89 | | | | Carolina | PR | 00985 | |
| 1598930 | Ezequiel Perez Rodriguez | Address on file | | | | | | | |
| 437714 | Ezequiel Richard Pastor | Address on file | | | | | | | |
| 1947193 | Fabian Carrasquillo Agosto | Address on file | | | | | | | |
| 1513298 | Fabian Leboy Rodriguez | Address on file | | | | | | | |
| 1886205 | Fabian Massoret Rivera | Address on file | | | | | | | |
| 1788264 | Fabio A. Quiñones Zayas | Address on file | | | | | | | |
| 1596729 | Fabre Ayala Cora | Address on file | | | | | | | |
| 1673656 | Fabre Castro Maldonado | Address on file | | | | | | | |
| 1508098 | FABIOLA CRUZ MARRERO | Address on file | | | | | | | |
| 1508239 | Fabiola Cruz Marrero | Address on file | | | | | | | |
| 835072 | FABIOLA GALLOS CRUZ | Address on file | | | | | | | |
| 2003991 | Fabiola Galdos Cruz | Address on file | | | | | | | |
| 1527422 | Fabiola Maria Rivera Perez | Address on file | | | | | | | |
| 897780 | FABIOLA N LAMCUENTE PEREZ | Address on file | | | | | | | |
| 1203352 | FABIOLA N LANCUENTE PEREZ | Address on file | | | | | | | |
| 1493475 | FABIOLA PEREZ COLON | Address on file | | | | | | | |
| 176657 | FALARIS FONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 780394 | FANY AVILA FEREIRA | Address on file | | | | | | | |
| 1864537 | Fany M. Avila Fereira | Address on file | | | | | | | |
| 1796073 | Farrah Reich Semprit | Address on file | | | | | | | |
| 1518149 | FAT, Inc. | P.O Box 361 | | | | Caguas | PR | 00726-0361 | |
| 161586 | FAUSTINO OTERO MONTES | Address on file | | | | | | | |
| 1787400 | FAUSTINO ROSARIO REYES | Address on file | | | | | | | |
| 991940 | Fausto Morales Caraballo | Address on file | | | | | | | |
| 343353 | Fausto Morales Caraballo | Address on file | | | | | | | |
| 1597788 | Favian Nieves Pagan | Address on file | | | | | | | |
| 2197742 | Fe E. Carrijo Montañés | Address on file | | | | | | | |
| 1609602 | Fe Magdalia Santiago Padilla | Address on file | | | | | | | |
| 1628421 | Fe Rivera Diaz | Address on file | | | | | | | |
| 1620966 | Fe Torres Carrillo | Address on file | | | | | | | |
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 1203479 | FEDERICO DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 1557816 | Federico Morales Caraballo | Address on file | | | | | | | |
| 376704 | FEDERICO ORTIZ AVILES | Address on file | | | | | | | |
| 1773587 | Federico Ortiz Gonzalez | Address on file | | | | | | | |
| 1842889 | Federico Torres Suarez | Address on file | | | | | | | |
| 1965598 | Federico Velazquez Pizarro | Address on file | | | | | | | |
| 1855666 | Feliberto Muniz Sourette | Calle Robles 4R 858 | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1768656 | Felibrith Bonilla Acosta | Address on file | | | | | | | |
| 1937026 | Felicia Rivera Ramirez | Address on file | | | | | | | |
| 1515272 | Feliciano Beatriz Carrion | Address on file | | | | | | | |
| 1993173 | Felicita Aponte Montanez | Address on file | | | | | | | |
| 1203570 | FELICITA AYALA ESPINOSA | Address on file | | | | | | | |
| 1203573 | FELICITA BAEZ NAVARRO | Address on file | | | | | | | |
| 1203573 | FELICITA BAEZ NAVARRO | Address on file | | | | | | | |
| 652308 | FELICITA BERNAARD SERRANO | Address on file | | | | | | | |
| 1810112 | Felicita Burgos Velazquez | Address on file | | | | | | | |
| 1822440 | FELICITA BURGOS VELAZQUEZ | Address on file | | | | | | | |
| 79462 | FELICITA CARRERO MARTINEZ | Address on file | | | | | | | |
| 2181075 | Felicita Cerme De Jesus | Address on file | | | | | | | |
| 2157168 | Felicita Fagot Perez | Address on file | | | | | | | |
| 1887556 | Felicita Gonzalez Gonzalez | Address on file | | | | | | | |
| 1910540 | FELICITA GONZALEZ GONZALEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221102 | Felicita Guzman Cotto | Address on file | | | | | | | |
| 2307645 | Felicita Hernandez Hernandez | Address on file | | | | | | | |
| 307421 | FELICITA I MARTINEZ ALICEA | Address on file | | | | | | | |
| 1930529 | Felicita L. Bonilla Pineda | Address on file | | | | | | | |
| 1571511 | Felicita Lopez Arommndi | Address on file | | | | | | | |
| 1203624 | FELICITA LOPEZ DIAZ | Address on file | | | | | | | |
| 2320069 | Felicita Lopez Garcia | Address on file | | | | | | | |
| 1896928 | Felicita Lopez Martinez | Address on file | | | | | | | |
| 461349 | FELICITA M RIVERA VEGA | Address on file | | | | | | | |
| 992307 | FELICITA M. RIVERA PEREZ | Address on file | | | | | | | |
| 1981610 | Felicita Malave Lopez | Address on file | | | | | | | |
| 1871863 | Felicita Maldonado Figueroa | Address on file | | | | | | | |
| 2162442 | Felicita Marquez Davila | Address on file | | | | | | | |
| 1849524 | Felicita Martinez Feliciano | Address on file | | | | | | | |
| 1576652 | Felicita Martinez Urbina | Address on file | | | | | | | |
| 1786717 | Felicita Medina Garcia | Address on file | | | | | | | |
| 2215715 | Felicita Mulero Mejias | Address on file | | | | | | | |
| 2042898 | Felicita Oropeza Rodriguez | P.O. Box 439 | | | | Toa Alta | PR | 00954 | |
| 2208385 | Felicita Perez Garcia | Address on file | | | | | | | |
| 1825405 | Felicita Quinones Velasquez | Address on file | | | | | | | |
| 1721877 | Felicita Quintana Velasquez | Address on file | | | | | | | |
| 1839829 | Felicita Rivera Martinez | Address on file | | | | | | | |
| 1667485 | Felicita Rodriguez Flores | Address on file | | | | | | | |
| 1817980 | Felicita Rodriguez Flores | Address on file | | | | | | | |
| 1852397 | Felicita Rodriguez Flores | Address on file | | | | | | | |
| 1899032 | FELICITA RODRIGUEZ FLORES | Address on file | | | | | | | |
| 1478104 | FELICITA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 1773610 | FELICITA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 164394 | FELICITA SANCHEZ ORTIZ | Address on file | | | | | | | |
| 1859688 | FELICITA SANTANA PADILLA | Address on file | | | | | | | |
| 2055288 | Felicita Soto Jimenez | Address on file | | | | | | | |
| 2021536 | Felicita Torres Cubero | Address on file | | | | | | | |
| 2031721 | Felicita Torres Cubero | Address on file | | | | | | | |
| 2031570 | Felicita Torres Cubero | Address on file | | | | | | | |
| 2176902 | Felina Soler Gomez | Address on file | | | | | | | |
| 1500053 | Felipe Alicea Davila | Address on file | | | | | | | |
| 1500053 | Felipe Alicea Davila | Address on file | | | | | | | |
| 1500053 | Felipe Alicea Davila | Address on file | | | | | | | |
| 1822139 | Felipe Alicea Horrach | Address on file | | | | | | | |
| 1744675 | Felipe Alicea Horrach | Address on file | | | | | | | |
| 1606023 | Felipe Arroyo Marrero | Address on file | | | | | | | |
| 40375 | Felipe Batista Rios | Address on file | | | | | | | |
| 1761448 | Felipe Capeles Torres | Address on file | | | | | | | |
| 1990239 | Felipe Carrasquillo Maldonado | Address on file | | | | | | | |
| 2056846 | Felipe Carrasquillo Maldonado | Address on file | | | | | | | |
| 1994380 | Felipe Carrasquillo Maldonado | Address on file | | | | | | | |
| 1515197 | FELIPE CRESPO FELICIANO | Address on file | | | | | | | |
| 1967752 | Felipe Crespo Mendez | Address on file | | | | | | | |
| 1454651 | Felipe De Jesus Jimenez Ortiz | Address on file | | | | | | | |
| 1580273 | Felipe Garcia Sanchez | Address on file | | | | | | | |
| 1727376 | Felipe Lugo Mercado | Address on file | | | | | | | |
| 2057084 | Felipe M. Rosello Rivera | Address on file | | | | | | | |
| 1911755 | Felipe Matos Gonzalez | Address on file | | | | | | | |
| 2206695 | Felipe Medina Ramos | Address on file | | | | | | | |
| 2211526 | Felipe Medina Ramos | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 1203823 | FELIPE PADILLA VAZQUEZ | Address on file | | | | | | | |
| 1739353 | Felipe Ramirez Ortiz | Address on file | | | | | | | |
| 854467 | FELIPE RIVERA COLON | Address on file | | | | | | | |
| 1615476 | Felipe Rivera Ortiz | Address on file | | | | | | | |
| 1676498 | Felipe Rivera Ortiz | Address on file | | | | | | | |
| 1456148 | Felipe Rivera Rivera | Address on file | | | | | | | |
| 1800466 | Felipe Rivera Rosario | Address on file | | | | | | | |
| 2200005 | Felipe Rodriguez Alicea | Address on file | | | | | | | |
| 2204455 | Felipe Rodriguez Alicea | Address on file | | | | | | | |
| 164551 | FELIPE ROMERO DIAZ | Address on file | | | | | | | |
| 1661739 | Felipe Rosario Baez | Address on file | | | | | | | |
| 164548 | FELIPE TORRES TORRES | Address on file | | | | | | | |
| 1509300 | FELIPE TORRES TORRES | Address on file | | | | | | | |
| 164548 | FELIPE TORRES TORRES | Address on file | | | | | | | |
| 1509300 | FELIPE TORRES TORRES | Address on file | | | | | | | |
| 1971931 | Felipe Villegas Roble | Address on file | | | | | | | |
| 1580841 | Felisa Madera Ramos | Address on file | | | | | | | |
| 164609 | FELIX A CASIANO RODRIGUEZ | Address on file | | | | | | | |
| 1203923 | FELIX A DIAZ BURGOS | Address on file | | | | | | | |
| 1203924 | FELIX A DIAZ GARCIA | Address on file | | | | | | | |
| 2219097 | Felix A Mercado Gonzalez | Address on file | | | | | | | |
| 1939000 | Felix A Orlando Osorio | Address on file | | | | | | | |
| 1800076 | Felix A Perez Medina | Address on file | | | | | | | |
| 2147682 | Felix A. Figueroa Jimenez | Address on file | | | | | | | |
| 1818279 | Felix A. Gonzalez Guzman | Address on file | | | | | | | |
| 843679 | FELIX A. LOPEZ PEREZ | Address on file | | | | | | | |
| 1633590 | Felix A. Nieves Rosado | Address on file | | | | | | | |
| 1780662 | FELIX A. PEREZ MEDINA | Address on file | | | | | | | |
| 433400 | FELIX A. REVILLA VIERA | Address on file | | | | | | | |
| 1790917 | Felix A. Semidei Camacho | Address on file | | | | | | | |
| 2160011 | Felix Arocho Gomez | Address on file | | | | | | | |
| 1629411 | Felix Armando Zayas Colon | Address on file | | | | | | | |
| 1730501 | Felix Arroyo Mendez | Address on file | | | | | | | |
| 761387 | Felix Beltran Soto | Address on file | | | | | | | |
| 1676921 | Felix Bruno Hernandez | Address on file | | | | | | | |
| 1677845 | Felix Burgos Leon | Address on file | | | | | | | |
| 2221835 | Felix C. Jaime Cruz | Address on file | | | | | | | |
| 1543130 | FELIX CALDERON NOVAREZ | Address on file | | | | | | | |
| 2189348 | Felix Carlos Ruiz Ramos | Address on file | | | | | | | |
| 1593293 | Felix Cruz Laguer | Address on file | | | | | | | |
| 1204095 | FELIX CRUZ RIOS | Address on file | | | | | | | |
| 1470192 | FELIX CRUZ RIOS | Address on file | | | | | | | |
| 993167 | FELIX CUSTODIO NAZARIO | Address on file | | | | | | | |
| 34740 | Felix D Arroyo Melendez | Address on file | | | | | | | |
| 1575512 | FELIX D GONZALEZ PEREZ | Address on file | | | | | | | |
| 1189080 | Felix D Gonzalez Perez | Address on file | | | | | | | |
| 1487699 | Felix Daniel Torres Quiles | Address on file | | | | | | | |
| 1495452 | Felix Daniel Torres Rosario | Address on file | | | | | | | |
| 1204115 | FELIX DE JESUS PEREZ | Address on file | | | | | | | |
| 1718655 | FELIX DE LA PAZ GARCIA | Address on file | | | | | | | |
| 1811651 | Felix Diaz Beltran | Address on file | | | | | | | |
| 1759182 | FELIX E GARCIA TIRADO | Address on file | | | | | | | |
| 1763511 | Felix E Santiago Torres | Address on file | | | | | | | |
| 554800 | Felix E Torres Ortiz | Address on file | | | | | | | |
| 1895312 | Felix E Zayas Micheli | Address on file | | | | | | | |
| 1561351 | Felix E. Cintron Nieves | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-8 Filed:10/05/21 Entered:10/05/21 18:02:50 Desc:
Debtors Exhibit 38 (Part 3) Page 182 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630006 | FELIX E. PACHECO BURGOS | Address on file | | | | | | | |
| 1893161 | FELIX FIGUEROA CABAN | Address on file | | | | | | | |
| 541943 | FELIX G. SUAZO MUNOZ | Address on file | | | | | | | |
| 1599123 | Felix Gomez Rodriguez | Address on file | | | | | | | |
| 2111516 | Felix Gomez Rodriguez | Address on file | | | | | | | |
| 993249 | FELIX GONZALEZ CRUZ | Address on file | | | | | | | |
| 1529042 | Felix Gonzalez Mercado | Address on file | | | | | | | |
| 2159490 | Felix Guzman | Address on file | | | | | | | |
| 1204223 | FELIX HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 2081455 | FELIX HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 2098508 | FELIX HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1332152 | FELIX HIRALDO GARCIA | Address on file | | | | | | | |
| 1831863 | Felix I Rivera Rodriguez | Address on file | | | | | | | |
| 164931 | FELIX IVAN PENA | Address on file | | | | | | | |
| 1204245 | FELIX J CAMPOS SANTIAGO | Address on file | | | | | | | |
| 1580855 | Felix J Degro Leon | Address on file | | | | | | | |
| 1204260 | Felix J Fuentes Reyes | Address on file | | | | | | | |
| 1652123 | FELIX J LUGO ORTIZ | Address on file | | | | | | | |
| 164960 | FELIX J RODRIGUEZ ALAYON | Address on file | | | | | | | |
| 1485701 | FELIX J RODRIGUEZ ALAYON | Address on file | | | | | | | |
| 1485902 | FELIX J RODRIGUEZ ALAYON | Address on file | | | | | | | |
| 1702306 | FELIX J. AYALA ACEVEDO | Address on file | | | | | | | |
| 2153630 | Felix J. Casiano | Address on file | | | | | | | |
| 2150252 | Felix J. Casiano Cepeda | Address on file | | | | | | | |
| 2196746 | Felix J. Gago Rivera | Address on file | | | | | | | |
| 1609626 | FELIX J. LOPEZ REYES | Address on file | | | | | | | |
| 1487720 | Felix J. Rosa Cartagena | Address on file | | | | | | | |
| 1997490 | Felix Javier Morales Lopez | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 2103159 | Felix Jose Lopez Del Valle | Address on file | | | | | | | |
| 1976772 | Felix Junior Morales Lopez | Address on file | | | | | | | |
| 2108449 | Felix L Munoz Morales | Address on file | | | | | | | |
| 1667411 | Felix L Vazquez Lugo | Address on file | | | | | | | |
| 2061427 | Felix L. Davila Rodriguez | Address on file | | | | | | | |
| 1933548 | Felix L. Figueroa Mangual | Address on file | | | | | | | |
| 1596391 | Felix L. Mercado Lugo | Address on file | | | | | | | |
| 2159763 | Felix L. Ortiz Castro | Address on file | | | | | | | |
| 2148841 | Felix L. Rivera | Address on file | | | | | | | |
| 1988127 | Felix L. Rivera Cartagena | Address on file | | | | | | | |
| 943056 | FELIX LAGARES FELICIANO | 15 LOS MIRASOLES | | | | ARECIBO | PR | 00612-3212 | |
| 2151421 | Felix Lugo Melbett | Address on file | | | | | | | |
| 1599004 | Felix M. Ayala Morales | Address on file | | | | | | | |
| 1664791 | FELIX M. LOPEZ RIOS | Address on file | | | | | | | |
| 1783269 | Felix M. Maldonado Rendon | Address on file | | | | | | | |
| 1685233 | Felix M. Mateo Bruno | Address on file | | | | | | | |
| 2209966 | Felix M. Rodriguez Torres | Address on file | | | | | | | |
| 2189338 | Felix Manuel Rodriguez Garcia | Address on file | | | | | | | |
| 1617370 | FELIX MATEO TORRES | Address on file | | | | | | | |
| 1588823 | Felix Mateo Torres | Address on file | | | | | | | |
| 1824090 | Felix Matos Lopez | Address on file | | | | | | | |
| 1920178 | FELIX MEDINA ACEVEDO | Address on file | | | | | | | |
| 1879951 | Felix Medina Acevedo | Address on file | | | | | | | |
| 330497 | FELIX MERCEDES NARANJO | Address on file | | | | | | | |
| 2208289 | Felix Monclova Rivera | Address on file | | | | | | | |
| 2208712 | Felix Monclova Rivera | Address on file | | | | | | | |
| 1204470 | Felix N. Ramos Quintana | Address on file | | | | | | | |
| 1516036 | Felix Ortiz Berrios | Address on file | | | | | | | |
| 1204517 | FELIX PEREZ PIZARRO | Address on file | | | | | | | |
| 2154667 | Felix R Lozano Santana | Address on file | | | | | | | |
| 1767188 | Felix R. Diaz Rodriguez | Address on file | | | | | | | |
| 1911979 | Felix R. Torres Rodriguez | Address on file | | | | | | | |
| 2157388 | Felix Ramon Rodriguez Ortiz | Address on file | | | | | | | |
| 1529315 | Felix Ramos Gonzalez | Address on file | | | | | | | |
| 1565910 | Felix Reyes Santiago | Address on file | | | | | | | |
| 443987 | FELIX RIVERA COLON | Address on file | | | | | | | |
| 653291 | FELIX RIVERA ESTRADA | Address on file | | | | | | | |
| 1658740 | FELIX RIVERA TORRES | Address on file | | | | | | | |
| 1805723 | Felix Rosa Rodriguez | Address on file | | | | | | | |
| 1722810 | Felix S Rosado Gonzalez | Address on file | | | | | | | |
| 1722810 | Felix S Rosado Gonzalez | Address on file | | | | | | | |
| 1898209 | Felix S. Alvarado Rivera | Address on file | | | | | | | |
| 1929474 | Felix S. Alvarado Rivera | Address on file | | | | | | | |
| 2232255 | Felix Santana Ryes | Address on file | | | | | | | |
| 1857974 | FELIX SANTIAGO SALINAS | Address on file | | | | | | | |
| 2103226 | FELIX SANTOS MOLINA | Address on file | | | | | | | |
| 2149033 | Felix Serrano Jimenez | Address on file | | | | | | | |
| 1782716 | Felix T Rosario Bonilla | Address on file | | | | | | | |
| 993736 | FELIX T CLARRON TORRES | Address on file | | | | | | | |
| 1582858 | FELIX TORRES ORTIZ | Address on file | | | | | | | |
| 2215681 | Felix Torres Ramos | Address on file | | | | | | | |
| 2156093 | Felix Vazquez Narvaez | Address on file | | | | | | | |
| 1204711 | FELIX VAZQUEZ SOLIS | Address on file | | | | | | | |
| 1817636 | Felix Vega Torres | Address on file | | | | | | | |
| 1981584 | Felix Velazquez Cordova | Address on file | | | | | | | |
| 2172921 | FELIX VELEZ ROBLES | Address on file | | | | | | | |
| 1619968 | Felix Virella Ocasio | Address on file | | | | | | | |
| 1832996 | Felix W Bahamonde Vazquez | Address on file | | | | | | | |
| 1873933 | Felix W Bahamonde Vazquez | Address on file | | | | | | | |
| 1998535 | Felix W. Bahamonde Vazquez | Address on file | | | | | | | |
| 43600 | Felix W. Bahamonde Vazquez | Address on file | | | | | | | |
| 1660326 | Felix X. Hernandez Caban | Address on file | | | | | | | |
| 2062497 | Felmarie Colon Rios | Address on file | | | | | | | |
| 1585538 | Ferdinand Garriga Rodriguez | Address on file | | | | | | | |
| 1585612 | Ferdinand Garriga Rodriguez | Address on file | | | | | | | |
| 1735260 | Ferdinand Guzman Matias | Address on file | | | | | | | |
| 163336 | FERDINAND MELENDEZ LUCIANO | Address on file | | | | | | | |
| 993850 | FERDINAND MUNIZ RAMOS | HC 01 Box 4995 | | | | Utuado | PR | 00641 | |
| 2127424 | Ferdinand Rivera Garrastegui | Address on file | | | | | | | |
| 2205591 | FERDINAND RONDON RIOS | Address on file | | | | | | | |
| 1324616 | FERMARYLISE Y. QUINONES GARCIA | Address on file | | | | | | | |
| 1527672 | Fermin Aponte Torres | Address on file | | | | | | | |
| 1527672 | Fermin Aponte Torres | Address on file | | | | | | | |
| 852856 | FERNANDEZ RODRIGUEZ, BRENDA A. | Address on file | | | | | | | |
| 1560004 | Fernandito Llanos Quinones | Address on file | | | | | | | |
| 653395 | FERNANDO A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1847290 | Fernando Agueda Rios | Address on file | | | | | | | |
| 2144130 | Fernando Andino Maldonado | Address on file | | | | | | | |
| 1763026 | FERNANDO ALVARADO TORRES | Address on file | | | | | | | |
| 1502241 | Fernando Antonio Comulada Ortiz | Address on file | | | | | | | |
| 1502241 | Fernando Antonio Comulada Ortiz | Address on file | | | | | | | |
| 1204903 | Fernando Barreto Garcia | PO Box 101 | | | | Carolina | PR | 00986 | |
| 1684981 | FERNANDO BERMUDEZ SOTO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 109 of 869

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677801 | FERNANDO BERMUDEZ SOTO | Address on file | | | | | | | |
| 1204908 | Fernando Bonilla Rivera | Address on file | | | | | | | |
| 62276 | FERNANDO CABRERA MERCED | Address on file | | | | | | | |
| 1666669 | Fernando Cabrera Rivera | Address on file | | | | | | | |
| 991996 | FERNANDO CAMACHO DAVILA | Address on file | | | | | | | |
| 1849855 | FERNANDO CAMERON SANTIAGO | Address on file | | | | | | | |
| 1827371 | FERNANDO CARABALLO VELEZ | Address on file | | | | | | | |
| 1332432 | FERNANDO CHALAS GONZALEZ | URB LOS ADOQUINES | 72 CALLE SAN CRISTOBAL | | | SAN JUAN | PR | 00926 | |
| 994009 | FERNANDO CINTRON MONGE | Address on file | | | | | | | |
| 1745982 | Fernando Colon Garcia | Address on file | | | | | | | |
| 2166295 | Fernando Colon Lopez | Address on file | | | | | | | |
| 2008474 | Fernando Correa Bermudez | Address on file | | | | | | | |
| 1724608 | Fernando Diaz Rivera | Address on file | | | | | | | |
| 1459066 | FERNANDO E GERMAN BETONCOURT | Address on file | | | | | | | |
| 1204962 | FERNANDO E GERMAN BETONCOURT | Address on file | | | | | | | |
| 1499055 | Fernando E. Fuentes Felix | Address on file | | | | | | | |
| 1817655 | Fernando E. Perez Torres | Address on file | | | | | | | |
| 2068552 | Fernando E. Perez Torres | Address on file | | | | | | | |
| 1615406 | Fernando E. Perez Torres | Address on file | | | | | | | |
| 162660 | FERNANDO FELICIANO CASANAS | Address on file | | | | | | | |
| 898531 | FERNANDO GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 994062 | FERNANDO GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 994069 | FERNANDO GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1969028 | FERNANDO HERNANDEZ ROMAN | Address on file | | | | | | | |
| 1565952 | Fernando J. Bonilla Ortiz | Address on file | | | | | | | |
| 1666490 | Fernando J. Bonilla Ortiz | Address on file | | | | | | | |
| 2124986 | Fernando J. Morales Canales | Address on file | | | | | | | |
| 1205045 | Fernando Javier Montijo Diaz | Address on file | | | | | | | |
| 1542913 | Fernando Jr. Lopez Cruz | Address on file | | | | | | | |
| 1542913 | Fernando Jr. Lopez Cruz | Address on file | | | | | | | |
| 1489481 | Fernando L Diaz Lopez | Address on file | | | | | | | |
| 1916303 | Fernando L Hernandez Perez | Address on file | | | | | | | |
| 2135334 | Fernando L Rivera Roig | Address on file | | | | | | | |
| 1967043 | Fernando L Torres | Address on file | | | | | | | |
| 1605782 | Fernando L. Colon Alvarado | Address on file | | | | | | | |
| 1570226 | Fernando L. Gonzalez Camara | Address on file | | | | | | | |
| 1928934 | Fernando L. Levante Lopez | Address on file | | | | | | | |
| 2196602 | Fernando L. Perez Rodriguez | Address on file | | | | | | | |
| 1642224 | Fernando L. Torres | Address on file | | | | | | | |
| 1768647 | Fernando Leon | PO Box 738 | | | | Villalba | PR | 00766 | |
| 78943 | Fernando Luis Carrasquilo Rodriguez | Address on file | | | | | | | |
| 78943 | Fernando Luis Carrasquilo Rodriguez | Address on file | | | | | | | |
| 1726844 | Fernando Luis Carrillo Herrera | Address on file | | | | | | | |
| 1938012 | Fernando Luis Cerda Soto | Address on file | | | | | | | |
| 2049597 | Fernando Luis Cerda Soto | Address on file | | | | | | | |
| 2154920 | Fernando Luis Giron Millan | Address on file | | | | | | | |
| 2014255 | Fernando Luis Gonzalez Esguerdo | 2636 Paseo Anon | sec 2 Levittown | | | Toa Baja | PR | 00949 | |
| 1749480 | Fernando Luis Gonzalez Perez | Address on file | | | | | | | |
| 1694505 | Fernando Luis Rosa Minsal | Address on file | | | | | | | |
| 1676490 | Fernando Luis Torres Ramirez | Address on file | | | | | | | |
| 1887955 | Fernando Luis Troche Rivera | Address on file | | | | | | | |
| 2222424 | Fernando Luis Vilar Robles | Address on file | | | | | | | |
| 2218579 | Fernando Luis Vilar Robles | Address on file | | | | | | | |
| 1551654 | FERNANDO M RIVERA DIAZ | Address on file | | | | | | | |
| 2209696 | Fernando M. Hernandez Guzman | Address on file | | | | | | | |
| 2226919 | Fernando Marquez Pacheco | Address on file | | | | | | | |
| 1802317 | FERNANDO NAVEDO TORRES | Address on file | | | | | | | |
| 1793168 | Fernando O. Gotay Leon | Address on file | | | | | | | |
| 1595741 | Fernando Ortiz Acosta | Address on file | | | | | | | |
| 1605884 | Fernando Otero Rivera | Address on file | | | | | | | |
| 1332545 | FERNANDO PEREZ ROJAS | Address on file | | | | | | | |
| 1860139 | Fernando Rivera | Address on file | | | | | | | |
| 1453963 | FERNANDO RIVERA CORTES | Address on file | | | | | | | |
| 1453963 | FERNANDO RIVERA CORTES | Address on file | | | | | | | |
| 994223 | FERNANDO RIVERA GARCIA | Address on file | | | | | | | |
| 1495290 | Fernando Rivera Garcia | Address on file | | | | | | | |
| 1778248 | FERNANDO RIVERA GONZALEZ | Address on file | | | | | | | |
| 448102 | Fernando Rivera Hernandez | Address on file | | | | | | | |
| 1418480 | Fernando Rivera Marrero | Address on file | | | | | | | |
| 1680461 | Fernando Rivera Reyes | Address on file | | | | | | | |
| 1819343 | Fernando Rivera Rivera | Address on file | | | | | | | |
| 1762811 | FERNANDO ROMAN SARRAGA | Address on file | | | | | | | |
| 1760068 | Fernando Ruiz-Dejesus | Address on file | | | | | | | |
| 898613 | FERNANDO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 898613 | FERNANDO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1539765 | Fernando Vargas Arroyo | Address on file | | | | | | | |
| 1205276 | FERNANDO VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1971160 | Fernando. E. Perez Torres | Address on file | | | | | | | |
| 2008577 | FG Marketing Puerto Rico INC | Address on file | | | | | | | |
| 1668317 | FIDEICOMISO CONTRERAS GOMEZ | Address on file | | | | | | | |
| 1558580 | Fidel A Ramos Gonzalez | Address on file | | | | | | | |
| 654365 | FIDEL BARRIONUEVO RIVERA | Address on file | | | | | | | |
| 2215802 | Fidel Gonzalez Almena | Address on file | | | | | | | |
| 1889569 | Fidel Lozada Gutierrez | Address on file | | | | | | | |
| 2197964 | Fidel Maldonado Sanchez | Address on file | | | | | | | |
| 1591203 | Fidel Ramos Diaz | Address on file | | | | | | | |
| 1591203 | Fidel Ramos Diaz | Address on file | | | | | | | |
| 1960289 | FIDEL VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 1839867 | Fidela Colon Lopez | Address on file | | | | | | | |
| 134525 | FIDELINA DEL VALLE TIRADO | Address on file | | | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Address on file | | | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Address on file | | | | | | | |
| 931560 | Figueroa Laureano Haydee | Address on file | | | | | | | |
| 1265377 | FILIBERTO NIEVES RAMOS | Address on file | | | | | | | |
| 815092 | FILIBERTO VARGAS NUESI | Address on file | | | | | | | |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 1779773 | Flavia Alvarez Gonzalez | Address on file | | | | | | | |
| 1588947 | Flavia M. Colon Aponte | Address on file | | | | | | | |
| 1847286 | Flavia Munoz Del Valle | Address on file | | | | | | | |
| 1646796 | FLAVIA MUNOZ DEL VALLE | Address on file | | | | | | | |
| 1742553 | Flavio Ruben Diaz Velez | Address on file | | | | | | | |
| 1205406 | FLENSIA A MARTE PERALTA | Address on file | | | | | | | |
| 2239176 | Flor A. Morell Pagan | Address on file | | | | | | | |
| 1567283 | Flor C Martinez Villarini | Address on file | | | | | | | |
| 1567283 | Flor C Martinez Villarini | Address on file | | | | | | | |
| 1790887 | Flor D. Gonzalez Rivera | Address on file | | | | | | | |
| 1849093 | FLOR DE LOS ANGELES RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 2002061 | Flor I Chevere Colon | Address on file | | | | | | | |
| 1794670 | Flor I Chevere Colon | Address on file | | | | | | | |
| 1909419 | Flor L. Rodriguez Gonzalez | Address on file | | | | | | | |
| 791049 | FLOR M FAMILIA JIMENEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219608 | Flor M Rodriguez Ramos | Address on file | | | | | | | |
| 1628098 | Flor M Rodriguez Rodriguez | Address on file | | | | | | | |
| 2080946 | FLOR M. ESTRADA RIVAS | Address on file | | | | | | | |
| 1848192 | Flor M. Rodriguez Torres | Address on file | | | | | | | |
| 1727204 | Flor M. Sanchez Rosado | Calle 1 #114 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1726272 | Flor Maria Neves Roman | Address on file | | | | | | | |
| 1726272 | Flor Maria Nieves Roman | Address on file | | | | | | | |
| 1807535 | Flor Maria Ortiz Ruiz | Address on file | | | | | | | |
| 1596883 | FLOR MARIA ORTIZ RUIZ | Address on file | | | | | | | |
| 654687 | FLOR MARIA ORTIZ RUIZ | Address on file | | | | | | | |
| 1484768 | Flor Martinez Rodriguez | Address on file | | | | | | | |
| 1805144 | Flor Ortiz Garcia | Address on file | | | | | | | |
| 1602919 | FLOR RIVERA DIAZ | Address on file | | | | | | | |
| 1699609 | Flor Rivera Roque | HC 20 Box 25741 | | | | San Lorenzo | PR | 00754 | |
| 23630 | FLORA ANDINO CATALAN | Address on file | | | | | | | |
| 1815640 | Flora E. Vega Almodovar | Address on file | | | | | | | |
| 1615794 | FLORDALIZA ORTIZ ANGULO | Address on file | | | | | | | |
| 2006188 | Flordé M Morales Soto | Address on file | | | | | | | |
| 1970993 | FLORDELISA PEREZ ROSARIO | Address on file | | | | | | | |
| 407145 | FLORDELISA PEREZ ROSARIO | Address on file | | | | | | | |
| 1948919 | Flordelisa Perez Rosario | Address on file | | | | | | | |
| 173862 | Florelis Duque Quiñones | Address on file | | | | | | | |
| 173862 | Florelis Duque Quiñones | Address on file | | | | | | | |
| 2185821 | Florencia Garcia Colon | Address on file | | | | | | | |
| 1813765 | FLORENCIO RIVERA COLON | Address on file | | | | | | | |
| 1696322 | Florencio Velez Hervas | Address on file | | | | | | | |
| 1265546 | FLORENTINA BORRES OTERO | Address on file | | | | | | | |
| 1560571 | Florentina Barres Otero | Address on file | | | | | | | |
| 1472076 | FLORENTINO DE JESUS RUIZ | Address on file | | | | | | | |
| 994730 | FLORENTINO SANTANA RIVERA | Address on file | | | | | | | |
| 994730 | FLORENTINO SANTANA RIVERA | Address on file | | | | | | | |
| 1205581 | FLORES NIEVES MADELYN | Address on file | | | | | | | |
| 1804424 | Florita Acevedo Cartagena | Address on file | | | | | | | |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO L. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2721 | | | | HARRISBURG | PA | 17105 | |
| 1639498 | FRANIN ZOE GONZALEZ NEGON | Address on file | | | | | | | |
| 1205628 | FRANPR M. SANTIAGO CABRERA | Address on file | | | | | | | |
| 1205636 | FRANCELIS ORTIZ PABON | Address on file | | | | | | | |
| 1205639 | Franceliss I Tanti Cucuta | Address on file | | | | | | | |
| 1205639 | Francelys I Tanti Cucuta | Address on file | | | | | | | |
| 1812512 | Frances Colon Otero | Address on file | | | | | | | |
| 1750321 | Frances Colon Torres | Address on file | | | | | | | |
| 1584223 | FRANCES CRUZ | Address on file | | | | | | | |
| 843828 | FRANCES DIAZ MEDINA | Address on file | | | | | | | |
| 1613045 | FRANCES E TORRES MARTINEZ | Address on file | | | | | | | |
| 1485172 | Francés Fargas Castro | Address on file | | | | | | | |
| 1205677 | FRANCES FERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1205678 | FRANCES FUENTES MUNIZ | Address on file | | | | | | | |
| 553376 | FRANCES ILEANA TORRES MARRERO | Address on file | | | | | | | |
| 2148640 | Francis Isabel Toro Melendez | Address on file | | | | | | | |
| 2118968 | Frances L. Rodriguez Varela | Address on file | | | | | | | |
| 655070 | FRANCES LABORDE | Address on file | | | | | | | |
| 655070 | FRANCES LABORDE | Address on file | | | | | | | |
| 57125 | FRANCES M BRAVO NEGRON | Address on file | | | | | | | |
| 655077 | FRANCES M CASTILLO MORALES | Address on file | | | | | | | |
| 177350 | FRANCES M LEBRON RIVERA | Address on file | | | | | | | |
| 1800931 | Frances M Lopez Nieves | Address on file | | | | | | | |
| 1671771 | Frances M. Colon Rivera | Address on file | | | | | | | |
| 1703139 | Frances M. Colon Rivera | Address on file | | | | | | | |
| 1743492 | Frances M. Colon Rivera | Address on file | | | | | | | |
| 1732113 | Frances M. Colon Rivera | Address on file | | | | | | | |
| 2157923 | Frances M. Laporte | Address on file | | | | | | | |
| 1566318 | Frances M. Mendez Ramirez | Address on file | | | | | | | |
| 1695501 | Frances M. Rivera López | Address on file | | | | | | | |
| 1205706 | FRANCES MARIE CASTILLO MORALES | Address on file | | | | | | | |
| 1864558 | Frances Marie Falcon Matos | Address on file | | | | | | | |
| 1205731 | Frances Marie Laborde Curto | Address on file | | | | | | | |
| 1205731 | Frances Marie Laborde Curto | Address on file | | | | | | | |
| 1718275 | Frances Marie Troche Rodriguez | Address on file | | | | | | | |
| 1205734 | FRANCES MATOS NOVELLA | Address on file | | | | | | | |
| 1537668 | Frances Mendoza Oliveras | Address on file | | | | | | | |
| 2075785 | Frances Miranda Oquendo | Address on file | | | | | | | |
| 1423955 | Frances Miriam Lebron Rivera | Address on file | | | | | | | |
| 1509735 | FRANCES PEREZ SOTO | Address on file | | | | | | | |
| 1585608 | Frances Ruiz Morales | Address on file | | | | | | | |
| 1672259 | FRANCES T. ALBERTORIO RIVERA | Address on file | | | | | | | |
| 1601065 | FRANCES VELEZ GONZALEZ | COND.VALENCIA PLAZA | APTO 201 | | | HATO REY | PR | 00919 | |
| 1601065 | FRANCES VELEZ GONZALEZ | PO BOX 195692 | | | | San Juan | PR | 00919-5692 | |
| 2067095 | Frances Velez Valquis | Address on file | | | | | | | |
| 46604 | Franchesca Ibarjam Alemar | Address on file | | | | | | | |
| 1709548 | Franchesca Ruiz Lorenzo | Address on file | | | | | | | |
| 1614872 | Francheska M. Gonzalez Sanchez | Address on file | | | | | | | |
| 1943852 | Francia Soto Barbosa | Address on file | | | | | | | |
| 1760100 | Francine M Irizde Rosado | Address on file | | | | | | | |
| 2067013 | Francine Pacheco Laboy | Address on file | | | | | | | |
| 1554055 | Franco A. Medina Vazquez | Address on file | | | | | | | |
| 1761236 | Franco. Armentereos Rodriguez | Address on file | | | | | | | |
| 1602134 | FRANCIS E VELEZ JIMENEZ | Address on file | | | | | | | |
| 1205859 | FRANCIS F NEGRON ALVAREZ | Address on file | | | | | | | |
| 177809 | FRANCIS GARCIA RIVERA | Address on file | | | | | | | |
| 1865113 | FRANCIS I CRESPO MARTINEZ | Address on file | | | | | | | |
| 1678591 | FRANCIS I. CRESPO MARTINEZ | Address on file | | | | | | | |
| 112284 | FRANCIS I. CRESPO MARTINEZ | Address on file | | | | | | | |
| 1883526 | Francis Ines Crespo Martinez | Address on file | | | | | | | |
| 1205883 | FRANCIS M AUCEA DIAZ | Address on file | | | | | | | |
| 1205883 | FRANCIS M AUCEA DIAZ | Address on file | | | | | | | |
| 1789074 | Francis M Rivera Arocho | Address on file | | | | | | | |
| 1836786 | Francis M Santos | Address on file | | | | | | | |
| 1205900 | FRANCIS SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1437127 | Francis Vileo Vileo | Address on file | | | | | | | |
| 1888482 | Francisca Cardona Luque | Address on file | | | | | | | |
| 1868454 | Francisca Cardona Luque | Address on file | | | | | | | |
| 1992675 | FRANCISCA CARDONA LUQUE | Address on file | | | | | | | |
| 2144714 | Francisca Casiano Santiago | Address on file | | | | | | | |
| 2145014 | Francisca Casiano Santiago | Address on file | | | | | | | |
| 1647067 | Francisca Cepeda de Cubano | Address on file | | | | | | | |
| 1765263 | FRANCISCA COLLADO LOPEZ | Address on file | | | | | | | |
| 1765795 | Francisca Colon Figueroa | Address on file | | | | | | | |
| 2198023 | Francisca Colon Torres | Address on file | | | | | | | |
| 1584305 | Francisca Cortes Pacheco | Address on file | | | | | | | |
| 1819543 | Francisca De Jesus Allende | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 994927 | FRANCISCA DELGADO WELLS | Address on file | | | | | | | |
| 1205933 | Francisca E. Diaz Mora | Address on file | | | | | | | |
| 1901678 | Francisca E. Torres Santiago | Address on file | | | | | | | |
| 2155426 | Francisca Flores Morales | Address on file | | | | | | | |
| 1205940 | FRANCISCA GARCIA LUGO | Address on file | | | | | | | |
| 2146636 | Francisca Gonzalez Carbonell | Address on file | | | | | | | |
| 1657271 | Francisca Gonzalez Castro | Address on file | | | | | | | |
| 1673696 | Francisca M Rodriguez Rodriguez | Address on file | | | | | | | |
| 1726435 | Francisca Maldonado Albaladejo | Address on file | | | | | | | |
| 1743002 | Francisca Mendez Nieves | Address on file | | | | | | | |
| 348639 | FRANCISCA MOREL DE LOS SANTOS | Address on file | | | | | | | |
| 348639 | FRANCISCA MOREL DE LOS SANTOS | Address on file | | | | | | | |
| 1205959 | FRANCISCA NEGRON RENTAS | Address on file | | | | | | | |
| 1704567 | FRANCISCA NIEVES MOLINA | Address on file | | | | | | | |
| 378973 | FRANCISCA ORTIZ GARCIA | Address on file | | | | | | | |
| 1571065 | FRANCISCA RIVERA CANCEL | Address on file | | | | | | | |
| 1837230 | Francisca Roion Cosme | Address on file | | | | | | | |
| 2166384 | Francisca Sanchez | Address on file | | | | | | | |
| 1785128 | FRANCISCA SUAREZ GONZALEZ | Address on file | | | | | | | |
| 2204124 | Francisca Triche Lozada | Address on file | | | | | | | |
| 1877123 | Francisca Valdes Escalera | Address on file | | | | | | | |
| 1206009 | FRANCISCO A CATALA MIGUEZ | Address on file | | | | | | | |
| 1485426 | Francisca A Quinones Rivera | Address on file | | | | | | | |
| 1793773 | Francisco A. Feliciano Pacheco | Address on file | | | | | | | |
| 1807678 | FRANCISCO A. RIVERA MELENDEZ | Address on file | | | | | | | |
| 1743742 | Francisco A. Rivera-Melendez | Address on file | | | | | | | |
| 1581777 | Francisco Albaladejo Del Valle | Address on file | | | | | | | |
| 1605107 | Francisco Alicea Gonzalez | Address on file | | | | | | | |
| 2158886 | Francisco Alicea Rodriguez | Address on file | | | | | | | |
| 1913276 | Francisco Alemar Torres | Address on file | | | | | | | |
| 1830491 | Francisco Angel Torres Arroyo | Address on file | | | | | | | |
| 1571220 | FRANCISCO APONTE RIVERA | Address on file | | | | | | | |
| 1499639 | Francisco Ayala | Address on file | | | | | | | |
| 1524140 | Francisco Beardsley Leon | Address on file | | | | | | | |
| 2106012 | FRANCISCO BORGES APONTE | PO BOX 1097 | | | | CIDRA | PR | 00739 | |
| 1473552 | FRANCISCO CALZADA SANTIAGO | Address on file | | | | | | | |
| 65368 | FRANCISCO CAMACHO QUINONES | Address on file | | | | | | | |
| 995483 | FRANCISCO CARBO MARTY | Address on file | | | | | | | |
| 2198065 | Francisco Cardona | Address on file | | | | | | | |
| 1551507 | FRANCISCO CASTRO CRUZ | Address on file | | | | | | | |
| 84714 | Francisco Catala Barreira | Address on file | | | | | | | |
| 2177189 | Francisco Cintron Figueroa | Address on file | | | | | | | |
| 1633776 | Francisco Claudio Rios | Address on file | | | | | | | |
| 1206151 | FRANCISCO COLLAZO CARDONA | Address on file | | | | | | | |
| 1980107 | Francisco Colon Pineiro | Address on file | | | | | | | |
| 1917208 | Francisco Colon Pineiro | Address on file | | | | | | | |
| 99818 | Francisco Colón Piñeiro | Address on file | | | | | | | |
| 1206172 | FRANCISCO CONESA OSUNA | Address on file | | | | | | | |
| 2189330 | Francisco Cruz Rodriguez | Address on file | | | | | | | |
| 995652 | FRANCISCO DE A. TORO OSUNA | Address on file | | | | | | | |
| 1762908 | Francisco De Jesus Delgado | Address on file | | | | | | | |
| 2001632 | Francisco De Jesus Torres | Address on file | | | | | | | |
| 1871124 | Francisco De Jesus Torres | Address on file | | | | | | | |
| 2143873 | Francisco De Leon Molina | Address on file | | | | | | | |
| 2121662 | Francisco Determe Franco | Address on file | | | | | | | |
| 1206222 | FRANCISCO DIAZ BAEZ | Address on file | | | | | | | |
| 138169 | FRANCISCO DIAZ GONZALEZ | Address on file | | | | | | | |
| 138169 | FRANCISCO DIAZ GONZALEZ | Address on file | | | | | | | |
| 1781149 | Francisco Diaz Gonzalez | Address on file | | | | | | | |
| 2162177 | Francisco Diaz Vazquez | Address on file | | | | | | | |
| 2154980 | Francisco Dieppa Ruiz | Address on file | | | | | | | |
| 1846687 | Francisco Efrain Colon Rivera | Address on file | | | | | | | |
| 1606604 | Francisco Estarellas Quinn | Address on file | | | | | | | |
| 1591474 | Francisco Galarza Velez | Address on file | | | | | | | |
| 1206294 | FRANCISCO GARCIA ALVAREZ | Address on file | | | | | | | |
| 2101829 | FRANCISCO GARCIA DE LEON | Address on file | | | | | | | |
| 1831988 | Francisco Garcia Maldonado | Address on file | | | | | | | |
| 2233707 | Francisco Gonzalez Delgado | Address on file | | | | | | | |
| 2344144 | Francisco Gonzalez Santiago | Address on file | | | | | | | |
| 899116 | FRANCISCO I RODRIGUEZ LEGRAN | Address on file | | | | | | | |
| 1498753 | Francisco J Adams Quesado | Address on file | | | | | | | |
| 1498753 | Francisco J Adams Quesado | Address on file | | | | | | | |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | Address on file | | | | | | | |
| 1206382 | FRANCISCO J CACERES SANTIAGO | Address on file | | | | | | | |
| 1206386 | FRANCISCO J CARDONA MARTINO | Address on file | | | | | | | |
| 1541169 | FRANCISCO J CARDONA MARTINO | Address on file | | | | | | | |
| 1864853 | FRANCISCO J DE LA TORRE MORALES | Address on file | | | | | | | |
| 1206408 | FRANCISCO J DIEPPA CRUZ | Address on file | | | | | | | |
| 143380 | Francisco J Doether Baez | Jardines De Arroyo | V 4 C / P | | | Arroyo | PR | 00714 | |
| 1779392 | FRANCISCO J FELICIANO | Address on file | | | | | | | |
| 1206415 | FRANCISCO J FIGUEROA MIRANDA | Address on file | | | | | | | |
| 1206415 | FRANCISCO J FIGUEROA MIRANDA | Address on file | | | | | | | |
| 1594515 | Francisco J Flores Ortiz | Address on file | | | | | | | |
| 1331153 | FRANCISCO J MALDONADO NAVARRO | Address on file | | | | | | | |
| 178148 | FRANCISCO J MATIAS RAMOS | Address on file | | | | | | | |
| 178153 | FRANCISCO J MENDEZ RIVERA | Address on file | | | | | | | |
| 655854 | FRANCISCO J ORTIZ OLIVERAS | Address on file | | | | | | | |
| 1609167 | FRANCISCO J RIVERA MELIA | Address on file | | | | | | | |
| 655878 | Francisco J Rodriguez Juarbe | Address on file | | | | | | | |
| 655878 | Francisco J Rodriguez Juarbe | Address on file | | | | | | | |
| 841972 | FRANCISCO J ROJAS PAGAN | Address on file | | | | | | | |
| 1596611 | Francisco J Toledo Mendez | Address on file | | | | | | | |
| 1916858 | Francisco J. Acevero Cotto | Address on file | | | | | | | |
| 1541141 | FRANCISCO J. CARDONA MARTINO | Address on file | | | | | | | |
| 1644092 | FRANCISCO J. CARDONA MARTINO | Address on file | | | | | | | |
| 2009597 | Francisco J. Cintron Casado | Address on file | | | | | | | |
| 2052665 | Francisco J. Feliciano Ramirez | Address on file | | | | | | | |
| 1786331 | Francisco J. Garcia Ortiz | Address on file | | | | | | | |
| 2147369 | Francisco J. Gonzaga Loveras | Address on file | | | | | | | |
| 1551266 | Francisco J. Gonzalez Chinea | Address on file | | | | | | | |
| 1977369 | Francisco J. Reyes Hernandez | Address on file | | | | | | | |
| 1521475 | Francisco J. Rodriguez Garcia | Address on file | | | | | | | |
| 1671603 | Francisco J. Rodriguez Rivera | Address on file | | | | | | | |
| 1627573 | Francisco J. Santiago Perez | Address on file | | | | | | | |
| 1790178 | Francisco J. Soto Alicea | Address on file | | | | | | | |
| 1622955 | Francisco J. Vargas Lagares | Address on file | | | | | | | |
| 1516642 | Francisco Javier Gonzalez-Muniz | Address on file | | | | | | | |
| 1821160 | FRANCISCO JAVIER PARGA MIRANDA | Address on file | | | | | | | |
| 1916741 | Francisco Javier Rodriguez Sanchez | Address on file | | | | | | | |
| 1707509 | Francisco Javier Rodriguez Vega | Address on file | | | | | | | |
| 1907250 | Francisco Javier Rodriguez Vega | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538914 | Francisco Jose Irizarry Rios | Address on file | | | | | | | |
| 2029675 | Francisco Jose Ortiz Berlingeri | Address on file | | | | | | | |
| 631926 | FRANCISCO JOSE REYES RAMOS | Address on file | | | | | | | |
| 631926 | FRANCISCO JOSE REYES RAMOS | Address on file | | | | | | | |
| 1844882 | Francisco Lebron Lopez | Address on file | | | | | | | |
| 2078137 | Francisco Leon Santiago | Address on file | | | | | | | |
| 2157012 | Francisco Lopez de Jesus | Address on file | | | | | | | |
| 2159226 | Francisco Lopez Huerta | Address on file | | | | | | | |
| 1206594 | Francisco M Cotto Reis | Address on file | | | | | | | |
| 1555641 | Francisco Marquez Losada | Address on file | | | | | | | |
| 1206628 | FRANCISCO MARTINEZ ALVAREZ | Address on file | | | | | | | |
| 2219376 | Francisco Martinez Contreras | Address on file | | | | | | | |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | Address on file | | | | | | | |
| 1206635 | FRANCISCO MARTINEZ RIVERA | Address on file | | | | | | | |
| 1719669 | FRANCISCO MARTINEZ RIVERA | Address on file | | | | | | | |
| 2020532 | Francisco Melendez Colon | Address on file | | | | | | | |
| 1528373 | Francisco Melendez Diaz | Address on file | | | | | | | |
| 328993 | FRANCISCO MERCADO OLIVENCIA | Address on file | | | | | | | |
| 899229 | FRANCISCO MERCADO OLIVENCIA | Address on file | | | | | | | |
| 1399198 | Francisco Montalvo Perez | Address on file | | | | | | | |
| 2223388 | Francisco Morales Santiago | Address on file | | | | | | | |
| 2207251 | Francisco Morales Santiago | Address on file | | | | | | | |
| 1474181 | FRANCISCO NAZARIO FELIU | Address on file | | | | | | | |
| 1493829 | Francisco Nazario Feliu | Address on file | | | | | | | |
| 1502827 | Francisco Nazario Feliu | Address on file | | | | | | | |
| 1673763 | Francisco Nieves | Address on file | | | | | | | |
| 1459597 | Francisco Nieves Jimenez | Address on file | | | | | | | |
| 1564162 | Francisco Nieves Lebron | Address on file | | | | | | | |
| 1562887 | Francisco Nieves Lebron | Address on file | | | | | | | |
| 2114310 | Francisco O Barredo Montes | Address on file | | | | | | | |
| 1562883 | FRANCISCO O LOZADA RIVERA | Address on file | | | | | | | |
| 1519854 | Francisco O. Alcea Alvarado | Address on file | | | | | | | |
| 1601145 | FRANCISCO OJEDA DIEZ | Address on file | | | | | | | |
| 2031841 | Francisco Oliver Ortiz | Address on file | | | | | | | |
| 1924981 | FRANCISCO OLIVER ORTIZ | Address on file | | | | | | | |
| 2222541 | Francisco Ortiz Fernandez | Address on file | | | | | | | |
| 1501044 | Francisco Padua Rosado | Address on file | | | | | | | |
| 1999080 | FRANCISCO PAGAN MORALES | Address on file | | | | | | | |
| 1867208 | Francisco Perez | Address on file | | | | | | | |
| 2022379 | Francisco Perez Davila | Address on file | | | | | | | |
| 1206756 | FRANCISCO PEREZ DAVILA | Address on file | | | | | | | |
| 1984267 | Francisco Perez Juarez | Address on file | | | | | | | |
| 996257 | FRANCISCO PEREZ SANTIAGO | Address on file | | | | | | | |
| 178466 | FRANCISCO PIZARRO MELENDEZ | Address on file | | | | | | | |
| 1815352 | Francisco Quinones | Address on file | | | | | | | |
| 1678383 | FRANCISCO R ACOSTA MIRO | Address on file | | | | | | | |
| 2196183 | Francisco R Ferres Camacho | Address on file | | | | | | | |
| 1791004 | FRANCISCO RAMOS GALARZA | Address on file | | | | | | | |
| 1907139 | Francisco Ramos Rodriguez | Address on file | | | | | | | |
| 429504 | Francisco Ramos Seda | Address on file | | | | | | | |
| 429504 | Francisco Ramos Seda | Address on file | | | | | | | |
| 2009106 | Francisco Rodriguez Torres | Address on file | | | | | | | |
| 2056299 | Francisco Rodriguez Torres | Address on file | | | | | | | |
| 1992873 | Francisco Rodriguez Torres | Address on file | | | | | | | |
| 1683988 | Francisco Rojas Centeno | Address on file | | | | | | | |
| 496243 | FRANCISCO ROSARIO COLON | Address on file | | | | | | | |
| 1969348 | FRANCISCO ROSARIO VELEZ | Address on file | | | | | | | |
| 1909067 | Francisco Sanchez Del Valle | Address on file | | | | | | | |
| 2168082 | Francisco Sanchez Morales | Address on file | | | | | | | |
| 2176844 | Francisco Santana Martinez | Address on file | | | | | | | |
| 178592 | FRANCISCO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 996603 | FRANCISCO SANTOS VAZQUEZ | Address on file | | | | | | | |
| 527673 | Francisco Semidey Delgado | Address on file | | | | | | | |
| 2218858 | Francisco Serrano Rosa | Address on file | | | | | | | |
| 1887440 | Francisco Solis Figueroa | Address on file | | | | | | | |
| 1977988 | Francisco Sosa V Santiago | Address on file | | | | | | | |
| 2222411 | FRANCISCO SUAREZ SOTO | Address on file | | | | | | | |
| 1762983 | Francisco Torres Mateo | Address on file | | | | | | | |
| 2209058 | Francisco Vazquez Del Rosario | Address on file | | | | | | | |
| 2221860 | Francisco Vazquez del Rosario | Address on file | | | | | | | |
| 1466626 | FRANCISCO VELEZ GONZALEZ | Address on file | | | | | | | |
| 1443751 | FRANCISCO VELEZ GONZALEZ | Address on file | | | | | | | |
| 1485500 | Francisco Viera Tirado | Address on file | | | | | | | |
| 2214941 | Francisco Zayas | Address on file | | | | | | | |
| 1630745 | Francisgina Roman Otero | Address on file | | | | | | | |
| 1695314 | Francisio Montalvo Perez | Address on file | | | | | | | |
| 1616036 | Francisio Villegas Cardona | Address on file | | | | | | | |
| 1630113 | Franco Valle Mendoza | Address on file | | | | | | | |
| 2206894 | Francy Ortiz Pacheco | Address on file | | | | | | | |
| 2219779 | Francy Ortiz Pacheco | Address on file | | | | | | | |
| 1821043 | FRANCY RIVERA MENDEZ | Address on file | | | | | | | |
| 2086274 | Francys E Rivera Concepcion | Address on file | | | | | | | |
| 1801080 | Frandith Gonzalez Gonzalez | Address on file | | | | | | | |
| 1992283 | Frank Caraballo Santiago | Address on file | | | | | | | |
| 1479082 | Frank D Alduen Ross | Address on file | | | | | | | |
| 11381 | Frank D Alduen Ross | Address on file | | | | | | | |
| 1917657 | Frank Franco Beltran | Address on file | | | | | | | |
| 1967481 | Frank Garcia Martinez | Address on file | | | | | | | |
| 1649114 | FRANK GUILLEN GONZALEZ | Address on file | | | | | | | |
| 1207121 | FRANK K. ACHA MARTINEZ | Address on file | | | | | | | |
| 857748 | FRANK L. SOSA BELLO | Address on file | | | | | | | |
| 1207122 | FRANK L. SOSA BELLO | Address on file | | | | | | | |
| 1900930 | Frank Lopez Santana | Address on file | | | | | | | |
| 2083910 | FRANK LOPEZ SANTANA | Address on file | | | | | | | |
| 179103 | FRANK PADILLA CARRASQUILLO | Address on file | | | | | | | |
| 1638685 | FRANK R REYES RODRIGUEZ | Address on file | | | | | | | |
| 2072739 | FRANK RIVERA ORTIZ | Address on file | | | | | | | |
| 2206006 | Frank Torres Velez | Address on file | | | | | | | |
| 899480 | FRANK VARGAS MANTILLA | Address on file | | | | | | | |
| 1835155 | Frankie Figueroa Fernandez | Address on file | | | | | | | |
| 1866149 | FRANKIE G PINEIRO RIVERA | Address on file | | | | | | | |
| 1954203 | Frankie Jr. Rivera Rosado | Address on file | | | | | | | |
| 1638218 | Frankie Morales Berrios | Address on file | | | | | | | |
| 1833697 | Frankie Nieves Diaz | Address on file | | | | | | | |
| 1589414 | FRANKIE ORTIZ VEGA | Address on file | | | | | | | |
| 1207215 | FRANKIE ROBLES CANDELARIO | Address on file | | | | | | | |
| 1816081 | FRANKIE RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 179191 | FRANKLIN CRUZ LINARES | Address on file | | | | | | | |
| 1715308 | FRANKLIN GUZMAN FRANCISCO | Address on file | | | | | | | |
| 1478970 | Franklin M Pagan Reyes | Address on file | | | | | | | |
| 2214096 | Franklin Ortiz Figueroa | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2205463 | Franklin Ortiz Figueroa | Address on file | | | | | | | |
| 2221882 | Franklin Ortiz Figueroa | Address on file | | | | | | | |
| 1899520 | FRANKLIN RIVERA RUIZ | Address on file | | | | | | | |
| 1849843 | FRANKLIN SANTIAGO CRUZ | Address on file | | | | | | | |
| 597919 | FRANKLIN ZAMBRANA ROSADO | Address on file | | | | | | | |
| 1207275 | FRANKLIN ZAMBRANA ROSADO | Address on file | | | | | | | |
| 1613755 | FRANKLYN ROMAN CARRERO | Address on file | | | | | | | |
| 1518089 | Frankses Ortiz Soto | Address on file | | | | | | | |
| 1989005 | Franky S. Arroyo Rubio | Address on file | | | | | | | |
| 1722079 | Frankyln Jose Guerrero Zambrana | Address on file | | | | | | | |
| 1822118 | Fransheska Sierra Cordova | Address on file | | | | | | | |
| 1533375 | FRANSICO J ALVAREZ ROMERO | Address on file | | | | | | | |
| 1207298 | FRANSICO J MERCADO SILVA | Address on file | | | | | | | |
| 1207298 | FRANSICO J MERCADO SILVA | Address on file | | | | | | | |
| 1207307 | FRAY W GONZALEZ ARROYO | Address on file | | | | | | | |
| 2161674 | Fred Crispo Rivera | Address on file | | | | | | | |
| 1764307 | Fred N Fonseca Diaz | Address on file | | | | | | | |
| 1426297 | FRED REBARBER OCASIO | Address on file | | | | | | | |
| 1666754 | Freddie Borie Cordero | Address on file | | | | | | | |
| 1460959 | FREDDIE E MERCADO LOPEZ | Address on file | | | | | | | |
| 179564 | FREDDIE E MERCADO LOPEZ | Address on file | | | | | | | |
| 2209052 | Freddie Gonzalez Perez | Address on file | | | | | | | |
| 2222415 | Freddie Gonzalez Perez | Address on file | | | | | | | |
| 2171936 | Freddie Justiniano Nunez | Address on file | | | | | | | |
| 1577351 | Freddie Lopez Lugo | Address on file | | | | | | | |
| 1510674 | Freddie Lopez-Encarnacion | Address on file | | | | | | | |
| 1624727 | Freddie Morales Perez | Address on file | | | | | | | |
| 639194 | Freddie Rios Mass | URB CAPARRA TERRACE | CALLE DOVER 1410 | | | San Juan | PR | 00920 | |
| 1207371 | FREDDY FIGUEROA CORDOVA | Address on file | | | | | | | |
| 1597781 | Freddy H. Garcia Tabs | Address on file | | | | | | | |
| 2037465 | Freddy Medina Ramos | Address on file | | | | | | | |
| 1647108 | FREDDY PARRILLA TORRES | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 519473 | Freddy Santiago Puig | Address on file | | | | | | | |
| 996913 | Freddy Sepulveda Ruiz | Address on file | | | | | | | |
| 179685 | FREDERICA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 179685 | FREDERICA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2160936 | Frederick Valentin Olasagasti | Address on file | | | | | | | |
| 2207647 | Fredewunda Ortiz Otero | Address on file | | | | | | | |
| 459101 | FREDESWINDA RIVERA SANTIAGO | Address on file | | | | | | | |
| 1852030 | Fredeswinda Rivera Santiago | Address on file | | | | | | | |
| 2205688 | Fredinvinda Leon Hernandez | Address on file | | | | | | | |
| 1708521 | Fredita Lugo Ruiz | Address on file | | | | | | | |
| 1755725 | Fremain Ortega De Jesus | Address on file | | | | | | | |
| 179849 | FREIXLIFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 1738597 | Frida Pagan Irizarry | Address on file | | | | | | | |
| 1581707 | FUNDADOR MONCLOVA LEBRON | Address on file | | | | | | | |
| 1496071 | Gabalet Robles Crespo | Address on file | | | | | | | |
| 1496071 | Gabalet Robles Crispo | Address on file | | | | | | | |
| 1767963 | GABINO E. GARCÍS O'NEILL | Address on file | | | | | | | |
| 1478839 | GABRIEL A RIVERA GARCIA | Address on file | | | | | | | |
| 133882 | GABRIEL A. DELGADO ROSADO | Address on file | | | | | | | |
| 2077396 | Gabriel A. Perez Sanchez | Address on file | | | | | | | |
| 1898271 | GABRIEL A. RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1477763 | Gabriel A. Rosario Vizcarrondo | Address on file | | | | | | | |
| 1905214 | GABRIEL ACEVEDO PEREZ | Address on file | | | | | | | |
| 1207612 | GABRIEL ACEVEDO PEREZ | Address on file | | | | | | | |
| 1472087 | Gabriel Anaya Pinero | Address on file | | | | | | | |
| 1686866 | Gabriel Cepeda Pizarro | Address on file | | | | | | | |
| 1712760 | GABRIEL CORDERO VEGA | Address on file | | | | | | | |
| 106755 | GABRIEL CORDERO VEGA | Address on file | | | | | | | |
| 116183 | Gabriel Cruz Izquierdo | Address on file | | | | | | | |
| 1918129 | GABRIEL DEL VALLE BONILLA | Address on file | | | | | | | |
| 2001196 | Gabriel Diaz Rodriguez | Address on file | | | | | | | |
| 2030728 | Gabriel Diaz Rodriguez | Address on file | | | | | | | |
| 2060452 | Gabriel Diaz Rodriguez | Address on file | | | | | | | |
| 2041256 | Gabriel Diaz Rodriguez | Address on file | | | | | | | |
| 1815003 | Gabriel E Quinis Garcia | Address on file | | | | | | | |
| 1540887 | Gabriel Fernando Correa | Address on file | | | | | | | |
| 2208351 | Gabriel Fernando Soto | 13 Bo. Calzada | | | | Maunabo | PR | 00707 | |
| 1596782 | GABRIEL FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 1659257 | Gabriel Figueroa Santiago | Address on file | | | | | | | |
| 1582043 | Gabriel Fuentes Benejam | Address on file | | | | | | | |
| 1505187 | GABRIEL GA LOPEZ | Address on file | | | | | | | |
| 1503785 | GABRIEL HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1815827 | GABRIEL HUERTAS GONZALEZ | Address on file | | | | | | | |
| 2059276 | Gabriel Maldonado Martinez | Address on file | | | | | | | |
| 1497782 | Gabriel Maldonado-Gonzalez | Address on file | | | | | | | |
| 1789753 | GABRIEL MELENDEZ GUADALUPE | Address on file | | | | | | | |
| 1726988 | Gabriel Mercado Rosa | Address on file | | | | | | | |
| 2020163 | Gabriel Mortes Pagan | Address on file | | | | | | | |
| 1657566 | Gabriel Muniz Gonzalez | Address on file | | | | | | | |
| 1207751 | GABRIEL MURILLO RIVERA | PO BOX 561412 | | | | GUAYANILLA | PR | 00656-1412 | |
| 1988799 | Gabriel Nazario Rodriguez | Address on file | | | | | | | |
| 2226097 | Gabriel Nieves Ayala | Address on file | | | | | | | |
| 1741290 | GABRIEL O AYMAT AVILA | Address on file | | | | | | | |
| 2068796 | Gabriel O. Hernandez Olivencia | Address on file | | | | | | | |
| 1585546 | Gabriel Ojeda Gonzalez | Address on file | | | | | | | |
| 1985021 | Gabriel Olivo Medina | Address on file | | | | | | | |
| 1507684 | GABRIEL PEREZ RIVERA | Address on file | | | | | | | |
| 1587547 | Gabriel Plaguez Diaz | Address on file | | | | | | | |
| 1587547 | Gabriel Plaguez Diaz | Address on file | | | | | | | |
| 1776761 | Gabriel Ramos Pinero | Address on file | | | | | | | |
| 1814898 | Gabriel Ramos Rosa | Address on file | | | | | | | |
| 1728251 | Gabriel Ramos Rosa | Address on file | | | | | | | |
| 1207761 | GABRIEL RAUL OCASIO DEL VALLE | Address on file | | | | | | | |
| 1491579 | GABRIEL ROSADO DE JESUS | Address on file | | | | | | | |
| 1574656 | Gabriel Rosario Torres | Address on file | | | | | | | |
| 1578889 | GABRIEL VEGA VALLE | Address on file | | | | | | | |
| 1648931 | Gabriela Colón Rosario | Address on file | | | | | | | |
| 181999 | GABRIELA N COLON ORTIZ | Address on file | | | | | | | |
| 99153 | GABRIELA N. COLON ORTIZ | Address on file | | | | | | | |
| 182021 | GABRIELLE M. FONTANEZ PEREZ | Address on file | | | | | | | |
| 400966 | GABY PEREZ CINTRON | Address on file | | | | | | | |
| 1751279 | Gadiel Figueroa Robles | Address on file | | | | | | | |
| 1751279 | Gadiel Figueroa Robles | Address on file | | | | | | | |
| 1651842 | GADIEL MORALES MORALES | Address on file | | | | | | | |
| 1654611 | Galory De Jesus Rivera | Address on file | | | | | | | |
| 843951 | GAMALIEL FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 1458435 | GAMALIEL GARCIA PADIN | Address on file | | | | | | | |
| 1966894 | Gamaliel Pagan Nazario | Address on file | | | | | | | |
| 1509603 | Gamaliel Rohloen Santiago | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1586418 | GAMALIEL ROHLSEN SANTIAGO | Address on file | | | | | | | |
| 2008153 | Gamaliel Vega Ruiz | Address on file | | | | | | | |
| 106843 | Gamalier Cordova Cirino | Address on file | | | | | | | |
| 106843 | Gamalier Cordova Cirino | Address on file | | | | | | | |
| 337837 | Gamary F. Mojica Navarro | Address on file | | | | | | | |
| 1731600 | Garcia Candelia | Address on file | | | | | | | |
| 1472477 | Garcia J. Estrada Santos | Address on file | | | | | | | |
| 1087457 | GARCIA ROLANDO TORRES | Address on file | | | | | | | |
| 2078081 | Garcela Munoz Torres | Address on file | | | | | | | |
| 1568538 | GASBAMEL IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 2047433 | Gaspar A. Vera Gonzalez | Address on file | | | | | | | |
| 1208062 | GASPAR BAEZ CANDELARIO | Address on file | | | | | | | |
| 1801344 | Gaspar Feliciano Rivera | Address on file | | | | | | | |
| 1208076 | GASPAR ORENGO AVILES | Address on file | | | | | | | |
| 1577224 | GASPAR PONS CINTRON | Address on file | | | | | | | |
| 1454707 | Geannina Marie Gonzalez | Address on file | | | | | | | |
| 1208091 | GEANOEL ACEVEDO ROSA | Address on file | | | | | | | |
| 1208104 | GEISHA V. FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1208107 | GEITELMARIE SANCHEZ | Address on file | | | | | | | |
| 1804628 | Geity Rivera Lopez | Address on file | | | | | | | |
| 1762675 | Gema De Los Angeles Benitez Negron | Address on file | | | | | | | |
| 1788768 | Gema M. Gonzalez Rodriguez | Address on file | | | | | | | |
| 997254 | GENARA GARCIA CINTRON | Address on file | | | | | | | |
| 2152696 | Genaro Caraballo Orengo | Address on file | | | | | | | |
| 2147618 | Genaro Cintron Sanchez | Address on file | | | | | | | |
| 1758109 | Genaro M. Cedeno Rodriguez | Address on file | | | | | | | |
| 190001 | GENARO PENA FONSECA | Address on file | | | | | | | |
| 1755311 | Gendys L. Diaz Perez | Address on file | | | | | | | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1005 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 125956 | GENESIS DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 1517110 | Genesis Diagnostic Group, C.S.P. | C/O Jesuá A. Rodriguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 1208172 | Genova H Sitolia Sanchez | Address on file | | | | | | | |
| 1865146 | GENOVEO ROSARIO SANTIAGO | Address on file | | | | | | | |
| 2197021 | Genoveo Rosario Santiago | Address on file | | | | | | | |
| 1929645 | GENOVEVA NEGRON SANTIAGO | Address on file | | | | | | | |
| 1528767 | Genoveva Ramos Portalatin | Address on file | | | | | | | |
| 1528767 | Genoveva Ramos Portalatin | Address on file | | | | | | | |
| 1982212 | Genoveva Suarez Rivera | Address on file | | | | | | | |
| 1965113 | George Antonino Garcia | Address on file | | | | | | | |
| 2060333 | George Enchaubegui Ramos | Address on file | | | | | | | |
| 1199672 | GEORGE ENCHAUTEGUI RAMOS | Address on file | | | | | | | |
| 1880747 | George L. Aponte Cepeda | Address on file | | | | | | | |
| 1588535 | GEORGE L. EDWARDS-RODRIGUEZ | Address on file | | | | | | | |
| 1719467 | George Louis Edwards - Rodriguez | Address on file | | | | | | | |
| 416743 | George Quinones Arquinzoni | Address on file | | | | | | | |
| 1983200 | George Toledo Sanabria | Address on file | | | | | | | |
| 1898541 | George Toledo Mendez | Address on file | | | | | | | |
| 593477 | GEORGE WILLIAMS ROUSS | Address on file | | | | | | | |
| 2026383 | Georgia J. Cardona Ruiz | Address on file | | | | | | | |
| 1618021 | GEORGINA DELGADO OQUENDO | Address on file | | | | | | | |
| 1547517 | Georgina Diaz Camacho | Address on file | | | | | | | |
| 1845059 | Georgina Estrada Rohena | Address on file | | | | | | | |
| 997565 | GEORGINA FERMAINT RODRIGUEZ | Address on file | | | | | | | |
| 2100083 | Georgina M. Morales Quintana | Address on file | | | | | | | |
| 2077510 | Georgina Miranda Villafane | Address on file | | | | | | | |
| 1837862 | Georgina Montes Vazquez | Address on file | | | | | | | |
| 394838 | GEORGINA PANTOJA CRESPO | Address on file | | | | | | | |
| 2026491 | Georgina Reyes Arce | Address on file | | | | | | | |
| 616608 | GEORGINA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1822999 | Geovanna Maria Figueroa Lopez | Address on file | | | | | | | |
| 1612782 | Geovanny Lopez Ayala | Address on file | | | | | | | |
| 1882325 | GEOVANNI OLMEDA GALARZA | Address on file | | | | | | | |
| 1526963 | Geovanni Perez Lopez | Address on file | | | | | | | |
| 1769002 | GEOVANNI TEJEDA | Address on file | | | | | | | |
| 1528828 | Geovannie O Mercado Rodriguez | Address on file | | | | | | | |
| 381186 | Geovanny Ortiz Nieves | Address on file | | | | | | | |
| 1795451 | Geovany Cruz Villafane | Address on file | | | | | | | |
| 1868780 | GERALD ALVARADO LOPEZ | Address on file | | | | | | | |
| 1852628 | Gerald Alvarado Lopez | Address on file | | | | | | | |
| 1460663 | Gerald Medina Vega | Address on file | | | | | | | |
| 1460663 | Gerald Medina Vega | Address on file | | | | | | | |
| 190459 | GERALD MUNIZ ALICEA | Address on file | | | | | | | |
| 1517544 | Gerald Nieves Sanchez | Address on file | | | | | | | |
| 1518101 | Gerald Nieves Sanchez | Address on file | | | | | | | |
| 1844116 | GERALDINE RAMIREZ NEGRON | Address on file | | | | | | | |
| 1817290 | Geraldine Toro Rivera | Address on file | | | | | | | |
| 658695 | GERALDO MALDONADO CUBI | Address on file | | | | | | | |
| 1208406 | GERALDO MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 2265450 | Geraldo Ortiz Perez | Address on file | | | | | | | |
| 1770567 | Geraldo Rivera Rosario | Address on file | | | | | | | |
| 1891733 | Geraldo Rivera Rosario | Address on file | | | | | | | |
| 1720313 | Geraldo Rivera Rosario | Address on file | | | | | | | |
| 2189732 | Geraldo Vasquez Clausell | Address on file | | | | | | | |
| 2172122 | Geraldo Velez Rodriguez | Address on file | | | | | | | |
| 1208431 | GERALIS COLON | Address on file | | | | | | | |
| 1973284 | Gerard Burgos Cruz | Address on file | | | | | | | |
| 1879796 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 1901961 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 1628427 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 2015827 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 1860656 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 2090354 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 2070443 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 1489682 | Gerarda Inma Cruz Melendez | Address on file | | | | | | | |
| 1489682 | Gerarda Inma Cruz Melendez | Address on file | | | | | | | |
| 433176 | Gerardo A Resto Quinones | Address on file | | | | | | | |
| 1650928 | Gerardo A. Marrero Rivera | Address on file | | | | | | | |
| 1582358 | GERARDO A. MORALES MARTINEZ | Address on file | | | | | | | |
| 1792436 | Gerardo A. Rachumi Cortes | Address on file | | | | | | | |
| 2148420 | Gerardo Antonetti Rivera | Address on file | | | | | | | |
| 1208473 | GERARDO BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 1716776 | GERARDO BERRIOS PADILLA | Address on file | | | | | | | |
| 1208477 | GERARDO BERRIOS PEREZ | Address on file | | | | | | | |
| 1333912 | GERARDO CANUELAS VEGA | Address on file | | | | | | | |
| 190601 | Gerardo Colon Serrano | Address on file | | | | | | | |
| 1600496 | Gerardo Correa Colon | Address on file | | | | | | | |
| 1516119 | Gerardo De Jesus Verdejo | Address on file | | | | | | | |
| 852662 | GERARDO DEFENDINI SANCHEZ | Address on file | | | | | | | |
| 1667233 | GERARDO DIAZ GONZALEZ | Address on file | | | | | | | |
| 1519609 | Gerardo Diaz Perlen | Address on file | | | | | | | |
| 1522898 | GERARDO DIAZ PERLON | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1856549 | Gerardo E Vicens Rodriguez | Address on file | | | | | | | |
| 1578793 | Gerardo E. Lopez Morales | Address on file | | | | | | | |
| 1208534 | Gerardo Escalona Ruiz | Address on file | | | | | | | |
| 1693864 | Gerardo Figueroa Molina | Address on file | | | | | | | |
| 1693864 | Gerardo Figueroa Molina | Address on file | | | | | | | |
| 1921252 | GERARDO FIGUEROA VALLEJO | Address on file | | | | | | | |
| 997763 | GERARDO GARCIA NERIS | Address on file | | | | | | | |
| 2155792 | GERARDO GARCIA NERIS | Address on file | | | | | | | |
| 1674668 | Gerardo Gonzalez Del Valle | Address on file | | | | | | | |
| 1784765 | Gerardo Gonzalez Del Valle | Address on file | | | | | | | |
| 1777977 | GERARDO GONZALEZ DEL VALLE | Address on file | | | | | | | |
| 1746779 | Gerardo Gonzalez Del Valle | Address on file | | | | | | | |
| 1571624 | Gerardo Gonzalez Montalvo | Address on file | | | | | | | |
| 1868521 | GERARDO J. CUADRADO GARCIA | Address on file | | | | | | | |
| 240766 | GERARDO JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 1826065 | GERARDO L CRUZ WALKER | Address on file | | | | | | | |
| 1729714 | GERARDO M MENA QUINONES | Address on file | | | | | | | |
| 1889315 | Gerardo Maldonando Caraballo | Address on file | | | | | | | |
| 1208617 | Gerardo Martinez Rodriguez | Address on file | | | | | | | |
| 2061624 | GERARDO OLAN MARTINEZ | Address on file | | | | | | | |
| 2063603 | Gerardo Orta Rodriguez | Address on file | | | | | | | |
| 375600 | GERARDO ORTEGA BARRETO | Address on file | | | | | | | |
| 1878669 | GERARDO ORTIZ MERCADO | Address on file | | | | | | | |
| 525391 | GERARDO R. SARRERA LAZARO | Address on file | | | | | | | |
| 1533736 | Gerardo Ramos Torres | Address on file | | | | | | | |
| 1533736 | Gerardo Ramos Torres | Address on file | | | | | | | |
| 1208689 | GERARDO RIVERA AVILES | Address on file | | | | | | | |
| 1815249 | Gerardo Rodriguez | Address on file | | | | | | | |
| 1717471 | Gerardo Rodriguez Medina | Address on file | | | | | | | |
| 1717358 | Gerardo Rodriguez Medina | Address on file | | | | | | | |
| 1717471 | Gerardo Rodriguez Medina | Address on file | | | | | | | |
| 1726003 | Gerardo Rodriguez Medina | Address on file | | | | | | | |
| 190756 | GERARDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 190760 | GERARDO ROSA FELICIANO | Address on file | | | | | | | |
| 1627658 | Gerardo Rosado | Barrio Mamey II | | | | Guaynabo | PR | 00971 | |
| 2160094 | Gerardo Rosado Cruz | Address on file | | | | | | | |
| 493475 | GERARDO ROSADO DELGADO | Address on file | | | | | | | |
| 493475 | GERARDO ROSADO DELGADO | Address on file | | | | | | | |
| 1974827 | GERARDO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 530077 | GERARDO SERRANO ROSA | Address on file | | | | | | | |
| 1841552 | GERARDO TAPIA REYES | Address on file | | | | | | | |
| 2205904 | Gerardo V. Alegria Gandia | Address on file | | | | | | | |
| 2208834 | Gerardo V. Alegria Gandia | Address on file | | | | | | | |
| 1684430 | Gerardo Vazquez Rosado | Address on file | | | | | | | |
| 1852972 | Gerdmary Albino Baez | Address on file | | | | | | | |
| 1790537 | Geremy Ruperto Rivera | Address on file | | | | | | | |
| 1506419 | GERMALDO RODRIGUEZ REYES | Address on file | | | | | | | |
| 604956 | GERLYMAR CORCINO MEDINA | Address on file | | | | | | | |
| 2056717 | German Acevedo Domenech | Address on file | | | | | | | |
| 2142244 | German Alvarado Santiago | Address on file | | | | | | | |
| 1561709 | GERMAN BLAS MORALES | Address on file | | | | | | | |
| 1495761 | German Cordero Garcia | Address on file | | | | | | | |
| 659010 | GERMAN L AVILES ORTIZ | Address on file | | | | | | | |
| 1505025 | GERMAN L SANCHEZ PENA | Address on file | | | | | | | |
| 1870933 | German L. Saltar Rios | Address on file | | | | | | | |
| 1208840 | German L. Saltar Rios | Address on file | | | | | | | |
| 1702207 | German Medina Santos | Address on file | | | | | | | |
| 1882391 | German Melendez Gonzalez | Address on file | | | | | | | |
| 900040 | GERMAN MELENDEZ LUNA | Address on file | | | | | | | |
| 997947 | GERMAN PALAU RIOS | Address on file | | | | | | | |
| 1849103 | German Rosa Cosme | Address on file | | | | | | | |
| 2212848 | German Torres Colon | Address on file | | | | | | | |
| 2214884 | German Torres Colon | Address on file | | | | | | | |
| 1648729 | German Torres Torres | Address on file | | | | | | | |
| 1733464 | German Torres Torres | Address on file | | | | | | | |
| 1667993 | GERMANY HERNANDEZ ESPADA | Address on file | | | | | | | |
| 1655075 | Germany Hernandez Espada | Address on file | | | | | | | |
| 1208905 | GEROBOHAN GARCIA CRUZ | Address on file | | | | | | | |
| 1645039 | GERONIMO SANCHEZ GARCIA | Address on file | | | | | | | |
| 1591509 | GERSON H LOPEZ ALCARAZ | Address on file | | | | | | | |
| 900071 | GERSON OQUENDO VAZQUEZ | Address on file | | | | | | | |
| 191232 | GERSON OQUENDO VAZQUEZ | Address on file | | | | | | | |
| 1863724 | Gertrudis Cristina Hernandez Michels | Address on file | | | | | | | |
| 1810165 | Gertrudis Cristina Hernandez Michels | Address on file | | | | | | | |
| 1704904 | Gertrudis Rivera Reyes | Address on file | | | | | | | |
| 2051280 | Gertrudis Rivera Reyes | Address on file | | | | | | | |
| 1658350 | Gertrudis Vega Sandbre | Address on file | | | | | | | |
| 1208959 | GERTRUDIS VELEZ CRUZ | Address on file | | | | | | | |
| 998076 | Gervasio Ortiz Arzola | Address on file | | | | | | | |
| 2207621 | Gesselle Garcia Ruiz | Address on file | | | | | | | |
| 1786460 | Getsuie Soler Mercado | Address on file | | | | | | | |
| 1727700 | Geysa Rivera Garcia | Address on file | | | | | | | |
| 446944 | GEYSA RIVERA GARCIA | Address on file | | | | | | | |
| 1653994 | Geysa T. Oliveras Vazquez | Address on file | | | | | | | |
| 1567814 | Gianina De La Rosa Andujar | Address on file | | | | | | | |
| 1944402 | Gianiyme M. Velez Rodriguez | Address on file | | | | | | | |
| 1634233 | Gianna A Ortiz Carabino | Address on file | | | | | | | |
| 1820277 | Gilberto Hernandez Villegas | Address on file | | | | | | | |
| 1590998 | Gicells Espada | Address on file | | | | | | | |
| 1590113 | Gicells Espada | Address on file | | | | | | | |
| 1601332 | Gicells Espada | Address on file | | | | | | | |
| 1635689 | GICELLS ESPADA LOPEZ | Address on file | | | | | | | |
| 1837545 | Gicells Espada Lopez | Address on file | | | | | | | |
| 1766961 | GICELLS ESPADA LOPEZ | Address on file | | | | | | | |
| 1655941 | GICELLS ESPADA LOPEZ | Address on file | | | | | | | |
| 1658045 | GICELLS ESPADA LOPEZ | Address on file | | | | | | | |
| 1674561 | Gierbelini Emanuelli Consuelo | Address on file | | | | | | | |
| 1209010 | Gil A. Ferrer Berrios | Address on file | | | | | | | |
| 1706800 | Gil Josue Santos Francisco | Address on file | | | | | | | |
| 900114 | Gilbert Colon Garcia | Address on file | | | | | | | |
| 1558133 | Gilbert Flores Irizarry | Address on file | | | | | | | |
| 1558133 | Gilbert Flores Irizarry | Address on file | | | | | | | |
| 2214966 | Gilbert Otero Santiago | Address on file | | | | | | | |
| 2001312 | Gilbert S Anglero Guzman | Address on file | | | | | | | |
| 900119 | Gilbert Santiago Sanchez | Address on file | | | | | | | |
| 1385185 | GILBERT SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 1209075 | Gilbert Suarez Torres | 91 Calle 20 | | Urb. Ponce de Leon | | Guaynabo | PR | 00969 | |
| 1619108 | GILBERTO A. VICENTE CRUZ | Address on file | | | | | | | |
| 1598581 | Gilberto Berrios Almodovar | Address on file | | | | | | | |
| 339822 | Gilberto C Monserrate De Leon | Address on file | | | | | | | |
| 1946381 | Gilberto Castro Rondon | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064878 | Gilberto Colon Lebron | Address on file | | | | | | | |
| 2022978 | Gilberto Crispin Lopez | Address on file | | | | | | | |
| 1850318 | Gilberto Cruz Figueroa | Address on file | | | | | | | |
| 119365 | GILBERTO CRUZ ROSARIO | Address on file | | | | | | | |
| 852586 | GILBERTO CRUZ ROSARIO | Address on file | | | | | | | |
| 119365 | GILBERTO CRUZ ROSARIO | Address on file | | | | | | | |
| 1885147 | GILBERTO DE LA CRUZ TORO | Address on file | | | | | | | |
| 1609831 | Gilberto Delgado Landing | Address on file | | | | | | | |
| 1497834 | Gilberto Delgado Landing | Address on file | | | | | | | |
| 1742227 | Gilberto Diaz Benitez | Address on file | | | | | | | |
| 136404 | GILBERTO DIAZ BENITEZ | Address on file | | | | | | | |
| 1749526 | Gilberto Diaz Benitez | Address on file | | | | | | | |
| 1754214 | Gilberto Diaz Benitez | Address on file | | | | | | | |
| 1628593 | Gilberto Diaz Rivera | Address on file | | | | | | | |
| 1748490 | Gilberto Diaz Rivera | Address on file | | | | | | | |
| 2222234 | Gilberto Esteves Ramos | Address on file | | | | | | | |
| 1745805 | GILBERTO FERRER FERRER | Address on file | | | | | | | |
| 1584705 | GILBERTO FERRER RODRIGUEZ | Address on file | | | | | | | |
| 1209215 | GILBERTO FIGUEROA CRUZ | Address on file | | | | | | | |
| 1209226 | GILBERTO GARCIA DIAZ | Address on file | | | | | | | |
| 2153241 | Gilberto Gonzales Rivera | Address on file | | | | | | | |
| 1918613 | GILBERTO GONZALEZ RUIZ | Address on file | | | | | | | |
| 1869432 | Gilberto Gonzalez Sanchez | Address on file | | | | | | | |
| 1911197 | GILBERTO GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1916120 | GILBERTO GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1701178 | GILBERTO GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1489496 | Gilberto Guzman Maldonado | Address on file | | | | | | | |
| 418609 | Gilberto H. Millan Valdes | Address on file | | | | | | | |
| 1598844 | Gilberto Hernandez Caigas | Address on file | | | | | | | |
| 1822827 | GILBERTO I RIVERA BURGOS | Address on file | | | | | | | |
| 1589437 | Gilberto L Castillo Perez | Address on file | | | | | | | |
| 1998964 | Gilberto Jimenez Cuevas | Address on file | | | | | | | |
| 1209184 | GILBERTO L RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 2125229 | Gilberto Leon Delgado | Address on file | | | | | | | |
| 1597647 | Gilberto Marrero Colon | Address on file | | | | | | | |
| 1209318 | GILBERTO MARTINEZ MALDONADO | Address on file | | | | | | | |
| 1209318 | GILBERTO MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2102856 | GILBERTO MEJIAS AVILES | Address on file | | | | | | | |
| 1846083 | Gilberto Mendez Lopez | Address on file | | | | | | | |
| 1209338 | GILBERTO MOLINARI MARTINEZ | Address on file | | | | | | | |
| 1209343 | GILBERTO MORALES BURGOS | Address on file | | | | | | | |
| 998347 | GILBERTO MORALES PEREZ | Address on file | | | | | | | |
| 1764903 | Gilberto Negron Del Valle | Address on file | | | | | | | |
| 1793701 | Gilberto Negron del Valle | Address on file | | | | | | | |
| 1512287 | GILBERTO ORLANDO HERNANDEZ CRESPO | Address on file | | | | | | | |
| 2145180 | Gilberto Ortiz Morales | Address on file | | | | | | | |
| 1658072 | Gilberto Ortiz Rivera | Address on file | | | | | | | |
| 1840995 | Gilberto Pizarro Melendes | Address on file | | | | | | | |
| 1971583 | GILBERTO R JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 442283 | Gilberto Rivera Beltran | Address on file | | | | | | | |
| 1768475 | Gilberto Rivera Cruz | Address on file | | | | | | | |
| 2111518 | Gilberto Rivera Lopez | Address on file | | | | | | | |
| 2076493 | GILBERTO ROBLES VAZQUEZ | Address on file | | | | | | | |
| 1960809 | Gilberto Rodriguez Alvarado | Address on file | | | | | | | |
| 1645708 | Gilberto Rodriguez Guzman | Address on file | | | | | | | |
| 1585744 | Gilberto Rodriguez Ortiz | Address on file | | | | | | | |
| 1830596 | Gilberto Rodriguez Pacheco | Address on file | | | | | | | |
| 659560 | GILBERTO RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 1209413 | GILBERTO ROMAN BENITEZ | Address on file | | | | | | | |
| 1784444 | Gilberto Rosario Gonzalez | Address on file | | | | | | | |
| 2159725 | Gilberto Sanchez Cruz | Address on file | | | | | | | |
| 1488700 | Gilberto Sanchez Mendez | Address on file | | | | | | | |
| 512204 | GILBERTO SANJURJO VERGES | Address on file | | | | | | | |
| 512204 | GILBERTO SANJURJO VERGES | Address on file | | | | | | | |
| 1773160 | GILBERTO SANTIAGO VI RODRIGUEZ | Address on file | | | | | | | |
| 2144118 | Gilberto Soto Quesada | Address on file | | | | | | | |
| 191915 | Gilberto Tirado Roman | Address on file | | | | | | | |
| 1733782 | Gilberto Valentin Crespo | Address on file | | | | | | | |
| 565685 | GILBERTO VALENZUELA CARABALLO | Address on file | | | | | | | |
| 1570850 | Gilberto Vales Melendez | Address on file | | | | | | | |
| 2149338 | Gilberto Velez Carrillo | Address on file | | | | | | | |
| 1209527 | Gilberto Velez Melendez | Address on file | | | | | | | |
| 2152740 | Gilberto Velez Velez | Address on file | | | | | | | |
| 1581353 | GILBERTO VIERA RENTAS | Address on file | | | | | | | |
| 865797 | GILBERTO VIERA-PLANAS | Address on file | | | | | | | |
| 1899295 | Gildy Melendez Quinones | Address on file | | | | | | | |
| 1585883 | GILDA ABAD CARO | Address on file | | | | | | | |
| 1459529 | GILDA DACOSTA MARTELL | Address on file | | | | | | | |
| 122677 | GILDA DACOSTA MARTELL | Address on file | | | | | | | |
| 1880710 | Gilda I. Laracuente Saldana | Address on file | | | | | | | |
| 82412 | GILDA L CASTELLAR RIVERA | Address on file | | | | | | | |
| 2040830 | Gilda L Castellar Rivera | Address on file | | | | | | | |
| 2117782 | Gilda L. Castellar Rivera | Address on file | | | | | | | |
| 1602042 | Gilda Laborde Blondet | Address on file | | | | | | | |
| 1999312 | Gilda M. Silva Getabert | Address on file | | | | | | | |
| 998587 | GILDA R VELEZ ORTIZ | Address on file | | | | | | | |
| 1209570 | GILDA ROLON COLON | Address on file | | | | | | | |
| 998596 | GILDA VELEZ DIAZ | Address on file | | | | | | | |
| 998596 | GILDA VELEZ DIAZ | Address on file | | | | | | | |
| 2088952 | GILIA I. AGOSTO CASTILLO | Address on file | | | | | | | |
| 855500 | GILMILLIE VELAZQUEZ ANDINO | Address on file | | | | | | | |
| 192025 | Gilnia G Rodriguez Ramos | Address on file | | | | | | | |
| 2008768 | Gina L. Roman Zayas | Address on file | | | | | | | |
| 1854993 | Ginaira Figueroa Serbia | Address on file | | | | | | | |
| 1865961 | GINAIRA FIGUEROA SERBIA | Address on file | | | | | | | |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 2062553 | Ginet Perez Madera | Address on file | | | | | | | |
| 1209621 | GINETTE DIAZ ROSARIO | Address on file | | | | | | | |
| 1742359 | Ginette Rodriguez Gonzalez | Address on file | | | | | | | |
| 1742359 | Ginette Rodriguez Gonzalez | Address on file | | | | | | | |
| 1676827 | Giomar Marrero Reyes | Address on file | | | | | | | |
| 1544979 | Giomarie Miranda Torres | Address on file | | | | | | | |
| 1555537 | Giomarie Miranda Torres | Address on file | | | | | | | |
| 1545409 | Giomarie Miranda Torres | Address on file | | | | | | | |
| 349285 | GIORDANA MORILLO BURGOS | Address on file | | | | | | | |
| 2004516 | Giovani Molina Santiago | Address on file | | | | | | | |
| 1731460 | GIOVANNA M VAZQUEZ MARCANO | Address on file | | | | | | | |
| 1209667 | GIOVANNA PULLIZA ATILES | Address on file | | | | | | | |
| 1932197 | Giovanna Velazquez Feliciano | Address on file | | | | | | | |
| 2238193 | Giovanni Alvarado Ortiz | Address on file | | | | | | | |
| 1601558 | Giovanni J. Diaz Reguero | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189374 | Giovanni Miranda Torres | Address on file | | | | | | | |
| 1971436 | Giovanni Miranda Torres | Address on file | | | | | | | |
| 1990565 | Giovanni Miranda Torres | Address on file | | | | | | | |
| 1564993 | Girald J. Ortiz Oaio | Address on file | | | | | | | |
| 1634748 | GISELA CIRILO CASTRO | Address on file | | | | | | | |
| 1537012 | GISELA COLLAZO OROPEZA | Address on file | | | | | | | |
| 1839611 | Gisela del Rosario Flores Rivera | Address on file | | | | | | | |
| 1610769 | GISELA E SOLER ROMAN | Address on file | | | | | | | |
| 1598286 | Gisela Figueroa Lopez | Address on file | | | | | | | |
| 1683373 | Gisela Garcia Vega | Address on file | | | | | | | |
| 1209769 | GISELA GI COLON | Address on file | | | | | | | |
| 1633882 | GISELA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 1960310 | GISELA I RAMIREZ GONZALEZ | 150 VIA MAYTINAL SAN JUANERA | | | | CAGUAS | PR | 00727-3015 | |
| 1562372 | Gisela L Marrero Brana | Address on file | | | | | | | |
| 1562372 | Gisela L Marrero Brana | Address on file | | | | | | | |
| 1562372 | Gisela L Marrero Brana | Address on file | | | | | | | |
| 2066409 | Gisela Irecabelle Perez Rodriguez | Address on file | | | | | | | |
| 106249 | GISELA J CORDERO MENDEZ | Address on file | | | | | | | |
| 1209784 | GISELA LOPEZ NEGRON | Address on file | | | | | | | |
| 1209789 | GISELA M MOLINARIS GELPI | Address on file | | | | | | | |
| 1621098 | Gisela M. Ocasio Ortega | Address on file | | | | | | | |
| 1852738 | Gisela Marrero Santiago | Address on file | | | | | | | |
| 1862130 | Gisela Marrero Santiago | Address on file | | | | | | | |
| 2222421 | Gisela Montalvo Alicea | Address on file | | | | | | | |
| 1632062 | Gisela Montalvo Alicea | Address on file | | | | | | | |
| 1593610 | GISELA MORALES PABON | Address on file | | | | | | | |
| 1549931 | Gisela O'Ferrall Irizarry | Address on file | | | | | | | |
| 1640933 | GISELA ORTIZ ZAYAS | Address on file | | | | | | | |
| 1640535 | Gisela Ortiz Zayas | Address on file | | | | | | | |
| 1717702 | Gisela Quintana Cruz | Address on file | | | | | | | |
| 1674528 | GISELA REYES RIVERA | Address on file | | | | | | | |
| 1879853 | Gisela Reyes Rivera | Address on file | | | | | | | |
| 1591124 | Gisela Rivera Cintron | Address on file | | | | | | | |
| 1474562 | Gisela Rivera Cintron | Address on file | | | | | | | |
| 1696551 | Gisela Rivera Matos | Address on file | | | | | | | |
| 1564105 | GISELA SANCHEZ SIERRA | Address on file | | | | | | | |
| 1830707 | Gisela Santos Ortiz | Address on file | | | | | | | |
| 1209830 | GISELA TOUCET BAEZ | Address on file | | | | | | | |
| 1841227 | Gisele Sanchez | Address on file | | | | | | | |
| 1765169 | GISELLE A. JIMENEZ LOPEZ | Address on file | | | | | | | |
| 1942679 | Giselle E. Gonzalez Quintana | Address on file | | | | | | | |
| 1583142 | Giselle Figueroa Torres | Address on file | | | | | | | |
| 1209853 | GISELLE GUTIERREZ LEON | Address on file | | | | | | | |
| 1691659 | Giselle Leon Garcia | Address on file | | | | | | | |
| 1898448 | Giselle Leon Garcia | Address on file | | | | | | | |
| 1727603 | Giselle Leon Garcia | Address on file | | | | | | | |
| 2023277 | Giselle Leon Garcia | Address on file | | | | | | | |
| 1741829 | GISELLE LEON GARCIA | Address on file | | | | | | | |
| 1898311 | Giselle M Santiago Rodriguez | Address on file | | | | | | | |
| 1568173 | Giselle M Torres Robles | Address on file | | | | | | | |
| 1675743 | Giselle M. Torres Robles | Address on file | | | | | | | |
| 1573546 | Giselle O'Neil Nieto | Address on file | | | | | | | |
| 1567448 | Giselle Ramirez Castro | Address on file | | | | | | | |
| 1531484 | Giselle Rivera Quintana | Address on file | | | | | | | |
| 1531484 | Giselle Rivera Quintana | Address on file | | | | | | | |
| 551440 | GISELLE TORRES EMMANUELLI | Address on file | | | | | | | |
| 1209879 | Giselle Vargas Frcha | Address on file | | | | | | | |
| 1937162 | Gissel Gonzales Irizarry | Address on file | | | | | | | |
| 844144 | Gissel M Reyes Melendez | Address on file | | | | | | | |
| 1820013 | Gissel Marie Reyes Melendez | Address on file | | | | | | | |
| 1614518 | GISSEL REYES RIVERA | Address on file | | | | | | | |
| 2066429 | Gissel Torres Vinales | Address on file | | | | | | | |
| 1621198 | Gisselle Henriquez | Address on file | | | | | | | |
| 1561706 | Gisselle Rodriguez Casado | Address on file | | | | | | | |
| 58201 | GLADDE BROWN OQUENDO | Address on file | | | | | | | |
| 1209905 | Gladiu Rodriguez Gomez | Address on file | | | | | | | |
| 1209905 | Gladiu Rodriguez Gomez | Address on file | | | | | | | |
| 2019032 | Gladimar H. Rodriguez Torres | Address on file | | | | | | | |
| 1701188 | Gladis E. Ramos Vega | Address on file | | | | | | | |
| 1976110 | Glady I. Vazquez Vicente | Address on file | | | | | | | |
| 1914085 | Gladynel Couvertier Matias | Address on file | | | | | | | |
| 1689874 | Gladynel Perez Medina | Address on file | | | | | | | |
| 1711556 | Gladynel Perez Medina | Address on file | | | | | | | |
| 1721906 | Gladyra Pacheco Ramos | Address on file | | | | | | | |
| 1629578 | Gladys A Diaz Lugismia | Address on file | | | | | | | |
| 1734839 | Gladys A Pérez Rodríguez | Address on file | | | | | | | |
| 1824417 | Gladys A. Feliciano Negron | Address on file | | | | | | | |
| 1685163 | Gladys Acevedo Nieves | Address on file | | | | | | | |
| 1643488 | GLADYS ACOSTA HERNANDEZ | Address on file | | | | | | | |
| 1766662 | Gladys Alicea Perez | Address on file | | | | | | | |
| 2039636 | GLADYS ALONSO HERNANDEZ | Address on file | | | | | | | |
| 1814448 | Gladys Alvarado Vila | Address on file | | | | | | | |
| 80476 | GLADYS B CARRUCINI BERMUDE | Address on file | | | | | | | |
| 852101 | GLADYS BABILONIA CORTES | Address on file | | | | | | | |
| 943126 | GLADYS BARROSO RIVERA | Address on file | | | | | | | |
| 1834135 | GLADYS BERRIOS YORRO | Address on file | | | | | | | |
| 900424 | GLADYS BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1209971 | GLADYS C SEPULVEDA GLADYS | Address on file | | | | | | | |
| 1950184 | GLADYS CAMARENO DIAZ | Address on file | | | | | | | |
| 1605824 | GLADYS CARRION ORTEGA | Address on file | | | | | | | |
| 1996855 | Gladys Carrion Rivera | Address on file | | | | | | | |
| 1977625 | Gladys Carrion Rivera | Address on file | | | | | | | |
| 2116612 | Gladys Carrion Rivera | Address on file | | | | | | | |
| 1996896 | GLADYS CARRION RIVERA | Address on file | | | | | | | |
| 2062646 | Gladys Castillo Coron | Address on file | | | | | | | |
| 1773049 | Gladys Cepeda Pizarro | Address on file | | | | | | | |
| 1613335 | GLADYS CLAUDIO GARCIA | Address on file | | | | | | | |
| 1209994 | GLADYS COLON VELAZQUEZ | Address on file | | | | | | | |
| 1569955 | Gladys Cruz Garcia | Address on file | | | | | | | |
| 1979322 | Gladys D Novat Perez | Address on file | | | | | | | |
| 998831 | GLADYS DEFILLO GRANA | Address on file | | | | | | | |
| 1702290 | Gladys E Maldonado Martinez | Address on file | | | | | | | |
| 1210043 | GLADYS E MARTINEZ ROSAS | 119 URB LAS CAROLINAS | | | | CAGUAS | PR | 00727-7907 | |
| 1640477 | Gladys E Mendez Garcia | Address on file | | | | | | | |
| 1989715 | Gladys E Nieves Santiago | Address on file | | | | | | | |
| 1857155 | Gladys E Ocasio Reyes | Address on file | | | | | | | |
| 905463 | GLADYS E PADIN LOPEZ | Address on file | | | | | | | |
| 1840901 | Gladys E Perez Kobra | Address on file | | | | | | | |
| 441409 | Gladys E Rivera Bernier | Address on file | | | | | | | |
| 1210066 | GLADYS E ROSA TRINIDAD | Address on file | | | | | | | |
| 998909 | GLADYS E SANTIAGO RIVERA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2125503 | Gladys E. Diaz Martinez | Address on file | | | | | | | |
| 1567527 | GLADYS E. ENCARNACION OSORIO | Address on file | | | | | | | |
| 1567537 | GLADYS E. ENCARNACION OSORIO | Address on file | | | | | | | |
| 1763005 | Gladys E. Oquendo Rivera | Address on file | | | | | | | |
| 1878799 | Gladys E. Perez Aldea | Address on file | | | | | | | |
| 1751098 | Gladys E. Perez Ocasio | Address on file | | | | | | | |
| 2046965 | Gladys E. Perez Rivera | Address on file | | | | | | | |
| 2051204 | Gladys E. Rivera Berdecia | Address on file | | | | | | | |
| 461118 | Gladys E. Rivera Vazquez | Address on file | | | | | | | |
| 1582030 | GLADYS ENID NAZARIO CARCAÑA | Address on file | | | | | | | |
| 1795422 | Gladys Enid Ortiz Berrios | Address on file | | | | | | | |
| 2222287 | Gladys Enid Roman Perez | Address on file | | | | | | | |
| 2207404 | Gladys Enid Roman Perez | Address on file | | | | | | | |
| 1682469 | Gladys Erazo Cardona | Address on file | | | | | | | |
| 1595261 | GLADYS ESTHER PADIN LOPEZ | Address on file | | | | | | | |
| 1658803 | Gladys Evelyn Cortes Hernandez | Address on file | | | | | | | |
| 660142 | GLADYS FIGUEROA MONSERRATE | Address on file | | | | | | | |
| 171021 | GLADYS FIGUEROA MONSERRATE | Address on file | | | | | | | |
| 998960 | GLADYS FIGUEROA MONSERRATE | Address on file | | | | | | | |
| 1880764 | Gladys Flores Diaz | Address on file | | | | | | | |
| 205163 | GLADYS G. GONZALEZ SEGARRA | Address on file | | | | | | | |
| 2093173 | Gladys G. Melendez Diaz | K-5 Calle 6 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 189759 | GLADYS GAVINO FIGUEROA | Address on file | | | | | | | |
| 2018559 | GLADYS GONZALEZ | Address on file | | | | | | | |
| 1853648 | GLADYS GONZALEZ ALEJANDRO | Address on file | | | | | | | |
| 2059560 | Gladys Gonzalez Nazario | Address on file | | | | | | | |
| 1590052 | GLADYS GONZALEZ VALLES | Address on file | | | | | | | |
| 835078 | Gladys H. Torres Sanchez | Address on file | | | | | | | |
| 1995963 | Gladys Huertas Torres | Address on file | | | | | | | |
| 2023525 | GLADYS I COLON SANTIAGO | Address on file | | | | | | | |
| 1952009 | Gladys I. Andino Lizardi | Address on file | | | | | | | |
| 2064639 | Gladys I. Colon Santiago | Address on file | | | | | | | |
| 1526517 | Gladys I. Cosme Marrero | Address on file | | | | | | | |
| 2062491 | Gladys I. Machado Ramos | Address on file | | | | | | | |
| 2209326 | Gladys I. Reyes Rivera | Address on file | | | | | | | |
| 2207253 | Gladys I. Reyes Rivera | Address on file | | | | | | | |
| 1587890 | Gladys I. Santaella | Address on file | | | | | | | |
| 1847397 | Gladys I. Santaella Soto | Address on file | | | | | | | |
| 1975292 | Gladys I. Santaella Soto | Address on file | | | | | | | |
| 1834327 | Gladys Irizarry Rosario | Address on file | | | | | | | |
| 1764776 | Gladys Juan Lebron | Address on file | | | | | | | |
| 1796761 | GLADYS JUAN LEBRON | Address on file | | | | | | | |
| 1757014 | Gladys L. Cruz Cruz | Address on file | | | | | | | |
| 1585211 | GLADYS LAMOURT CARDONA | Address on file | | | | | | | |
| 2048985 | Gladys Lamourt Cardona | Address on file | | | | | | | |
| 1971259 | Gladys Lamourt Cardona | Address on file | | | | | | | |
| 1583833 | Gladys Lopez Colon | Address on file | | | | | | | |
| 2195449 | Gladys Lopez Irizarry | Address on file | | | | | | | |
| 2220944 | Gladys Lopez Irizarry | Address on file | | | | | | | |
| 1887757 | Gladys Lopez Rosa | com carmano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 1583923 | Gladys Luz Gonzalez Gerena | Address on file | | | | | | | |
| 1679111 | GLADYS M ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 1656632 | Gladys M Alvarado Santos | Address on file | | | | | | | |
| 1629441 | GLADYS M ALVARADO SANTOS | Address on file | | | | | | | |
| 1665270 | GLADYS M ALVARADO SANTOS | Address on file | | | | | | | |
| 1655285 | Gladys M Canals Pomalotin | Address on file | | | | | | | |
| 1520235 | GLADYS M MARRERO RUIZ | Address on file | | | | | | | |
| 321469 | GLADYS M MEJIAS MARIN | Address on file | | | | | | | |
| 1497644 | GLADYS M OLIVERO RODRIGUEZ | Address on file | | | | | | | |
| 1994830 | Gladys M. Avilés Gonzalez | Address on file | | | | | | | |
| 1997228 | Gladys M. Diaz Rodriguez | RR 1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2007225 | Gladys M. Diaz Rodriguez | RR 1 Box 3006 | | | | Cidra | PR | 00739 | |
| 1958925 | Gladys M. Diaz Rodriguez | Address on file | | | | | | | |
| 2207207 | Gladys M. Gonzalez Santiago | Address on file | | | | | | | |
| 1581473 | GLADYS M. HERNANDEZ MELECIO | Address on file | | | | | | | |
| 1531056 | Gladys M. Ramos Reyes | Address on file | | | | | | | |
| 1639739 | Gladys M. Rodriguez Perez | Address on file | | | | | | | |
| 1748748 | GLADYS MABEL GOY LATASA | Address on file | | | | | | | |
| 1522738 | Gladys Matase | Address on file | | | | | | | |
| 2147049 | Gladys Mangual Colon | Address on file | | | | | | | |
| 2013323 | GLADYS MARIA CRUZ PEREZ | Address on file | | | | | | | |
| 2067602 | GLADYS MARIA CRUZ PEREZ | Address on file | | | | | | | |
| 2092451 | Gladys Maria Cruz Perez | Address on file | | | | | | | |
| 1792722 | Gladys Maria Cruz Perez | Address on file | | | | | | | |
| 1497615 | Gladys Marquez Romero | Address on file | | | | | | | |
| 2203935 | Gladys Martinez Medina | Address on file | | | | | | | |
| 2222279 | Gladys Mendez Mojica | Address on file | | | | | | | |
| 2145987 | Gladys Mercado Torres | Address on file | | | | | | | |
| 1210235 | GLADYS MOJICA ORTIZ | Address on file | | | | | | | |
| 1058242 | GLADYS MONGE AMADOR | Address on file | | | | | | | |
| 1900777 | Gladys Morales Albertorio | Address on file | | | | | | | |
| 2209565 | Gladys Morales Mendez | Address on file | | | | | | | |
| 2222081 | Gladys Morales Mendez | Address on file | | | | | | | |
| 1545258 | Gladys Morales Passapera | Address on file | | | | | | | |
| 1761230 | Gladys Morales Rios | Address on file | | | | | | | |
| 1584871 | GLADYS N ARROYO CANALES | Address on file | | | | | | | |
| 1210253 | GLADYS N LOPEZ VILLANUEVA | Address on file | | | | | | | |
| 1703899 | GLADYS N ORTIZ FONTANEZ | Address on file | | | | | | | |
| 1486050 | Gladys N Quinones Crespo | Address on file | | | | | | | |
| 551273 | GLADYS N TORRES DIAZ | Address on file | | | | | | | |
| 1210260 | Gladys N Trinidad Hernandez | Address on file | | | | | | | |
| 1210260 | Gladys N Trinidad Hernandez | Address on file | | | | | | | |
| 1892637 | Gladys N. Bravo Alonso | Address on file | | | | | | | |
| 1890524 | Gladys N. Bravo Alonso | Address on file | | | | | | | |
| 1721170 | Gladys N. Bravo Alonso | Address on file | | | | | | | |
| 1802239 | Gladys N. Fuentes Cruz | Address on file | | | | | | | |
| 2219051 | Gladys N. Ortiz Fontanez | Address on file | | | | | | | |
| 2219498 | GLADYS N. ORTIZ FONTANEZ | Address on file | | | | | | | |
| 378864 | GLADYS N. ORTIZ FONTANEZ | Address on file | | | | | | | |
| 2204772 | Gladys Nieves Gerena | Address on file | | | | | | | |
| 1466074 | GLADYS NILDA VISBAL DE SANTOS | Address on file | | | | | | | |
| 1210261 | GLADYS NILDA VISBAL DE SANTOS | Address on file | | | | | | | |
| 1918337 | Gladys Noemi Ortiz Fontanez | Address on file | | | | | | | |
| 1974147 | Gladys Noemi Ortiz Fontanez | Address on file | | | | | | | |
| 2219142 | Gladys Noemi Ortiz Fontanez | Address on file | | | | | | | |
| 1958104 | GLADYS OCASIO ALSINA | Address on file | | | | | | | |
| 1843494 | Gladys Oliveras Gutierrez | Address on file | | | | | | | |
| 1915178 | Gladys Oliveras Gutierrez | Address on file | | | | | | | |
| 2038297 | Gladys Ortega Baez | Address on file | | | | | | | |
| 2204600 | Gladys Ortiz | Address on file | | | | | | | |
| 1771571 | Gladys Ortiz Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1210284 | Gladys Oyola Cotto | Address on file | | | | | | | |
| 1210289 | GLADYS PADILLA AQUINO | Address on file | | | | | | | |
| 1648878 | Gladys Padin Bermudez | Address on file | | | | | | | |
| 1637542 | GLADYS PADIN LOPEZ | Address on file | | | | | | | |
| 393137 | GLADYS PAGAN MORALES | Address on file | | | | | | | |
| 2204816 | Gladys Pagan Nieto | Address on file | | | | | | | |
| 406467 | Gladys Perez Robles | Address on file | | | | | | | |
| 2022283 | Gladys Pino Vargas | Address on file | | | | | | | |
| 999287 | GLADYS PLANAS COPPINS | Address on file | | | | | | | |
| 1725650 | Gladys R Marrero Luna | Address on file | | | | | | | |
| 1841280 | GLADYS RAMOS RIVERA | Address on file | | | | | | | |
| 2223819 | Gladys Reyes Cruz | Address on file | | | | | | | |
| 1692171 | GLADYS REYES DE JESUS | Address on file | | | | | | | |
| 1767444 | GLADYS RIVERA | Address on file | | | | | | | |
| 1871131 | GLADYS RIVERA MARTINEZ | Address on file | | | | | | | |
| 1210332 | GLADYS RIVERA MELENDEZ | Address on file | | | | | | | |
| 192979 | Gladys Rivera Rivera | Address on file | | | | | | | |
| 2077990 | Gladys Rivera Rosario | Address on file | | | | | | | |
| 2217912 | Gladys Rodriguez Carrero | Address on file | | | | | | | |
| 1885556 | Gladys Rodriguez Colon | Address on file | | | | | | | |
| 2083750 | GLADYS RODRIGUEZ COLON | Address on file | | | | | | | |
| 2229981 | Gladys Rodriguez Hernandez | Address on file | | | | | | | |
| 1907734 | GLADYS RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 999274 | GLADYS RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 1535265 | Gladys Rodriguez Moreno | Address on file | | | | | | | |
| 1210355 | GLADYS RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 477158 | GLADYS RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 2087958 | Gladys Rodriguez Ramos | Address on file | | | | | | | |
| 1764034 | Gladys Rodriguez Rivas | Address on file | | | | | | | |
| 2223014 | Gladys Rodriguez Roman | Address on file | | | | | | | |
| 1672232 | Gladys Rodriguez Torres | Address on file | | | | | | | |
| 1210364 | GLADYS ROLON RIVERA | Address on file | | | | | | | |
| 999405 | GLADYS ROMAN MIRO | Address on file | | | | | | | |
| 999405 | GLADYS ROMAN MIRO | Address on file | | | | | | | |
| 1668609 | GLADYS ROSARIO CANCEL | Address on file | | | | | | | |
| 2103973 | Gladys Ruiz Perez | Address on file | | | | | | | |
| 2267320 | Gladys S Lugo Concepcion | Address on file | | | | | | | |
| 1210374 | Gladys Saez Matos | Address on file | | | | | | | |
| 1960133 | Gladys Salgado Maldonado | Address on file | | | | | | | |
| 1938639 | Gladys Sanchez Gomez | Address on file | | | | | | | |
| 1210384 | Gladys Santana Cruz | Address on file | | | | | | | |
| 1424003 | Gladys Santiago Morales | Address on file | | | | | | | |
| 2190133 | Gladys Santos Martinez | Address on file | | | | | | | |
| 1210394 | GLADYS SIERRA VARA | Address on file | | | | | | | |
| 999500 | GLADYS SOTO ALVARADO | Address on file | | | | | | | |
| 2028375 | Gladys Toledo Gonzalez | Address on file | | | | | | | |
| 1940367 | Gladys Toro Gonzalez | Address on file | | | | | | | |
| 943159 | GLADYS TORRES ROSARIO | Address on file | | | | | | | |
| 185096 | GLADYS V. GARCIA FIGUEROA | Address on file | | | | | | | |
| 1210420 | GLADYS VELAZQUEZ ARROYO | Address on file | | | | | | | |
| 2113977 | Gladys Villafane Velazquez | Address on file | | | | | | | |
| 1210425 | GLADYS WILLIAMS BRIDGEWATER | Address on file | | | | | | | |
| 1921291 | GLADYS Y. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1664687 | Gladys Y. Gonzalez Hernandez | Address on file | | | | | | | |
| 1623032 | Gladys Y. Rodriguez Velez | Address on file | | | | | | | |
| 2082157 | Gladys Y. Sanchez Santiago | Address on file | | | | | | | |
| 1958286 | Gladys Z. Rivera Castillo | Address on file | | | | | | | |
| 2093859 | Gladys Zayas Sanchez | Address on file | | | | | | | |
| 2109727 | GLADYS, N RAMOS RIVERA | Address on file | | | | | | | |
| 449837 | GLADYVEL RIVERA MARRERO | Address on file | | | | | | | |
| 2083608 | Glaimaly Ramos Mercado | Address on file | | | | | | | |
| 193083 | GLAMARIS APONTE GARCIA | Address on file | | | | | | | |
| 1735993 | GLAMARIS PEREZ MATOS | Address on file | | | | | | | |
| 448109 | GLAMARY RIVERA HERNANDEZ | Address on file | | | | | | | |
| 928227 | GLAMYR I. MOYETT SALDANA | Address on file | | | | | | | |
| 782310 | GLANY BROWN OQUENDO | Address on file | | | | | | | |
| 782310 | GLANY BROWN OQUENDO | Address on file | | | | | | | |
| 1725176 | Glarivel Navarro Pagan | Address on file | | | | | | | |
| 1210459 | GLENDA COLON ALMESTICA | Address on file | | | | | | | |
| 1210464 | GLENDA D. RUIZ FELICIANO | Address on file | | | | | | | |
| 1790347 | Glenda E Leon Amaro | Address on file | | | | | | | |
| 1443736 | GLENDA E PADILLA SANCHEZ | Address on file | | | | | | | |
| 265323 | GLENDA E. LEON AMARO | Address on file | | | | | | | |
| 1552864 | GLENDA E. SALVA VELEZ | Address on file | | | | | | | |
| 1552864 | GLENDA E. SALVA VELEZ | Address on file | | | | | | | |
| 1835230 | Glenda E. Sanz Suarez | Address on file | | | | | | | |
| 2113642 | Glenda Enid Cuadrado De Jesus | Address on file | | | | | | | |
| 203686 | GLENDA GONZALEZ ROBLES | Address on file | | | | | | | |
| 1484926 | GLENDA GONZALEZ ROBLES | Address on file | | | | | | | |
| 2106217 | Glenda Hernandez Beltran | Address on file | | | | | | | |
| 1675483 | Glenda I Fuentes Cancel | Address on file | | | | | | | |
| 1655681 | Glenda I Gierbolini Alvarado | Address on file | | | | | | | |
| 1655681 | Glenda I Gierbolini Alvarado | Address on file | | | | | | | |
| 1210494 | GLENDA I JORGE PAGAN | Address on file | | | | | | | |
| 244517 | GLENDA I JORGE PAGAN | Address on file | | | | | | | |
| 193139 | Glenda I Lamourt Velez | Address on file | | | | | | | |
| 1538177 | Glenda I Pelican Figueroa | Address on file | | | | | | | |
| 2063420 | GLENDA I RIVERA LOPEZ | Address on file | | | | | | | |
| 1975814 | Glenda I. Fuentes Cancel | Urb Brisas de Loiza | 173 Sagitario | | | Canovanas | PR | 00729 | |
| 1620917 | GLENDA I. JORGE PAGAN | Address on file | | | | | | | |
| 1493471 | Glenda I. Laureano Suarez | Address on file | | | | | | | |
| 1911263 | GLENDA I. VIDAL MORALES | Address on file | | | | | | | |
| 1774167 | Glenda L Cotto | Address on file | | | | | | | |
| 1626349 | GLENDA L ACEVEDO FIGUEROA | Address on file | | | | | | | |
| 1606606 | GLENDA L ALICEA COLON | Address on file | | | | | | | |
| 1511776 | Glenda L Colon Rosado | Address on file | | | | | | | |
| 1618944 | GLENDA L GARCIA BONILLA | Address on file | | | | | | | |
| 1658751 | Glenda L Garcia Bonilla | Address on file | | | | | | | |
| 1595245 | Glenda L Garcia Bonilla | Address on file | | | | | | | |
| 1664588 | GLENDA L GARCIA BONILLA | Address on file | | | | | | | |
| 193169 | GLENDA L GONZALEZ AROCHO | Address on file | | | | | | | |
| 900700 | GLENDA L GUEVARA MARTINEZ | Address on file | | | | | | | |
| 1210538 | GLENDA L GUEVARA MARTINEZ | Address on file | | | | | | | |
| 193170 | GLENDA L GUZMAN GARCIA | Address on file | | | | | | | |
| 1210565 | GLENDA L PONCE GONZALEZ | Address on file | | | | | | | |
| 1760307 | Glenda L Ruiz Caraballo | Address on file | | | | | | | |
| 1777919 | Glenda L. Collazo Rivera | Address on file | | | | | | | |
| 1670981 | Glenda L. Fontanez Aponte | Address on file | | | | | | | |
| 1871238 | Glenda L. Ortiz Marte | Address on file | | | | | | | |
| 470188 | GLENDA L. RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1559097 | GLENDA LAMOURT VELEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1833212 | Glenda Lee Collazo Santiago | Address on file | | | | | | | |
| 1858399 | Glenda Lee Figueroa Lopez | Address on file | | | | | | | |
| 1648412 | Glenda Lee Figueroa Lopez | Address on file | | | | | | | |
| 1784912 | Glenda Lee Ramirez Ortiz | Address on file | | | | | | | |
| 1816163 | Glenda Lee Ramirez Ortiz on behalf of minors A. and A., both D.R. | Address on file | | | | | | | |
| 2176920 | Glenda Lee Rodriguez Rodriguez | Address on file | | | | | | | |
| 855249 | GLENDA LEE SUAREZ MORALES | Address on file | | | | | | | |
| 1587702 | Glenda Lee Suárez Morales | Address on file | | | | | | | |
| 1467987 | Glenda Liz Diaz Filwes | Address on file | | | | | | | |
| 196124 | GLENDA LIZ GONZALEZ AROCHO | Address on file | | | | | | | |
| 1505829 | Glenda Liz Marrero Torres | Address on file | | | | | | | |
| 1513054 | Glenda Liz Marrero Torres | Address on file | | | | | | | |
| 1664372 | Glenda Liz Martinez Velez | Address on file | | | | | | | |
| 1896967 | GLENDA LIZ MORALES COSS | Address on file | | | | | | | |
| 1755258 | Glenda Liz Santiago Rivera | Address on file | | | | | | | |
| 1736497 | Glenda Liz Torres Perez | Address on file | | | | | | | |
| 1720547 | GLENDA M ALVARADO DIAZ | Address on file | | | | | | | |
| 1736487 | GLENDA M MERCADO CANALES | Address on file | | | | | | | |
| 1739910 | Glenda M. Diaz Marquez | Address on file | | | | | | | |
| 1849944 | Glenda M. Mercado Canales | Address on file | | | | | | | |
| 1629885 | Glenda Marie Miranda Bermudez | Address on file | | | | | | | |
| 1647769 | Glenda Marie Miranda Bermudez | Address on file | | | | | | | |
| 1210600 | GLENDA NIEVES MONTALVO | Address on file | | | | | | | |
| 1210603 | GLENDA OJEDA FRADERA | Address on file | | | | | | | |
| 1586011 | GLENDA PEREZ | Address on file | | | | | | | |
| 1793865 | Glenda Perez Lozada | Address on file | | | | | | | |
| 1725416 | Glenda Rivera Esquilin | Address on file | | | | | | | |
| 1605314 | Glenda Y. Bigas Benitez | Address on file | | | | | | | |
| 1658091 | Glenda Y. Pérez Pérez | Address on file | | | | | | | |
| 1757535 | Glenda Y. Vazquez Rivera | Address on file | | | | | | | |
| 2008926 | Glenda Z Nieves Tolson | Address on file | | | | | | | |
| 1639607 | Glenda Z Rosa Matos | Address on file | | | | | | | |
| 1674157 | Glenda Z. Rosa Matos | Address on file | | | | | | | |
| 1521668 | Glendal L Gonzalez Gonzalez | Address on file | | | | | | | |
| 1210636 | GLENDALEE JIMENEZ VELEZ | Address on file | | | | | | | |
| 1540441 | Glendalee Tremols Calderon | Address on file | | | | | | | |
| 789530 | GLENDALI DELGADO RIVERA | Address on file | | | | | | | |
| 789530 | GLENDALI DELGADO RIVERA | Address on file | | | | | | | |
| 1210643 | GLENDALI GARCIA DIAZ | Address on file | | | | | | | |
| 1697000 | Glendalise Castillo Estrada | Address on file | | | | | | | |
| 1693552 | Glendalise Castillo Estrada | Address on file | | | | | | | |
| 1210655 | GLENDALIZ BON MILLAN | Address on file | | | | | | | |
| 1790398 | Glendaliz Cardona Santana | Address on file | | | | | | | |
| 1790349 | GLENDALIZ CARDONA SANTANA | Address on file | | | | | | | |
| 1668373 | Glendaliz Cardona Santana | Address on file | | | | | | | |
| 1777178 | Glendaliz Cardona Santana | Address on file | | | | | | | |
| 1649488 | Glendaliz Morales Correa | Address on file | | | | | | | |
| 1861094 | GLENDALIZ PACHECO ORTIZ | Address on file | | | | | | | |
| 1210666 | Glendaliz Quinones Almodovar | Address on file | | | | | | | |
| 1210669 | GLENDALY BAYALA CALO | Address on file | | | | | | | |
| 142415 | GLENDALY DIEPPA CRUZ | Address on file | | | | | | | |
| 660670 | GLENDALY DIEPPA CRUZ | Address on file | | | | | | | |
| 2095707 | GLENDALY RAMOS RIOS | Address on file | | | | | | | |
| 1877813 | GLENDALY RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1210682 | GLENDALYS E MARTINEZ SHERMAN | Address on file | | | | | | | |
| 2031548 | Glendamid Torres Torres | Address on file | | | | | | | |
| 1987391 | Glendy E. Rodriguez Velez | Address on file | | | | | | | |
| 1512500 | Glenisse Marie Martinez Torres | Address on file | | | | | | | |
| 1210693 | GLENNY MEDINA BARRE | Address on file | | | | | | | |
| 1498197 | GLESVIA MARIE PENA FIGUEROA | Address on file | | | | | | | |
| 191316 | GLESVIA MARIE PENA FIGUEROA | Address on file | | | | | | | |
| 2061363 | Gliceria Ramos Rodriguez | Address on file | | | | | | | |
| 1587961 | Giicel Villastin Soto | Address on file | | | | | | | |
| 1618877 | Glinette Morales Mateo | Address on file | | | | | | | |
| 1726775 | Glinette Morales Matos | Address on file | | | | | | | |
| 345284 | Glinette Morales Mateos | Address on file | | | | | | | |
| 121194 | GLISET CUADRO RUIZ | Address on file | | | | | | | |
| 121194 | GLISET CUADRO RUIZ | Address on file | | | | | | | |
| 1210710 | GLISET GL MCLIADRO | Address on file | | | | | | | |
| 1556716 | Gliset M. Cuadro Ruiz | Address on file | | | | | | | |
| 1842890 | Gloraa Rivera Hernandez | Address on file | | | | | | | |
| 478292 | GLORAIDA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1544515 | GLORIANDA COREANO TORRES | Address on file | | | | | | | |
| 935752 | Gloreane Camacho Guiterrez | Address on file | | | | | | | |
| 1702247 | GLORELMA MORALES RIOS | Address on file | | | | | | | |
| 1793824 | Glorette Morales Rios | Address on file | | | | | | | |
| 1210725 | GLORIA A REYES PEREZ | Address on file | | | | | | | |
| 1210726 | GLORIA A RIVERA HERNANDEZ | Address on file | | | | | | | |
| 2006997 | Gloria A. Rivera Torres | Address on file | | | | | | | |
| 1500811 | Gloria Alamo Garcia | Address on file | | | | | | | |
| 2154313 | Gloria Alvarado Delgado | Address on file | | | | | | | |
| 1745100 | GLORIA ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 1743714 | Gloria Bauza Torres | Address on file | | | | | | | |
| 999689 | GLORIA BOSQUES MEDINA | Address on file | | | | | | | |
| 1640764 | Gloria Caballer Vinas | Address on file | | | | | | | |
| 1747300 | GLORIA CABALLER VIÑAS | Address on file | | | | | | | |
| 1507835 | Gloria Caban Cortes | Address on file | | | | | | | |
| 2144463 | Gloria Cartagena Velilla | Address on file | | | | | | | |
| 1513955 | Gloria Celeste Torres Romero | Address on file | | | | | | | |
| 1210764 | GLORIA COLLAZO LOPEZ | Address on file | | | | | | | |
| 94581 | GLORIA COLLAZO LOPEZ | Address on file | | | | | | | |
| 1733841 | GLORIA CREDITO AQUINO | Address on file | | | | | | | |
| 1799613 | Gloria Cruz Rodriguez | Address on file | | | | | | | |
| 1820045 | Gloria De Fatima Garcia Echevarria | HC 06 Box 4238 | | | | Coto Laurel | PR | 00780 | |
| 1210780 | GLORIA DE JESUS RIVERA | Address on file | | | | | | | |
| 1210785 | GLORIA DELGADO MELENDEZ | Address on file | | | | | | | |
| 1716823 | Gloria Delgado Rios | Address on file | | | | | | | |
| 2164642 | Gloria Diaz Lopez | Address on file | | | | | | | |
| 999807 | GLORIA DURAN HERNANDEZ | Address on file | | | | | | | |
| 1616739 | GLORIA E DIAZ GONZALEZ | Address on file | | | | | | | |
| 1969392 | Gloria E Figueroa Dominguez | Address on file | | | | | | | |
| 1467599 | Gloria E Hernandez Ramos | Address on file | | | | | | | |
| 1502521 | Gloria E Lozada Nieves | Address on file | | | | | | | |
| 193519 | GLORIA E MATOS ARCHILLA | Address on file | | | | | | | |
| 193522 | GLORIA E MOLINARY ROJAS | Address on file | | | | | | | |
| 853811 | GLORIA E MOYA MORALES | Address on file | | | | | | | |
| 853811 | GLORIA E MOYA MORALES | Address on file | | | | | | | |
| 1698239 | Gloria E Pérez Robles | Address on file | | | | | | | |
| 1629002 | GLORIA E SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1633403 | Gloria E Velez Acosta | Address on file | | | | | | | |
| 1678334 | Gloria E Villegas Cruz | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 193558 | GLORIA E. ALOMAR RISUAL | Address on file | | | | | | | |
| 1648247 | Gloria E. Badia De Hernandez | Address on file | | | | | | | |
| 1493811 | Gloria E. Candelaria Correa | Address on file | | | | | | | |
| 1773282 | Gloria E. Carrasquillo Villenueve | Blq Lb-12 Calle - B | Urb Rio Grande States V | | | Rio Grande | PR | 00795 | |
| 2203270 | Gloria E. Coffie | Address on file | | | | | | | |
| 2204920 | Gloria E. Coffie | Address on file | | | | | | | |
| 193489 | Gloria E. Colon Rodrigez | Address on file | | | | | | | |
| 1362200 | Gloria E. Concepcion Losada | Address on file | | | | | | | |
| 1733316 | GLORIA E. COTTO JIMENEZ | Address on file | | | | | | | |
| 2121359 | Gloria E. Davila Santiago | Address on file | | | | | | | |
| 2118953 | Gloria E. Davia Santiago | Address on file | | | | | | | |
| 138175 | Gloria E. Diaz Gonzalez | Address on file | | | | | | | |
| 1516602 | Gloria E. Ferreira Garcia | Address on file | | | | | | | |
| 1807487 | GLORIA E. GARCIA QUINONES | Address on file | | | | | | | |
| 1903737 | Gloria E. Imarey Rivera | Address on file | | | | | | | |
| 2209223 | Gloria E. Leon Figueroa | Address on file | | | | | | | |
| 2221796 | Gloria E. Leon Figueroa | Address on file | | | | | | | |
| 291960 | Gloria E. Maldonado Medina | Address on file | | | | | | | |
| 1878542 | GLORIA E. MEJIAS AGUAYO | Address on file | | | | | | | |
| 1861701 | Gloria E. Munoz Soto | Address on file | | | | | | | |
| 1861807 | Gloria E. Munic Soto | Address on file | | | | | | | |
| 1831406 | GLORIA E. NEGRON LOPEZ | Address on file | | | | | | | |
| 1595966 | GLORIA E. RIVERA LIABOY | Address on file | | | | | | | |
| 1780570 | Gloria E. Riveria Marquez | Address on file | | | | | | | |
| 1989371 | Gloria E. Rodriguez Padilla | Address on file | | | | | | | |
| 1542270 | GLORIA E. ROJAS BRUNO | Address on file | | | | | | | |
| 1518637 | GLORIA E. ROSA VILLEGAS | Address on file | | | | | | | |
| 1518637 | GLORIA E. ROSA VILLEGAS | Address on file | | | | | | | |
| 1603718 | GLORIA E. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1578671 | GLORIA E. TIRADO LORENZO | Address on file | | | | | | | |
| 1915807 | Gloria E. Torres Baez | Address on file | | | | | | | |
| 1597925 | Gloria E. Torres Colon | Address on file | | | | | | | |
| 1975990 | Gloria E. Vazquez Rodriguez | Address on file | | | | | | | |
| 1938158 | Gloria E. Vasquez Rodriguez | Address on file | | | | | | | |
| 2173764 | Gloria Elena Vails Ferrasutt | Address on file | | | | | | | |
| 1970276 | Gloria Eio Ortiz Cotto | Address on file | | | | | | | |
| 1752375 | Gloria Elsie Rodriguez Rodriguez | Address on file | | | | | | | |
| 1689890 | GLORIA ENID SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 1689890 | GLORIA ENID SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 1600145 | Gloria Esther Burgos Osorio | Address on file | | | | | | | |
| 2135601 | Gloria Esther Carrion | Calle Tensai Edf. A-16 | Apt. 316 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 2102359 | Gloria Esther Flores Garcia | Address on file | | | | | | | |
| 1603264 | Gloria Esther Ramos Gonzalez | Address on file | | | | | | | |
| 1906580 | GLoria Esther Velez Rodriguez | Address on file | | | | | | | |
| 1873408 | GLoria Esther Velez Rodriguez | Address on file | | | | | | | |
| 2201583 | Gloria F Ortiz Fuentes | Address on file | | | | | | | |
| 844216 | GLORIA FARIA DE GRACIA | Address on file | | | | | | | |
| 2219220 | Gloria Figueroa Dominguez | Address on file | | | | | | | |
| 2219065 | Gloria Figueroa Dominguez | Address on file | | | | | | | |
| 2219408 | Gloria Figueroa Dominguez | Address on file | | | | | | | |
| 2219420 | Gloria Figueroa Dominguez | Address on file | | | | | | | |
| 185478 | GLORIA GARCIA GONZALEZ | Address on file | | | | | | | |
| 1000184 | GLORIA H CACERES ALVAREZ | Address on file | | | | | | | |
| 1477188 | Gloria H Maldonado Rodriguez | Address on file | | | | | | | |
| 1210960 | GLORIA H NAVARRO VAZQUEZ | Address on file | | | | | | | |
| 1783482 | GLORIA I CRUZ ROSARIO | Address on file | | | | | | | |
| 272192 | GLORIA I LOPEZ GARCIA | Address on file | | | | | | | |
| 272192 | GLORIA I LOPEZ GARCIA | Address on file | | | | | | | |
| 1210991 | GLORIA I MIRANDA DIAZ | Address on file | | | | | | | |
| 1648989 | GLORIA I ORTIZ ROBLES | Address on file | | | | | | | |
| 2087397 | Gloria I Rosario Negron | Address on file | | | | | | | |
| 1547045 | Gloria I. Caxe De Jesus | Address on file | | | | | | | |
| 1677351 | GLORIA I. COLLAZO CARTAGENA | Address on file | | | | | | | |
| 1800064 | Gloria I. Colon Raices | Address on file | | | | | | | |
| 2114054 | Gloria I. Cruz Gonzalez | Address on file | | | | | | | |
| 194407 | GLORIA I. GOMEZ CHACON | Address on file | | | | | | | |
| 2000944 | Gloria I. Morales Franco | Address on file | | | | | | | |
| 1974510 | Gloria I. Morales Galarza | Address on file | | | | | | | |
| 1939332 | Gloria I. Morales Rivera | Address on file | | | | | | | |
| 1601092 | Gloria I. Robles de Leon | Address on file | | | | | | | |
| 2015944 | GLORIA I. ROSARIO NEGRON | Address on file | | | | | | | |
| 2021600 | GLORIA I. ROSARIO NEGRON | Address on file | | | | | | | |
| 1733000 | Gloria I. Torres Rodriguez | Address on file | | | | | | | |
| 1864125 | Gloria I. Torres Suarez | Address on file | | | | | | | |
| 1824326 | Gloria Igna Rodriguez Feliciano | Address on file | | | | | | | |
| 1674361 | Gloria ines Bayon Aleman | Address on file | | | | | | | |
| 1851425 | GLORIA IRIS APONTE TORRES | Address on file | | | | | | | |
| 1921455 | Gloria Iris Rodriguez Ramirez | Address on file | | | | | | | |
| 1816042 | Gloria Ivelisse Melendez Melendez | Address on file | | | | | | | |
| 1822456 | Gloria Ivelisse Melendez Melendez | Address on file | | | | | | | |
| 1852736 | Gloria Ivelisse Melendez Melendez | Address on file | | | | | | | |
| 323134 | Gloria Ivelisse Melendez Melendez | Address on file | | | | | | | |
| 2012988 | Gloria Ivette Barreto Colon | Address on file | | | | | | | |
| 1506037 | Gloria ivette Gonzalez | Address on file | | | | | | | |
| 1211031 | GLORIA J. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1211031 | GLORIA J. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1764181 | Gloria L. Ledru Marquez | Address on file | | | | | | | |
| 1800750 | GLORIA L. RIVERA ARROYO | Address on file | | | | | | | |
| 2017520 | GLORIA LASALLE BOSQUES | Address on file | | | | | | | |
| 1653197 | GLORIA LEBRON ALVAREZ | Address on file | | | | | | | |
| 1680149 | GLORIA LUGO LUGO | Address on file | | | | | | | |
| 1608982 | Gloria M Acosta Luciano | Address on file | | | | | | | |
| 1604064 | GLORIA M CORDERO MEDINA | Address on file | | | | | | | |
| 2033315 | Gloria M Crespo Ramos | Address on file | | | | | | | |
| 1717120 | Gloria M Cruzado Nieves | Address on file | | | | | | | |
| 1822556 | GLORIA M DIAZ ROSA | Address on file | | | | | | | |
| 661157 | GLORIA M FONSECA MORALES | Address on file | | | | | | | |
| 1821264 | Gloria M Gonzalez Otero | Address on file | | | | | | | |
| 1211082 | GLORIA M MARTINEZ GUZMAN | Address on file | | | | | | | |
| 2126754 | Gloria M Martinez Ruiz | Address on file | | | | | | | |
| 1523219 | GLORIA M MENDEZ RIVERA | Address on file | | | | | | | |
| 1965878 | Gloria M Morales Pesaroza | Address on file | | | | | | | |
| 1211097 | GLORIA M ORTIZ LUGO | Address on file | | | | | | | |
| 183707 | GLORIA M ORTIZ ROSA | Address on file | | | | | | | |
| 1211119 | GLORIA M RIVERA VALENTIN | Address on file | | | | | | | |
| 1211131 | GLORIA M SOTO GONZALEZ | Address on file | | | | | | | |
| 1902284 | GLORIA M. COLON RIVERA | Address on file | | | | | | | |
| 2111393 | Gloria M. Colon Sanchez | Address on file | | | | | | | |
| 1211051 | GLORIA M. CORDERO MEDINA | Address on file | | | | | | | |
| 2026434 | Gloria M. Crespo Ramos | Address on file | | | | | | | |
| 2085342 | Gloria M. Crespo Ramos | Address on file | | | | | | | |

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770971 | Gloria M. Cruz Otma | Address on file | | | | | | | |
| 2150244 | Gloria M. Espada Franco | Address on file | | | | | | | |
| 1801923 | GLORIA M. FELICIANO APOLINARIO | Address on file | | | | | | | |
| 2058521 | Gloria M. Gonzalez Otero | Address on file | | | | | | | |
| 1900254 | Gloria M. Gonzalez Otero | Address on file | | | | | | | |
| 1973952 | Gloria M. Lugo Santiago | Address on file | | | | | | | |
| 1585965 | Gloria M. Martinez Calderon | Address on file | | | | | | | |
| 1961012 | Gloria M. Martinez Ruiz | Address on file | | | | | | | |
| 1845458 | GLORIA M. MARTINEZ RUIZ | Address on file | | | | | | | |
| 1935904 | Gloria M. Melendez Osorio | Address on file | | | | | | | |
| 1942764 | Gloria M. Melendez Osorio | Address on file | | | | | | | |
| 1720117 | Gloria M. Nieves Garcia | Address on file | | | | | | | |
| 1904026 | Gloria M. Rivera Villalobos | Address on file | | | | | | | |
| 461855 | Gloria M. Rivera Villalobos | Address on file | | | | | | | |
| 1863681 | Gloria M. Rivera Villalobos | Address on file | | | | | | | |
| 1748766 | Gloria M. Roman Pérez | Address on file | | | | | | | |
| 1649991 | Gloria M. Rosado Peñot | Address on file | | | | | | | |
| 1547301 | Gloria M. Santiago Lozano | Address on file | | | | | | | |
| 1676244 | Gloria M. Soler Garcia | Address on file | | | | | | | |
| 1558398 | Gloria M. Torres Juarbe | Address on file | | | | | | | |
| 1555581 | Gloria M. Torres Juarbe | Address on file | | | | | | | |
| 1564055 | Gloria M. Torres Juarbe | Address on file | | | | | | | |
| 2096086 | GLORIA M. TORRES MENDOZA | Address on file | | | | | | | |
| 2080258 | Gloria M. Vega Robles | Address on file | | | | | | | |
| 2020948 | Gloria M. Vidal Acevedo | Address on file | | | | | | | |
| 2158794 | Gloria Maria Fontanez Rivera | Address on file | | | | | | | |
| 1771541 | Gloria Maria Green Rosario | Address on file | | | | | | | |
| 2168439 | Gloria Maria Rodriguez | Address on file | | | | | | | |
| 1929945 | Gloria Maria Ruiz Castillo | Address on file | | | | | | | |
| 1853570 | Gloria Maria Ruiz Castillo | Address on file | | | | | | | |
| 1891555 | GLORIA MARIA RUIZ CASTILLO | URB LOS CAOBOS BAMBU 1223 | | | | PONCE | PR | 00716 | |
| 1925304 | Gloria Maria Ruiz Castillo | Address on file | | | | | | | |
| 2144583 | Gloria Maria Velazquez Maldonado | Address on file | | | | | | | |
| 1837227 | GLORIA MOLINA AYALA | Address on file | | | | | | | |
| 2030702 | Gloria Molina Ayala | Address on file | | | | | | | |
| 175463 | GLORIA N FLORES TIRADO | Address on file | | | | | | | |
| 175463 | GLORIA N FLORES TIRADO | Address on file | | | | | | | |
| 1946309 | Gloria N. Morales Figueroa | Address on file | | | | | | | |
| 1586357 | GLORIA NIEVES LOPEZ | Address on file | | | | | | | |
| 1425579 | GLORIA NIEVES LOPEZ | Address on file | | | | | | | |
| 2213171 | Gloria Oneria Delgado Osorio | Address on file | | | | | | | |
| 2223068 | Gloria Oneria Delgado Osorio | Address on file | | | | | | | |
| 2204926 | Gloria Oneria Delgado Osorio | Address on file | | | | | | | |
| 1543337 | GLORIA ORTIZ GALARZA | Address on file | | | | | | | |
| 1543337 | GLORIA ORTIZ GALARZA | Address on file | | | | | | | |
| 2019549 | Gloria Perez Montano | Address on file | | | | | | | |
| 2019025 | Gloria Perez Montano | Address on file | | | | | | | |
| 2005599 | Gloria Perez Montano | Address on file | | | | | | | |
| 1483779 | Gloria Perez Perez | Address on file | | | | | | | |
| 1475485 | Gloria Perez Perez | Address on file | | | | | | | |
| 1473985 | GLORIA PEREZ PEREZ | Address on file | | | | | | | |
| 2100338 | Gloria Perez Vazquez | Address on file | | | | | | | |
| 2109935 | Gloria Portalatin Arocho | Address on file | | | | | | | |
| 1690554 | Gloria Portalatin Arocho | Address on file | | | | | | | |
| 1590914 | GLORIA RAMIREZ DIAZ | Address on file | | | | | | | |
| 1000647 | GLORIA RESTO DIAZ | Address on file | | | | | | | |
| 1000647 | GLORIA RESTO DIAZ | Address on file | | | | | | | |
| 1695672 | GLORIA REYES ABREU | Address on file | | | | | | | |
| 661306 | GLORIA REYNUNDI COLLAZO | Address on file | | | | | | | |
| 1777253 | Gloria Rios Torres | Address on file | | | | | | | |
| 1777372 | Gloria Rios Torres | Address on file | | | | | | | |
| 1472068 | Gloria Rivera Castillo | Address on file | | | | | | | |
| 1472075 | Gloria Rivera Castillo | Address on file | | | | | | | |
| 2031241 | Gloria Rivera Hernandez | Address on file | | | | | | | |
| 1710112 | Gloria Rivera Rivera | Address on file | | | | | | | |
| 1659410 | GLORIA RIVERA RIVERA | Address on file | | | | | | | |
| 2083885 | Gloria Rivera Rodriguez | Address on file | | | | | | | |
| 1730054 | GLORIA ROBLES DE LEON | Address on file | | | | | | | |
| 1719286 | GLORIA ROBLES DE LEON | Address on file | | | | | | | |
| 1843549 | Gloria Rodriguez Ortiz | Address on file | | | | | | | |
| 2051750 | Gloria Rodriguez Ortiz | Address on file | | | | | | | |
| 1807823 | Gloria Rosa de Leon | Address on file | | | | | | | |
| 494126 | GLORIA ROSADO MOLINA | Address on file | | | | | | | |
| 498861 | Gloria Rosario Vega | Address on file | | | | | | | |
| 498861 | Gloria Rosario Vega | Address on file | | | | | | | |
| 2214698 | Gloria S. Moll | Address on file | | | | | | | |
| 2221993 | Gloria S. Moll Solarnayor | Address on file | | | | | | | |
| 1653165 | Gloria Santiago Velez | Address on file | | | | | | | |
| 1678419 | Gloria Santiago Velez | Address on file | | | | | | | |
| 844238 | GLORIA T RESTO REYES | Address on file | | | | | | | |
| 1970617 | Gloria Vazquez Gah | Address on file | | | | | | | |
| 1768931 | GLORIA VAZQUEZ SEIJO | Address on file | | | | | | | |
| 1335103 | GLORIA VELEZ SANTANA | Address on file | | | | | | | |
| 583606 | GLORIA VENCCHINI ZAYAS | Address on file | | | | | | | |
| 583606 | GLORIA VENCCHINI ZAYAS | Address on file | | | | | | | |
| 1211619 | GLORIA W GONZALEZ MORALES | Address on file | | | | | | | |
| 1211619 | GLORIA W GONZALEZ MORALES | Address on file | | | | | | | |
| 1211619 | GLORIA W GONZALEZ MORALES | Address on file | | | | | | | |
| 1970924 | Glorian Vasquez Velez | Address on file | | | | | | | |
| 278339 | GLORIANNE M LOTTI RODRIGUEZ | Address on file | | | | | | | |
| 2102914 | Gloribel Ayala Puerto | Address on file | | | | | | | |
| 2168069 | Gloribel Colaso Cruz | Address on file | | | | | | | |
| 796444 | GLORIBEL HERNANDEZ MOJICA | Address on file | | | | | | | |
| 1211322 | GLORIBEL RAMOS RIVERA | Address on file | | | | | | | |
| 1600782 | Gloribel Rodriguez Carrasquillo | Address on file | | | | | | | |
| 1494320 | Gloribel Soto De Jesus | Address on file | | | | | | | |
| 1494320 | Gloribel Soto De Jesus | Address on file | | | | | | | |
| 1746733 | Gloribel Vazquez Rodriguez | Address on file | | | | | | | |
| 1590556 | Gloribelle Acaba Collazo | Address on file | | | | | | | |
| 1601452 | Gloribelle Acaba Collazo | Address on file | | | | | | | |
| 1660410 | GLORICELA COLON VELEZ | Address on file | | | | | | | |
| 2030518 | Gloricela Medina Lopez | Address on file | | | | | | | |
| 1715939 | Glorie Pietri Lopez | Address on file | | | | | | | |
| 70405 | GLORILY CARDONA MAYSONET | Address on file | | | | | | | |
| 1632822 | GLORIMAR ALGARIN CARRASQUILLO | Address on file | | | | | | | |
| 1211344 | GLORIMAR ALMODOVAR TORRES | Address on file | | | | | | | |
| 1211344 | GLORIMAR ALMODOVAR TORRES | Address on file | | | | | | | |
| 1798355 | Glorimar Carmona Ortiz | Address on file | | | | | | | |
| 2052765 | Glorimar Cintro Anguirre | Address on file | | | | | | | |
| 1805222 | Glorimar Cruz Maldonado | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 121790 | Glorimar De L Cuevas Pauli | Address on file | | | | | | | |
| 121790 | Glorimar De L Cuevas Pauli | Address on file | | | | | | | |
| 1701512 | GLORIMAR FALCON ARROYO | Address on file | | | | | | | |
| 1599022 | GLORIMAR GONZALEZ AYALA | Address on file | | | | | | | |
| 1211361 | GLORIMAR HERMINA SANTIAGO | Address on file | | | | | | | |
| 1211373 | Glorimar Martinez | Address on file | | | | | | | |
| 1595051 | Glorimar Medina Oyola | Address on file | | | | | | | |
| 1595051 | Glorimar Medina Oyola | Address on file | | | | | | | |
| 1627954 | Glorimar Melendez Rivera | Address on file | | | | | | | |
| 1539593 | Glorimar Morales Cruz | Address on file | | | | | | | |
| 1539593 | Glorimar Morales Cruz | Address on file | | | | | | | |
| 1630230 | GLORIMAR OFARRILL | Address on file | | | | | | | |
| 901085 | GLORIMAR ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1591717 | GLORIMAR ORTIZ SANTIAGO | Address on file | | | | | | | |
| 2077910 | Glorimar Puig Diaz | Address on file | | | | | | | |
| 1998106 | Glorimar Rivera Aponte | Address on file | | | | | | | |
| 1749349 | GLORIMAR RIVERA RIVERA | Address on file | | | | | | | |
| 1712276 | Glorimar Rodriguez Pagan | Address on file | | | | | | | |
| 1712276 | Glorimar Rodriguez Pagan | Address on file | | | | | | | |
| 193947 | GLORIMAR SEVILLA REYES | Address on file | | | | | | | |
| 1735465 | Glorimar Torres La Lleve | Address on file | | | | | | | |
| 563409 | GLORIMAR URBINA REYES | Address on file | | | | | | | |
| 1810633 | GLORIMARY SANTIAGO FRANCO | Address on file | | | | | | | |
| 1727348 | Glorimel Vega Santiago | Address on file | | | | | | | |
| 1901058 | GLORINDA MOLINA GARCIA | Address on file | | | | | | | |
| 1693342 | Glorinette Laureda Santiago | Address on file | | | | | | | |
| 1706306 | Glorinette Laureda Santiago | Address on file | | | | | | | |
| 2147518 | Glorini Tornaella | Address on file | | | | | | | |
| 1385287 | GLORISA CONDENO CABRERA | Address on file | | | | | | | |
| 1211439 | GLORISA D VELEZ LOPEZ | Address on file | | | | | | | |
| 1510077 | Gloriselle Rivera Boza | Address on file | | | | | | | |
| 1574110 | Glorisel Rivera Bonafe | Address on file | | | | | | | |
| 1755842 | Glorisel Santaliz Justiniano | Address on file | | | | | | | |
| 1764416 | GLORISELIS JORDAN ACEVEDO | Address on file | | | | | | | |
| 1814785 | Glorisee Aviles Rivera | Address on file | | | | | | | |
| 125294 | Glorivee Davila De Jesus | Address on file | | | | | | | |
| 1840853 | GLORIVEE DAVILA DE JESUS | Address on file | | | | | | | |
| 1499634 | Glorivee Ortiz | Address on file | | | | | | | |
| 442648 | GLORIVEE RIVERA BRUNO | Address on file | | | | | | | |
| 442648 | GLORIVEE RIVERA BRUNO | Address on file | | | | | | | |
| 1557975 | Glorivie Torres Gonzalez | Address on file | | | | | | | |
| 1508849 | Glorivet Velez Hernandez | Address on file | | | | | | | |
| 2105993 | Glorivelisse Carrero Nieto | Address on file | | | | | | | |
| 1556545 | Glorivelisse Cuevas Rivera | Address on file | | | | | | | |
| 1759638 | Glorivi Rodriguez Rodriguez | Address on file | | | | | | | |
| 1683938 | Glorivee Ortiz Reyes | Address on file | | | | | | | |
| 2143785 | Glorivil Leon River | Address on file | | | | | | | |
| 1603999 | Glorivili Rivera Nieves | Address on file | | | | | | | |
| 661569 | GLORY ANN TORRES TORRES | Address on file | | | | | | | |
| 1793787 | Glory Ann Torres Torres | Address on file | | | | | | | |
| 556247 | GLORY L TORRES RIVERA | Address on file | | | | | | | |
| 1609220 | GLORY MAR MONTALVO PAGAN | Address on file | | | | | | | |
| 1690350 | Gloryann Rodriguez Lourido | Address on file | | | | | | | |
| 1390068 | GLORYANN M. MELENDEZ RAMIREZ | Address on file | | | | | | | |
| 1866122 | Gloryann Morales Padilla | Address on file | | | | | | | |
| 2092913 | Gloryrell Perez Flores | Address on file | | | | | | | |
| 1658868 | Glorybelle Hernandez Quintana | Address on file | | | | | | | |
| 1562657 | GLORYLU RIVERA RIVERA | Address on file | | | | | | | |
| 1946885 | Glorymar Melendez Velazquez | Address on file | | | | | | | |
| 1505063 | Glorymar Rosario Echevarria | Address on file | | | | | | | |
| 1211510 | GLORYMAR SANZ RODRIGUEZ | Address on file | | | | | | | |
| 1834543 | Glorymar Torres Navarro | Urb. El Madrigal | Calle 14-46 | | | Ponce | PR | 00730 | |
| 1867451 | Glorymar Torres Navarro | Address on file | | | | | | | |
| 1211514 | GLORYMILLE CALDERON DE LA PAZ | Address on file | | | | | | | |
| 1759868 | GLORYVEE CENTENO RIVERA | Address on file | | | | | | | |
| 1627987 | GLORYVEE MEJIAS BONILLA | Address on file | | | | | | | |
| 1211532 | GLYNNISS RODRIGUEZ VERA | Address on file | | | | | | | |
| 1511549 | GLYSSELI BONILLA DIAZ | Address on file | | | | | | | |
| 2051646 | Gonzalez Ortiz Delibert | Address on file | | | | | | | |
| 2146476 | Gonzalo Ayala Figueroa | Address on file | | | | | | | |
| 1710613 | GONZALO RIVERA BERMUDEZ | Address on file | | | | | | | |
| 1476290 | Goodwin Miranda Gonzalez | Address on file | | | | | | | |
| 1792550 | Goutia Berrios Cruz | Address on file | | | | | | | |
| 361680 | Grabiel Nieves Torres | Address on file | | | | | | | |
| 1657915 | Grace A Faria Maldonado | Address on file | | | | | | | |
| 2049046 | Grace Canals Rivera | Address on file | | | | | | | |
| 1752751 | GRACE DURAN COLLADO | Address on file | | | | | | | |
| 2081646 | Grace E. Flores Montalvo | Address on file | | | | | | | |
| 2034433 | Grace E. Flores Montalvo | Address on file | | | | | | | |
| 1211713 | Grace J. Rodriguez Echevarria | Address on file | | | | | | | |
| 1634643 | Grace J. Rodriguez Echevarria | Address on file | | | | | | | |
| 1211722 | GRACE M ORTEGA MORALES | Address on file | | | | | | | |
| 301888 | GRACE MARIN ENCARNACION | Address on file | | | | | | | |
| 301888 | GRACE MARIN ENCARNACION | Address on file | | | | | | | |
| 2201213 | Grace Rai | Address on file | | | | | | | |
| 1659679 | Grace Vazquez | Address on file | | | | | | | |
| 1665665 | GRACE VAZQUEZ | Address on file | | | | | | | |
| 1211746 | GRACE VAZQUEZ MARRERO | Address on file | | | | | | | |
| 1847645 | Gracia Idalia Bonilla Vega | Address on file | | | | | | | |
| 1883660 | Gracia M. Ruiz Martinez | Address on file | | | | | | | |
| 1000977 | GRACIA RUIZ MARTINEZ | Address on file | | | | | | | |
| 1479832 | Graciana Velez and Ana Yamile Serrano | Address on file | | | | | | | |
| 1732703 | GRACIELA CRUZ CASTRO | Address on file | | | | | | | |
| 2126430 | GRACIELA GOMEZ MORALES | Address on file | | | | | | | |
| 272609 | GRACIELA LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 844322 | GRACIELA MOYA RUIZ | Address on file | | | | | | | |
| 2208191 | Graciela Muñiz Santos | Address on file | | | | | | | |
| 1660841 | Graciela Nuñez Diaz | Address on file | | | | | | | |
| 1590200 | Graciela Perez Sanchez | Address on file | | | | | | | |
| 207383 | GRACIELA RIVERA DE LEON | Address on file | | | | | | | |
| 1211784 | GRACIELA ROBLES CABRERA | Address on file | | | | | | | |
| 2218788 | Graciela Serrano Flores | Address on file | | | | | | | |
| 1968707 | Graciela Vazquez Carrion | Address on file | | | | | | | |
| 1539468 | GRAIMAR, LLC | Address on file | | | | | | | |
| 1601429 | Grecia Ayala Fuentes | Address on file | | | | | | | |
| 1211811 | GRECIA M MOJICA SANTANA | Address on file | | | | | | | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 1783595 | Greg J Cruz Figueroa | Address on file | | | | | | | |
| 1762591 | Gregoria Hernandez Melecio | Address on file | | | | | | | |
| 1852763 | GREGORIA QUINONES VAZQUEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 943162 | GREGORIO AGUIRRE GONZALEZ | Address on file | | | | | | | |
| 1211846 | Gregorio Beltran Lavena | Address on file | | | | | | | |
| 2141065 | Gregorio Cosme Yambo | Address on file | | | | | | | |
| 1211858 | GREGORIO E. CAMACHO PADRON | Address on file | | | | | | | |
| 1830662 | Gregorio Flores Alvarez | Address on file | | | | | | | |
| 1596452 | Gregorio Lopez Santiago | Address on file | | | | | | | |
| 1650778 | Gregorio Lopez Santiago | Address on file | | | | | | | |
| 1967558 | Gregorio Marquez Cedeno | Address on file | | | | | | | |
| 1211883 | GREGORIO MOJICA ROSA | Address on file | | | | | | | |
| 2157951 | Gregorio Navarro Rivera | Address on file | | | | | | | |
| 1753884 | Gregorio Perez Segarra | Address on file | | | | | | | |
| 1786318 | Gregorio Perez Segarra | Address on file | | | | | | | |
| 1664406 | Gregorio Ramos Rodriguez | Address on file | | | | | | | |
| 1962549 | Gregorio Rodriguez Hernandez | Address on file | | | | | | | |
| 2166154 | Gregorio Rodriguez Rojas | Address on file | | | | | | | |
| 1909649 | GREGORIO RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 1618424 | GREGORIO TRINIDAD MENENDEZ | Address on file | | | | | | | |
| 1618424 | GREGORIO TRINIDAD MENENDEZ | Address on file | | | | | | | |
| 2221656 | Gregorio Velasquez Mojica | Address on file | | | | | | | |
| 1690430 | Gregory Brignoni Velasquez | Address on file | | | | | | | |
| 1923566 | Grenda L Velez Rodriguez | Address on file | | | | | | | |
| 208103 | GRESSEL ACOSTA VELEZ | Address on file | | | | | | | |
| 1867188 | GRETCHEN CAMACHO ROSSY | Address on file | | | | | | | |
| 208116 | GRETCHEN E VALLE RIEFKOHL | Address on file | | | | | | | |
| 1728040 | Gretchen H. Castro Parsons | Address on file | | | | | | | |
| 1905137 | Gretchen I Villadares Figueroa | Address on file | | | | | | | |
| 1605384 | GRETCHEN IVELISSE FERRA TIRADO | Address on file | | | | | | | |
| 57006 | GRETCHEN J BRAU SOBRINO | Address on file | | | | | | | |
| 1770962 | Gretchen J. Melendez Mulero | Address on file | | | | | | | |
| 1784173 | GRETCHEN M LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1541127 | Gretchen M. Camacho Cabezudo | Address on file | | | | | | | |
| 1541127 | Gretchen M. Camacho Cabezudo | Address on file | | | | | | | |
| 1672722 | GRETCHEN M. LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1211967 | GRETCHEN RIENDHL MOLINA | Address on file | | | | | | | |
| 1854162 | Gretchen S. Hernandez Calderon | Address on file | | | | | | | |
| 1856193 | Gricel Figueroa Irisarry | Address on file | | | | | | | |
| 2090686 | Gricel Montalvo Montalvo | Address on file | | | | | | | |
| 1772722 | GRICELIA ADORNO FIGUEROA | Address on file | | | | | | | |
| 208188 | GRICELDA TOLLINCHI BEAUCHAMP | Address on file | | | | | | | |
| 1490582 | Gricelda Tollinchi Beauchamp | Address on file | | | | | | | |
| 1694112 | Gricelides Molina Abrador | Address on file | | | | | | | |
| 901286 | GRICELLOY MARTINEZ SIERRA | Address on file | | | | | | | |
| 1811078 | Gricelio Rosario Vega | Address on file | | | | | | | |
| 1505864 | Gricelle Lugo Santiago | Address on file | | | | | | | |
| 2165783 | Gricely Rodriguez Torres | Address on file | | | | | | | |
| 1618247 | Gricelys Ayala Quiñones | Address on file | | | | | | | |
| 1618247 | Gricelys Ayala Quiñones | Address on file | | | | | | | |
| 1630589 | Gricnele Toledo Correa | Address on file | | | | | | | |
| 1639785 | Grichelle Toledo Correa | Address on file | | | | | | | |
| 1639873 | Grieselle Sanjurjo Solis | Address on file | | | | | | | |
| 1499682 | Grimaldi Castro Vásquez | Address on file | | | | | | | |
| 1499682 | Grimaldi Castro Vasquez | Address on file | | | | | | | |
| 1591776 | GRIMARY SANTOS LOPEZ | Address on file | | | | | | | |
| 1651877 | Grimilda Baez Baez | Address on file | | | | | | | |
| 2007259 | Grise I. Diaz Lebron | Address on file | | | | | | | |
| 1859268 | GRISEIDA CARDONA MACHUCA | Address on file | | | | | | | |
| 1212013 | GRISEL ALVARADO PEREZ | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | |
| 2072827 | Grisel Aponte Danois | Address on file | | | | | | | |
| 2113248 | Grisel Aponte Danois | Address on file | | | | | | | |
| 1596987 | Grisel Carrasquillo Vasquez | Address on file | | | | | | | |
| 1808286 | Grisel Davila Bocachica | Address on file | | | | | | | |
| 1807804 | Grisel Davila Bocachica | Address on file | | | | | | | |
| 158696 | Grisel Estrada Nieto | Address on file | | | | | | | |
| 1482264 | Grisel Figueroa Irisarry | Urb Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 1569961 | Grisel Jimenez Padilla | Address on file | | | | | | | |
| 1862361 | Grisel Marie Borrero Rodriguez | Address on file | | | | | | | |
| 1701515 | Grisel Marie Torres Diaz | Address on file | | | | | | | |
| 2084998 | Grisel Marrero Marrero | Address on file | | | | | | | |
| 1212051 | GRISEL NAVARRO RIVERA | Address on file | | | | | | | |
| 1465586 | Grisel Ortega Rios | Address on file | | | | | | | |
| 1465249 | Grisel Ortega Rios | Address on file | | | | | | | |
| 1704948 | Grisel Padilla Reyes | Address on file | | | | | | | |
| 1640301 | Grisel Parrilla Masa | Address on file | | | | | | | |
| 1735946 | GRISEL PENA NIEVES | Address on file | | | | | | | |
| 2004699 | Grisel Rios Betancourt | Address on file | | | | | | | |
| 2103318 | Grisel Rodriguez | Address on file | | | | | | | |
| 1980294 | GRISEL RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 844348 | GRISEL RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 2028805 | Grisel Santini Ortiz | Address on file | | | | | | | |
| 2015400 | Grisel Torres Pagan | Address on file | | | | | | | |
| 1575730 | Griselda Mali Martinez | Address on file | | | | | | | |
| 1700794 | GRISELDA ORTIZ FRANQUI | Address on file | | | | | | | |
| 1756163 | Griselda Ortiz Franqui | Address on file | | | | | | | |
| 1212096 | Griselda Rodriguez Collado | Address on file | | | | | | | |
| 1434179 | GRISELDA RODRIGUEZ COLLADO | Address on file | | | | | | | |
| 1434374 | GRISELDA RODRIGUEZ COLLADO | Address on file | | | | | | | |
| 467798 | GRISELDA RODRIGUEZ COLLADO | Address on file | | | | | | | |
| 514036 | GRISELDA SANTANA SOLER | Address on file | | | | | | | |
| 208297 | GRISELDA SANTANA SOLER | Address on file | | | | | | | |
| 2105120 | Grisele Rivera Diaz | Address on file | | | | | | | |
| 2205088 | Grisele Rivera Diaz | Address on file | | | | | | | |
| 1727028 | Grisell Hernandez Del Rio | Address on file | | | | | | | |
| 1727028 | Grisell Hernandez Del Rio | Address on file | | | | | | | |
| 1811645 | GRISELL M. BARRIOS FONTANE | Address on file | | | | | | | |
| 1212112 | Grisell Ortiz Castro | Address on file | | | | | | | |
| 2063381 | Grisell Ramos Valle | Address on file | | | | | | | |
| 1212121 | GRISELLE A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1212120 | Griselle A. Matias Sanchez | Address on file | | | | | | | |
| 1972324 | Griselle Acevedo Pujols | Address on file | | | | | | | |
| 2027621 | Griselle Alomar Matos | Address on file | | | | | | | |
| 1872270 | Griselle Colon Figueroa | Address on file | | | | | | | |
| 1595799 | Griselle Crosbibat Cuadrado | Address on file | | | | | | | |
| 2024446 | Griselle Cruz Rivera | Address on file | | | | | | | |
| 263384 | GRISELLE D. LAUSELL GONZALEZ | Address on file | | | | | | | |
| 2048504 | Griselle Diaz Esmurria | Address on file | | | | | | | |
| 1752106 | GRISELLE FELICIANO ALICEA | Address on file | | | | | | | |
| 208328 | GRISELLE GONZALEZ CRESPO | Address on file | | | | | | | |
| 208328 | GRISELLE GONZALEZ CRESPO | Address on file | | | | | | | |
| 220588 | GRISELLE HERNANDEZ QUIRINDONGO | Address on file | | | | | | | |
| 1212149 | GRISELLE LOPEZ SOTO | Address on file | | | | | | | |
| 1212151 | GRISELLE LUGO MONTALVO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785513 | Griselle M. Lopez Marrero | Address on file | | | | | | | |
| 208342 | Griselle M. Ortiz Maldonado | Address on file | | | | | | | |
| 2193093 | Griselle Mendez Lopez | Address on file | | | | | | | |
| 386887 | GRISELLE MILAGROS OTERO CLAUZEL | Address on file | | | | | | | |
| 1758650 | Griselle Millan Rodriguez | Address on file | | | | | | | |
| 2091124 | Griselle Monroig Carrillo | Address on file | | | | | | | |
| 1760887 | GRISELLE OLIVIERI GAZTAMBIDE | Address on file | | | | | | | |
| 1632143 | Griselle Rivera Reyes | Address on file | | | | | | | |
| 1765219 | Griselle Rodriguez Colon | Address on file | | | | | | | |
| 1212180 | GRISELLE RODRIGUEZ MERCED | Address on file | | | | | | | |
| 1470730 | Griselle Rodriguez Rodriguez | Address on file | | | | | | | |
| 1567553 | GRISELLE ROSARIO APONTE | Address on file | | | | | | | |
| 1857369 | Griselle Sanchez Gordian | Address on file | | | | | | | |
| 1484797 | Griselle Vega Pagan | Address on file | | | | | | | |
| 1212203 | GRISELLE VELEZ MUNOZ | Address on file | | | | | | | |
| 844359 | GRISMILDA ACOSTA MUNIZ | Address on file | | | | | | | |
| 1880986 | Grisel Caro Santiago | Address on file | | | | | | | |
| 1716863 | Grisel Cotazo Bermudez | Address on file | | | | | | | |
| 2124519 | Grisel E. Serrano Reyes | Address on file | | | | | | | |
| 2124517 | Grisel E. Serrano Reyes | Address on file | | | | | | | |
| 1470233 | Grisel Jimenez Medina | Address on file | | | | | | | |
| 1212223 | GRISSEL JIMENEZ MEDINA | Address on file | | | | | | | |
| 1689666 | Grissel Zayas Cintron | Address on file | | | | | | | |
| 1815095 | GRISSELLE FALU LOPEZ | Address on file | | | | | | | |
| 1591596 | Grisselle M. Vazquez Cruz | Address on file | | | | | | | |
| 1870705 | Grisselle Morales Rivera | Address on file | | | | | | | |
| 1796948 | GRISSELLE RIVERA CARMONA | Address on file | | | | | | | |
| 1810725 | Griset T. Bonnet Diaz | Address on file | | | | | | | |
| 208419 | GRIZETTE E DAVILA TORRES | Address on file | | | | | | | |
| 2202754 | Guadalupe Diaz Diaz | Address on file | | | | | | | |
| 270624 | GUADALUPE LOPEZ ARREDONDO | Address on file | | | | | | | |
| 1212269 | Guadalupe Lopez Lopez | Address on file | | | | | | | |
| 1901040 | Guadalupe Rivera Nadal | Address on file | | | | | | | |
| 1576221 | GUADALUPE ROSARIO CANCEL | Address on file | | | | | | | |
| 1913524 | Guadalupe Solis Cordero | Address on file | | | | | | | |
| 1915345 | GUADALUPE SOTO LOPEZ | Address on file | | | | | | | |
| 662566 | GUADALUPE TIRADO ORTIZ | Address on file | | | | | | | |
| 1470291 | Gualbert Gonzalez Melendez | Address on file | | | | | | | |
| 208935 | GUALBERTO GARCIA OQUENDO | Address on file | | | | | | | |
| 1689992 | Gualberto Salinas Santiago | Address on file | | | | | | | |
| 1573316 | Guaroanis Ramos Serrano | Address on file | | | | | | | |
| 1571016 | Guaroanes Ramos Serrano | Address on file | | | | | | | |
| 2188358 | Gudelia Hernandez Estevez | Address on file | | | | | | | |
| 1790100 | Guemari Molina Ramos | Address on file | | | | | | | |
| 1772189 | GUETDADIA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1212357 | GUILLERMINA COTTO ALICEA | Address on file | | | | | | | |
| 1765449 | Guillermina Gonzalez Gonzalez | Address on file | | | | | | | |
| 1212365 | GUILLERMINA MARTINEZ TORRES | Address on file | | | | | | | |
| 1860127 | Guillermo A. Gutierrez Gonzalez | Address on file | | | | | | | |
| 1586891 | Guillermo A. Ona Berriotxa | Address on file | | | | | | | |
| 2149751 | Guillermo Anacho Rosado | Address on file | | | | | | | |
| 1001711 | GUILLERMO CHABRIEL GONZALEZ | Address on file | | | | | | | |
| 2217647 | Guillermo Cruz Cruz | Address on file | | | | | | | |
| 1627591 | Guillermo Davila Torres | Address on file | | | | | | | |
| 1850437 | Guillermo E. Rodriguez Vasquez | Address on file | | | | | | | |
| 2005479 | Guillermo E. Rodriguez Vasquez | Address on file | | | | | | | |
| 1781824 | Guillermo E. Sanchez Rodriguez | Address on file | | | | | | | |
| 1909071 | Guillermo Encarnacion Beltran | Address on file | | | | | | | |
| 1665670 | GUILLERMO FELICIANO RUIZ | Address on file | | | | | | | |
| 2083197 | Guillermo I Basde Santamaria | Address on file | | | | | | | |
| 1683462 | GUILLERMO J TORRES SANTANA | Address on file | | | | | | | |
| 1683462 | GUILLERMO J TORRES SANTANA | Address on file | | | | | | | |
| 1808571 | Guillermo Lopez Rodriguez | Address on file | | | | | | | |
| 1469876 | GUILLERMO LUGO ROSARIO | Address on file | | | | | | | |
| 1470069 | GUILLERMO LUGO ROSARIO | Address on file | | | | | | | |
| 1901421 | Guillermo Luis Cruz Ramos | Address on file | | | | | | | |
| 2135186 | Guillermo Martinez Ruiz | Address on file | | | | | | | |
| 2143242 | Guillermo Morales Marquez | Address on file | | | | | | | |
| 2181150 | Guillermo Ortiz Garcia | Address on file | | | | | | | |
| 2209293 | Guillermo Pedroza Mercado | Address on file | | | | | | | |
| 1212530 | GUILLERMO R IRIZARRY ORTIZ | Address on file | | | | | | | |
| 1584216 | GUILLERMO RIVERA SERRANO | Address on file | | | | | | | |
| 1497433 | Guillermo Salgado Matos | Address on file | | | | | | | |
| 1588657 | Guillermo Santiago Cruz | Address on file | | | | | | | |
| 1212580 | GUILLERMO TORRES RAMOS | Address on file | | | | | | | |
| 1837954 | Guillermo Urbina Machuca | Address on file | | | | | | | |
| 1212599 | GUIMARRI RIVERA PEREZ | Address on file | | | | | | | |
| 1809675 | GUIOVANNI AGOSTO ROSA | Address on file | | | | | | | |
| 347774 | GUISELA MORALES SOTO | Address on file | | | | | | | |
| 1542375 | GUSTAVO A BRAVO CONDE | Address on file | | | | | | | |
| 857793 | GUSTAVO A. ANDRADES GUZMAN | Address on file | | | | | | | |
| 1766729 | GUSTAVO A. BRAVO PADIN | Address on file | | | | | | | |
| 1650005 | Gustavo A. Padin Bravo | Address on file | | | | | | | |
| 1752026 | GUSTAVO ALEXIS PEREZ LARRULZ | Address on file | | | | | | | |
| 1887954 | GUSTAVO DIAZ PARRILLA | Address on file | | | | | | | |
| 1601988 | GUSTAVO LATORRE COLON | Address on file | | | | | | | |
| 1699160 | GUSTAVO MERCADO ROMAN | Address on file | | | | | | | |
| 462097 | Gustavo Rivera | Address on file | | | | | | | |
| 1586106 | GYNNA M. BLAS RIVERA | Address on file | | | | | | | |
| 1446560 | HANIA L ROSA CRUZ | Address on file | | | | | | | |
| 2208505 | Haraldo Candelario Felix | Address on file | | | | | | | |
| 2009105 | Harold Castro Perez | Address on file | | | | | | | |
| 2002629 | HAROLD CASTRO PEREZ | Address on file | | | | | | | |
| 1212776 | HAROLD ESCOBAR COLON | Address on file | | | | | | | |
| 1817348 | HAROLD HERNANDEZ SALVA | Address on file | | | | | | | |
| 1649665 | Harold Jamil Aponte | Address on file | | | | | | | |
| 1687083 | Harold Lebrón | Address on file | | | | | | | |
| 2125324 | Harold Mulero Santos | Address on file | | | | | | | |
| 1526279 | Harold Opas Sneed | Address on file | | | | | | | |
| 1630915 | Harold Serrano Robledo | Address on file | | | | | | | |
| 901606 | Harold Torres Toro | Address on file | | | | | | | |
| 1534008 | Harry A. Jimenez Perez | Address on file | | | | | | | |
| 2027153 | Harry Claudio Vazquez | Address on file | | | | | | | |
| 1697663 | Harry E Muntz Falero | Address on file | | | | | | | |
| 1757212 | HARRY GARCIA GONZALEZ | Address on file | | | | | | | |
| 1814967 | HARRY J SELVO GONZALEZ | Address on file | | | | | | | |
| 1212897 | HARRY KOCK SANTANA | Address on file | | | | | | | |
| 1212897 | HARRY KOCK SANTANA | Address on file | | | | | | | |
| 471130 | HARRY L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 2025803 | Harry L. Sanabria Figueroa | Address on file | | | | | | | |
| 1754206 | HARRY LAGUNA FIGUEROA | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 126 of 369

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1212907 | HARRY MALDONADO RIVERA | Address on file | | | | | | | |
| 1631101 | HARRY MONTALVO RIVERA | Address on file | | | | | | | |
| 1988838 | Harry Navarro Santana | Address on file | | | | | | | |
| 212994 | HARRY O VEGA DIAZ | Address on file | | | | | | | |
| 574923 | Harry O. Vega Diaz | URB Hacienda San Jose | A51 Via Campina | | | CAGUAS | PR | 00727-3048 | |
| 1793431 | Harry O. Vega Diaz | Address on file | | | | | | | |
| 1212938 | HARRY PEREZ SOLER | Address on file | | | | | | | |
| 1725361 | Harry Piris Extremera | Address on file | | | | | | | |
| 1929105 | Harry Renovales Colon | Address on file | | | | | | | |
| 1551948 | Harry Rivera Rivera | Address on file | | | | | | | |
| 1471898 | Harry Rodriguez Cuevas | Address on file | | | | | | | |
| 1741444 | HARRY RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 2153751 | Harry Romero Centeno | Address on file | | | | | | | |
| 494672 | Harry Rosa Ramos | Address on file | | | | | | | |
| 1558715 | HARRY ROSADO RIVERA | Address on file | | | | | | | |
| 1480076 | HARRY SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 2207345 | Harry Sotomayor | Address on file | | | | | | | |
| 2221326 | Harry Sotomayor | Address on file | | | | | | | |
| 559025 | HARRY TORRES VARGAS | Address on file | | | | | | | |
| 1877188 | HARRY W. COLLAZO SANTANA | Address on file | | | | | | | |
| 1582878 | Harvey K Pastor Ramos | Address on file | | | | | | | |
| 395926 | HARVEY PASTOR RAMOS | Address on file | | | | | | | |
| 1569617 | Harvey Santana Maldonado | Address on file | | | | | | | |
| 1816758 | Hasmir Méndez Ramos | Address on file | | | | | | | |
| 1857670 | Hasmir Mendez Ramos | Address on file | | | | | | | |
| 105993 | HATTIE H. CORDERO GALARZA | Address on file | | | | | | | |
| 1002142 | Haydee Bermudez Davila | Address on file | | | | | | | |
| 1821788 | Haydee Calderon Delvalle | Address on file | | | | | | | |
| 2205803 | Haydee Charneo Rivera | Address on file | | | | | | | |
| 1611251 | HAYDEE CINTRON LOPEZ | Address on file | | | | | | | |
| 1824395 | Haydee Correa Rodz | Address on file | | | | | | | |
| 1845792 | Haydee Crespo Rios | Address on file | | | | | | | |
| 2153721 | Haydee Cruz Olivera | Address on file | | | | | | | |
| 1787748 | Haydee E. Guzman | Address on file | | | | | | | |
| 1893342 | Haydee Feliciano Perez | Address on file | | | | | | | |
| 213207 | Haydee Fernandez Rivera | Address on file | | | | | | | |
| 2054096 | Haydee Fernandes Velez | Address on file | | | | | | | |
| 1512356 | Haydee Figueroa Laureano | Address on file | | | | | | | |
| 1600188 | HAYDEE FLORES VELEZ | Address on file | | | | | | | |
| 2136150 | Haydee G. Fargul Veras | Address on file | | | | | | | |
| 1764684 | Haydee Georgi Rodriguez | Address on file | | | | | | | |
| 1606217 | Haydee Georgi Rodriguez | Address on file | | | | | | | |
| 1806693 | Haydee Gimenez Santiago | Address on file | | | | | | | |
| 1213035 | Haydee Guzman Arroyo | Address on file | | | | | | | |
| 2151227 | Haydee Hernandez Rodriguez | Address on file | | | | | | | |
| 229726 | HAYDEE IRIZARRY ILLAS | Address on file | | | | | | | |
| 2066607 | Haydee Lopez Santana | Address on file | | | | | | | |
| 1940968 | HAYDEE M. ALVAREZ VALDES | Address on file | | | | | | | |
| 2106130 | Haydee M. Alvarez Valdez | Address on file | | | | | | | |
| 1772466 | Haydee Maldonado Torres | Address on file | | | | | | | |
| 1778251 | Haydee Maria Ayala Osorio | Address on file | | | | | | | |
| 2099457 | Haydee Montanez Rodriguez | Address on file | | | | | | | |
| 1213063 | HAYDEE MORALES CASTRO | Address on file | | | | | | | |
| 213247 | HAYDEE MORALES DIAZ | Address on file | | | | | | | |
| 1213064 | HAYDEE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 2104136 | HAYDEE NAVARRO COTTO | Address on file | | | | | | | |
| 2151183 | Haydee Nazario Alvira | Address on file | | | | | | | |
| 1213066 | HAYDEE NIEVES CRESPO | Address on file | | | | | | | |
| 1497710 | Haydee Nieves Crespo | Address on file | | | | | | | |
| 2071556 | Haydee Nunez Mercado | Address on file | | | | | | | |
| 1213075 | Haydee Pagan Morales | Address on file | | | | | | | |
| 1670740 | Haydee Ramos Tollado | Address on file | | | | | | | |
| 1616156 | Haydee Rivera Santiago | Address on file | | | | | | | |
| 1918703 | HAYDEE RODRIGUEZ MORENO | Address on file | | | | | | | |
| 1641961 | Haydee Roman Rivera | Address on file | | | | | | | |
| 1613731 | Haydee Santiago Gil | Address on file | | | | | | | |
| 1676165 | HAYDEE SANTIAGO GIL | Address on file | | | | | | | |
| 1819448 | Haydee Santiago Gil | Address on file | | | | | | | |
| 2056834 | Haydee Sermeño Velazquez | Address on file | | | | | | | |
| 2306913 | Haydee T. Inserni Huertas | Address on file | | | | | | | |
| 1650966 | HAYDEE TORRES ORTEGA | Address on file | | | | | | | |
| 663712 | HAYDEE TORRES VELAZQUEZ | Address on file | | | | | | | |
| 1703513 | Haydee Usadia Aponte | Address on file | | | | | | | |
| 1882713 | Haydee Vega Sosa | Address on file | | | | | | | |
| 1724144 | Haydee Vega Sosa | Address on file | | | | | | | |
| 1213126 | HAYDEE VELEZ ACEVEDO | Address on file | | | | | | | |
| 1213126 | HAYDEE VELEZ ACEVEDO | Address on file | | | | | | | |
| 1773636 | HAYDEE VELEZ MERCADO | Address on file | | | | | | | |
| 1213128 | HAYDEE VELEZ TORRES | Address on file | | | | | | | |
| 1977481 | Haydeetc Cepeda Savria | Address on file | | | | | | | |
| 1549034 | Hayffin Gonzalez Rivera | Address on file | | | | | | | |
| 329186 | HAZEL MERCADO QUINONES | Address on file | | | | | | | |
| 329186 | HAZEL MERCADO QUINONES | Address on file | | | | | | | |
| 1588450 | Hecmir V. Vizcarrondo Sanchez | Address on file | | | | | | | |
| 1794773 | Hecly A Lozano Ruiz | Address on file | | | | | | | |
| 2232007 | Hecmary Vazquez Berrios | Address on file | | | | | | | |
| 2303863 | Hecmary Vazquez Berrios | Address on file | | | | | | | |
| 48808 | HECTOR A CARABALLO GUZMAN | Address on file | | | | | | | |
| 1720708 | Hector A Cardona Rivera | Address on file | | | | | | | |
| 1802779 | Hector A Colon Rodriguez | Address on file | | | | | | | |
| 1726892 | HECTOR A DIAZ GONZALEZ | Address on file | | | | | | | |
| 1818855 | Hector A Remos | Address on file | | | | | | | |
| 1213216 | HECTOR A RIVAS ORTIZ | Address on file | | | | | | | |
| 1756033 | Hector A Velez Malave | Address on file | | | | | | | |
| 2091078 | Hector A. Ayala Sanchez | Address on file | | | | | | | |
| 1937967 | Hector A. Maldonado Diaz | Address on file | | | | | | | |
| 1510730 | Hector A. Velazquez Santiago | Address on file | | | | | | | |
| 1953137 | Hector Acaba Del Valle | Address on file | | | | | | | |
| 1456978 | Hector Acevedo Pagan | Address on file | | | | | | | |
| 1456978 | Hector Acevedo Pagan | Address on file | | | | | | | |
| 2904 | HECTOR ACEVEDO PAGAN | Address on file | | | | | | | |
| 2090666 | Hector Alejandro Jordan | Address on file | | | | | | | |
| 2146478 | Hector Alvarado Aponte | Address on file | | | | | | | |
| 1751426 | Hector Alvarado Colon | Address on file | | | | | | | |
| 2201870 | Hector Amaro Ramos | Address on file | | | | | | | |
| 2016307 | Hector Antonio Berrios Cabello | PO Box 2575 | | | | Guaynabo | PR | 00970 | |
| 1828283 | Hector Arnaldo Bonilla Baez | Address on file | | | | | | | |
| 2264954 | Hector Arroyo Jimenez | Address on file | | | | | | | |
| 663957 | HECTOR AVENANCIO TORRES | Address on file | | | | | | | |
| 1684786 | Hector Baez Silva | Address on file | | | | | | | |
| 1727660 | Hector Benitez Rivera | Address on file | | | | | | | |

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627889 | Hector Burgos Castro | Address on file | | | | | | | |
| 901811 | HECTOR BURGOS JESUS | Address on file | | | | | | | |
| 2060673 | Hector C Peredo Rosario | Address on file | | | | | | | |
| 2086826 | Hector Calderon Torres | Address on file | | | | | | | |
| 1477205 | HECTOR CARABALLO TORRES | Address on file | | | | | | | |
| 1213357 | HECTOR COLON | Address on file | | | | | | | |
| 664054 | HECTOR COLON FIGUEROA | Address on file | | | | | | | |
| 1213360 | HECTOR COLON MALDONADO | Address on file | | | | | | | |
| 1727938 | HECTOR COLON NAVARRO | Address on file | | | | | | | |
| 112014 | HECTOR CRESPO CORREA | Address on file | | | | | | | |
| 1002640 | HECTOR CRUZ VERA | Address on file | | | | | | | |
| 1002640 | HECTOR CRUZ VERA | Address on file | | | | | | | |
| 1576927 | Hector D Rivera | Address on file | | | | | | | |
| 1529673 | Hector D Rivera Velez | Address on file | | | | | | | |
| 1529673 | Hector D Rivera Velez | Address on file | | | | | | | |
| 140451 | Hector D. Diaz Rivera | Address on file | | | | | | | |
| 1846772 | Hector David Robles Plaza | Address on file | | | | | | | |
| 1522701 | HECTOR DE JESUS BUJOSA | Address on file | | | | | | | |
| 135627 | HECTOR DIANA BETANCOURT | Address on file | | | | | | | |
| 1213446 | HECTOR DIAZ MERCED | Address on file | | | | | | | |
| 1696725 | Hector Dominnici Duprey | Address on file | | | | | | | |
| 1213505 | HECTOR E VASSALLO VIZCARRONDO | Address on file | | | | | | | |
| 1640692 | Hector E. Maldonado Rivera | Address on file | | | | | | | |
| 2222539 | Hector E. Maldonado Rodriguez | Address on file | | | | | | | |
| 844466 | HECTOR E. MARQUEZ NERIS | Address on file | | | | | | | |
| 344601 | HECTOR E. MORALES GUZMAN | Address on file | | | | | | | |
| 1620677 | HECTOR E. RODRIGUEZ CEPEDA | Address on file | | | | | | | |
| 1613988 | Hector E. Rodriguez Cepeda | Address on file | | | | | | | |
| 1766426 | Hector E. Rodrigues Cordero | Address on file | | | | | | | |
| 1950405 | Hector Escalera Thomas | Address on file | | | | | | | |
| 1886544 | HECTOR F. CHEVERE MORALES | Address on file | | | | | | | |
| 1633884 | Hector F. Santos Ramirez | Address on file | | | | | | | |
| 171720 | Hector Figueroa Ramos | Address on file | | | | | | | |
| 2063428 | HECTOR FORTIS MORALES | Address on file | | | | | | | |
| 566331 | HECTOR FRANCISCO VALLEJO MORENO | Address on file | | | | | | | |
| 1488998 | Hector G. Navares Guillermety | Address on file | | | | | | | |
| 1002773 | Hector Garcia Marrero | Address on file | | | | | | | |
| 191466 | HECTOR GERBOLINI PEREZ | Address on file | | | | | | | |
| 1552845 | Hector Gonzalez Pagan | Address on file | | | | | | | |
| 1967688 | Hector Gonzalez Pena | Address on file | | | | | | | |
| 1577909 | Hector Gonzalez Rivera | Address on file | | | | | | | |
| 1003911 | HECTOR GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1872803 | Hector Gonzalez Ventura | Address on file | | | | | | | |
| 1969420 | Hector Gotay Ledesma | Address on file | | | | | | | |
| 864034 | HECTOR H RIVERA GIERBOLINI | Address on file | | | | | | | |
| 1942017 | HECTOR HERRERA RIVERA | Address on file | | | | | | | |
| 1213685 | HECTOR I RANCHS PASCUALLI | Address on file | | | | | | | |
| 1213694 | HECTOR I GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 1606869 | HECTOR I LOPEZ MORALES | Address on file | | | | | | | |
| 2085732 | Hector I Martinez Crespo | Address on file | | | | | | | |
| 1768939 | Hector I Martinez Crespo | Address on file | | | | | | | |
| 1831541 | Hector I Padua Matos | Address on file | | | | | | | |
| 1655068 | HECTOR I RIVERA ARBOLAY | Address on file | | | | | | | |
| 2101124 | Hector L Ferrer Oliverica | Address on file | | | | | | | |
| 1500916 | HECTOR L FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 1580819 | HECTOR L LOPEZ MORALES | Address on file | | | | | | | |
| 2116001 | Hector L Lopez Sanchez | Celestina Sota 2z-12 | Bairoa Park | | | Caguas | PR | 00727 | |
| 1637814 | Hector L Algarin Almodovar | Address on file | | | | | | | |
| 1213750 | HECTOR L AVILES BADILLO | Address on file | | | | | | | |
| 1002871 | HECTOR L DEL RIO ROMAN | Address on file | | | | | | | |
| 1852923 | Hector L Cabrera Nevárez | Address on file | | | | | | | |
| 1572028 | Hector L Colom Pabon | Address on file | | | | | | | |
| 664401 | HECTOR L MANAUTOU HERNANDEZ | Address on file | | | | | | | |
| 352561 | HECTOR L MUNOZ SANTIAGO | Address on file | | | | | | | |
| 1213839 | HECTOR L RUIZ TIRADO | Address on file | | | | | | | |
| 1665278 | Hector L Bonilla Vega | Address on file | | | | | | | |
| 1819834 | Hector L Cruz Ramos | Address on file | | | | | | | |
| 1425243 | HECTOR L FIGUEROA RAMOS | Address on file | | | | | | | |
| 2207042 | Hector L Hernandez Santana | Address on file | | | | | | | |
| 1336067 | Hector L Mendoza Acevedo | Address on file | | | | | | | |
| 1425656 | HECTOR L PELLOT CRUZ | Address on file | | | | | | | |
| 1627423 | HECTOR L VILLANUEVA COLON | Address on file | | | | | | | |
| 1879763 | Hector Jesus Dones Colon | Address on file | | | | | | | |
| 1213784 | HECTOR JOEL GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 1668034 | Hector Jose de Leon Ocasio | Address on file | | | | | | | |
| 1681434 | Hector Juan Santiago Delgado | Address on file | | | | | | | |
| 1213899 | HECTOR L BERBERENA VAZQUEZ | Address on file | | | | | | | |
| 1855681 | Hector L Cardona Matos | Address on file | | | | | | | |
| 664506 | HECTOR L COLON PAGAN | Address on file | | | | | | | |
| 1617609 | Hector L Del Valle Aviles | Address on file | | | | | | | |
| 171454 | Hector L Figueroa Padua | Address on file | | | | | | | |
| 1870063 | HECTOR L FIGUEROA PADUA | Address on file | | | | | | | |
| 2153385 | Hector L Hernandez Perez | Address on file | | | | | | | |
| 1214020 | HECTOR L HERNANDEZ TOYENS | Address on file | | | | | | | |
| 1743949 | HECTOR L LOPEZ CASTELLAR | Address on file | | | | | | | |
| 1727096 | Hector L Lopez Melendez | Address on file | | | | | | | |
| 1837783 | Hector L Lorenzo Bonet | Address on file | | | | | | | |
| 1214052 | HECTOR L LUGO MEDINA | Address on file | | | | | | | |
| 1214052 | HECTOR L LUGO MEDINA | Address on file | | | | | | | |
| 664585 | HECTOR L MELENDEZ SERRANO | Address on file | | | | | | | |
| 345759 | Hector L Morales Munoz | Address on file | | | | | | | |
| 1823207 | Hector L Morales Zapata | Address on file | | | | | | | |
| 1495553 | HECTOR L MUNIEL NIEVES | Address on file | | | | | | | |
| 1884008 | Hector L Negron Torres | Address on file | | | | | | | |
| 1599318 | HECTOR L OLMEDA REYES | Address on file | | | | | | | |
| 1214121 | HECTOR L OQUENDO MORALES | Address on file | | | | | | | |
| 1882100 | Hector L Orengo Nieves | Address on file | | | | | | | |
| 1214123 | HECTOR L OROZCO FIGUEROA | Address on file | | | | | | | |
| 1460182 | Hector L Orsini Velez | Address on file | | | | | | | |
| 1619151 | Hector L Ortiz Melendez | Address on file | | | | | | | |
| 1980437 | Hector L Pacheco Cappas | Address on file | | | | | | | |
| 1517285 | Hector L Reyes Garcia | Address on file | | | | | | | |
| 438666 | HECTOR L RIOS DE LEON | Address on file | | | | | | | |
| 2195615 | HECTOR L RIVERA LEBRON | Address on file | | | | | | | |
| 1214204 | HECTOR L RIVERA RIVERA | Address on file | | | | | | | |
| 1214204 | HECTOR L RIVERA RIVERA | Address on file | | | | | | | |
| 664668 | Hector L Rohena Diaz | Address on file | | | | | | | |
| 1677413 | Hector L Rosario | Address on file | | | | | | | |
| 1621938 | HECTOR L SANTIAGO RIVERA | Address on file | | | | | | | |
| 1759296 | HECTOR L SANTIAGO RIVERA | Address on file | | | | | | | |
| 1893317 | HECTOR L SANTIAGO RODRIGUEZ | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155722 | Hector L. Ampier Torres | Address on file | | | | | | | |
| 1584752 | Hector L. Bernio-Berrios | Address on file | | | | | | | |
| 1618670 | Hector L. Beane Manguel | Address on file | | | | | | | |
| 1959071 | Hector L. Caban Hernandez | Address on file | | | | | | | |
| 1999526 | Hector L. Chevere Ortiz | Address on file | | | | | | | |
| 1995886 | Hector L. Chevere Ortiz | Address on file | | | | | | | |
| 1213352 | Hector L. Cintron Cruz | Address on file | | | | | | | |
| 214297 | HECTOR L. COLON RIOS | Address on file | | | | | | | |
| 1727742 | Hector L. Colon Torres | Address on file | | | | | | | |
| 1679970 | Hector L. Figueroa Rivera | Address on file | | | | | | | |
| 2049157 | Hector L. Fontanez Cortijo | 272 Eleanor Roosevelt | | | | San Juan | PR | 00918 | |
| 2159122 | HECTOR L. MARTINEZ MORALES | Address on file | | | | | | | |
| 1811460 | Hector L. Maysonet Crespo | Address on file | | | | | | | |
| 214168 | HECTOR L. MORALES MUNOZ | Address on file | | | | | | | |
| 1816760 | Hector L. Morales Zapata | Address on file | | | | | | | |
| 1576232 | HECTOR L. MUNIZ RAMOS | Address on file | | | | | | | |
| 2119385 | Hector L. Negron Rivera | Address on file | | | | | | | |
| 1814442 | Hector L. Perez Colon | Address on file | | | | | | | |
| 1599160 | HECTOR L. PEREZ SANTIAGO | Address on file | | | | | | | |
| 2054357 | HECTOR L. RAMOS COLON | Address on file | | | | | | | |
| 1530436 | Hector L. Rivera Rivera | Address on file | | | | | | | |
| 1530436 | Hector L. Rivera Rivera | Address on file | | | | | | | |
| 1720285 | Hector L. Rodriguez De Jesus | Address on file | | | | | | | |
| 471737 | HECTOR L. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 2206679 | Hector L. Santiago Gomez | Address on file | | | | | | | |
| 1902794 | Hector L. Santiago Gomez | Address on file | | | | | | | |
| 214255 | Hector L. Santiago Gomez | Address on file | | | | | | | |
| 1724667 | Hector L. Vasquez Sánchez | Address on file | | | | | | | |
| 1214314 | Hector L. Vega Garcia | Address on file | | | | | | | |
| 1878989 | Hector L. Vilaro-Suarez | Address on file | | | | | | | |
| 2069192 | Hector L. Villegas Nieves | Address on file | | | | | | | |
| 2069192 | Hector L. Villegas Nieves | Address on file | | | | | | | |
| 2197729 | HECTOR LEBRON LEBRON | Address on file | | | | | | | |
| 2066756 | Hector Lopez Figueroa | Address on file | | | | | | | |
| 1878474 | HECTOR LOPEZ FIGUEROA | Address on file | | | | | | | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 1880903 | HECTOR LOZADA CALDERON | Address on file | | | | | | | |
| 1214363 | HECTOR LOZADA CALDERON | Address on file | | | | | | | |
| 1003151 | HECTOR LUGO CRUZ | Address on file | | | | | | | |
| 2215843 | Hector Luis Adorno Andino | Address on file | | | | | | | |
| 2221614 | Hector Luis Adorno Andino | Address on file | | | | | | | |
| 1748256 | HECTOR LUIS BERRIOS GARCIA | Address on file | | | | | | | |
| 1870475 | Hector Luis Cartagena Ramos | Address on file | | | | | | | |
| 1787939 | Hector Luis Cosme Lopez | Address on file | | | | | | | |
| 2060157 | Hector Luis Cruz Figueroa | Address on file | | | | | | | |
| 1213393 | HECTOR LUIS CRUZ ROLON | Address on file | | | | | | | |
| 2233546 | HECTOR LUIS DAVILA NIEVES | Address on file | | | | | | | |
| 2206445 | Hector Luis Flores Bermudez | Address on file | | | | | | | |
| 214114 | HECTOR LUIS FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 2029509 | HECTOR LUIS MARTI LOPEZ | Address on file | | | | | | | |
| 1675616 | Hector Luis Marti López | Address on file | | | | | | | |
| 1599630 | Hector Luis Reyes Guzman | Address on file | | | | | | | |
| 2157357 | Hector Luis Rivas Colon | Address on file | | | | | | | |
| 2013894 | HECTOR LUIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1533608 | Hector Luis Rodriguez Valentin | Address on file | | | | | | | |
| 1920885 | Hector Luis Rosado Davire | Address on file | | | | | | | |
| 664803 | HECTOR M BELLO GOMEZ | Address on file | | | | | | | |
| 1819363 | Hector M Berdiel Colon | Address on file | | | | | | | |
| 1214430 | HECTOR M DIAZ ALVAREZ | Address on file | | | | | | | |
| 834971 | Hector M Mercado Mercado | Address on file | | | | | | | |
| 2149774 | Hector M Padilla Morales | Address on file | | | | | | | |
| 1003253 | HECTOR M PEREZ REYES | Address on file | | | | | | | |
| 1581108 | HECTOR M RIVERA SANCHEZ | Address on file | | | | | | | |
| 1214590 | HECTOR M ROSADO LUGO | Address on file | | | | | | | |
| 1890377 | Hector M Santiago Reyes | Address on file | | | | | | | |
| 1214619 | HECTOR M TIRADO BONANO | Address on file | | | | | | | |
| 1385428 | HECTOR M TIRADO BONANO | Address on file | | | | | | | |
| 1784724 | Hector M. Bonilla Cintron | Address on file | | | | | | | |
| 1782520 | HECTOR M. CARABALLO BORRERO | Address on file | | | | | | | |
| 2219290 | Hector M. Caraballo Camargo | Address on file | | | | | | | |
| 1946142 | Hector M. Diaz Ferdinand | Address on file | | | | | | | |
| 2026756 | Hector M. Fontanez Menchaca | Address on file | | | | | | | |
| 2153777 | Hector M. Garcia Sotomayor | Address on file | | | | | | | |
| 2155864 | Hector M. Gonzalez Dejesus | Address on file | | | | | | | |
| 1750332 | Hector M. Laffitte | Address on file | | | | | | | |
| 1750332 | Hector M. Laffitte | Address on file | | | | | | | |
| 1512767 | Hector M. Lopez Aviles | Address on file | | | | | | | |
| 1679526 | HECTOR M. LOPEZ RIVERA | Address on file | | | | | | | |
| 1791245 | HECTOR M. MELO CASTRO | Address on file | | | | | | | |
| 428900 | Hector M. Ramos Rodriguez | Address on file | | | | | | | |
| 1660299 | Hector M. Reyes de Jesus | Address on file | | | | | | | |
| 1528912 | Hector M. Rivera Colon | Address on file | | | | | | | |
| 2000979 | Hector M. Rivera Rosa | Address on file | | | | | | | |
| 2148600 | Hector M. Rojas Rivera | Address on file | | | | | | | |
| 1635196 | HECTOR M. SANDIN ORTEGA | Address on file | | | | | | | |
| 1627111 | Hector M. Sanvori Cartagena | Address on file | | | | | | | |
| 1976321 | Hector M. Valle Bonilla | Address on file | | | | | | | |
| 664989 | HECTOR MAISONET CONCEPCION | Address on file | | | | | | | |
| 1214647 | HECTOR MALDONADO ARROYO | Address on file | | | | | | | |
| 1884582 | HECTOR MALDONADO GARCIA | Address on file | | | | | | | |
| 291382 | HECTOR MALDONADO GONZALEZ | Address on file | | | | | | | |
| 1598436 | Hector Maldonado Rivera | Address on file | | | | | | | |
| 2157921 | Hector Manuel Alvarez Delgado | Address on file | | | | | | | |
| 2175868 | Hector Manuel Cruz Hernandez | Address on file | | | | | | | |
| 1862332 | Hector Manuel Davila Colon | Address on file | | | | | | | |
| 1701266 | HECTOR MANUEL GONZALEZ ALVIRA | Address on file | | | | | | | |
| 1794949 | Hector Manuel Noa Betancourt | Address on file | | | | | | | |
| 2087294 | Hector Manuel Rivera Maldonado | Address on file | | | | | | | |
| 1214695 | HECTOR MEDINA DELGADO | Address on file | | | | | | | |
| 1976292 | Hector Melendez Pagan | Address on file | | | | | | | |
| 1669566 | HECTOR MERCADO VEGA | Address on file | | | | | | | |
| 1611166 | HECTOR MORALES SILVA | Address on file | | | | | | | |
| 1823132 | HECTOR MORALES ZAPATA | Address on file | | | | | | | |
| 315051 | HECTOR N MATEO ROSA | Address on file | | | | | | | |
| 1730648 | Hector N. De Leon | Address on file | | | | | | | |
| 214639 | Hector Natal Santiago | Address on file | | | | | | | |
| 1568157 | Hector O Maldonado Cruz | Address on file | | | | | | | |
| 1472443 | Hector O. Rodriguez Cintron | Address on file | | | | | | | |
| 665098 | Hector Olmeda Olmeda | Address on file | | | | | | | |
| 1925802 | Hector Olmeda Olmeda | Address on file | | | | | | | |
| 372807 | HECTOR OLMO ROMERO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2125460 | Hector Ortiz Mendez | Address on file | | | | | | | |
| 389644 | HECTOR PACHECO COLLAZO | Address on file | | | | | | | |
| 902376 | HECTOR PELLOT CRUZ | Address on file | | | | | | | |
| 214701 | HECTOR PERALES RIVERA | Address on file | | | | | | | |
| 1449738 | HECTOR PERALES RIVERA | Address on file | | | | | | | |
| 1994959 | HECTOR PEREZ HERNANDEZ | Address on file | | | | | | | |
| 1792363 | HECTOR PEREZ RIVERA | Address on file | | | | | | | |
| 1491014 | HECTOR PEREZ RUIZ | Address on file | | | | | | | |
| 411927 | Hector Pomares Ortiz | Address on file | | | | | | | |
| 1214853 | HECTOR PONTON PONTON | Address on file | | | | | | | |
| 1536394 | Hector R Andino | Address on file | | | | | | | |
| 1536394 | Hector R Andino | Address on file | | | | | | | |
| 665161 | HECTOR R DIAZ GONZALEZ | Address on file | | | | | | | |
| 1538176 | HECTOR R DIAZ GONZALEZ | Address on file | | | | | | | |
| 1516029 | Hector R Garcia Martinez | Address on file | | | | | | | |
| 2062867 | Hector R Ortiz Sanchez | Address on file | | | | | | | |
| 1577964 | Hector R Picorni Flores | Address on file | | | | | | | |
| 902421 | HECTOR R SOLA OLIVER | Address on file | | | | | | | |
| 2058054 | HECTOR R TORRES NIETO | Address on file | | | | | | | |
| 1841286 | HECTOR R. CABRERA PEREZ | Address on file | | | | | | | |
| 1920154 | Hector R. Cartagena Rivera | Address on file | | | | | | | |
| 2000323 | Hector R. Diaz Fernandez | Address on file | | | | | | | |
| 1562874 | HECTOR R. ORTIZ SANCHEZ | Address on file | | | | | | | |
| 2111638 | Hector R. Ramirez Figueroa | Address on file | | | | | | | |
| 2071317 | Hector R. Ramirez Figueroa | Address on file | | | | | | | |
| 2066475 | Hector R. Ramos Morales | Address on file | | | | | | | |
| 1669729 | Hector R. Rivera Ramos | Address on file | | | | | | | |
| 1834727 | Hector R. Rivera Renta | Address on file | | | | | | | |
| 1719843 | Hector Rafael Baez Saez | Address on file | | | | | | | |
| 138181 | HECTOR RAFAEL DIAZ GONZALEZ | Address on file | | | | | | | |
| 2160584 | Hector Ramon Cintron Santana | Address on file | | | | | | | |
| 2161220 | Hector Ramos Cruz | Address on file | | | | | | | |
| 2157695 | Hector Ramos Sanchez | Address on file | | | | | | | |
| 442705 | HECTOR RIVERA BURGOS | Address on file | | | | | | | |
| 1539432 | Hector Rivera Cruz | Address on file | | | | | | | |
| 1844067 | HECTOR RIVERA TORRES | Address on file | | | | | | | |
| 1840071 | Hector Rodriguez Febres | Address on file | | | | | | | |
| 1604270 | Hector Rodriguez Ordonez | Address on file | | | | | | | |
| 1789296 | Hector Rodriguez Quiros | Address on file | | | | | | | |
| 1987426 | HECTOR RODRIGUEZ QUIROS | Address on file | | | | | | | |
| 1605172 | Hector Rodriguez Soto | Address on file | | | | | | | |
| 1508743 | Hector Román Santiago | Address on file | | | | | | | |
| 2206285 | Hector Rosendo Santos Davila | Address on file | | | | | | | |
| 1902773 | Hector S. Lind Davila | Address on file | | | | | | | |
| 1530137 | Hector S. Ortiz Brito | Address on file | | | | | | | |
| 1530137 | Hector S. Ortiz Brito | Address on file | | | | | | | |
| 1614850 | HECTOR SAMUEL SANCHEZ ALICEA | Address on file | | | | | | | |
| 511356 | HECTOR SANCHEZ | Address on file | | | | | | | |
| 1336570 | HECTOR SANTIAGO GOMEZ | Address on file | | | | | | | |
| 2156813 | HECTOR SANTIAGO RIOS | Address on file | | | | | | | |
| 1972011 | Hector Solana Calderon | Address on file | | | | | | | |
| 1700068 | Hector Steve Roman Dorta | Address on file | | | | | | | |
| 1834518 | HECTOR T RIVERA ROSARIO | Address on file | | | | | | | |
| 1850038 | HECTOR T RIVERA ROSARIO | Address on file | | | | | | | |
| 1668129 | Hector T. Rivera Rosario | Address on file | | | | | | | |
| 1658388 | Hector T. Rivera Rosario | Address on file | | | | | | | |
| 1593693 | Hector Tirabo Rodriguez | Address on file | | | | | | | |
| 1569486 | HECTOR TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2149007 | Hector Valentin Perez | Address on file | | | | | | | |
| 2073489 | Hector Vargas Sanchez | Address on file | | | | | | | |
| 2033522 | Hector Velez Vazquez | Address on file | | | | | | | |
| 902520 | HECTOR VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1215231 | HECTOR VELAQUEZ PEREZ | Address on file | | | | | | | |
| 1914759 | HECTOR W SANABRIA DE JESUS | Address on file | | | | | | | |
| 1587321 | HEDDA S ROMAN GINORIO | Address on file | | | | | | | |
| 1215276 | HEDIN V GARCIA GUZMAN | Address on file | | | | | | | |
| 1638947 | Hedrian Ayuso Ponce | Address on file | | | | | | | |
| 1638947 | Hedrian Ayuso Ponce | Address on file | | | | | | | |
| 1716963 | Heida A. Rodriguez Pacheco | Address on file | | | | | | | |
| 1003962 | HEIDA GOMEZ BARRETO | Address on file | | | | | | | |
| 1215280 | HEIDI BURGOS FEO | Address on file | | | | | | | |
| 1649472 | Heidi D. Kleis Rivera | Address on file | | | | | | | |
| 1504002 | Heidi J Claudio Rosario | Address on file | | | | | | | |
| 2102094 | Heidi Medina Cordero | Address on file | | | | | | | |
| 1920921 | Heidi Soto Fagan | Address on file | | | | | | | |
| 1642153 | Heidi W. Vazquez Torres | Address on file | | | | | | | |
| 1594556 | Heidie Malave Ramos | Address on file | | | | | | | |
| 1597298 | Heidie Malave Ramos | Address on file | | | | | | | |
| 1505217 | HEIDEMARIE SANCHEZ PEREZ | Address on file | | | | | | | |
| 844340 | HEIDY GARCIA CUEBAS | Address on file | | | | | | | |
| 1862590 | Heidy J Colon Melendez | Address on file | | | | | | | |
| 1732246 | Heidy J. Cancel Kenyon | Address on file | | | | | | | |
| 1577037 | Heidy Lis Resto Rivera | Address on file | | | | | | | |
| 1749847 | HEIDY RIVERA VIDAL | Address on file | | | | | | | |
| 1744087 | Heidy Rodriguez Garcia | Address on file | | | | | | | |
| 2095242 | Heidy Y. Guerrero Rodriguez | Address on file | | | | | | | |
| 1980386 | Heida M. Mendez Pacheco | Address on file | | | | | | | |
| 1215338 | HELEN B QUINONES CORDERO | Address on file | | | | | | | |
| 1997144 | Helen Calderon Calderon | Address on file | | | | | | | |
| 2134684 | Helen Calderon Calderon | Address on file | | | | | | | |
| 2104429 | Helen Cruz Galarza | Address on file | | | | | | | |
| 1702705 | Helen Cruz Galarza | Address on file | | | | | | | |
| 1702080 | Helen Cruz Galarza | Address on file | | | | | | | |
| 2062959 | Helen Gonzalez Ruiz | Address on file | | | | | | | |
| 2130863 | HELEN GONZALEZ RUIZ | Address on file | | | | | | | |
| 1499511 | HELEN I FELICIANO BORRERO | Address on file | | | | | | | |
| 1499225 | Helen I. Feliciano Borrero | Address on file | | | | | | | |
| 1594267 | HELEN M MILLAN PENA | Address on file | | | | | | | |
| 2027794 | Helen M Nievés Serrano | Address on file | | | | | | | |
| 802229 | HELEN MATTEI SANTIAGO | Address on file | | | | | | | |
| 1811799 | Helen R. Sandoval Flores | Address on file | | | | | | | |
| 1802068 | Helen Rodriguez Arroyo | Address on file | | | | | | | |
| 1897926 | Helen Torres Rivera | Address on file | | | | | | | |
| 1860123 | HELGA L BOLDAN ESTRADA | Address on file | | | | | | | |
| 1574785 | Helga Maria Correa Irizarry | Address on file | | | | | | | |
| 1574785 | Helga Maria Correa Irizarry | Address on file | | | | | | | |
| 1896682 | HELGA ROLDAN ESTRADA | Address on file | | | | | | | |
| 550042 | HELIODORA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 1982420 | Heliodora Alicea Rodriguez | Address on file | | | | | | | |
| 1602087 | Helme Santiago Vazquez | Address on file | | | | | | | |
| 2036186 | Hemberto Maldonado Hernandez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606240 | HENRICH MANZANO SANCHEZ | Address on file | | | | | | | |
| 1613158 | HENRY ALVAREZ COLON | Address on file | | | | | | | |
| 40560 | HENRY AYALA MORENO | Address on file | | | | | | | |
| 1591809 | HENRY BORGES LOZADA | Address on file | | | | | | | |
| 58504 | HENRY BRUNO ROMAN | Address on file | | | | | | | |
| 1928676 | Henry Carrion Valentin | Address on file | | | | | | | |
| 2074720 | Henry Carrion Valentin | Address on file | | | | | | | |
| 1843680 | HENRY CORDERO ROSADO | Address on file | | | | | | | |
| 1215458 | HENRY DE LEON SANCHEZ | Address on file | | | | | | | |
| 2073029 | Henry Delgado Pereira | Address on file | | | | | | | |
| 1719916 | Henry Diaz Lopez | Address on file | | | | | | | |
| 1719916 | Henry Diaz Lopez | Address on file | | | | | | | |
| 1818875 | Henry Ebanks Baez | Address on file | | | | | | | |
| 1866744 | HENRY EBANKS BAEZ | Address on file | | | | | | | |
| 1518474 | Henry L. Larios Colon | Address on file | | | | | | | |
| 1730273 | Henry Lopez Martinez | Address on file | | | | | | | |
| 1668612 | Henry Lopez Rivera | Address on file | | | | | | | |
| 1853235 | Henry Luna Bravo | Address on file | | | | | | | |
| 1215524 | HENRY RIVERA RIAS | Address on file | | | | | | | |
| 1816151 | Henry Rodriguez Lozada | Address on file | | | | | | | |
| 1681920 | HENRY ROMAN ARIAS | Address on file | | | | | | | |
| 1580772 | HENRY SANTIAGO CABRERA | Address on file | | | | | | | |
| 579739 | Henry Velazquez Velez | Address on file | | | | | | | |
| 579739 | Henry Velazquez Velez | Address on file | | | | | | | |
| 1554593 | Herbert A Pintos Molina | Address on file | | | | | | | |
| 1951588 | Herbert Casanal Corona | Address on file | | | | | | | |
| 1572847 | HERBERT L. CRUZ LOPEZ | Address on file | | | | | | | |
| 1572847 | HERBERT L. CRUZ LOPEZ | Address on file | | | | | | | |
| 1856555 | HERBERT VALENTIN VARGAS | Address on file | | | | | | | |
| 1814983 | Heriberto O Sosa Morales | Address on file | | | | | | | |
| 1655765 | Heriberto Ramirez Torres | Address on file | | | | | | | |
| 391582 | Heriberto A. Padin Dumeng | Address on file | | | | | | | |
| 1845611 | HERIBERTO ALICEA RIVERA | Address on file | | | | | | | |
| 2149310 | Heriberto Arocho Rivera | Address on file | | | | | | | |
| 2213446 | Heriberto Berrios Diaz | Address on file | | | | | | | |
| 2214910 | Heriberto Berrios Diaz | Address on file | | | | | | | |
| 1516781 | Heriberto Capella Gonzalez | Address on file | | | | | | | |
| 1502584 | Heriberto Capella Gonzalez | Address on file | | | | | | | |
| 1215623 | Heriberto Collazo Montero | Address on file | | | | | | | |
| 2205349 | HERIBERTO COLON CORREA | Address on file | | | | | | | |
| 2222660 | HERIBERTO COLON CORREA | Address on file | | | | | | | |
| 902660 | HERIBERTO CORTES TORRES | Address on file | | | | | | | |
| 1449243 | HERIBERTO COSME RIVERA | Address on file | | | | | | | |
| 1666413 | Heriberto Cruz Navarro | Address on file | | | | | | | |
| 2157570 | Heriberto Deanus Cruz | Address on file | | | | | | | |
| 1215649 | HERIBERTO DELGADO ALAMO | Address on file | | | | | | | |
| 1004174 | HERIBERTO DIANA AVILES | Address on file | | | | | | | |
| 1597765 | Heriberto Diaz Cordero | Address on file | | | | | | | |
| 137367 | Heriberto Diaz De Jesus | HC 03 Box 40233 | | | | Caguas | PR | 00725 | |
| 1004177 | HERIBERTO ECHEVARRIA CARABALLO | Address on file | | | | | | | |
| 2039256 | Heriberto Feliciano Santos | Address on file | | | | | | | |
| 1618981 | HERIBERTO GARCIA QUILES | Address on file | | | | | | | |
| 902681 | Heriberto Gautier Escalera | Address on file | | | | | | | |
| 2209160 | Heriberto Gonzalez Gonzalez | Address on file | | | | | | | |
| 2203448 | Heriberto Gonzalez Gonzalez | Address on file | | | | | | | |
| 2206897 | Heriberto Gonzalez Gonzalez | Address on file | | | | | | | |
| 1896406 | Heriberto Hernandez Vargas | Address on file | | | | | | | |
| 902699 | HERIBERTO IRIZARRY VARGAS | Address on file | | | | | | | |
| 1850014 | Heriberto Jimenez Miranda | Address on file | | | | | | | |
| 1712458 | Heriberto Justiniano Valentin | Address on file | | | | | | | |
| 1708901 | Heriberto Justiniano Valentin | Address on file | | | | | | | |
| 2187993 | Heriberto Ledee | Address on file | | | | | | | |
| 291297 | Heriberto Maldonado Garcia | Address on file | | | | | | | |
| 2105012 | Heriberto Martinez Polanco | Address on file | | | | | | | |
| 1763775 | HERIBERTO MARTINEZ REYES | Address on file | | | | | | | |
| 2104168 | Heriberto Negron Molina | Address on file | | | | | | | |
| 1782782 | HERIBERTO O SOSE MORALES | Address on file | | | | | | | |
| 1923813 | Heriberto Ocasio Rios | Address on file | | | | | | | |
| 2225961 | Heriberto Ortiz Soto | Address on file | | | | | | | |
| 2226534 | Heriberto Ortiz Soto | Address on file | | | | | | | |
| 1469643 | HERIBERTO PARRILLA MUNIZ | Address on file | | | | | | | |
| 902736 | HERIBERTO PARRILLA MUNIZ | Address on file | | | | | | | |
| 1215800 | HERIBERTO RIOS CRUZ | Address on file | | | | | | | |
| 2162253 | Heriberto Rivera Fernandez | Address on file | | | | | | | |
| 2162296 | Heriberto Rivera Fernandez | Address on file | | | | | | | |
| 1601989 | Heriberto Rivera Fernandez | Address on file | | | | | | | |
| 1963059 | Heriberto Rivera Gonzalez | Address on file | | | | | | | |
| 1881064 | HERIBERTO RIVERA LEBRON | Address on file | | | | | | | |
| 1531468 | Heriberto Rivera Lopez | Address on file | | | | | | | |
| 1814190 | Heriberto Rivera Lugo | Address on file | | | | | | | |
| 1751703 | Heriberto Rodriguez Del Valle | Address on file | | | | | | | |
| 1650306 | Heriberto Rodriguez Del Valle | Address on file | | | | | | | |
| 1650306 | Heriberto Rodriguez Del Valle | Address on file | | | | | | | |
| 1751703 | Heriberto Rodriguez Del Valle | Address on file | | | | | | | |
| 1511302 | HERIBERTO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 477223 | HERIBERTO RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 2147781 | Heriberto Rodriguez Torres | Address on file | | | | | | | |
| 1665202 | Heriberto Roman Lopez | Address on file | | | | | | | |
| 1728629 | Heriberto Roman Miranda | Address on file | | | | | | | |
| 1215844 | HERIBERTO ROMERO QUINONES | Address on file | | | | | | | |
| 1648787 | Heriberto Rosario Torres | Address on file | | | | | | | |
| 1480955 | Heriberto Ruiz | Address on file | | | | | | | |
| 2228534 | Heriberto Santiago Ramos | Address on file | | | | | | | |
| 2230899 | Heriberto Santiago Ramos | Address on file | | | | | | | |
| 1215861 | HERIBERTO SANTIAGO ROSADO | Address on file | | | | | | | |
| 1215861 | HERIBERTO SANTIAGO ROSADO | Address on file | | | | | | | |
| 1576133 | HERIBERTO VAZQUEZ GARCIA | Address on file | | | | | | | |
| 1667819 | Heriberto Vega Trinidad | Address on file | | | | | | | |
| 2120848 | Heriberto Velazquez Rivera | Urb Baldorioty #665 Ave. Prague | | | | PONCE | PR | 00728-2887 | |
| 1215911 | HERIBERTO VELAZQUEZ VEGA | Address on file | | | | | | | |
| 1603526 | HERLINDA MIRANDA TORRES | Address on file | | | | | | | |
| 1474995 | Herman Casiano Rodriguez | Address on file | | | | | | | |
| 1215930 | HERMAN HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1215931 | HERMAN IRIZARRY SAEZ | Address on file | | | | | | | |
| 795445 | HERMAS GONZALEZ VELEZ | Address on file | | | | | | | |
| 2025969 | Hermelia Extrada Garcia | Address on file | | | | | | | |
| 1215927 | HERMELINDA PEREZ ORTEGA | Address on file | | | | | | | |
| 1605242 | Hermeregildo Gonzalez Velazquez | Address on file | | | | | | | |
| 1601409 | HERMES A. RIVERA POLANCO | Address on file | | | | | | | |
| 1704903 | Hermes R Garcia | Address on file | | | | | | | |
| 844561 | HERMINELLY ROLON LOPEZ | HC 1 BOX 4754 | | | | COROZAL | PR | 00783-9360 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 131 of 869

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566208 | HERMINIA CASADO ARROYO | Address on file | | | | | | | |
| 1635432 | Herminia Davila Gonzalez | Address on file | | | | | | | |
| 2039721 | Herminia Devarie Cora | Address on file | | | | | | | |
| 666181 | HERMINIA MARRERO MARRERO | Address on file | | | | | | | |
| 1813130 | Herminia Molinari Rivera | Address on file | | | | | | | |
| 2017366 | Herminia Ortiz Hernandez | Address on file | | | | | | | |
| 1670542 | Herminia Ortiz Lopez | Address on file | | | | | | | |
| 1597436 | Herminia Ortiz Lopez | Address on file | | | | | | | |
| 582515 | HERMINIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 1215996 | HERMINIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 902838 | HERMINIA VILLARRUBIA TRAVERSO | Address on file | | | | | | | |
| 2160060 | HERMINICA DEVARIE CORA | Address on file | | | | | | | |
| 2153171 | Herminio Cuevas Martinez | Address on file | | | | | | | |
| 902854 | HERMINIO DIAZ MARQUEZ | Address on file | | | | | | | |
| 902854 | HERMINIO DIAZ MARQUEZ | Address on file | | | | | | | |
| 1907971 | Herminio Dias Rivera | Address on file | | | | | | | |
| 1986038 | Herminio Diaz Marquez | Address on file | | | | | | | |
| 1216059 | HERMINIO RAMOS VILLANUEVA | Address on file | | | | | | | |
| 1695953 | Herminio Rivera Camacho | Address on file | | | | | | | |
| 2143789 | Herminio Rivera Torres | Address on file | | | | | | | |
| 2140838 | Herminio Sanchez Torres | Address on file | | | | | | | |
| 2153781 | Herminio Zambrana Ortiz | Address on file | | | | | | | |
| 2157731 | Hermitanio Davila Cruz | Address on file | | | | | | | |
| 1467135 | HERNAN D HERNANDEZ PEREZ | Address on file | | | | | | | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 2206275 | Hernan Martinez Quinones | Address on file | | | | | | | |
| 2195656 | Hernan Martinez Quiñones | Address on file | | | | | | | |
| 1792021 | HERNAN MORALES MARTINEZ | Address on file | | | | | | | |
| 1686047 | Hernán Ortiz Montalbo | Address on file | | | | | | | |
| 2099993 | HERNAN RODRIGUEZ SCHMIDT | Address on file | | | | | | | |
| 1839731 | HERNAN VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 1837449 | Hernan Vazquez Hernandez | Address on file | | | | | | | |
| 1647891 | Hernan Vazquez Hernandez | Address on file | | | | | | | |
| 1807952 | Hernan Vidal Reyes | Address on file | | | | | | | |
| 2209340 | Hernan Villanueva Calderon | Address on file | | | | | | | |
| 2222699 | Hernan Villanueva Calderon | Address on file | | | | | | | |
| 2201215 | Hernan Villanueva Calderón | Address on file | | | | | | | |
| 1916111 | Hershilda Mari Gonzalez | Address on file | | | | | | | |
| 1925516 | Hershilda Mari Gonzalez | Address on file | | | | | | | |
| 1851292 | Hershilda Mari Gonzalez | Address on file | | | | | | | |
| 1597203 | Heroida Mejas Diaz | Address on file | | | | | | | |
| 2110235 | Herolida Morales Rivera | Address on file | | | | | | | |
| 1488631 | Hery Nieves Figueroa | Address on file | | | | | | | |
| 1530997 | Hetzer O. Toro Arroyo | Address on file | | | | | | | |
| 1909853 | HEXOR M GUZMAN VEGA | Address on file | | | | | | | |
| 290519 | HEYDA L MALDONADO AYALA | Address on file | | | | | | | |
| 1970914 | Heyda L. Maldonado Ayala | Address on file | | | | | | | |
| 2090588 | Heydisel Medina De Jesus | Address on file | | | | | | | |
| 1216244 | HICH PABON CRUZ | Address on file | | | | | | | |
| 1532899 | Hida Rivera Reyes | Address on file | | | | | | | |
| 1532899 | Hida Rivera Reyes | Address on file | | | | | | | |
| 1532899 | Hida Rivera Reyes | Address on file | | | | | | | |
| 2050705 | Hiderisa Cuevas Campos | Address on file | | | | | | | |
| 2196795 | Higinio Hernandez Gomez | Address on file | | | | | | | |
| 2191046 | HIGINIO MORAN GONZALEZ | Address on file | | | | | | | |
| 364059 | HIGINIO NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 2168390 | Hilario Aponte Rodriguez | Address on file | | | | | | | |
| 1493516 | HILARIO COLON OCASIO | Address on file | | | | | | | |
| 1492509 | Hilaria Colon Ocasio | Address on file | | | | | | | |
| 1183929 | HILARION ROMAN RIVERA | Address on file | | | | | | | |
| 1811977 | HILCA J COTTO DUQUE | Address on file | | | | | | | |
| 1870498 | HILCA MARIA TORRES MONTALVO | Address on file | | | | | | | |
| 2032370 | Hilda A. Hernandez Martinez | Address on file | | | | | | | |
| 2247975 | Hilda Agosto Rodriguez | Address on file | | | | | | | |
| 1580358 | Hilda Asecedo Perez | Address on file | | | | | | | |
| 433867 | HILDA B REYES CABRERA | Address on file | | | | | | | |
| 1640188 | Hilda B. Pineiro Gonzalez | Address on file | | | | | | | |
| 2080435 | Hilda Baez Ramos | Address on file | | | | | | | |
| 93374 | HILDA CASTRO CRUZ | Address on file | | | | | | | |
| 2094973 | Hilda Delgado Matos | Address on file | | | | | | | |
| 1939427 | Hilda Doris Nieves Baez | Address on file | | | | | | | |
| 1656214 | Hilda E Miranda Rodriguez | Address on file | | | | | | | |
| 1807540 | Hilda E Rodriguez Miranda | Address on file | | | | | | | |
| 1804871 | HILDA E RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 2152719 | Hilda E. Colon Cruz | Address on file | | | | | | | |
| 1896096 | HILDA E. ESCALERA FELICIANO | Address on file | | | | | | | |
| 1216340 | HILDA E. ESCALERA FELICIANO | Address on file | | | | | | | |
| 1807573 | Hilda E. Lopez Morales | Address on file | | | | | | | |
| 2147216 | Hilda E. Lopez Morales | Address on file | | | | | | | |
| 2005337 | Hilda Esther Rodriguez Torres | Address on file | | | | | | | |
| 2208090 | Hilda Figueroa Guadalupe | Address on file | | | | | | | |
| 1702431 | Hilda G. Medina Lamboy | Address on file | | | | | | | |
| 1697187 | HILDA GONZALEZ BAEZ | Address on file | | | | | | | |
| 1682412 | Hilda I Borras Diaz | Address on file | | | | | | | |
| 1472942 | HILDA I GONZALEZ SALCEDO | Address on file | | | | | | | |
| 1216175 | HILDA I MATIAS MARRERO | Address on file | | | | | | | |
| 1840441 | Hilda I Nieves Mulero | Address on file | | | | | | | |
| 1837291 | Hilda I Pagan Mendez | Address on file | | | | | | | |
| 2006899 | Hilda I. Gerena Crespo | Address on file | | | | | | | |
| 1914048 | HILDA I. MEDINA DE LEON | Address on file | | | | | | | |
| 1902883 | Hilda I. Medina DeLeon | Address on file | | | | | | | |
| 1888068 | Hilda I. Nieves Mulero | Address on file | | | | | | | |
| 2067315 | Hilda L Nieves Mulero | Address on file | | | | | | | |
| 1700874 | Hilda L Crespo Rodriguez | Address on file | | | | | | | |
| 263790 | HILDA L LEBRON ALICEA | Address on file | | | | | | | |
| 1005217 | HILDA L MARTY BAHR | Address on file | | | | | | | |
| 1780256 | HILDA L MERCADO NIEVES | Address on file | | | | | | | |
| 1851940 | Hilda L Rojas Cordero | Address on file | | | | | | | |
| 1978905 | Hilda L. Lopez Maldonado | Address on file | | | | | | | |
| 1594904 | Hilda L. Rodriguez Serrano | Address on file | | | | | | | |
| 1959547 | Hilda L. Soberal Perez | Address on file | | | | | | | |
| 2206417 | Hilda L. Soberal Perez | Address on file | | | | | | | |
| 2069596 | HILDA L. VEGA COLON | Address on file | | | | | | | |
| 1792929 | Hilda Liz Lopez Rivera | Address on file | | | | | | | |
| 1733679 | Hilda Lourdes Caban Gonzalez | Address on file | | | | | | | |
| 1615788 | Hilda Luz Mejias Lopez | Address on file | | | | | | | |
| 1791730 | HILDA LUZ MERCADO NIEVES | Address on file | | | | | | | |
| 2119169 | HILDA LUZ RODRIGUEZ ARCE | Address on file | | | | | | | |
| 1464340 | Hilda Lyman Cruz Morales | Address on file | | | | | | | |
| 1978205 | Hilda M Olivo Marrero | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599893 | Hilda M Padilla Miranda | Address on file | | | | | | | |
| 1549904 | HILDA M. COLON NAVARRO | Address on file | | | | | | | |
| 1651306 | HILDA M. DIAZ RIVERA | Address on file | | | | | | | |
| 2000988 | Hilda M. Figueroa Rodriguez | Address on file | | | | | | | |
| 1879187 | Hilda M. Olivo Marrero | Address on file | | | | | | | |
| 1582338 | Hilda M. Perez Morales | Address on file | | | | | | | |
| 1760852 | HILDA MANGUAL RIVERA | Address on file | | | | | | | |
| 1609101 | Hilda Massa Dieppa | Address on file | | | | | | | |
| 2192225 | Hilda Massa Dieppa | Address on file | | | | | | | |
| 1787817 | Hilda Massa Dieppa | Address on file | | | | | | | |
| 1668952 | Hilda Mendrell Hernandez | Address on file | | | | | | | |
| 1617338 | HILDA N NIEVES MARQUEZ | Address on file | | | | | | | |
| 1792907 | Hilda Nieves Hernandez | Address on file | | | | | | | |
| 2000095 | Hilda Nieves Hernandez | Address on file | | | | | | | |
| 1862592 | Hilda Nieves Hernandez | Address on file | | | | | | | |
| 1499583 | Hilda Orta Acosta | Address on file | | | | | | | |
| 1964254 | Hilda Orta Lopez | Address on file | | | | | | | |
| 1729256 | HILDA PENALOZA CLEMENTE | Address on file | | | | | | | |
| 1216497 | HILDA QUINONES GONZALEZ | Address on file | | | | | | | |
| 1005428 | HILDA R. FRED MALDONADO | Address on file | | | | | | | |
| 2101916 | Hilda R. Rodriguez Ortiz | Address on file | | | | | | | |
| 1593572 | Hilda R. Torres Vazquez | Address on file | | | | | | | |
| 1593572 | Hilda R. Torres Vazquez | Address on file | | | | | | | |
| 2204922 | Hilda R. Velazquez Nieves | Address on file | | | | | | | |
| 1736777 | Hilda Reyes Acevedo | Address on file | | | | | | | |
| 1421276 | HILDA REYES CABRERA | Address on file | | | | | | | |
| 1216513 | HILDA RIVERA ALEJANDRO | Address on file | | | | | | | |
| 2078188 | Hilda Rodriguez Rosino | Address on file | | | | | | | |
| 1606059 | HILDA RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 500814 | HILDA RUIZ BENITEZ | Address on file | | | | | | | |
| 1216550 | HILDA SEPA ACOSTA | Address on file | | | | | | | |
| 1510499 | Hilda Torres Cordero | Address on file | | | | | | | |
| 1065578 | HILDA TORRES OLIVERAS | Address on file | | | | | | | |
| 1505202 | Hilda V. Rodriguez | Address on file | | | | | | | |
| 1824020 | Hilda Valasquez Mercado | Address on file | | | | | | | |
| 1811100 | Hilda V Viscarrondo Cruz | Address on file | | | | | | | |
| 219362 | HILDA Y. HERNANDEZ MELENDEZ | URB EL CORTIJO | AA9 26 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 1604992 | Hilda Zayas Cruz | Address on file | | | | | | | |
| 1967638 | HILDA ZENO PEREZ | Address on file | | | | | | | |
| 1806520 | Hilda Zoraida Cardona Velez | Address on file | | | | | | | |
| 2005605 | Hilton Torres Cruz | Address on file | | | | | | | |
| 2193500 | Hima L. Gonzalez Santiago | Address on file | | | | | | | |
| 2207145 | Hima L. Gonzalez Santiago | Address on file | | | | | | | |
| 2145456 | Hipolita Martinez Alicea | Address on file | | | | | | | |
| 1584829 | Hipolita Rivera De Jesus | Address on file | | | | | | | |
| 2145010 | Hipolito Cintron Sanchez | Address on file | | | | | | | |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1559923 | Hipolito Gonzalez Pagan | Address on file | | | | | | | |
| 798863 | HIPOLITO LOPEZ MELENDEZ | Address on file | | | | | | | |
| 1694259 | Hipolito Santos Anaya | Address on file | | | | | | | |
| 1584221 | Hipolito Villegas Alecia | Address on file | | | | | | | |
| 1805026 | HIRAM A RIVERA | Address on file | | | | | | | |
| 1216666 | Hiram Alejandro Rosario | Address on file | | | | | | | |
| 1612776 | HIRAM BERRIOS ORTIZ | Address on file | | | | | | | |
| 903181 | HIRAM CASTRO ACEVEDO | Address on file | | | | | | | |
| 1830764 | Hiram Delgado Rivas | Address on file | | | | | | | |
| 220723 | HIRAM HERNANDEZ RESTO | Address on file | | | | | | | |
| 230628 | Hiram Irizarry Sierra | Address on file | | | | | | | |
| 1578104 | HIRAM IRIZARRY SIERRA | Address on file | | | | | | | |
| 1795239 | Hiram J Landrau Ortiz | Address on file | | | | | | | |
| 1541838 | Hiram Luciano Rivera | Address on file | | | | | | | |
| 1628299 | Hiram Maldonado Reyes | Address on file | | | | | | | |
| 1784286 | Hiram Maldonado Reyes | Address on file | | | | | | | |
| 1963534 | Hiram Maldonado Soto | Address on file | | | | | | | |
| 1993604 | Hiram Maldonado Soto | Address on file | | | | | | | |
| 1848355 | Hiram Marcano Vazquez | Address on file | | | | | | | |
| 2222782 | Hiram Martinez Camacho | Address on file | | | | | | | |
| 323050 | HIRAM MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 1648484 | Hiram Mercado Guzman | Address on file | | | | | | | |
| 2214801 | Hiram Negron Rodriguez | Address on file | | | | | | | |
| 854040 | HIRAM R. ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 1818844 | Hiram R. Rosado Rodriguez | Address on file | | | | | | | |
| 1216761 | HIRAM RIVERA MARTINEZ | Address on file | | | | | | | |
| 2203440 | Hiram Rosario Pagan | Address on file | | | | | | | |
| 1996475 | Hiram Santiago Baez | Address on file | | | | | | | |
| 1882405 | HIRAM VEGA CRUZ | Address on file | | | | | | | |
| 1557931 | Hiram Vega Perez | Address on file | | | | | | | |
| 1822193 | HIRAM VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 1648281 | Hyddia Rodriguez Rios | Address on file | | | | | | | |
| 1495854 | Hoirendo Suarez Pedroza | Address on file | | | | | | | |
| 1486120 | HOLVIN M PEREZ PEREZ | Address on file | | | | | | | |
| 224611 | HOMAT MERCADO ROSA | Address on file | | | | | | | |
| 1216840 | HOMAT MERCADO ROSA | Address on file | | | | | | | |
| 224644 | HOMERO MORALES ENCARNACION | Address on file | | | | | | | |
| 2233657 | Honoris Marquez Martinez | Address on file | | | | | | | |
| 1901571 | Hortensia Rodriguez Miranda | Address on file | | | | | | | |
| 1337329 | HORTENSIA ACEVEDO AGOSTO | Address on file | | | | | | | |
| 1887032 | Hortensia Milagros Munoz Franceschi | Address on file | | | | | | | |
| 1718960 | Hortensia Milagros Munoz Franceschi | Address on file | | | | | | | |
| 1983845 | Hortensia Rivera Martinez | Address on file | | | | | | | |
| 1775228 | HORTENSIA VAZQUEZ MOLINA | Address on file | | | | | | | |
| 1865070 | Hortensia Vazquez Molina | Address on file | | | | | | | |
| 1722253 | Hospital de Carolina | Address on file | | | | | | | |
| 1574577 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 1660245 | Howard Andreu Sagardia | Address on file | | | | | | | |
| 1823847 | Howard J Hatchett Ortiz | Address on file | | | | | | | |
| 225089 | HQ2 REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 1553571 | HUGO ANTONIO MIRANDA LOPEZ | Address on file | | | | | | | |
| 2222754 | Hugo Berrios Lopez | Address on file | | | | | | | |
| 1559480 | Hugo Febo Boria | Address on file | | | | | | | |
| 161760 | Hugo Febo Boria | Address on file | | | | | | | |
| 1796845 | Hugo Fonseca Castillo | Address on file | | | | | | | |
| 1498669 | Hugo I Zayas Burgos | Address on file | | | | | | | |
| 2200545 | Hugo M. Bauza | Address on file | | | | | | | |
| 1675434 | Hugo Maldonado Vera | Address on file | | | | | | | |
| 1606855 | Hugo N Melendez Algarin | Address on file | | | | | | | |
| 1675172 | Hugo N Melendez Algarin | Address on file | | | | | | | |
| 1623040 | Hugo R Jimenez Arroyo | Address on file | | | | | | | |
| 1742581 | HUGO RIVERA ROSARIO | Address on file | | | | | | | |
| 1768116 | Humbert Baez Rodriguez | Address on file | | | | | | | |
| 1764143 | HUMBERTO BAEZ RODRIGUEZ | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2189995 | Humberto Campos Borrero | Address on file | | | | | | | |
| 1784272 | Humberto Cordero Vireña | Address on file | | | | | | | |
| 1006054 | HUMBERTO CORREA SANTIAGO | Address on file | | | | | | | |
| 1006054 | HUMBERTO CORREA SANTIAGO | Address on file | | | | | | | |
| 1599600 | Humberto Espinosa Pinzon | Address on file | | | | | | | |
| 2105031 | Humberto L. Vergara Agostini | Address on file | | | | | | | |
| 2223002 | Humberto Lopez Tolentino | Address on file | | | | | | | |
| 1650824 | HUMBERTO NOGUERAS LEON | Address on file | | | | | | | |
| 1477890 | Humberto Pagan Hernandez | Address on file | | | | | | | |
| 1217014 | HUMBERTO SANTOS RIOS | Address on file | | | | | | | |
| 1837683 | HYDIA CRUZ RIVERA | EDIF 2 APTO 9 | | | | GUAYNABO | PR | 00965 | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 1886612 | Ian A Reyes Alvarado | Address on file | | | | | | | |
| 2018837 | Ian Gabriel Colon Rodriguez | Address on file | | | | | | | |
| 1600486 | IBANNEL VARGAS CRUZ | Address on file | | | | | | | |
| 1854683 | Ibis C. Cruz Huertas | Address on file | | | | | | | |
| 2177297 | Ibis de Jesus Figueroa | Address on file | | | | | | | |
| 1554918 | Ibis I. Padin Guzman | Address on file | | | | | | | |
| 667875 | IBIS I. PADIN GUZMAN | Address on file | | | | | | | |
| 1956050 | Ibis Maisonet Colon | Address on file | | | | | | | |
| 1701252 | Ibis Montalvo Ayala | Address on file | | | | | | | |
| 391602 | IBIS PADIN GUZMAN | Address on file | | | | | | | |
| 528544 | IBIS V SERNA TORRES | Address on file | | | | | | | |
| 1965027 | Ibis Wanda Garcia Lopez | Address on file | | | | | | | |
| 1217078 | ICELA QUINONES OSORIO | Address on file | | | | | | | |
| 1217078 | ICELA QUINONES OSORIO | Address on file | | | | | | | |
| 226003 | IDA ARILL TORRES | Address on file | | | | | | | |
| 788306 | IDA CRUZ ZAYAS | Address on file | | | | | | | |
| 1217091 | IDA E RIVERA DIAZ | Address on file | | | | | | | |
| 1842421 | IDA G. DE LA TORRE LOPEZ | Address on file | | | | | | | |
| 2220711 | Ida Grisell Garcia Rodriguez | Address on file | | | | | | | |
| 2207517 | Ida Grisell Garcia Rodriguez | Address on file | | | | | | | |
| 2207481 | Ida Grisell Garcia Rodriguez | Address on file | | | | | | | |
| 2216607 | Ida Grisell Garcia Rodriguez | Address on file | | | | | | | |
| 1217097 | IDA I PINERO RUIZ | Address on file | | | | | | | |
| 1599055 | IDA L RIVERA MELENDEZ | Address on file | | | | | | | |
| 1581723 | Ida I. Rivera Melendez | Address on file | | | | | | | |
| 1824741 | Ida Isa Garcia Velez | Address on file | | | | | | | |
| 1852953 | IDA L SANTIAGO RIVERA | Address on file | | | | | | | |
| 287320 | IDA LUZ ROBLEDO RAMOS | Address on file | | | | | | | |
| 287320 | IDA LUZ ROBLEDO RAMOS | Address on file | | | | | | | |
| 1645120 | Ida M Lopez Rodriguez | Hc4 Box 9165 | | | | Utuado | PR | 00641 | |
| 1560161 | IDA M. HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 1700564 | IDA M. PEREZ TORRES | Address on file | | | | | | | |
| 1006196 | IDA MORALES MORALES | Address on file | | | | | | | |
| 1805327 | Ida Niris Rodriguez Gonzalez | Address on file | | | | | | | |
| 1670109 | IDA PEREZ SANTIAGO | Address on file | | | | | | | |
| 1653026 | Ida R. Seda Pagan | Address on file | | | | | | | |
| 1724750 | Ida Sanchez Curbelo | Address on file | | | | | | | |
| 226008 | IDABELLE VAZQUEZ PEREZ | Address on file | | | | | | | |
| 667975 | IDAGNE COLON BARRETO | Address on file | | | | | | | |
| 1526657 | Idalia A. Suarez Rivera | Address on file | | | | | | | |
| 1600567 | Idalia Chapman Sanchez | Address on file | | | | | | | |
| 1217160 | IDALIA COTTO RIVERA | Address on file | | | | | | | |
| 1636861 | IDALIA COTTO RIVERA | Address on file | | | | | | | |
| 1491156 | IDALIA CRUZ SANCHEZ | Address on file | | | | | | | |
| 1668571 | Idalia Cubero Cepeda | Address on file | | | | | | | |
| 121302 | IDALIA CUBERO CEPEDA | Address on file | | | | | | | |
| 2082730 | Idalia E Perez Ortero | Address on file | | | | | | | |
| 2128841 | Idalia E. Perez Otero | Address on file | | | | | | | |
| 1708123 | Idalia Elias Font | Address on file | | | | | | | |
| 1495102 | Idalia Garcia López | Address on file | | | | | | | |
| 1805573 | Idalia Gautier Santes | Address on file | | | | | | | |
| 2222043 | Idalia Hernandez Navarro | Address on file | | | | | | | |
| 1884799 | IDALIA LASANTA MOLINA | Address on file | | | | | | | |
| 1705017 | IDALIA LOPEZ ACEVEDO | Address on file | | | | | | | |
| 1217183 | IDALIA M PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 323384 | IDALIA MELENDEZ ORLANG | Address on file | | | | | | | |
| 1614182 | IDALIA MELENDEZ RIVERA | Address on file | | | | | | | |
| 1217189 | IDALIA MONCLOVA LEBRON | Address on file | | | | | | | |
| 1644014 | Idalia Negron Oquendo | Address on file | | | | | | | |
| 1596767 | Idalia Negron Oquendo | Address on file | | | | | | | |
| 1630826 | IDALIA ORTA GAUTIER | Address on file | | | | | | | |
| 375453 | IDALIA ORTA GAUTIER | Address on file | | | | | | | |
| 2051616 | Idalia Ortiz Lopez | Address on file | | | | | | | |
| 2126447 | Idalia Oyola Padilla | Address on file | | | | | | | |
| 854225 | IDALIA PIÑERO REYES | Address on file | | | | | | | |
| 854225 | IDALIA PIÑERO REYES | Address on file | | | | | | | |
| 1588539 | Idalia Rodriguez | Address on file | | | | | | | |
| 1817304 | Idalia Santiago Reyes | Address on file | | | | | | | |
| 857838 | IDALIA SANTIAGO REYES | Address on file | | | | | | | |
| 1217219 | IDALIA VARGAS MONTANEZ | Address on file | | | | | | | |
| 1598267 | Idalia Zayas Perez | Address on file | | | | | | | |
| 1613318 | Idalia Zayas Perez | Address on file | | | | | | | |
| 1724994 | Idalin Rivera Limbert | Address on file | | | | | | | |
| 1778933 | IDALIS APONTE COLON | QR 25 CALLE Q | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 1901232 | Idalis L. Burgos Alvarado | Address on file | | | | | | | |
| 1717386 | Idalis M Velez | Address on file | | | | | | | |
| 1680691 | Idalis M. Velez Sanchez | Address on file | | | | | | | |
| 1767215 | IDALIS MORALES ALOMAR | Address on file | | | | | | | |
| 1816368 | Idalis Pardo Feliciano | Address on file | | | | | | | |
| 226104 | IDALIS SANCHEZ PRINCIPE | Address on file | | | | | | | |
| 903411 | IDALIS SANTIAGO TORRES | Address on file | | | | | | | |
| 1916833 | IDALIS TORRES | Address on file | | | | | | | |
| 2171960 | Idalise Garcia Prado | Address on file | | | | | | | |
| 1628148 | Idalise Rios Soto | Address on file | | | | | | | |
| 1628148 | Idalise Rios Soto | Address on file | | | | | | | |
| 1746300 | Idalis Griselle Nieves Pabon | Address on file | | | | | | | |
| 1217254 | IDALIZ M PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1217256 | IDALIZ OTERO CENTENO | Address on file | | | | | | | |
| 1817313 | IDALIZ RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 1531380 | IDALIZ VILLANUEVA TRAVERSO | Address on file | | | | | | | |
| 1851079 | Idalmie Martinez Rivera | Address on file | | | | | | | |
| 1217267 | IDALMIS RIVERA MIRANDA | Address on file | | | | | | | |
| 2134934 | Idalys Gonzalez Medina | Address on file | | | | | | | |
| 1575955 | Idalys Ortiz Martinez | Address on file | | | | | | | |
| 2003904 | Idamaris Gonzalez Natal | Address on file | | | | | | | |
| 1785749 | IDAMARIS VARGAS MONTALVO | Address on file | | | | | | | |
| 1217284 | IDAMITH M ROMERO HERNANDEZ | Address on file | | | | | | | |
| 1766662 | Idanar I Santos Torres | Address on file | | | | | | | |
| 1647910 | IDANIS MARQUEZ FERRER | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 23:02:50 Desc:
Debtors Exhibit 38 (Page 720 of 1508) Page 208 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844725 | IDIANNYS AVILES VILLEGAS | Address on file | | | | | | | |
| 1641136 | IDELISA CARRERO GALLOZA | Address on file | | | | | | | |
| 1984883 | Idelisa I. Aviles Hidalgo | Address on file | | | | | | | |
| 2111101 | Idelisa L. Aviles Hidalgo | Address on file | | | | | | | |
| 1605674 | Idelisa Loseda Colón | Address on file | | | | | | | |
| 1505674 | Idelisa Losada Colón | Address on file | | | | | | | |
| 226176 | IDELISSE BETANCOURT VELEZ | Address on file | | | | | | | |
| 1946155 | Ideliz Encarnacion Garcia | Address on file | | | | | | | |
| 1971001 | Idelisa I. Flores Rios | Address on file | | | | | | | |
| 229380 | Idelmari Santiago Rivera | Address on file | | | | | | | |
| 229380 | Idelmari Santiago Rivera | Address on file | | | | | | | |
| 1093715 | IDELYS PEREZ GARCIA | Address on file | | | | | | | |
| 2130121 | Idenith Perez Alcover | Address on file | | | | | | | |
| 1701697 | Iderin Z. Román Pérez | Address on file | | | | | | | |
| 1499343 | Idian I. Mela Altruz | Address on file | | | | | | | |
| 1500727 | Idmey Carattini Arroyo | Address on file | | | | | | | |
| 2205930 | Idni O. Otero Díaz | Address on file | | | | | | | |
| 2220896 | Idni O. Otero Díaz | Address on file | | | | | | | |
| 515289 | Idoh Santiago Cataia | Address on file | | | | | | | |
| 1854324 | IDRAHIM MUÑOZ RODRIGUEZ | Address on file | | | | | | | |
| 2143714 | Idriana Negron Ortiz | Address on file | | | | | | | |
| 1623043 | Idsa E. Matos Barreto | Address on file | | | | | | | |
| 1760763 | IDTA I. RIOS RODRIGUEZ | Address on file | | | | | | | |
| 1217360 | IDXIA COLON BETANCOURT | Address on file | | | | | | | |
| 1594708 | IDXIA COLON BETANCOURT | Address on file | | | | | | | |
| 1217361 | IDYS MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 2045397 | Idza M. Hernandez Munoz | Address on file | | | | | | | |
| 1807586 | IGLESIAS M ACOSTA | Address on file | | | | | | | |
| 668272 | IGNA I BODON GONZALEZ | Address on file | | | | | | | |
| 53986 | IGNA I. BODON GONZALEZ | Address on file | | | | | | | |
| 1217377 | IGNA IVETTE BODON GONZALEZ | URB PUNTO ORO | 3333 CLA CAPITANA | | | PONCE | PR | 00728-2002 | |
| 1794585 | Ignacio Cruz Santos | Address on file | | | | | | | |
| 137771 | IGNACIO DIAZ FERNANDEZ | Address on file | | | | | | | |
| 1217368 | IGNACIO DIAZ FERNANDEZ | Address on file | | | | | | | |
| 2016453 | Ignacio Ortiz Lopez | Address on file | | | | | | | |
| 1630284 | Ignacio Rios Agosto | Address on file | | | | | | | |
| 1592769 | Ignacio Rios Agosto | Address on file | | | | | | | |
| 1481637 | Ignacio Rios Rivas | Address on file | | | | | | | |
| 226531 | IGNACIO RIOS RIVAS | Address on file | | | | | | | |
| 1680215 | IGNACIO VALENTIN ROSADO | Address on file | | | | | | | |
| 2206202 | Ignacio Vargas Alvarez | Address on file | | | | | | | |
| 1992142 | Igneri Negron Rivera | BB 27 Calle Guarionex | Urb Parque | | | Caguas | PR | 00727 | |
| 1656403 | IGUINA DE LA ROSA CSP | Address on file | | | | | | | |
| 1616303 | IHOMARA A QUINONES REYES | Address on file | | | | | | | |
| 1694339 | IISA RUIZ QUINTANA | Address on file | | | | | | | |
| 1484013 | IKVONNE ENO MORALES PEREZ | Address on file | | | | | | | |
| 2188690 | Ilbia Negron Castro | Address on file | | | | | | | |
| 1723143 | Illea Torres Medina | Address on file | | | | | | | |
| 2163743 | Ilde Bonilla Diaz | Address on file | | | | | | | |
| 2153258 | Ildefonso Colon Colon | Address on file | | | | | | | |
| 1217447 | ILDEFONSO MARCUCCI MERCADO | Address on file | | | | | | | |
| 2103027 | Ildefonso Morales Morales | Address on file | | | | | | | |
| 1576023 | ILEANA ABAD CARO | Address on file | | | | | | | |
| 1542461 | Ileana Andino Pagán | Address on file | | | | | | | |
| 2105940 | Ileana Aponte Martinez | Address on file | | | | | | | |
| 2155123 | Ileana Arenas Mandry | Address on file | | | | | | | |
| 1599881 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 1217468 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 1217468 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 1217468 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 2067711 | Ileana Astacio Correa | Address on file | | | | | | | |
| 1518182 | Ileana Casanova Vivo | Address on file | | | | | | | |
| 1518182 | Ileana Casanova Vivo | Address on file | | | | | | | |
| 108735 | ILEANA CORTES BURGOS | Address on file | | | | | | | |
| 1697851 | Ileana Cortes Burgos | Address on file | | | | | | | |
| 2070412 | ILEANA DELGADO APONTE | Address on file | | | | | | | |
| 1508804 | Ileana Diaz Cartagena | Address on file | | | | | | | |
| 1635443 | ILEANA DIAZ ROSADO | Address on file | | | | | | | |
| 1006540 | ILEANA E ZAYAS CINTRON | Address on file | | | | | | | |
| 1006540 | ILEANA E ZAYAS CINTRON | Address on file | | | | | | | |
| 1674881 | Ileana E. Rodriguez Brunet | Address on file | | | | | | | |
| 1763368 | Ileana Echevarria Rivera | Address on file | | | | | | | |
| 2087316 | ILEANA GARCIA SANTOS | Address on file | | | | | | | |
| 1683589 | Ileana Hernandez Pagán | Address on file | | | | | | | |
| 1654466 | Ileana I. Rodriguez Ramirez | Address on file | | | | | | | |
| 1676643 | Ileana I. Rodrigues Ramirez | Address on file | | | | | | | |
| 1689443 | Ileana I. Rodrigues Ramirez | Address on file | | | | | | | |
| 1785574 | ILEANA I. RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 1689361 | Ileana I. Rodrigues Ramirez | Address on file | | | | | | | |
| 2207406 | Ileana Isales Gonzalez | Address on file | | | | | | | |
| 2211551 | Ileana Isales Gonzalez | Address on file | | | | | | | |
| 1521683 | Ileana J Rivera Bartolomei | Address on file | | | | | | | |
| 1518643 | ILEANA M. MOLINA FERNANDEZ | Address on file | | | | | | | |
| 1925765 | Ileana M. Sanchez Ojeda | Address on file | | | | | | | |
| 1993502 | Ileana Maduro Rodriguez | Address on file | | | | | | | |
| 1770315 | Ileana Maldonado Hernandez | Address on file | | | | | | | |
| 1606018 | ILEANA MARRERO GARCIA | Address on file | | | | | | | |
| 1523536 | Ileana Martinez Cotto | Address on file | | | | | | | |
| 2073607 | Ileana Mendez Diaz | Address on file | | | | | | | |
| 1577402 | ILEANA MILAGROS DIAZ AGUILAR | Address on file | | | | | | | |
| 1586214 | ILEANA MONTERO ZAPATA | Address on file | | | | | | | |
| 2064855 | Ileana Morales Pena | Address on file | | | | | | | |
| 1557906 | Ileana Nunez Valentin | Address on file | | | | | | | |
| 2004769 | Ileana Ortiz Santiago | 167 Calle Mactua | Urb. Palacios Reales | | | Toa Alta | PR | 00953 | |
| 1217566 | ILEANA OTERO PADILLA | HC 1 BOX 5122 | | | | AGUAS BUENAS | PR | 00703 | |
| 2127809 | Ileana Perez Hernandez | Address on file | | | | | | | |
| 1787322 | ILEANA QUINONES AYALA | Address on file | | | | | | | |
| 2070891 | Ileana Ramirez De Torrens | Address on file | | | | | | | |
| 1858603 | Ileana Rodriguez Cedeno | Address on file | | | | | | | |
| 1793898 | Ileana Rodriguez Velez | Address on file | | | | | | | |
| 1776408 | Ileana Rodriguez Velez | Address on file | | | | | | | |
| 1795638 | Ileana Rodriguez Velez | Address on file | | | | | | | |
| 1217602 | ILEANA SANTIAGO BATISTA | Address on file | | | | | | | |
| 1217611 | ILEANA TOLEDO VELAZQUEZ | Address on file | | | | | | | |
| 1649848 | ILEANA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 2012213 | Ileana Vega Vidal | Address on file | | | | | | | |
| 823396 | ILEANEXI SANTOS CALDERON | Address on file | | | | | | | |
| 1548327 | Ileanna Vargas De Latorre | Address on file | | | | | | | |
| 2159727 | Ilene Gonzalez Vega | Address on file | | | | | | | |
| 1509533 | ILENE ROJAS MONTALVO | Address on file | | | | | | | |
| 1853072 | Ilia A. Reyes Mateo | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 135 of 869

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226845 | ILIA BARBOSA MARTINEZ | Address on file | | | | | | | |
| 2028105 | Ilia E. Lopez Morales | Address on file | | | | | | | |
| 903534 | ILIA I RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 903535 | Ilia I Rodriguez Ortiz | Address on file | | | | | | | |
| 903536 | ILIA I RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1217655 | ILIA J. OTERO COLLAZO | Address on file | | | | | | | |
| 1613058 | ILIA M CEDENO CARABALLO | Address on file | | | | | | | |
| 1629374 | ILIA M CEDENO CARABALLO | Address on file | | | | | | | |
| 1789920 | Ilia M Cortes Santiago | Address on file | | | | | | | |
| 1469270 | Ilia M Perez Maldonado | Address on file | | | | | | | |
| 1728013 | Ilia M. Caloya Rivera | Address on file | | | | | | | |
| 85459 | ILIA M. CEDENO CARABALLO | Address on file | | | | | | | |
| 2053365 | Ilia M. Francis Rosario | Address on file | | | | | | | |
| 1860506 | ILIA M. Torres Ortiz | Address on file | | | | | | | |
| 1836065 | ILIA MILAGROS RIVERA GUZMAN | Address on file | | | | | | | |
| 1825740 | Ilia R. Lugo Irizarry | Address on file | | | | | | | |
| 548539 | ILIA R. TORO RODRIGUEZ | Address on file | | | | | | | |
| 2072806 | Ilia Raquel Acevedo Sepulveda | Address on file | | | | | | | |
| 1899709 | Ilia Rosa Martinez Morales | Address on file | | | | | | | |
| 1914652 | ILIA ROSA MARTINEZ MORALES | Address on file | | | | | | | |
| 1989412 | Ilia Torres Otero | Address on file | | | | | | | |
| 1613644 | ILIA VELAZQUEZ TORRUELLA | Address on file | | | | | | | |
| 1629934 | Ilia Velazquez Torruella | Address on file | | | | | | | |
| 1217678 | ILIAMELIS SOTO ECHEVARRIA | Address on file | | | | | | | |
| 1217678 | ILIAMELIS SOTO ECHEVARRIA | Address on file | | | | | | | |
| 381976 | ILIAN ORTIZ PEDROGO | Address on file | | | | | | | |
| 381976 | ILIAN ORTIZ PEDROGO | Address on file | | | | | | | |
| 1871071 | Ilian Rosado Rodriguez | Address on file | | | | | | | |
| 1816162 | Iliana Bermejo Semprit | Box 2326 | | | | Bayamon | PR | 00960 | |
| 1928693 | Iliana Bermejo Semprit | Address on file | | | | | | | |
| 1217684 | ILIANA BURGOS TZSCHOPPE | Address on file | | | | | | | |
| 1759842 | Iliana Caban Moreno | Address on file | | | | | | | |
| 1760915 | Iliana Caban Moreno | Address on file | | | | | | | |
| 1649713 | Iliana Caban Moreno | Address on file | | | | | | | |
| 1733505 | Iliana Caban Moreno | Address on file | | | | | | | |
| 1793795 | Iliana De Jesus Rodriguez | Address on file | | | | | | | |
| 2086247 | Iliana Diaz Diaz | Address on file | | | | | | | |
| 1657710 | ILIANA DIAZ PEREZ | Address on file | | | | | | | |
| 1699258 | Iliana Esther Garcia Maldonado | Address on file | | | | | | | |
| 1732244 | Iliana M Rosa Lopez | Address on file | | | | | | | |
| 855125 | ILIANA M SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1217701 | ILIANA MARRERO MEDINA | Address on file | | | | | | | |
| 1812108 | Iliana Nistal Gonzalez | Address on file | | | | | | | |
| 1604676 | Iliana Perez Rios | Address on file | | | | | | | |
| 1669683 | Iliana Perez Rios | Address on file | | | | | | | |
| 1785734 | Iliana R. Garcia Claudio | Address on file | | | | | | | |
| 1217714 | ILIANA TORRES RIVERA | Address on file | | | | | | | |
| 1514195 | Ilianet Santiago Ramos | Address on file | | | | | | | |
| 1217721 | ILIANEXIS GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 2222706 | Ilka I De Jesus Dones | Address on file | | | | | | | |
| 1562452 | ILKA J AYALA BAEZ | Address on file | | | | | | | |
| 1503411 | ILLEANA BENITEZ MARTINEZ | Address on file | | | | | | | |
| 2004356 | Ilmi A. Castro Martinez | Address on file | | | | | | | |
| 2002521 | Ilonka Lugo Padilla | Address on file | | | | | | | |
| 2052480 | ILONKA LUGO PADILLA | Address on file | | | | | | | |
| 1795170 | Ilsa A. Enriquez Vega | Address on file | | | | | | | |
| 1557177 | ILSA A. RIVERA MARRERO | Address on file | | | | | | | |
| 1603755 | ILSA COLLAZO COLON | Address on file | | | | | | | |
| 1715279 | Ilsa Collazo Colon | Address on file | | | | | | | |
| 1565808 | Ilsa E Silva Cintron | Address on file | | | | | | | |
| 1858219 | Ilsa I. Ortiz Martinez | Address on file | | | | | | | |
| 1656219 | Ilsa Milagros Collazo Colon | Address on file | | | | | | | |
| 1496735 | Ilsa Rodon Mendo | Address on file | | | | | | | |
| 1673643 | ILSAN E. PAJAN MARTALON | Address on file | | | | | | | |
| 668676 | ILUMINADA CRUZ CARDONA | Address on file | | | | | | | |
| 1913762 | Iluminado Bernard Aguirre | Address on file | | | | | | | |
| 1758850 | ILUMINADO BERNARD AGUIRRE | Address on file | | | | | | | |
| 1640564 | Ilyvette Barron Ruiz | Address on file | | | | | | | |
| 1667069 | Ilza S. Roman Reveron | Address on file | | | | | | | |
| 1745297 | IMARA E RIVERA PINERO | Address on file | | | | | | | |
| 1726975 | IMARA ORTIZ VALENZUELA | Address on file | | | | | | | |
| 1217788 | IMARIE A CINTRON ALVARADO | Address on file | | | | | | | |
| 1393949 | IMAYDA PEREZ RIVERA | Address on file | | | | | | | |
| 1660498 | IMAYDA PEREZ RIVERA | Address on file | | | | | | | |
| 227032 | IMEEC ALAMO QUINONES | Address on file | | | | | | | |
| 1736619 | Imelda M. Rivera De Jesus | Address on file | | | | | | | |
| 2095263 | Imelda R. Rosado Lambarri | Address on file | | | | | | | |
| 1337731 | IMGARD GARCIA PINERO | Address on file | | | | | | | |
| 131346 | IMGHARD DEL TORO MORALES | Address on file | | | | | | | |
| 1612021 | Ina K Santiago Gonzalez | Address on file | | | | | | | |
| 1868418 | Ina Santiago | Address on file | | | | | | | |
| 1918969 | Inamarys M. Carreras Negron | Address on file | | | | | | | |
| 227115 | INARVIS Y BONILLA PEREZ | Address on file | | | | | | | |
| 1735932 | Indhira Rivera | Address on file | | | | | | | |
| 1779565 | Indhira Rivera | Address on file | | | | | | | |
| 1601172 | INDHIRA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 31319 | INDIANA M. ARACENA RODRIGUEZ | Address on file | | | | | | | |
| 1572971 | Indira Colon Marrero | Address on file | | | | | | | |
| 1217815 | INDIRA DEL C. TORRES MENDEZ | Address on file | | | | | | | |
| 668865 | INDIRA LOPEZ ORTIZ | SAN SOUCI | | QK CALLE 2 | | BAYAMON | PR | 00957 | |
| 1488235 | INDIRA OSORIO ORTIZ | Address on file | | | | | | | |
| 1634442 | Inexbel Fest Suarez | Address on file | | | | | | | |
| 1217830 | INEABELL DE LA ROSA RIVERA | Address on file | | | | | | | |
| 2005031 | INEABELLE CRUZ MELENDEZ | Address on file | | | | | | | |
| 1766376 | Ineabelle Cruz Melendez | Address on file | | | | | | | |
| 1493955 | Ineabelle De Jesus Paradizo | Address on file | | | | | | | |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 476363 | Ineabelle Rodriguez Pagan | Address on file | | | | | | | |
| 227278 | INEABELLE RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 1461572 | Ineabelle Soto Torres | Address on file | | | | | | | |
| 1217856 | INELD M FALCON GALARZA | Address on file | | | | | | | |
| 1217860 | INELIZ REYES PARRILLA | Address on file | | | | | | | |
| 2085256 | Ines A. Figueroa Mariani | Address on file | | | | | | | |
| 1956310 | Ines A. Rolandi Ortiz | Address on file | | | | | | | |
| 1645192 | Ines Aponte Oquendo | Address on file | | | | | | | |
| 1904689 | INES APONTE SEPULVEDA | Address on file | | | | | | | |
| 1677715 | Ines Collazo Rivera | El Laurel Paseo | | El Zumbador H517 | | Coto Laurel | PR | 00780 | |
| 1924135 | Ines Collazo Rivera | Address on file | | | | | | | |
| 1217882 | INES D SOSA BRITO | PO BOX 2333 | | | | GUAYNABO | PR | 00970 | |
| 2226921 | Ines Davila Camacho | Address on file | | | | | | | |
| 1891482 | INES DE ELSY SUAREZ ROSADO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844409 | INES DEL CARMEN ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1883529 | Ines del Carmen Acosta Rodriguez | Address on file | | | | | | | |
| 1951040 | Ines del Carmen Acosta Rodriguez | Address on file | | | | | | | |
| 1912034 | Ines del Carmen Acosta Rodriguez | Address on file | | | | | | | |
| 2011009 | INES DIAZ RIVERA | Address on file | | | | | | | |
| 1928472 | INES FLORES MADERA | Address on file | | | | | | | |
| 1385539 | INES GOMEZ ADORNO | Address on file | | | | | | | |
| 1952041 | ines L Martinez Colon | Address on file | | | | | | | |
| 1883756 | INES L JOURNET MALAVE | Address on file | | | | | | | |
| 1894442 | Ines M Lugo Santana | Address on file | | | | | | | |
| 1823584 | ines M Lugo Santana | Address on file | | | | | | | |
| 1217921 | INES M MIRANDA BETANCES | Address on file | | | | | | | |
| 1006467 | Ines M Ortiz Santiago | Address on file | | | | | | | |
| 2179484 | ines M Reyes Malave | Address on file | | | | | | | |
| 1669189 | Ines M Vega Dominguez | Address on file | | | | | | | |
| 1845159 | INES M RUIZ SANTANA | Address on file | | | | | | | |
| 1850445 | Ines M. Lugo Santana | Address on file | | | | | | | |
| 1771527 | ines M. Lugo Santana | Address on file | | | | | | | |
| 815337 | INES M. RIVERA MONSERRATE | Address on file | | | | | | | |
| 2086006 | ines Muriel Roldan | Address on file | | | | | | | |
| 1767211 | Ines Nieves Rodriguez | Address on file | | | | | | | |
| 2215732 | Ines Ortiz Echevarria | Address on file | | | | | | | |
| 1915143 | INES RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 1916428 | ines Rodriguez Estrada | Address on file | | | | | | | |
| 2119516 | INES RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 1790484 | INES S AVILA FELICIANO | Address on file | | | | | | | |
| 1217957 | INES SILVA PRADERA | Address on file | | | | | | | |
| 227356 | INES SIMO RIOS | Address on file | | | | | | | |
| 1866473 | Ines Velez Torres | Address on file | | | | | | | |
| 669045 | INET VELEZ FAMBO | Address on file | | | | | | | |
| 1789270 | Informacion Pro-Centro | P O Box 7121 | | | | Ponce | PR | 00732-7125 | |
| 2140921 | Inge Colon Velez | Address on file | | | | | | | |
| 1876033 | INGER S. PAGAN ECHEVARRIA | Address on file | | | | | | | |
| 54967 | INGRID BONILLA NEGRON | Address on file | | | | | | | |
| 1819643 | Ingrid Echevarria Colon | Address on file | | | | | | | |
| 1550855 | Ingrid G. Rodriguez Colon | Address on file | | | | | | | |
| 1651478 | Ingrid Gaston Perez | Address on file | | | | | | | |
| 1767788 | Ingrid Gonzalez | Address on file | | | | | | | |
| 1781300 | Ingrid L Hoffmann Egozcue | Address on file | | | | | | | |
| 1591098 | Ingrid Lopez Rivera | Address on file | | | | | | | |
| 1789596 | ingrid Lopez Rivera | Address on file | | | | | | | |
| 1632414 | Ingrid M Gonzalez | Address on file | | | | | | | |
| 1785538 | INGRID M. ARCE LUGO | Address on file | | | | | | | |
| 1593119 | Ingrid M. Del Valle Velasquez | Address on file | | | | | | | |
| 1218015 | INGRID OCASIO DE LEON | Address on file | | | | | | | |
| 1730874 | INGRID OCASIO DE LEON | Address on file | | | | | | | |
| 1640937 | INGRID OCASIO DE LEON | Address on file | | | | | | | |
| 386400 | INGRID OSORIO JIMENEZ | Address on file | | | | | | | |
| 386400 | INGRID OSORIO JIMENEZ | Address on file | | | | | | | |
| 812724 | INGRID RAMOS MATOS | Address on file | | | | | | | |
| 1496733 | Ingrid Rivera Marrero | Address on file | | | | | | | |
| 2016431 | Ingrid Rivera Ortiz | Address on file | | | | | | | |
| 1435511 | Ingrid Serrano Castro | Address on file | | | | | | | |
| 844801 | INGRID V OSORIO JIMENEZ | Address on file | | | | | | | |
| 1696604 | INGRID V. VAZQUEZ TIRADO | Address on file | | | | | | | |
| 1805563 | INGRID WEBER RODRIGUEZ | Address on file | | | | | | | |
| 1603500 | Ingrid Y Cintron Pimiero | Address on file | | | | | | | |
| 1631078 | Ingrid Y Cintron Pimiero | Address on file | | | | | | | |
| 1476776 | Ingrid Z Ramirez Medina | Address on file | | | | | | | |
| 1218038 | INIABELLE CARTAGENA HERNANDEZ | Address on file | | | | | | | |
| 844802 | INIABELLE COLON GUZMAN | Address on file | | | | | | | |
| 1007020 | INIABELLE RODRIGUEZ PADIN | Address on file | | | | | | | |
| 509723 | INIABELLE SANCHEZ PEREZ | Address on file | | | | | | | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCADO, REPRESENTATE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227671 | INNOVATIVA CONSULTORES INC | C/O BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 903690 | INOCENCIA MILLAN OSORIO | Address on file | | | | | | | |
| 1654081 | Inocencio Figueroa Caraballo | Address on file | | | | | | | |
| 1667096 | INOCENCIO REYES GONZALEZ | Address on file | | | | | | | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | P.R. | 00729 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 00725 | |
| 1504675 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 1241 | | | | Mayaguez | PR | 00681 | |
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | Address on file | | | | | | | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | KORA CALLE NOGAL | | | TOA BAJA | PR | 00949-4405 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 1628126 | INYEMAR CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 1552341 | Iodelis Reyes Bonita | Address on file | | | | | | | |
| 1218074 | IOKA MAYTEE PIZARRO ORTIZ | Address on file | | | | | | | |
| 1631734 | Iomarie Rodriguez Jackson | Address on file | | | | | | | |
| 1685805 | Iraicema Medina Escambia | Address on file | | | | | | | |
| 2111658 | Irack A. Velez Ruiz | Address on file | | | | | | | |
| 1569463 | iraida Adorno Cotto | Address on file | | | | | | | |
| 1218087 | IRAIDA BAEZ HERNANDEZ | Address on file | | | | | | | |
| 1218091 | IRAIDA BLANCO NUNEZ | Address on file | | | | | | | |
| 2009950 | IRAIDA CORREA LOPEZ | Address on file | | | | | | | |
| 2145871 | Iraida Cruz Pagan | Address on file | | | | | | | |
| 1218102 | IRAIDA DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 1218104 | IRAIDA DELGADO MENDEZ | Address on file | | | | | | | |
| 1665548 | iraida E Bermudez Arce | Address on file | | | | | | | |
| 1906705 | Iraida E. Colon Agosto | Address on file | | | | | | | |
| 1007147 | IRAIDA ERAZO ORTEGA | Address on file | | | | | | | |
| 1578165 | IRAIDA FIGUEROA RESTO | Address on file | | | | | | | |
| 1715664 | IRAIDA GARCIA SANTIAGO | Address on file | | | | | | | |
| 1614998 | Iraida Hernandez Perez | Address on file | | | | | | | |
| 1849325 | Iraida Lopez Rivera | Address on file | | | | | | | |
| 1704471 | Iraida M. Rivera Vidal | Address on file | | | | | | | |
| 1842713 | Iraida Margarita Munoz Franceschi | Address on file | | | | | | | |
| 2070818 | iraida Margarita Munoz Franceschi | Address on file | | | | | | | |
| 1881180 | IRAIDA MORALES PABON | Address on file | | | | | | | |
| 146056 | Iraida Morales Pabon | Address on file | | | | | | | |
| 2046928 | IRAIDA NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1917634 | Iraida O Mari Gonzalez | Address on file | | | | | | | |
| 1868933 | Iraida O Mari Gonzalez | Address on file | | | | | | | |
| 1905864 | Iraida O. Mari Gonzalez | Address on file | | | | | | | |
| 1910605 | Iraida O. Mari Gonzalez | Address on file | | | | | | | |
| 1910923 | Iraida O. Mari Gonzalez | Address on file | | | | | | | |
| 1757730 | Iraida O. Mari Gonzalez | Address on file | | | | | | | |

| IMMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1760998 | IRAIDA OSORIO ESCOBAR | Address on file | | | | | | | |
| 1764248 | IRAIDA PEREZ PEREZ | Address on file | | | | | | | |
| 1779611 | IRAIDA PIZARRO ORTIZ | Address on file | | | | | | | |
| 2027388 | Iraida Vazquez Suarez | Address on file | | | | | | | |
| 669683 | IRAIDA VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 1599347 | IRAIMA E BARBOSA RISO | Address on file | | | | | | | |
| 1521531 | Iraquetz Ventura Rivas | Address on file | | | | | | | |
| 2020161 | Iraxema San Miguel Velazquez | Address on file | | | | | | | |
| 1806934 | IRCA I. COLON RIVERA | Address on file | | | | | | | |
| 1867019 | Irea I. Colon Rivera | Address on file | | | | | | | |
| 1901885 | IRELIS VERA CARRASQUILLO | Address on file | | | | | | | |
| 830046 | IRELIS VILLEGAS LEVIS | Address on file | | | | | | | |
| 1677204 | Irelis Villegas Levis | Address on file | | | | | | | |
| 1479787 | Irelys Alvarez Morales | Address on file | | | | | | | |
| 1929472 | Irene Alvarez Lugo | Address on file | | | | | | | |
| 2107027 | Irene Ardines | Address on file | | | | | | | |
| 1791184 | Irene Arroyo Domenech | Address on file | | | | | | | |
| 1660814 | Irene Berrios Cintrón | Address on file | | | | | | | |
| 70160 | IRENE CARDONA DE JESUS | Address on file | | | | | | | |
| 1218190 | IRENE CURBELO MEDINA | Address on file | | | | | | | |
| 1674370 | IRENE DIAZ ACHURY | Address on file | | | | | | | |
| 1566377 | Irene Feliciano Velez | Address on file | | | | | | | |
| 1566487 | Irene Feliciano Velez | Address on file | | | | | | | |
| 1580721 | IRENE FELICIANO VELEZ | Address on file | | | | | | | |
| 1651686 | IRENE GARCIA CASTRO | Address on file | | | | | | | |
| 1721940 | Irene Gonzalez Mora | Address on file | | | | | | | |
| 1654411 | Irene Gonzalez Mora | Address on file | | | | | | | |
| 356778 | IRENE L NAZARIO SEGARRA | Address on file | | | | | | | |
| 1898642 | IRENE MALDONADO GALLEGO | Address on file | | | | | | | |
| 1957230 | Irene Melendez Rodriguez | Address on file | | | | | | | |
| 1588788 | Irene Morciglio Cotto | Address on file | | | | | | | |
| 1218213 | IRENE RIVERA AGUILAR | Address on file | | | | | | | |
| 1395778 | Irene Robles Laracuente | Address on file | | | | | | | |
| 1825711 | IRENE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2206358 | Irene Santiago | Address on file | | | | | | | |
| 1685077 | Irene Santiago Santiago | Address on file | | | | | | | |
| 903772 | IRENE SUSTACHE SUSTACHE | Address on file | | | | | | | |
| 1007325 | IRENES JIMENEZ RIVERA | Address on file | | | | | | | |
| 1566773 | Irenes Jimenez Rivera | Address on file | | | | | | | |
| 2015605 | Irenes L. Garcia Rodriguez | Address on file | | | | | | | |
| 86269 | IRIA CENTENO PEREZ | Address on file | | | | | | | |
| 1660797 | Irial Miranda Avila | PO Box 742 | | | | Isabela | PR | 00662 | |
| 1572252 | IRIANA HERNANDEZ ROMAN | Address on file | | | | | | | |
| 1493173 | Iride Baez Santos | Address on file | | | | | | | |
| 1633001 | Iris A Nazario Antongiorgi | Address on file | | | | | | | |
| 1601231 | IRIS A ORTIZ CRUZ | Address on file | | | | | | | |
| 2168922 | Iris A. Torres Rivera | Address on file | | | | | | | |
| 1921421 | Iris Alameda Robles | Address on file | | | | | | | |
| 1777483 | Iris Alameda Robles | Address on file | | | | | | | |
| 1825864 | Iris Alameda Robles | Address on file | | | | | | | |
| 2220922 | Iris Arbelo | Address on file | | | | | | | |
| 2223089 | Iris Arbelo | Address on file | | | | | | | |
| 2219322 | Iris Arbelo | Address on file | | | | | | | |
| 171556 | IRIS B FIGUEROA PEREZ | Address on file | | | | | | | |
| 2155452 | Iris B Pacheco Calderon | Address on file | | | | | | | |
| 1684061 | Iris B Santiago Arroyo | Address on file | | | | | | | |
| 1670749 | IRIS B TORRES PAGAN | Address on file | | | | | | | |
| 1774366 | Iris B. Nunez Diaz | Address on file | | | | | | | |
| 1633894 | Iris B. Oyola Rios | Address on file | | | | | | | |
| 1621570 | IRIS B. RIVERA RAMOS | Address on file | | | | | | | |
| 1913271 | Iris Belen Olmeda | Address on file | | | | | | | |
| 1928720 | Iris Belsie Diaz Morales | Address on file | | | | | | | |
| 1726731 | IRIS BELÚA RAMOS RAMOS | Address on file | | | | | | | |
| 1766575 | Iris Belsie Lugo Oliveras | Address on file | | | | | | | |
| 1659462 | Iris Bernia Pacheco Calderon | Address on file | | | | | | | |
| 1465188 | IRIS C ORTIZ AYALA | Address on file | | | | | | | |
| 1218298 | IRIS C ORTIZ AYALA | Address on file | | | | | | | |
| 2155819 | Iris C. Ortiz Reyes | Address on file | | | | | | | |
| 2050242 | Iris Castro Santiago | Address on file | | | | | | | |
| 1731726 | Iris Cecilia Rodriguez Torres | Address on file | | | | | | | |
| 1853885 | IRIS CHARRIEZ RIVERA | Address on file | | | | | | | |
| 1874910 | IRIS COLON CRUZ | Address on file | | | | | | | |
| 669865 | Iris Colon Cruz | Address on file | | | | | | | |
| 1640760 | IRIS CRESPO RAMIREZ | Address on file | | | | | | | |
| 1984634 | Iris D Adorno | Address on file | | | | | | | |
| 1007468 | IRIS D FALCON MATOS | Address on file | | | | | | | |
| 1885196 | IRIS D GARCIA MARTINEZ | Address on file | | | | | | | |
| 799867 | IRIS D MACHUCA MARTINEZ | Address on file | | | | | | | |
| 1657073 | IRIS D ROSA BENIQUEZ | Address on file | | | | | | | |
| 1675017 | Iris D. Acevedo Zambrana | Address on file | | | | | | | |
| 2176832 | Iris D. Alvarado Pagan | Address on file | | | | | | | |
| 1767795 | Iris D. Avilés Garcia | Address on file | | | | | | | |
| 2127720 | Iris D. Lugo | Address on file | | | | | | | |
| 2024794 | Iris D. Medina Morales | Address on file | | | | | | | |
| 2207489 | Iris D. Pedraza Olique | Address on file | | | | | | | |
| 1949065 | Iris D. Pedraza Olique | Address on file | | | | | | | |
| 1732759 | Iris D. Perez Rodriguez | Address on file | | | | | | | |
| 1958279 | Iris D. Rodriguez Andino | Address on file | | | | | | | |
| 1631106 | IRIS D. TORRES SANTIAGO | Address on file | | | | | | | |
| 1932096 | IRIS DALILA ORTIZ APONTE | Address on file | | | | | | | |
| 1940324 | Iris Dalila Ortiz Aponte | Address on file | | | | | | | |
| 1997403 | IRIS DALILA ORTIZ APONTE | Address on file | | | | | | | |
| 1822546 | Iris Dalila Ortiz Aponte | Address on file | | | | | | | |
| 2133608 | Iris Dalila Ortiz Aponte | Address on file | | | | | | | |
| 1778545 | Iris Dalila Ortiz Aponte | Address on file | | | | | | | |
| 1764649 | Iris Damaris Flores Alicea | Address on file | | | | | | | |
| 2066856 | Iris de Jesus Ortiz | A-44 | | C/6 | Urb. Jardines de Carolina | Carolina | PR | 00987-7103 | |
| 1587696 | Iris De Jesus Rivera | Address on file | | | | | | | |
| 1587696 | Iris De Jesus Rivera | Address on file | | | | | | | |
| 1587696 | Iris De Jesus Rivera | Address on file | | | | | | | |
| 1702897 | IRIS DELIA BURGOS FELICIANO | Address on file | | | | | | | |
| 1675543 | Iris Delia Burgos Feliciano | Address on file | | | | | | | |
| 1735125 | Iris Delia Burgos Feliciano | Address on file | | | | | | | |
| 1725679 | Iris E Colon Rentas | Address on file | | | | | | | |
| 1966050 | Iris E Lebron Claudio | Address on file | | | | | | | |
| 1218417 | IRIS E PADIN BASABE | Address on file | | | | | | | |
| 1710624 | Iris E Pizarro Serrano | Address on file | | | | | | | |
| 1964327 | Iris E Santiago Hernandez | Address on file | | | | | | | |
| 1702939 | IRIS E SOTO RODRIGUEZ | Address on file | | | | | | | |
| 825037 | IRIS E SOTO RODRIGUEZ | Address on file | | | | | | | |
| 2101368 | Iris E. Betancourt Dorta | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1834876 | Ins E. Colon Vazquez | Address on file | | | | | | | |
| 1908354 | Ins E. Negron Rivera | Address on file | | | | | | | |
| 903846 | INS E. OCASIO RIVERA | Address on file | | | | | | | |
| 391561 | INS E. PADIN BASABE | Address on file | | | | | | | |
| 1617141 | Ins E. Rodriguez Orengo | Address on file | | | | | | | |
| 228801 | INS ELISA PADIN BASABE | Address on file | | | | | | | |
| 1007540 | INS FERRER MONGE | Address on file | | | | | | | |
| 669966 | INS G GARCIA MELENDEZ | Address on file | | | | | | | |
| 1921501 | Ins G. Aleis Vargas | Address on file | | | | | | | |
| 669978 | INS GOMEZ CARTAGENA | HC 01 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| 1832002 | Ins Gomez Martinez | Address on file | | | | | | | |
| 1830691 | Ins H Rivera Feliciano | Address on file | | | | | | | |
| 1763660 | Ins H. Rivera Feliciano | Address on file | | | | | | | |
| 1967352 | Ins Hernandez Valle | Address on file | | | | | | | |
| 1901846 | Ins I. Morrong Jimenez | Address on file | | | | | | | |
| 2027730 | Ins I. Pagan Cruz | Address on file | | | | | | | |
| 2025672 | Ins I. Villanueva Pedraza | Address on file | | | | | | | |
| 1508991 | Ins Ileana Cruz Rivera | Address on file | | | | | | | |
| 1897041 | Ins Ivette Morrong Jimenez | Address on file | | | | | | | |
| 2155576 | Ins J Colon Santiago | Address on file | | | | | | | |
| 1716487 | Ins J Delbrey Ortiz | Address on file | | | | | | | |
| 1605330 | Ins J Moctezuma | Address on file | | | | | | | |
| 1806256 | Ins J Ortiz Gonzalez | Address on file | | | | | | | |
| 1852311 | Ins J Walker Calderon | Address on file | | | | | | | |
| 1725891 | Ins J. Alberio Oliveras | Address on file | | | | | | | |
| 2217256 | Ins J. Casiano Rivera | Address on file | | | | | | | |
| 1594166 | INS J. COLON SANTIAGO | Address on file | | | | | | | |
| 1875661 | INS J. ESTRADA VARGAS | Address on file | | | | | | | |
| 228808 | INS J. FLORES VAZQUEZ | Address on file | | | | | | | |
| 2223147 | Ins J. Gonzalez Ayala | Address on file | | | | | | | |
| 2172236 | Ins J. Gonzalez Ayala | Address on file | | | | | | | |
| 1528746 | Ins J. Heredia Medina | Address on file | | | | | | | |
| 1863289 | Ins J. Hernandez | Address on file | | | | | | | |
| 1994662 | Ins J. Mercado Rios | Address on file | | | | | | | |
| 1218507 | Ins J. Rivera Roman | Address on file | | | | | | | |
| 1959395 | Ins Janet Rosado Vega | Address on file | | | | | | | |
| 2009680 | Ins L. Cruz Velazquez | Address on file | | | | | | | |
| 1955626 | Ins L. Duran Ortiz | Address on file | | | | | | | |
| 1560331 | INS L. HERNANDEZ MOLINA | Address on file | | | | | | | |
| 1830666 | INS L. VELAZQUEZ RONDON | Address on file | | | | | | | |
| 1665426 | Ins Lemuort Soto | Address on file | | | | | | | |
| 1218543 | INS LOPEZ MALDONADO | Address on file | | | | | | | |
| 1916717 | INS M ARBELLO NIEVES | Address on file | | | | | | | |
| 1218581 | INS M DOSAL GAUTIER | Address on file | | | | | | | |
| 1887721 | INS M ENCARNACION COLON | Address on file | | | | | | | |
| 1901763 | Ins M Figueroa Muriel | Address on file | | | | | | | |
| 1542605 | INS M GARCIA SANTIAGO | Address on file | | | | | | | |
| 1218604 | INS M MALDONADO ROSA | Address on file | | | | | | | |
| 1218630 | INS M QUIRINDONGO RODRIGUEZ | Address on file | | | | | | | |
| 1602381 | Ins M Ramos Garcia | Address on file | | | | | | | |
| 1557037 | Ins M Rivera Jimenez | Address on file | | | | | | | |
| 228939 | INS M RIVERA LOPEZ | Address on file | | | | | | | |
| 2197337 | Ins M Rivera Sanchez | Address on file | | | | | | | |
| 2031087 | Ins M Velez Lugo | Address on file | | | | | | | |
| 670181 | INS M VIRELLA CABRERA | Address on file | | | | | | | |
| 1503609 | Ins M. Alicea Cruz | Address on file | | | | | | | |
| 1945234 | Ins M. Arbelo Nieves | Address on file | | | | | | | |
| 1593333 | INS M. CABRERA QUESADA | Address on file | | | | | | | |
| 1850204 | INS M. COLON MERCED | Address on file | | | | | | | |
| 1923194 | Ins M. Diaz Ayala | Address on file | | | | | | | |
| 2221134 | Ins M. Garcia Tirado | Address on file | | | | | | | |
| 2079831 | Ins M. Gandia Tirado | Address on file | | | | | | | |
| 2146059 | Ins M. Gonzaga Santiago | Address on file | | | | | | | |
| 2058924 | INS M. GONZALEZ DELGADO | Address on file | | | | | | | |
| 2074563 | Ins M. Hernandez Pagan | Address on file | | | | | | | |
| 2001948 | Ins M. Lopez Caceres | Address on file | | | | | | | |
| 2000494 | Ins M. Lopez Caceres | Address on file | | | | | | | |
| 1664622 | Ins M. Lugo Irizarry | Address on file | | | | | | | |
| 293054 | Ins M. Maldonado Rosa | Address on file | | | | | | | |
| 1502990 | Ins M. Martinez Carrasquillo | Address on file | | | | | | | |
| 1696045 | Ins M. Nieves Cruz | Address on file | | | | | | | |
| 364678 | INS M. NIEVES VARGAS | Address on file | | | | | | | |
| 2029124 | Ins M. Quirindongo Rodriguez | Address on file | | | | | | | |
| 1760767 | Ins M. Ramos Rosario | Address on file | | | | | | | |
| 1218679 | INS M. REICHOIL MEDINA | Address on file | | | | | | | |
| 2100707 | Ins M. Rieifotit Medina | Address on file | | | | | | | |
| 1994906 | Ins M. Rodriguez | Address on file | | | | | | | |
| 835044 | Ins M. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1757058 | Ins M. Salas Ferrer | Address on file | | | | | | | |
| 1503860 | Ins M. Santiago Jimenez | Address on file | | | | | | | |
| 2009806 | Ins M. Vargas Santiago | HC 01 Box 2505 | | | | Jayuya | PR | 00664 | |
| 1857833 | Ins Margarita Padilla Alvarez | Address on file | | | | | | | |
| 2204412 | Ins Margarita Perez Arroyo | Address on file | | | | | | | |
| 1612998 | Ins Maria Dias Rios | Address on file | | | | | | | |
| 2050997 | Ins Maria Gonzalez Maldonado | Address on file | | | | | | | |
| 1854387 | INS MARIA GONZALEZ MALDONADO | Address on file | | | | | | | |
| 1739081 | Ins Maritza Perez Lopez | Address on file | | | | | | | |
| 670208 | INS MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 1870273 | INS MILAGROS DE JESUS ORTIZ | Address on file | | | | | | | |
| 1859814 | Ins Milagros Velet | Address on file | | | | | | | |
| 1839530 | Ins Milenna Crespo Ramirez | Address on file | | | | | | | |
| 1740867 | Ins Minerva Rivera De Jesus | Address on file | | | | | | | |
| 1696749 | INS MINERVA VALE VALENTIN | Address on file | | | | | | | |
| 1852516 | Ins Miriam Flores Navarro | Address on file | | | | | | | |
| 2031198 | Ins Mirta Santiago Padua | Address on file | | | | | | | |
| 2036601 | INS MIRTA SANTIAGO PADUA | Address on file | | | | | | | |
| 2078888 | Ins Mirta Santiago Padua | Address on file | | | | | | | |
| 229007 | INS MORALES/ ELBA MORALES | Address on file | | | | | | | |
| 1904963 | Ins N Agosto Vega | Address on file | | | | | | | |
| 31456 | INS N ABAUD SOTOMAYOR | Address on file | | | | | | | |
| 1861397 | Ins N Cepeda Morales | Address on file | | | | | | | |
| 1939919 | Ins N Diaz Diaz | Address on file | | | | | | | |
| 1958350 | Ins N Feliciano Cora | Address on file | | | | | | | |
| 2062150 | INS N FERRER RODRIGUEZ | Address on file | | | | | | | |
| 670247 | INS N FIGUEROA DIAZ | Address on file | | | | | | | |
| 1757833 | Ins N Gonzalez Correa | Address on file | | | | | | | |
| 1827321 | INS N HANCE HANCE | Address on file | | | | | | | |
| 229023 | INS N JIMENEZ BAEZ | Address on file | | | | | | | |
| 255101 | INS N JUARBE REYES | Address on file | | | | | | | |
| 229039 | INS N PADILLA ROJAS | Address on file | | | | | | | |
| 1218794 | INS N SANTANA AYALA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591080 | IRIS N SEVILLA VIANA | Address on file | | | | | | | |
| 1591053 | IRIS N SEVILLA VIANA | Address on file | | | | | | | |
| 1318814 | IRIS N VEGA VAZQUEZ | Address on file | | | | | | | |
| 229058 | Iris N Velazquez Martinez | Address on file | | | | | | | |
| 1218816 | IRIS N VELEZ CARABALLO | Address on file | | | | | | | |
| 1670108 | IRIS N. COLLAZO ROLON | Address on file | | | | | | | |
| 670232 | IRIS N. COLON BERRIOS | Address on file | | | | | | | |
| 1748012 | Iris N. De Leon Ortiz | Address on file | | | | | | | |
| 1718657 | Iris N. Diaz Morales | Address on file | | | | | | | |
| 1954380 | Iris N. Diaz Morales | Address on file | | | | | | | |
| 1924972 | Iris N. Diaz Morales | Address on file | | | | | | | |
| 2037060 | Iris N. Feliciano Cora | Address on file | | | | | | | |
| 2067275 | Iris N. Feliciano Cora | Address on file | | | | | | | |
| 1896687 | Iris N. Guadalupe Camacho | Address on file | | | | | | | |
| 1786706 | Iris N. Hicks Vazquez | Address on file | | | | | | | |
| 1631197 | Iris N. Maldonado Morell | Address on file | | | | | | | |
| 1640218 | Iris N. Maldonado Morell | Address on file | | | | | | | |
| 1590241 | IRIS N. MARRERO NAVEDO | Address on file | | | | | | | |
| 1587753 | Iris N. Martir Padilla | Address on file | | | | | | | |
| 1594776 | Iris N. Martir Padilla | Address on file | | | | | | | |
| 1880593 | Iris N. Muriel Garcia | Address on file | | | | | | | |
| 1949319 | Iris N. Ocasio Feliciano | Address on file | | | | | | | |
| 1670254 | IRIS N. SEVILLA VIANA | Address on file | | | | | | | |
| 1528060 | Iris N. Sotomayor Negron | Address on file | | | | | | | |
| 1916668 | Iris N. Velazquez Rivera | Address on file | | | | | | | |
| 1426916 | IRIS NATAL FELICIANO | Address on file | | | | | | | |
| 1704763 | Iris Nereida Arzuaga Lopez | Address on file | | | | | | | |
| 1704763 | Iris Nereida Arzuaga Lopez | Address on file | | | | | | | |
| 1704763 | Iris Nereida Arzuaga Lopez | Address on file | | | | | | | |
| 1954000 | Iris Nereida Feliciano Cora | Address on file | | | | | | | |
| 2046620 | IRIS NEREIDA LOPEZ COLON | Address on file | | | | | | | |
| 329109 | IRIS NEREIDA MERCADO PEREIRA | Address on file | | | | | | | |
| 1218797 | IRIS NEREIDA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 2203179 | Iris Nereida Santiago Santiago | Address on file | | | | | | | |
| 1582219 | IRIS NEREIDA TORRES | Address on file | | | | | | | |
| 1761586 | Iris O Rodriguez Vazquez | Address on file | | | | | | | |
| 1906083 | Iris O'Neill Lopez | Address on file | | | | | | | |
| 1841791 | Iris O'Neill Lopez | Address on file | | | | | | | |
| 1496834 | IRIS OSORIO RAMOS | Address on file | | | | | | | |
| 1902021 | Iris P. Garcia Garcia | Address on file | | | | | | | |
| 1649674 | Iris Padilla Nunez | Address on file | | | | | | | |
| 1965274 | Iris Rivera Fernandez | Address on file | | | | | | | |
| 2160446 | Iris Rivera Figueroa | Address on file | | | | | | | |
| 1218869 | Iris Rivera Lopez | Address on file | | | | | | | |
| 1758075 | IRIS RODRIGUEZ RIVERA | Urb. Campos del Toa | RR 7 Box 2702 | | | TOA ALTA | PR | 00953 | |
| 482402 | Iris Rodriguez Torres | Address on file | | | | | | | |
| 1662560 | Iris Rosado Rojas | Address on file | | | | | | | |
| 2061349 | Iris S. Diaz Hernandez | Address on file | | | | | | | |
| 507890 | IRIS SANCHEZ CRUZ | Address on file | | | | | | | |
| 1690947 | IRIS SANCHEZ CRUZ | Address on file | | | | | | | |
| 1946821 | Iris Santiago Colon | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | |
| 1848732 | Iris Santiago Quiles | Address on file | | | | | | | |
| 1822908 | IRIS SERRANO COSME | Address on file | | | | | | | |
| 1218693 | IRIS TERESA MORALES MELENDEZ | Address on file | | | | | | | |
| 2171838 | Iris Torres Figueroa | Address on file | | | | | | | |
| 784662 | IRIS V CENTENO APONTE | Address on file | | | | | | | |
| 1889921 | IRIS V PEREIRA COLON | Address on file | | | | | | | |
| 1884165 | Iris V Pereira Colon | Address on file | | | | | | | |
| 1964661 | Iris V Pereira Colon | Address on file | | | | | | | |
| 1875894 | Iris V Pereira Colon | Address on file | | | | | | | |
| 1218943 | IRIS V PEREZ MARTINEZ | Address on file | | | | | | | |
| 1504231 | Iris V Rodriguez Claudio | Address on file | | | | | | | |
| 1600322 | Iris V Vasquez Ramos | Address on file | | | | | | | |
| 1763217 | Iris V. Centeno Aponte | Address on file | | | | | | | |
| 1729199 | Iris V. Massanet Valentin | Address on file | | | | | | | |
| 1523485 | Iris V. Montanez Rivera | Address on file | | | | | | | |
| 1821267 | Iris V. Pereira Colon | Address on file | | | | | | | |
| 1793311 | Iris V. Pereira Colon | Address on file | | | | | | | |
| 2218831 | Iris V. Perez Navia | Address on file | | | | | | | |
| 229160 | IRIS V. RIVERA MUNIZ | Address on file | | | | | | | |
| 1651749 | Iris V. Santiago DeLeon | Address on file | | | | | | | |
| 1966601 | Iris Vanessa Cruz Mateo | Address on file | | | | | | | |
| 152867 | IRIS W. DELGADO FIGUEROA | Address on file | | | | | | | |
| 1769741 | Iris W. Matngual | Address on file | | | | | | | |
| 786011 | IRIS Y COLON RAMOS | Address on file | | | | | | | |
| 137052 | IRIS Y DIAZ COTTO | Address on file | | | | | | | |
| 1218987 | IRIS Y DIAZ GONZALEZ | Address on file | | | | | | | |
| 2103963 | Iris Y Reyes Suarez | Address on file | | | | | | | |
| 2113753 | Iris Y Reyes Suarez | Address on file | | | | | | | |
| 1899821 | Iris Y. Benitez Roldan | Address on file | | | | | | | |
| 1986744 | Iris Y. de Jesus Sanchez | Address on file | | | | | | | |
| 1768134 | IRIS Y. FLORES FIGUEROA | Address on file | | | | | | | |
| 1887327 | IRIS YARIDZA VAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 2174545 | Iris Yolanda Cruz Pagan | Address on file | | | | | | | |
| 1654734 | Iris Yolanda Pacheco Pacheco | Address on file | | | | | | | |
| 1544044 | IRIS Z RIVERA OQUENDO | Address on file | | | | | | | |
| 2143805 | Iris Zoraida Cruz Santiago | Address on file | | | | | | | |
| 2062957 | Irisbell Gonzalez Delgado | Address on file | | | | | | | |
| 1592549 | IRISMELDA VAZQUEZ FELICIANO | Address on file | | | | | | | |
| 1590215 | Irliza Ojeda Otero | Address on file | | | | | | | |
| 2157299 | Iris Crimon Garcias | Address on file | | | | | | | |
| 2120896 | IRMA A. GIMENEZ | Address on file | | | | | | | |
| 2205577 | Irma Aguayo | Address on file | | | | | | | |
| 2227674 | Irma Albertorio Rodriguez | Address on file | | | | | | | |
| 1458833 | IRMA BAEZ MARENGO | Address on file | | | | | | | |
| 2206611 | Irma Betancourt Caraballo | Address on file | | | | | | | |
| 2220920 | Irma Betancourt Caraballo | Address on file | | | | | | | |
| 230934 | IRMA BURGOS CRUZ | Address on file | | | | | | | |
| 2089166 | Irma Colon Vega | Address on file | | | | | | | |
| 1609591 | Irma D. Carmona Claudio | Address on file | | | | | | | |
| 1509468 | Irma D. Carmona Claudio | Address on file | | | | | | | |
| 1508642 | Irma D. Carmona Claudio | Address on file | | | | | | | |
| 1815276 | Irma D. Gomez Cintron | Address on file | | | | | | | |
| 1910941 | IRMA D. MEDEROS PIETRI | Address on file | | | | | | | |
| 1909774 | IRMA E DIAZ SANTIAGO | Address on file | | | | | | | |
| 1763873 | Irma E Mendez Perez | Address on file | | | | | | | |
| 1751792 | Irma E. Burgos Alicea | Address on file | | | | | | | |
| 1799692 | Irma E. Maldonado Rodriguez | Address on file | | | | | | | |
| 1800835 | IRMA E. MENDEZ PEREZ | Address on file | | | | | | | |
| 2113607 | Irma E. Nieves Roman | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221489 | Irma E. Ortiz Colon | Address on file | | | | | | | |
| 1964845 | Irma E. Portalatin Soto | Address on file | | | | | | | |
| 1634153 | Irma Figueroa Collazo | Address on file | | | | | | | |
| 129124 | IRMA G DE JESUS VEGA | Address on file | | | | | | | |
| 348829 | IRMA G MORENO DIAZ | Address on file | | | | | | | |
| 1945046 | Irma G. De Jesus Vega | Address on file | | | | | | | |
| 2005478 | Irma Gonzalez Cruz | Address on file | | | | | | | |
| 1219136 | IRMA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1219160 | IRMA I MORALES DE JESUS | Address on file | | | | | | | |
| 1675036 | Irma I Muniz Rivera | Address on file | | | | | | | |
| 2155927 | IRMA I RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 2159826 | Irma I Ruiz Castillo | Address on file | | | | | | | |
| 1806462 | Irma I Santiago Charriez | Address on file | | | | | | | |
| 1219179 | IRMA I SANTIAGO TORRES | Address on file | | | | | | | |
| 670662 | IRMA I SERRANO SERRANO | Address on file | | | | | | | |
| 1219185 | IRMA I VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 2113929 | Irma I. Colon Lozada | Address on file | | | | | | | |
| 1729568 | Irma I. Crispin Felix | Address on file | | | | | | | |
| 270758 | IRMA I. LOPEZ CAMACHO | Address on file | | | | | | | |
| 2057664 | Irma I. Rivera Flores | Address on file | | | | | | | |
| 1696210 | Irma I. Ruiz Castillo | Address on file | | | | | | | |
| 1900638 | Irma I. Santana Rodriguez | Address on file | | | | | | | |
| 1616989 | Irma I. Zayas Ramos | Address on file | | | | | | | |
| 1867795 | Irma Iris Cedeno Rios | Address on file | | | | | | | |
| 2045343 | Irma Iris Fortis Rivera | Address on file | | | | | | | |
| 1604917 | Irma Iris Gonzalez Cotto | Address on file | | | | | | | |
| 1648311 | Irma Iris Gonzalez Cotto | Address on file | | | | | | | |
| 1602298 | Irma Iris Gonzalez Cotto | Address on file | | | | | | | |
| 1630622 | IRMA IRIS GONZALEZ COTTO | Address on file | | | | | | | |
| 1745193 | Irma Iris Sanal Valentin | Address on file | | | | | | | |
| 2134265 | Irma J Correa Velez | Address on file | | | | | | | |
| 1589205 | Irma J. Lomba Rodriguez | Address on file | | | | | | | |
| 1645339 | Irma J. Lomba Rodriguez | Address on file | | | | | | | |
| 1671474 | Irma J. Toro Rodriguez | Address on file | | | | | | | |
| 2093510 | Irma Jeannette Nieves Reyes | Address on file | | | | | | | |
| 1219200 | IRMA L DIAZ ALVERIO | Address on file | | | | | | | |
| 1655982 | Irma L Fernandez Cordova | Address on file | | | | | | | |
| 2125938 | Irma L Lopez Belén | Address on file | | | | | | | |
| 1911255 | Irma L Millen Serrano | Address on file | | | | | | | |
| 1774960 | IRMA L RIVERA MARTINEZ | Address on file | | | | | | | |
| 2144980 | Irma L Santiago Astacio | Address on file | | | | | | | |
| 2144984 | Irma L Santiago Astacio | Address on file | | | | | | | |
| 231043 | IRMA L. ALLENDE QUINONES | Address on file | | | | | | | |
| 1902915 | Irma L. Cintron Diaz | Address on file | | | | | | | |
| 1971836 | Irma L. Feliciano Caraballo | Address on file | | | | | | | |
| 2026361 | Irma L. Lopez Belen | Address on file | | | | | | | |
| 1573035 | Irma L. Mendez Mendez | Address on file | | | | | | | |
| 1864360 | Irma L. Rosado de Jesus | Address on file | | | | | | | |
| 231051 | Irma Lebey Castillo | Address on file | | | | | | | |
| 2239168 | Irma Losette Ortiz Melendez | Address on file | | | | | | | |
| 1903309 | Irma Lopez de Haro Jimenez | Address on file | | | | | | | |
| 1006480 | IRMA LOPEZ MUNOZ | Address on file | | | | | | | |
| 1851009 | IRMA LOPEZ MUNOZ | Address on file | | | | | | | |
| 1800966 | Irma Luz Castro Diaz | Address on file | | | | | | | |
| 1744309 | IRMA M LISBOA TORRES | Address on file | | | | | | | |
| 1494990 | Irma M Rivera Garcia | Address on file | | | | | | | |
| 2005645 | Irma M Soto Gonzalez | Address on file | | | | | | | |
| 2008821 | Irma M. Jimenez Rivera | Address on file | | | | | | | |
| 1791152 | Irma M. Rivera Garcia | Address on file | | | | | | | |
| 2205980 | Irma M. Soto Gonzalez | Address on file | | | | | | | |
| 2221607 | Irma M. Soto Gonzalez | Address on file | | | | | | | |
| 2003029 | IRMA M. SOTO GONZALEZ | Address on file | | | | | | | |
| 1771381 | Irma Marcucci Velasquez | Address on file | | | | | | | |
| 1667664 | IRMA MATIAS ROSADO | Address on file | | | | | | | |
| 1798710 | Irma Matos Fuentes | Address on file | | | | | | | |
| 1593366 | IRMA MIRANDA RIOS | Address on file | | | | | | | |
| 2020971 | Irma Montalvo Arrill | Address on file | | | | | | | |
| 1863194 | Irma Morales Rivera | Address on file | | | | | | | |
| 1893227 | IRMA MUNIZ DE LEON | Address on file | | | | | | | |
| 1616439 | Irma N Gordillo Molina | Address on file | | | | | | | |
| 2160048 | Irma N Mirabal Vazquez | Address on file | | | | | | | |
| 2154743 | Irma N Miraberi Vazquez | Address on file | | | | | | | |
| 1446251 | Irma N Sanchez Carino | Address on file | | | | | | | |
| 1523613 | Irma N. Arroyo Oliveri | Address on file | | | | | | | |
| 1523613 | Irma N. Arroyo Oliveri | Address on file | | | | | | | |
| 1552635 | Irma N. Bermudez Torres | Address on file | | | | | | | |
| 2213972 | Irma N. Cintron Cintron | Address on file | | | | | | | |
| 1774342 | Irma N. Cotto Cataca | Address on file | | | | | | | |
| 1831676 | Irma N. Delgado Rodriguez | Address on file | | | | | | | |
| 2205741 | Irma N. Delgado Rodriguez | Address on file | | | | | | | |
| 1901212 | IRMA N. LEON MARTINEZ | Address on file | | | | | | | |
| 1893078 | IRMA NARVAEZ GONZALEZ | Address on file | | | | | | | |
| 2226897 | Irma Natalia Sepulveda Lebron | Address on file | | | | | | | |
| 1724815 | IRMA NAVARRO CORTIJO | Address on file | | | | | | | |
| 2204782 | Irma Naylla Santos Agosto | Address on file | | | | | | | |
| 1601299 | IRMA ORTIZ ORTIZ | Address on file | | | | | | | |
| 2073993 | Irma Perez Perez | Address on file | | | | | | | |
| 1733569 | Irma Perez Perez | Address on file | | | | | | | |
| 406214 | IRMA PEREZ RIVERA | Address on file | | | | | | | |
| 406214 | IRMA PEREZ RIVERA | Address on file | | | | | | | |
| 1751958 | Irma R. Alvarado Flores | Address on file | | | | | | | |
| 1734350 | Irma R. Bartolomey Velez | Address on file | | | | | | | |
| 1772421 | IRMA R. BARTOLOMEY VELEZ | Address on file | | | | | | | |
| 1756728 | IRMA R. BARTOLOMEY VELEZ | Address on file | | | | | | | |
| 88789 | IRMA R. CHAVES RODRIGUEZ | Address on file | | | | | | | |
| 1496344 | IRMA R. CHAVES RODRIGUEZ | Address on file | | | | | | | |
| 1803440 | Irma R. Roche Leon | Address on file | | | | | | | |
| 1908081 | Irma Ramos Medina | Address on file | | | | | | | |
| 1812544 | Irma Ramos Medina | Address on file | | | | | | | |
| 1559927 | Irma Rivera | Address on file | | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on file | | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on file | | | | | | | |
| 1425786 | IRMA RIVERA DIEZ | Address on file | | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on file | | | | | | | |
| 1715496 | IRMA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1678895 | Irma Rodriguez Ortega | Address on file | | | | | | | |
| 92958 | IRMA S. CLAUDIO TORRES | Address on file | | | | | | | |
| 2051402 | Irma S. Claudio Torres | Address on file | | | | | | | |
| 2081085 | Irma S. Claudio Torres | Address on file | | | | | | | |
| 1761705 | Irma Sanchez Vazquez | Address on file | | | | | | | |
| 1754507 | Irma Sanchez Vazquez | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 511555 | IRMA SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 1594290 | IRMA SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 1219342 | IRMA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 2004942 | Irma Socorro Claudio Torres | Address on file | | | | | | | |
| 2070725 | Irma Socorro Claudio Torres | Address on file | | | | | | | |
| 1613535 | Irma Soto Rivera | Address on file | | | | | | | |
| 1818485 | IRMA SOTO RIVERA | Address on file | | | | | | | |
| 1785127 | Irma T Moreno Soto | Address on file | | | | | | | |
| 1891567 | IRMA TORRES FELICIANO | Address on file | | | | | | | |
| 1576215 | IRMA UGARTEMENDIA MIGUEL | Address on file | | | | | | | |
| 541922 | IRMA Y SUAREZ SANCHEZ | Address on file | | | | | | | |
| 1632237 | Irma Z Mendoza Ramos | Address on file | | | | | | | |
| 844955 | IRMAGALID BLANC COLON | Address on file | | | | | | | |
| 1816299 | IRMAHIE CASTRO MORALES | Address on file | | | | | | | |
| 1219386 | IRMAIDA BAEZ DAVILA | Address on file | | | | | | | |
| 1219386 | IRMAIDA BAEREZA ROMAN | Address on file | | | | | | | |
| 828632 | IRMALISSE VEGA HERNANDEZ | Address on file | | | | | | | |
| 1418455 | Irmarelis Amaltierri Ramos | Address on file | | | | | | | |
| 1418496 | Irmarelis Amaltierri Ramos | Address on file | | | | | | | |
| 1216599 | IRMARIA PEREZ TERRON | Address on file | | | | | | | |
| 844956 | IRMARIE COLON MASSO | Address on file | | | | | | | |
| 231174 | IRMARIE TURULL ARROYO | Address on file | | | | | | | |
| 217289 | IRMARIS D HERNANDEZ COSME | Address on file | | | | | | | |
| 1654315 | Irmaro E Rivera Torres | Address on file | | | | | | | |
| 1686849 | Irmelo L. Ruiz Rios | Address on file | | | | | | | |
| 1636845 | IRSAMARIE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 473736 | IRVIA L RODRIGUEZ MATOS | Address on file | | | | | | | |
| 1509712 | IRVIN DIAZ DIAZ | Address on file | | | | | | | |
| 2042009 | Irvin Perez | Address on file | | | | | | | |
| 1454244 | Irvin Y Ramos Rosa | Address on file | | | | | | | |
| 1612694 | Irving Feliciano Pulliza | Address on file | | | | | | | |
| 163781 | Irving Feliciano Rodriguez | Address on file | | | | | | | |
| 904105 | IRVING FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 1468624 | Irving Feliciano Rodriguez | Address on file | | | | | | | |
| 1588320 | Irving John Valle Torres | Address on file | | | | | | | |
| 1858021 | Irving Montanez Ayala | Address on file | | | | | | | |
| 1896439 | Irving Morales Rivera | Address on file | | | | | | | |
| 2152773 | Irving N. Cora Suarez | Address on file | | | | | | | |
| 2105525 | Irving Rivera Febres | Address on file | | | | | | | |
| 2014537 | Irving Rosado Rodriguez | Address on file | | | | | | | |
| 2109234 | Irving Rosado Rodriguez | Address on file | | | | | | | |
| 2070983 | Irving Rosario Rodriguez | Address on file | | | | | | | |
| 2043615 | IRVING ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 2104309 | IRVING ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1942732 | Irving Rosado Rodriguez | 808 Calle Virgina Boggi | Urb. Villa Grillasca | | | Ponce | PR | 00717 | |
| 1847354 | Irving Rosado Rodriguez | Address on file | | | | | | | |
| 1952170 | Irving Rosado Rodriguez | Address on file | | | | | | | |
| 1605217 | Irving Santana Mendez | Address on file | | | | | | | |
| 1669748 | Irvium Velazques Montalvo | Address on file | | | | | | | |
| 1639042 | IRVISON VELAZQUEZ MONTALVO | Address on file | | | | | | | |
| 1972415 | Irza R. Vega Morales | Address on file | | | | | | | |
| 1533275 | Isa González de Hoyos | Address on file | | | | | | | |
| 1533275 | Isa González de Hoyos | Address on file | | | | | | | |
| 1970437 | Isa Y. Mercado Rodriguez | Address on file | | | | | | | |
| 1615590 | Isaac A Ruiz Gonzalez | Address on file | | | | | | | |
| 799849 | ISAAC J MACHADO CABAN | Address on file | | | | | | | |
| 2004049 | Isaac J Machado Caban | Address on file | | | | | | | |
| 1219571 | Isaac Martinez Montalvo | Address on file | | | | | | | |
| 1859199 | Isaac Mercado Rivera | Address on file | | | | | | | |
| 2147576 | Isaac Oquendo Acevedo | Address on file | | | | | | | |
| 2147576 | Isaac Oquendo Muniz | Address on file | | | | | | | |
| 2147680 | Isaac Oquendo Muniz | Address on file | | | | | | | |
| 1892676 | ISAAC ROIG DUMONT | Address on file | | | | | | | |
| 1890823 | Isaac Rondon Hernandez | Address on file | | | | | | | |
| 1976492 | Isaac Rosario Denis | Address on file | | | | | | | |
| 231400 | Isaac Ruiz Sola | Address on file | | | | | | | |
| 1726153 | ISAAC RUIZ SOLA | Address on file | | | | | | | |
| 1747319 | ISAAC SOTO MALDONADO | Address on file | | | | | | | |
| 2041853 | Isaac Velasquez Soto | Address on file | | | | | | | |
| 2154651 | Isabel A. Garcia Lopez | Address on file | | | | | | | |
| 1803771 | Isabel Acevedo Rodriguez | Address on file | | | | | | | |
| 2014420 | ISABEL AGOSTO DIAZ | Address on file | | | | | | | |
| 2023738 | Isabel Alamo De Padilla | Address on file | | | | | | | |
| 14717 | ISABEL ALICEA MENDEZ | Address on file | | | | | | | |
| 1219612 | ISABEL ALICEA MENDEZ | Address on file | | | | | | | |
| 1957141 | Isabel Amaral Gonzalez | Address on file | | | | | | | |
| 1900159 | Isabel Amparo Flores | Address on file | | | | | | | |
| 38803 | ISABEL AVILES MOJICA | Address on file | | | | | | | |
| 1703222 | Isabel Bonilla Torres | Address on file | | | | | | | |
| 2104692 | Isabel Bristol | Address on file | | | | | | | |
| 1555063 | Isabel C. Jimenez Quinones | Address on file | | | | | | | |
| 2062218 | Isabel C. Rivera Roman | Address on file | | | | | | | |
| 1219639 | ISABEL C. SOUCHET BURGOS | Address on file | | | | | | | |
| 1656852 | Isabel Cassano Busanet | Address on file | | | | | | | |
| 2221337 | Isabel Cristina Berrios Rosa | Address on file | | | | | | | |
| 2021115 | Isabel Cruz Ramos | Address on file | | | | | | | |
| 1807964 | Isabel Cruz Vergara | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1960853 | Isabel Cruz Vergara | Address on file | | | | | | | |
| 1897233 | Isabel Cruz Vergara | Address on file | | | | | | | |
| 904399 | ISABEL DE JESUS DE JESUS | Address on file | | | | | | | |
| 1821853 | Isabel De Jesus Gonzalez | Address on file | | | | | | | |
| 844960 | ISABEL DELGADO ROSARIO | Address on file | | | | | | | |
| 1443861 | Isabel Dominguez Valentin | Address on file | | | | | | | |
| 1576352 | ISABEL FEBRES BENITEZ | Address on file | | | | | | | |
| 1219685 | Isabel Franquiz Diaz | Address on file | | | | | | | |
| 1901162 | ISABEL GONZALEZ MIRANDA | Address on file | | | | | | | |
| 1219691 | Isabel Gonzalez Quinones | Address on file | | | | | | | |
| 1425351 | ISABEL GONZALEZ TARDI | Address on file | | | | | | | |
| 222296 | ISABEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 1621545 | ISABEL HERNANDEZ VALENTIN | Address on file | | | | | | | |
| 1661189 | Isabel L Arce Garcia | Address on file | | | | | | | |
| 1661407 | Isabel L Arce Garcia | Address on file | | | | | | | |
| 264580 | ISABEL LEBRON ROSA | Address on file | | | | | | | |
| 1606478 | ISABEL LEBRON ROSA | Address on file | | | | | | | |
| 1219713 | ISABEL LOPEZ PAGAN | Address on file | | | | | | | |
| 904428 | ISABEL LOPEZ RAMOS | Address on file | | | | | | | |
| 2054928 | Isabel Lopez Ramos | Address on file | | | | | | | |
| 2184459 | Isabel Lopez Velez | Address on file | | | | | | | |
| 1801804 | ISABEL LUGO BAEZ | Address on file | | | | | | | |
| 2019495 | Isabel Lugo Rodriguez | Address on file | | | | | | | |
| 1219724 | ISABEL M DELGADO GONZALEZ | INTERAMERICANA GARDENS B-23 | CALLE 21 APT 226 | | | TRUJILLO ALTO | PR | 00976 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2037735 | Isabel M Jimenez Medina | Address on file | | | | | | | |
| 2046743 | Isabel M Jimenez Medina | Address on file | | | | | | | |
| 844968 | ISABEL M SANABRIA BOBAL | Address on file | | | | | | | |
| 2079412 | Isabel M Saward Cabassa | Address on file | | | | | | | |
| 1665932 | ISABEL M. BARCELO LOPEZ | Address on file | | | | | | | |
| 2216688 | Isabel M. Cruz Cortes | Address on file | | | | | | | |
| 2223136 | Isabel M. Cruz Cortés | Address on file | | | | | | | |
| 1992664 | Isabel M. Jimenez Medina | Address on file | | | | | | | |
| 1850957 | Isabel M. Munoz Del Valle | Address on file | | | | | | | |
| 1980924 | Isabel M. Santos Gonzalez | Address on file | | | | | | | |
| 2222608 | Isabel Maldonado Maldonado | Address on file | | | | | | | |
| 1630540 | Isabel Martinez Rivera | Address on file | | | | | | | |
| 1649182 | Isabel Matos Quinones | Address on file | | | | | | | |
| 1761548 | Isabel Melendez Rivera | Address on file | | | | | | | |
| 1900759 | Isabel Mercado Padilla | Address on file | | | | | | | |
| 1501914 | Isabel Mercado Padilla | Address on file | | | | | | | |
| 231570 | ISABEL MILAGROS DE JESUS QUINONES | Address on file | | | | | | | |
| 1998997 | Isabel Nozza Amery | Address on file | | | | | | | |
| 2051044 | Isabel Nozza Amery | Address on file | | | | | | | |
| 1219762 | ISABEL ORTIZ CRUZ | Address on file | | | | | | | |
| 2075872 | ISABEL P. CANALES SOCIA | Address on file | | | | | | | |
| 1009375 | ISABEL PADILLA ALMESTICA | Address on file | | | | | | | |
| 1576644 | Isabel Pena Rodriguez | Address on file | | | | | | | |
| 1219775 | ISABEL QUINONES CUADRADO | Address on file | | | | | | | |
| 1219777 | Isabel R. Gonzalez Collazo | Address on file | | | | | | | |
| 1538550 | Isabel Reese Gonzalez | Address on file | | | | | | | |
| 1779443 | Isabel Rivera Serrano | Address on file | | | | | | | |
| 1956170 | Isabel Rivera Torres | Address on file | | | | | | | |
| 1716717 | Isabel Rivera-Alvarez | Address on file | | | | | | | |
| 467423 | ISABEL RODRIGUEZ CASANOVA | Address on file | | | | | | | |
| 1009508 | ISABEL ROSA-RIO VIERA | Address on file | | | | | | | |
| 1009508 | ISABEL ROSANO VIERA | Address on file | | | | | | | |
| 844970 | ISABEL SANCHEZ DEL CAMPO | Address on file | | | | | | | |
| 524518 | ISABEL SANTOS RIVERA | Address on file | | | | | | | |
| 532378 | ISABEL SIFONTE RIVERA | Address on file | | | | | | | |
| 2156931 | Isabel Soto | Address on file | | | | | | | |
| 1528863 | Isabel Soto Maldonado | Address on file | | | | | | | |
| 1604502 | Isabel Soto Ramos | Address on file | | | | | | | |
| 1651532 | Isabel Torres Berrios | Address on file | | | | | | | |
| 2148454 | Isabel Torruellas Delgado | Address on file | | | | | | | |
| 1753514 | Isabel Velazquez Vargas | Address on file | | | | | | | |
| 1930169 | Isabel Vianet Gonzalez Quintana | Address on file | | | | | | | |
| 2056981 | Isabel Y. Vargas Zapata | Address on file | | | | | | | |
| 1951197 | ISABELITA CRUZ ACEVEDO | Address on file | | | | | | | |
| 1514528 | ISABELITA DIAZ NIEVES | Address on file | | | | | | | |
| 2076130 | Isabelita Miranda Rodriguez | Address on file | | | | | | | |
| 1385631 | ISABELO CARRASQUILLO HUERTAS | Address on file | | | | | | | |
| 2006699 | Isabelo Torres Lopez | Address on file | | | | | | | |
| 1715384 | Isabelo Torres Lopez | Address on file | | | | | | | |
| 1640987 | Isacc Valdes Arbelo | Address on file | | | | | | | |
| 1787987 | ISADELY ROMAN HERNANDEZ | Address on file | | | | | | | |
| 1009657 | ISAIAS DE JESUS SANCHEZ | Address on file | | | | | | | |
| 1747741 | Isaias Rivera Estrella | Address on file | | | | | | | |
| 1872843 | Isaias Rosario Marrero | Address on file | | | | | | | |
| 1858144 | Iseda Guadalupe Robles | Address on file | | | | | | | |
| 2301 | Isidel i Acevedo Guerrero | Address on file | | | | | | | |
| 1725401 | Isaira Rodriguez Andujar | Address on file | | | | | | | |
| 2059907 | Isaira Rodriguez Andujar | Address on file | | | | | | | |
| 1666327 | ISAMAR GUZMAN COLON | Address on file | | | | | | | |
| 1605692 | Isamar Ocasio Herrera | Address on file | | | | | | | |
| 1613219 | ISAMAR SIERRA OCASIO | Address on file | | | | | | | |
| 1899067 | Isamarie Valentin Sanchez | Address on file | | | | | | | |
| 1657887 | ISAMARY BURGOS SANTIAGO | Address on file | | | | | | | |
| 1572290 | Isamarys Mercado Canals | Address on file | | | | | | | |
| 39935 | ISANI CRISTINA AYALA COLLAZO | Address on file | | | | | | | |
| 1761053 | ISANDER GALARZA PAGAN | Address on file | | | | | | | |
| 1665729 | ISANDER GALARZA PAGAN | Address on file | | | | | | | |
| 1603445 | Isangely Villanueva Martinez | Address on file | | | | | | | |
| 904557 | ISANYMARIE BERMUDEZ ALVAREZ | HC01 BOX 4469 | | | | MAUNABO | PR | 00707 | |
| 1575002 | ISARIS P SALAMAN COUVERTIER | Address on file | | | | | | | |
| 2033570 | Isaura Candelaria Gotay | Address on file | | | | | | | |
| 1219974 | ISAURA GONZALEZ RIVERA | Address on file | | | | | | | |
| 2177299 | Isaymette Mercado Morales | Address on file | | | | | | | |
| 2106150 | ISBY V. DE JESUS MIRANDA | Address on file | | | | | | | |
| 1219990 | ISELA ORTIZ RIVERA | Address on file | | | | | | | |
| 1653488 | Isela Ruiz Garcia | Address on file | | | | | | | |
| 1740022 | ISELA VEGA VALLE | Address on file | | | | | | | |
| 1219992 | ISELLE CEPEDA SANCHEZ | Address on file | | | | | | | |
| 1219993 | ISELLE CEPEDA SANCHEZ | Address on file | | | | | | | |
| 203903 | Isidora Gonzalez Rodriguez | Address on file | | | | | | | |
| 2156781 | Isidoro Ramirez Perez | Address on file | | | | | | | |
| 2199776 | Isidoro Rodriguez Santiago | Address on file | | | | | | | |
| 1908493 | Isidra Alvarado Torres | Address on file | | | | | | | |
| 1906151 | ISIDRO FELIX RODRIGUEZ | Address on file | | | | | | | |
| 2123789 | ISIDRO LASALLE ACEVEDO | Address on file | | | | | | | |
| 1732787 | Isis Cardona Rivera | Address on file | | | | | | | |
| 1823997 | Isis Fuentes Morales | Address on file | | | | | | | |
| 465061 | ISLA A RODON MENDEZ | Address on file | | | | | | | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 231968 | ISMAEL A RUIZ ALICEA | Address on file | | | | | | | |
| 1019172 | ISMAEL ACEVEDO BELTRAN | Address on file | | | | | | | |
| 1220072 | ISMAEL ALVAREZ VELEZ | Address on file | | | | | | | |
| 2153211 | Ismael Baez Cartagena | Address on file | | | | | | | |
| 2204198 | Ismael Baez Nieves | Address on file | | | | | | | |
| 1971959 | Ismael Boston Garcia | Address on file | | | | | | | |
| 1737653 | ISMAEL CABELLO ROSARIO | Address on file | | | | | | | |
| 1549673 | Ismael Canet Rivera | Address on file | | | | | | | |
| 1610889 | Ismael Cartagena | Address on file | | | | | | | |
| 2101142 | Ismael Colon Andujar | Address on file | | | | | | | |
| 1513913 | Ismael E. Madera Miranda | Address on file | | | | | | | |
| 2146961 | Ismael Estrada Martinez | Address on file | | | | | | | |
| 1491498 | Ismael F. Felicie Mojica | Address on file | | | | | | | |
| 2226021 | Ismael Flores Carrion | Address on file | | | | | | | |
| 2216668 | Ismael Flores Carrion | Address on file | | | | | | | |
| 2208708 | Ismael Flores Carrion | Address on file | | | | | | | |
| 2223511 | Ismael Flores Carrion | Address on file | | | | | | | |
| 2142968 | Ismael Gonzalez Rodriguez | Address on file | | | | | | | |
| 1978715 | Ismael Gonzalez Ruiz | Address on file | | | | | | | |
| 1909215 | ISMAEL I ORTIZ ROLDAN | Address on file | | | | | | | |
| 671744 | ISMAEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1519049 | Ismael Lopez Ocasio | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 671746 | ISMAEL LOPEZ OCASIO | Address on file | | | | | | | |
| 2124905 | Ismael Lopez Ocasio | Address on file | | | | | | | |
| 2125172 | Ismael Lopez Ocasio | Address on file | | | | | | | |
| 2124909 | Ismael Lopez Ocasio | Address on file | | | | | | | |
| 1541984 | Ismael M. Marrero Gonzalez | Address on file | | | | | | | |
| 1523090 | Ismael M. Marrero Gonzalez | Address on file | | | | | | | |
| 1909630 | ISMAEL M. MARRERO GONZALEZ | Address on file | | | | | | | |
| 1712281 | Ismael Martinez | Address on file | | | | | | | |
| 1220238 | ISMAEL MATIAS ROMAN | Address on file | | | | | | | |
| 1896298 | Ismael Medina Marin | Address on file | | | | | | | |
| 232301 | ISMAEL MOJICA HERNANDEZ | Address on file | | | | | | | |
| 1010119 | ISMAEL NEGRON DIAZ | Address on file | | | | | | | |
| 2040714 | Ismael Nieves Olivia | Address on file | | | | | | | |
| 1799712 | Ismael Ortiz Ramos | HC 01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | |
| 1856551 | Ismael Ortiz Ramos | Address on file | | | | | | | |
| 1874009 | ISMAEL ORTIZ RAMOS | Address on file | | | | | | | |
| 1220306 | Ismael Perez Morales | Address on file | | | | | | | |
| 1220306 | Ismael Perez Morales | Address on file | | | | | | | |
| 671831 | Ismael Quiles Rivera | Address on file | | | | | | | |
| 1818375 | ISMAEL REYES LARRAZABAL | Address on file | | | | | | | |
| 1220325 | ISMAEL REYES LOPEZ | Address on file | | | | | | | |
| 434804 | Ismael Reyes Lopez | Po Box 98 | | | | Vilalba | PR | 00766 | |
| 1220341 | ISMAEL RIVERA PEREZ | Address on file | | | | | | | |
| 1572907 | ISMAEL RIVERA PEREZ | Address on file | | | | | | | |
| 2064812 | Ismael Rivera Beltlo | Address on file | | | | | | | |
| 232368 | ISMAEL RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 1220354 | Ismael Rodriguez Fernandez | Address on file | | | | | | | |
| 818407 | ISMAEL RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 2036808 | Ismael Rodriguez Rivera | Address on file | | | | | | | |
| 490243 | ISMAEL ROQUE DE JESUS | Address on file | | | | | | | |
| 1763262 | Ismael Rosa Canabal | Address on file | | | | | | | |
| 1658347 | ISMAEL SANTIAGO ANDUJAR | Address on file | | | | | | | |
| 1999036 | Ismael Santos Rosado | Address on file | | | | | | | |
| 855189 | ISMAEL SERRANO CARDONA | Address on file | | | | | | | |
| 1924048 | ISMAEL STELLA LEBRON | Address on file | | | | | | | |
| 1963591 | Ismael Vasquez Vasquez | Address on file | | | | | | | |
| 232235 | ISMAEL VAZQUEZ ROMAN | Address on file | | | | | | | |
| 1552886 | Ismaly Coriano Gonzalez | Address on file | | | | | | | |
| 1603101 | ISMARIE ROSADO MAYOL | Address on file | | | | | | | |
| 1220440 | ISMARIS REYES CARABALLO | Address on file | | | | | | | |
| 1600313 | Ismena Acosta Toledo | Address on file | | | | | | | |
| 1506662 | Isomar Melendez Irizarry | Address on file | | | | | | | |
| 1795169 | Israel A Cruz Colón | Address on file | | | | | | | |
| 3462 | ISRAEL ACEVEDO SANTIAGO | Address on file | | | | | | | |
| 1466570 | ISRAEL ALICEA LOPEZ | Address on file | | | | | | | |
| 1220474 | ISRAEL ALMODOVAR ALMODOVAR | Address on file | | | | | | | |
| 2140931 | Israel Anocho Figueroa | Address on file | | | | | | | |
| 1641957 | Israel Borges Zambrana | Address on file | | | | | | | |
| 1515358 | ISRAEL CAMILO MARTINEZ | Address on file | | | | | | | |
| 1220513 | ISRAEL CASTRO RIVERA | Address on file | | | | | | | |
| 1593060 | Israel Chico Moya | Address on file | | | | | | | |
| 128228 | ISRAEL DE JESUS OTERO | Address on file | | | | | | | |
| 1220542 | ISRAEL DELGADO ALVAREZ | Address on file | | | | | | | |
| 1220544 | ISRAEL DIAZ DENIS | Address on file | | | | | | | |
| 1220559 | ISRAEL FIGUEROA CARRION | Address on file | | | | | | | |
| 178961 | ISRAEL FRANCO SANCHEZ | Address on file | | | | | | | |
| 2221387 | Israel Garcia Amaro | Address on file | | | | | | | |
| 2213226 | Israel Garcia Amaro | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 | |
| 1010478 | Israel Gonzalez Diaz | Address on file | | | | | | | |
| 1830743 | Israel Hernandez Hernandez | Address on file | | | | | | | |
| 1917193 | Israel Hernandez Roche | Address on file | | | | | | | |
| 1010493 | ISRAEL HERNANDEZ ROCHE | Address on file | | | | | | | |
| 1913908 | Israel Hernandez Rosario | Address on file | | | | | | | |
| 2171054 | Israel Leo Garcia | Address on file | | | | | | | |
| 2165581 | Israel Lopez Cruz | Res Nemesus K. Canales | Edif 61 Apt 1068 | | | San Juan | PR | 00918 | |
| 1606025 | Israel Maisve Adames | Address on file | | | | | | | |
| 1854532 | Israel Maldonado Natal | Address on file | | | | | | | |
| 1900006 | Israel Martinez Cosme | Address on file | | | | | | | |
| 2215087 | Israel Martinez Gautier | Address on file | | | | | | | |
| 2216529 | Israel Martinez Torres | Address on file | | | | | | | |
| 2215389 | Israel Martinez Vargas | Address on file | | | | | | | |
| 2017298 | Israel Mendez Morales | Address on file | | | | | | | |
| 1220654 | ISRAEL MIRANDA CHICO | Address on file | | | | | | | |
| 1702245 | Israel Nieves Figueroa | Address on file | | | | | | | |
| 1258931 | Israel Nieves Marcano | Address on file | | | | | | | |
| 1791150 | ISRAEL OBED DE LA CRUZ VEGA | Address on file | | | | | | | |
| 1797211 | Israel Olmo Velez | Address on file | | | | | | | |
| 2161129 | Israel Perez Maestre | Address on file | | | | | | | |
| 1220704 | ISRAEL QUINTANA VAZQUEZ | Address on file | | | | | | | |
| 1220711 | ISRAEL RAMOS ROMERO | 225 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 1743041 | ISRAEL RIVERA MEDINA | Address on file | | | | | | | |
| 1750896 | Israel Rivera Medina | Address on file | | | | | | | |
| 672253 | ISRAEL RIVERA NATER | Address on file | | | | | | | |
| 1621586 | Israel Rivera Nieves | Address on file | | | | | | | |
| 1621586 | Israel Rivera Nieves | Address on file | | | | | | | |
| 2157384 | Israel Rivera Rodriguez | Address on file | | | | | | | |
| 1911759 | Israel Rodrigues Aidea | Address on file | | | | | | | |
| 1984816 | Israel Rodriguez Lopez | Address on file | | | | | | | |
| 2160323 | Israel Roman Barreto | Address on file | | | | | | | |
| 2218437 | Israel Romero Romero | Address on file | | | | | | | |
| 1792613 | ISRAEL ROSADO OQUENDO | Address on file | | | | | | | |
| 2189170 | Israel Rosario Torres | Address on file | | | | | | | |
| 1753680 | Israel Saez Santos | Address on file | | | | | | | |
| 1627615 | Israel Santana Vargas | Address on file | | | | | | | |
| 1508023 | Israel Santiago Berrocal | Address on file | | | | | | | |
| 1774734 | Israel Santiago Gonzalez | Address on file | | | | | | | |
| 2149061 | ISRAEL SANTIAGO VALENTIA | Address on file | | | | | | | |
| 1788403 | Israel Santiago Ortiz | Address on file | | | | | | | |
| 1581114 | Israel Soto Malave | Address on file | | | | | | | |
| 1581114 | Israel Soto Malave | Address on file | | | | | | | |
| 836463 | Israel Soto Vega | Address on file | | | | | | | |
| 1949909 | ISRAEL TIRADO ROSADO | Address on file | | | | | | | |
| 1220804 | ISRAEL TORRES GONZALEZ | Address on file | | | | | | | |
| 1831951 | Israel Vega Arroyo | Address on file | | | | | | | |
| 2134108 | Israel Velez Cordero | Address on file | | | | | | | |
| 2218893 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2219493 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2156305 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2156309 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2219330 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2219634 | Israel Vidro Tiru | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821205 | Isaac Martinez Perez | Address on file | | | | | | | |
| 1499272 | ITAMARA RAMIREZ LOPRRINIA | Address on file | | | | | | | |
| 1010768 | ITSALIA RIVERA ELVIRA | Address on file | | | | | | | |
| 1220866 | ITSIA E ROSARIO VALLE | Address on file | | | | | | | |
| 1551103 | ITZA PIMENTEL DUBOCQ | Address on file | | | | | | | |
| 904971 | ITZA V BAEZ RAMIREZ | Address on file | | | | | | | |
| 1605108 | ITZA Y ZENO SERRANO | Address on file | | | | | | | |
| 483867 | ITZALIA RODRIGUEZ WALKER | Address on file | | | | | | | |
| 1494934 | Itzel Nuñez Aimengor | Address on file | | | | | | | |
| 2069802 | Ivan & Carmara Falu | Address on file | | | | | | | |
| 1220924 | IVAN A ROMAN GARCIA | Address on file | | | | | | | |
| 1515793 | Ivan A Velazquez Cintron | Address on file | | | | | | | |
| 2148572 | Ivan A. Muniz Batista | Address on file | | | | | | | |
| 1645622 | Ivan Alejandrino Osorio | Address on file | | | | | | | |
| 1683425 | Ivan Arroyo Diaz | Address on file | | | | | | | |
| 1979398 | Ivan Burgos | Address on file | | | | | | | |
| 1220962 | IVAN BURGOS SANTANA | Address on file | | | | | | | |
| 1220967 | IVAN CALDERON MARRERO | Address on file | | | | | | | |
| 1571878 | IVAN CARABALLO PAGAN | Address on file | | | | | | | |
| 1877019 | Ivan de Jesus Castillo | Address on file | | | | | | | |
| 1221031 | IVAN E SANTIAGO ROMAN | Address on file | | | | | | | |
| 1671366 | Ivan E. Ruiz Ramos | Address on file | | | | | | | |
| 1897667 | Ivan E. Sanchez Espada | Address on file | | | | | | | |
| 905032 | IVAN FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 2154146 | Ivan Figueroa Pillot | Address on file | | | | | | | |
| 2091327 | Ivan Hernandez Agostini | Address on file | | | | | | | |
| 2204535 | Ivan J. Kuilan Marrero | Address on file | | | | | | | |
| 2220942 | Ivan J. Kuilan Marrero | Address on file | | | | | | | |
| 2217010 | Ivan J. Morales Rosario | Address on file | | | | | | | |
| 1888814 | Ivan J. Roman Quiles | Address on file | | | | | | | |
| 1785028 | Ivan J. Saez Maisonet | Address on file | | | | | | | |
| 1689849 | Ivan Lopez de Jesus | Address on file | | | | | | | |
| 1570243 | IVAN MONSEGUR ROCHE | Address on file | | | | | | | |
| 1810929 | Ivan Morales Flores | Address on file | | | | | | | |
| 2016205 | Ivan Mundo Flores | Address on file | | | | | | | |
| 1527693 | Ivan Nieves Rivera | Address on file | | | | | | | |
| 905073 | IVAN OCASIO DIAZ | Address on file | | | | | | | |
| 1890929 | Ivan Oneil Oneil | Address on file | | | | | | | |
| 1543501 | IVAN ORTIZ MOCTEZUMA | Address on file | | | | | | | |
| 1549144 | IVAN ORTIZ MOCTEZUMA | Address on file | | | | | | | |
| 1542806 | Ivan Palom | Address on file | | | | | | | |
| 1491945 | IVAN R BLONDET VESEPO | Address on file | | | | | | | |
| 232956 | IVAN R DASTA RODRIGUEZ | Address on file | | | | | | | |
| 1641805 | IVAN R FERNANDO | Address on file | | | | | | | |
| 1638609 | Ivan R. Buseda Diaz | Address on file | | | | | | | |
| 1879552 | Ivan R. Castaner Santos | Address on file | | | | | | | |
| 1221257 | IVAN RIOS JIMENEZ | Address on file | | | | | | | |
| 1964020 | Ivan Rivera Hernandez | HC 1 Box 7581 | | | | Aguas Buenas | PR | 00703-9762 | |
| 1977841 | Ivan Rivera Hernandez | Address on file | | | | | | | |
| 1787089 | Ivan Rivera Rosado | Address on file | | | | | | | |
| 1761640 | Ivan Rivera Cruz | Address on file | | | | | | | |
| 1788138 | Ivan Rivera-Cruz | Address on file | | | | | | | |
| 2003481 | Ivan Rivera-Cruz | Address on file | | | | | | | |
| 1963026 | Ivan Rivera-Cruz | Address on file | | | | | | | |
| 1221277 | IVAN RODRIGUEZ CHACON | Address on file | | | | | | | |
| 1568739 | IVAN ROSARIO CRUZ | Address on file | | | | | | | |
| 1568739 | IVAN ROSARIO CRUZ | Address on file | | | | | | | |
| 233005 | IVAN SANCHEZ PEREZ | Address on file | | | | | | | |
| 905122 | IVAN SANTIAGO NARVAEZ | Address on file | | | | | | | |
| 1779974 | IVAN SANTOS ORTEGA | Address on file | | | | | | | |
| 1221276 | IVAN SANTOS ORTEGA | Address on file | | | | | | | |
| 2152359 | Ivan Soto Jimenez | Address on file | | | | | | | |
| 1221339 | Ivan Toledo Lopez | Address on file | | | | | | | |
| 1862186 | Ivan Trujillo Pizarro | Address on file | | | | | | | |
| 1010948 | IVAN VEGA ACOSTA | Address on file | | | | | | | |
| 1439126 | IVAN VEGA DE JESUS | Address on file | | | | | | | |
| 831940 | Ivan Vega De Jesus | Address on file | | | | | | | |
| 2219344 | Ivan Vega De Jesus | Address on file | | | | | | | |
| 2219486 | Ivan Vega De Jesus | Address on file | | | | | | | |
| 1010949 | IVAN VEGA DE JESUS | Address on file | | | | | | | |
| 1747200 | Ivania Milagros Morales Perez | Address on file | | | | | | | |
| 1010960 | IVELESE NIEVES TROCHE | Address on file | | | | | | | |
| 1772041 | IVELICE CARDONA CORTES | Address on file | | | | | | | |
| 1726039 | Ivelis Colon de Jesus | Address on file | | | | | | | |
| 1906008 | Ivelisa Ramos | Address on file | | | | | | | |
| 1568672 | Ivelissa Mendoza Echeverria | Address on file | | | | | | | |
| 1792058 | Ivelisse A. Guilbert Morales | Address on file | | | | | | | |
| 1663868 | Ivelisse A. Peguero | Address on file | | | | | | | |
| 1582531 | Ivelisse Alcover Quiles | Address on file | | | | | | | |
| 1808800 | Ivelisse Alejandro Ortiz | Address on file | | | | | | | |
| 1945631 | Ivelisse Algarin Molina | Address on file | | | | | | | |
| 1561958 | Ivelisse Alvarez Rivera | Address on file | | | | | | | |
| 1221403 | IVELISSE AMARO CRUZ | Address on file | | | | | | | |
| 1573025 | Ivelisse Aponte Rodriguez | Address on file | | | | | | | |
| 1478641 | Ivelisse Ayala Oyola | Address on file | | | | | | | |
| 1999403 | IVELISSE AYALA RODRIGUEZ | Address on file | | | | | | | |
| 1734480 | Ivelisse Ayala Vargas | Address on file | | | | | | | |
| 1942485 | Ivelisse Berrios | Address on file | | | | | | | |
| 1221416 | IVELISSE BERRIOS TORRES | Address on file | | | | | | | |
| 1221420 | IVELISSE BONILLA SANCHEZ | Address on file | | | | | | | |
| 783728 | IVELISSE CAMINO SANGA | Address on file | | | | | | | |
| 1693753 | Ivelisse Castillo Maldonado | Address on file | | | | | | | |
| 1594940 | Ivelisse Castillo Maldonado | Address on file | | | | | | | |
| 1594793 | Ivelisse Castillo Maldonado | Address on file | | | | | | | |
| 1683155 | Ivelisse Castillo Maldonado | Address on file | | | | | | | |
| 1549966 | Ivelisse Castro Hiraldo | Address on file | | | | | | | |
| 1701946 | Ivelisse Cirino Velazquez | Address on file | | | | | | | |
| 100273 | IVELISSE COLON RIVERA | Address on file | | | | | | | |
| 1491226 | Ivelisse Cotto Quinones | Address on file | | | | | | | |
| 1615656 | IVELISSE CRESPO MATOS | Address on file | | | | | | | |
| 788440 | IVELISSE CUEVAS RODRIGUEZ | Address on file | | | | | | | |
| 1065837 | Ivelisse De Jesus Lopez | Address on file | | | | | | | |
| 2200290 | Ivelisse del C Vega Gonzalez | Address on file | | | | | | | |
| 1879113 | Ivelisse del Carmen Ortiz Perez | Address on file | | | | | | | |
| 132285 | IVELISSE DELESTRE REYES | Address on file | | | | | | | |
| 132285 | IVELISSE DELESTRE REYES | Address on file | | | | | | | |
| 2002626 | Ivelisse Delgado | Address on file | | | | | | | |
| 163671 | IVELISSE FELICIANO RIVERA | Address on file | | | | | | | |
| 1847635 | Ivelisse Feliciano Rivera | Address on file | | | | | | | |
| 1616500 | Ivelisse Feliz Ortiz | Address on file | | | | | | | |
| 1654626 | IVELISSE FELIX ORTIZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2108892 | Ivelisse Garay Carreras | Address on file | | | | | | | |
| 1834892 | Ivelisse Garcia Prado | Address on file | | | | | | | |
| 1760432 | IVELISSE GONZALEZ COTTO | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00982 | |
| 1221502 | IVELISSE GONZALEZ OCASIO | Address on file | | | | | | | |
| 1651477 | IVELISSE GONZALEZ ROSADO | Address on file | | | | | | | |
| 1221507 | IVELISSE GUTIERREZ MUNIZ | Address on file | | | | | | | |
| 1577528 | IVELISSE GUZMAN RAMOS | Address on file | | | | | | | |
| 1898018 | Ivelisse Hernandez Melendez | Address on file | | | | | | | |
| 905177 | IVELISSE HIRALDO GUZMAN | Address on file | | | | | | | |
| 2148864 | Ivelisse Jimenez Mendez | Address on file | | | | | | | |
| 1221534 | IVELISSE LOPEZ GERENA | Address on file | | | | | | | |
| 1729696 | Ivelisse M. Maldonado Afanador | Address on file | | | | | | | |
| 305035 | IVELISSE MARRERO MARCANO | Address on file | | | | | | | |
| 1005909 | Ivelisse Martinez Colon | Address on file | | | | | | | |
| 1662094 | IVELISSE MARTINEZ REYES | Address on file | | | | | | | |
| 1609891 | Ivelisse Mendez Guerra | Address on file | | | | | | | |
| 1609891 | Ivelisse Mendez Guerra | Address on file | | | | | | | |
| 1563962 | IVELISSE MENDOZA ECHEVARRIA | Address on file | | | | | | | |
| 1658901 | IVELISSE MERCADO LOPEZ | Address on file | | | | | | | |
| 1221568 | IVELISSE MOJICA PENA | Address on file | | | | | | | |
| 355368 | IVELISSE NAVARRO OANCEL | Address on file | | | | | | | |
| 1974933 | Ivelisse Nieves Quinones | Address on file | | | | | | | |
| 1603099 | IVELISSE ORTIZ VEGA | Address on file | | | | | | | |
| 1603099 | IVELISSE ORTIZ VEGA | Address on file | | | | | | | |
| 1221587 | IVELISSE ORTIZ VEGA | Address on file | | | | | | | |
| 2004744 | Ivelisse Osorio Febres | Address on file | | | | | | | |
| 1841811 | Ivelisse Osuba Aviles | Address on file | | | | | | | |
| 2111575 | Ivelisse Perez Perez | 864 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1918487 | Ivelisse Prieto Lebron | Address on file | | | | | | | |
| 414035 | IVELISSE PRIETO LEBRON | Address on file | | | | | | | |
| 671855 | IVELISSE REYES RIVERA | Address on file | | | | | | | |
| 2067031 | Ivelisse Reyes Sevilla | Address on file | | | | | | | |
| 1855982 | Ivelisse Rivera Alvarado | Address on file | | | | | | | |
| 1721941 | Ivelisse Rivera Lopez | Address on file | | | | | | | |
| 1721941 | Ivelisse Rivera Lopez | Address on file | | | | | | | |
| 1868104 | IVELISSE RIVERA MORALES | Address on file | | | | | | | |
| 1733158 | IVELISSE RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1567517 | IVELISSE ROBLES MATHEWS | Address on file | | | | | | | |
| 1798767 | Ivelisse Robles Villanueva | Address on file | | | | | | | |
| 1886561 | Ivelisse Rodriguez Alvarez | Address on file | | | | | | | |
| 2164803 | Ivelisse Rodriguez Ruiz | Address on file | | | | | | | |
| 1709671 | Ivelisse Rodriguez Ruiz | Address on file | | | | | | | |
| 1490521 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 1490752 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 1490297 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 2120482 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 1728842 | Ivelisse Roman Roman | Address on file | | | | | | | |
| 1651674 | Ivelisse Roman Torres | Address on file | | | | | | | |
| 1848602 | IVELISSE ROMERO CASTRO | Address on file | | | | | | | |
| 1766928 | Ivelisse Ruiz Feliciano | Address on file | | | | | | | |
| 1221670 | IVELISSE SANCHEZ SOTO | Address on file | | | | | | | |
| 510926 | IVELISSE SANCHEZ SOULTAIRE | Address on file | | | | | | | |
| 845059 | IVELISSE SANTIAGO ALMODOVAR | Address on file | | | | | | | |
| 1813954 | IVELISSE SANTIAGO CATALA | Address on file | | | | | | | |
| 1754854 | Ivelisse Santiago Pacheco | Address on file | | | | | | | |
| 1854089 | Ivelisse Seda Rodriguez | Address on file | | | | | | | |
| 1793756 | Ivelisse Serrano Garcia | Address on file | | | | | | | |
| 1750492 | Ivelisse Serrano Torres | Address on file | | | | | | | |
| 1741669 | Ivelisse Soto Rosado | Address on file | | | | | | | |
| 1800680 | IVELISSE TORRES QUINTANA | Address on file | | | | | | | |
| 556880 | IVELISSE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1610013 | Ivelisse Torres Rodriguez | Address on file | | | | | | | |
| 1221693 | IVELISSE VALENTIN BARRO | Address on file | | | | | | | |
| 828142 | IVELISSE VAZQUEZ MONTANO | Address on file | | | | | | | |
| 2025958 | Ivelisse W. Cortes Velez | Address on file | | | | | | | |
| 1221716 | IVELISSE Y ZABALA CARRASQUILLO | Address on file | | | | | | | |
| 1221717 | IVELISSE ZAYAS CINTRON | Address on file | | | | | | | |
| 1516863 | IVELISSE ZAYAS CINTRON | Address on file | | | | | | | |
| 1965556 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 1811751 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 2106159 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 1920164 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 1966955 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 2109251 | Ivelisz L Gomez Gomez | Address on file | | | | | | | |
| 1509880 | Ivelith Piñeiro Montero | Address on file | | | | | | | |
| 1509880 | Ivelith Piñeiro Montero | Address on file | | | | | | | |
| 1591540 | Ivelix Morales Correa | Address on file | | | | | | | |
| 1792679 | Ivelixa Suarez Mojica | Address on file | | | | | | | |
| 1900133 | Ivelisse Oyola Diaz | Address on file | | | | | | | |
| 2001270 | Ivelisse Perez Marrero | Address on file | | | | | | | |
| 854102 | IVELYS PAGAN VIVAS | Address on file | | | | | | | |
| 1673855 | Ivemin Aviles Nieves | Address on file | | | | | | | |
| 905232 | IVETTE ABREW AYALA | Address on file | | | | | | | |
| 2027323 | Ivette Adames Oliveira | Address on file | | | | | | | |
| 1577342 | Ivette Agosto Montes | Address on file | | | | | | | |
| 1719613 | Ivette Aldemir Del Valle | Address on file | | | | | | | |
| 2048518 | Ivette Alvarez Quiles | Address on file | | | | | | | |
| 1533226 | Ivette Arocho Sánchez | Address on file | | | | | | | |
| 1533226 | Ivette Arocho Sánchez | Address on file | | | | | | | |
| 1221760 | Ivette Aviles Diaz | Address on file | | | | | | | |
| 1489476 | Ivette Aviles Diaz | Address on file | | | | | | | |
| 2021513 | Ivette Ayala Vazquez | Address on file | | | | | | | |
| 1983298 | Ivette Barroso Muniz | Address on file | | | | | | | |
| 1662185 | Ivette Busquets Cortina | Address on file | | | | | | | |
| 1682218 | IVETTE CALDERON CALO | Address on file | | | | | | | |
| 68277 | IVETTE CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 1958624 | Ivette Cardona Rivera | Address on file | | | | | | | |
| 1511835 | IVETTE COLLAZO PEÑA | Address on file | | | | | | | |
| 1595361 | IVETTE COLON LOPEZ | Address on file | | | | | | | |
| 2005468 | Ivette Contreras Laureano | Address on file | | | | | | | |
| 1709676 | Ivette Corcero | Address on file | | | | | | | |
| 372794 | IVETTE D OLMO RODRIGUEZ | Address on file | | | | | | | |
| 1221819 | IVETTE DE AYALA BARRIS | Address on file | | | | | | | |
| 1687845 | Ivette De Jesus Burgos | Address on file | | | | | | | |
| 1606034 | Ivette De Jesus Gomez | Address on file | | | | | | | |
| 1957731 | Ivette de Jesus Gonzalez | Address on file | | | | | | | |
| 2207261 | Ivette De Jesus Rivas | Address on file | | | | | | | |
| 2253039 | Ivette de Jesus Rivas | Address on file | | | | | | | |
| 2253024 | Ivette de Jesus Rivas | Address on file | | | | | | | |
| 1963870 | IVETTE DE JESUS RIVAS | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744729 | Ivette Diaz Carrasquillo | Address on file | | | | | | | |
| 1752337 | Ivette Diaz Carrasquillo | Address on file | | | | | | | |
| 2095299 | IVETTE E. RIVERA GONZALEZ | Address on file | | | | | | | |
| 2030817 | Ivette Fernandez Rios | Address on file | | | | | | | |
| 1648006 | IVETTE FIGUEROA ROSARIO | Address on file | | | | | | | |
| 673116 | Ivette Garcia Aponte | Address on file | | | | | | | |
| 1001490 | IVETTE GARCIA RIVERA | Address on file | | | | | | | |
| 232457 | IVETTE GAVILAN LAMBOY | Address on file | | | | | | | |
| 2219351 | Ivette Gerena Mercado | Address on file | | | | | | | |
| 1669709 | Ivette Gonzalez Zayas | Address on file | | | | | | | |
| 218650 | IVETTE HERNANDEZ IGLESIAS | Address on file | | | | | | | |
| 1615496 | Ivette Hernandez Jimenez | Address on file | | | | | | | |
| 2072359 | Ivette I. Soto Gonzalez | Address on file | | | | | | | |
| 1611148 | Ivette Irizarry Soto | Address on file | | | | | | | |
| 1651688 | IVETTE LINARES CARRASQUILLO | Address on file | | | | | | | |
| 1658966 | Ivette Lopez Ayala | Address on file | | | | | | | |
| 1629050 | IVETTE M COLON VELEZ | Address on file | | | | | | | |
| 1629050 | IVETTE M COLON VELEZ | Address on file | | | | | | | |
| 1648238 | Ivette M Echevarria Ortiz | Address on file | | | | | | | |
| 2067789 | Ivette M Gonzalez Martinez | Address on file | | | | | | | |
| 2031210 | IVETTE M HERNANDEZ FONTANEZ | Address on file | | | | | | | |
| 304404 | IVETTE M MARRERO BRACERO | Address on file | | | | | | | |
| 1861417 | Ivette M Vega Serrano | Address on file | | | | | | | |
| 1673668 | Ivette M. Amador Acevedo | Address on file | | | | | | | |
| 2074437 | Ivette M. Camacho Gonzalez | Address on file | | | | | | | |
| 1850719 | Ivette M. Caussade Perez | Address on file | | | | | | | |
| 1658066 | Ivette M. Colon Nunez | Address on file | | | | | | | |
| 1964499 | Ivette M. Gonzalez Martinez | Address on file | | | | | | | |
| 2074647 | Ivette M. Gonzalez Martinez | Address on file | | | | | | | |
| 1945339 | Ivette M. Hernandez Fontanez | Address on file | | | | | | | |
| 2195331 | Ivette M. Irizarry Rosario | Address on file | | | | | | | |
| 1690937 | IVETTE M. MELENDEZ MORALES | Address on file | | | | | | | |
| 1665481 | IVETTE M. VILLANUEVA FIGUEROA | Address on file | | | | | | | |
| 1896162 | Ivette Martinez Vega | Address on file | | | | | | | |
| 1820648 | IVETTE MARY BAEZ MARTINEZ | Address on file | | | | | | | |
| 1532111 | Ivette Matias Ramos | Address on file | | | | | | | |
| 1582553 | Ivette Medina Colon | Address on file | | | | | | | |
| 2065161 | Ivette Melendez Rivera | Address on file | | | | | | | |
| 905334 | Ivette Melendez Rivera | Address on file | | | | | | | |
| 1775324 | Ivette Mercado Matos | Address on file | | | | | | | |
| 671600 | IVETTE MOLINA MARTINEZ | Address on file | | | | | | | |
| 1564629 | Ivette Montilla Sanchez | Address on file | | | | | | | |
| 1710620 | Ivette Morales Soto | Address on file | | | | | | | |
| 2090813 | Ivette N. Maldonado Ayala | Address on file | | | | | | | |
| 1895571 | IVETTE NIEVES CORDERO | Address on file | | | | | | | |
| 1737344 | Ivette Ocasio Arroyo | Address on file | | | | | | | |
| 673221 | IVETTE OCASIO DIAZ | Address on file | | | | | | | |
| 381549 | IVETTE ORTIZ REYES | Address on file | | | | | | | |
| 1611253 | IVETTE POUPAL ANDINO | Address on file | | | | | | | |
| 415931 | IVETTE QUIñANO ROSA | Address on file | | | | | | | |
| 1657683 | Ivette Quinones Baez | Address on file | | | | | | | |
| 1638128 | Ivette Ramirde Aymlfor Frau | Address on file | | | | | | | |
| 812717 | IVETTE RAMOS MARTINEZ | Address on file | | | | | | | |
| 427153 | IVETTE RAMOS MARTINEZ | Address on file | | | | | | | |
| 1806347 | Ivette Rentas Garcia | Address on file | | | | | | | |
| 1583854 | Ivette Reyes Amaro | Address on file | | | | | | | |
| 1826390 | Ivette Reyes Munoz | Address on file | | | | | | | |
| 1867254 | Ivette Reyes Munoz | Address on file | | | | | | | |
| 1527176 | Ivette Rivera Bruno | Address on file | | | | | | | |
| 1222081 | IVETTE RIVERA CENTENO | Address on file | | | | | | | |
| 1632656 | Ivette Rivera Lliera | Address on file | | | | | | | |
| 1801945 | IVETTE RIVERA LLERA | Address on file | | | | | | | |
| 1695524 | Ivette Rivera Matos | Address on file | | | | | | | |
| 1604110 | Ivette Rivera Matos | Address on file | | | | | | | |
| 1587525 | IVETTE RIVERA NIEVES | Address on file | | | | | | | |
| 1710117 | Ivette Rivera Reyes | Address on file | | | | | | | |
| 1479767 | Ivette Rivera Valentin | Address on file | | | | | | | |
| 1011155 | IVETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1525978 | IVETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1011155 | IVETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1525978 | IVETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1673932 | IVETTE RODRIGUEZ DELANNOY | Address on file | | | | | | | |
| 475527 | IVETTE RODRIGUEZ OLMEDA | Address on file | | | | | | | |
| 1841935 | Ivette Rodriguez Rodriguez | Address on file | | | | | | | |
| 1678319 | Ivette Rodriguez Vasquez | Address on file | | | | | | | |
| 1704980 | Ivette Rodriguez Vazquez | Address on file | | | | | | | |
| 1497089 | IVETTE ROLON SANTIAGO | Address on file | | | | | | | |
| 1222125 | IVETTE ROSA RIVERA | Address on file | | | | | | | |
| 493803 | IVETTE ROSADO ILLAS | Address on file | | | | | | | |
| 1757266 | IVETTE ROSARIO CRUZ | Address on file | | | | | | | |
| 1885133 | Ivette Ruiz Miranda | Address on file | | | | | | | |
| 1637977 | Ivette Ruiz Rivera | Address on file | | | | | | | |
| 1589564 | Ivette S Roman Molina | Address on file | | | | | | | |
| 2062369 | IVETTE SANTIAGO GONZALES | Address on file | | | | | | | |
| 673314 | IVETTE SANTIAGO MALDONADO | Address on file | | | | | | | |
| 1622295 | IVETTE SANTOS RIVERA | Address on file | | | | | | | |
| 1480981 | Ivette Santos Semana | Address on file | | | | | | | |
| 1733984 | Ivette Tarafa Rosa | Address on file | | | | | | | |
| 1616370 | Ivette Ubides Ortiz | Address on file | | | | | | | |
| 570591 | IVETTE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 233583 | IVETTE VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 1857731 | Ivette Vazquez Maldonado | Address on file | | | | | | | |
| 1772936 | Ivette W. Lorenzo Soto | Address on file | | | | | | | |
| 2050067 | Ivette Y. Coume Pitre | BOX 9206 | | | | Arecibo | PR | 00613 | |
| 1581306 | Ivette Y. Lozada del Valle | Address on file | | | | | | | |
| 2130609 | Ivia L. Muniz Irizarry | Address on file | | | | | | | |
| 1602438 | Ivia L. Muniz Irizarry | Address on file | | | | | | | |
| 1791799 | Ivis J. Pardo Toro | Address on file | | | | | | | |
| 1583400 | IVIS L TORRES RIVERA | Address on file | | | | | | | |
| 1967314 | IVIS IVETTE VAZQUEZ CARRASQUILLO | Address on file | | | | | | | |
| 1601899 | Ivis M Negron Martinez | Address on file | | | | | | | |
| 1605620 | Ivis Y. Lamboy Santiago | Address on file | | | | | | | |
| 1576385 | IVONNE VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1626896 | IVON AYALA DIAZ | Address on file | | | | | | | |
| 1683468 | Ivonne A. Silva Melendez | Address on file | | | | | | | |
| 1861821 | Ivonne Almodovar Lebron | Address on file | | | | | | | |
| 1645420 | Ivonne Aponte Rodriguez | Address on file | | | | | | | |
| 1673683 | Ivonne Aponte Sanchez | Address on file | | | | | | | |
| 780160 | IVONNE ARROYO GALARZA | Address on file | | | | | | | |
| 1011227 | IVONNE BILBRAUT MARTINEZ | Address on file | | | | | | | |
| 673420 | IVONNE CARMONA HERNANDEZ | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |

Case:17-03283-LTS Doc#:18605-8 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 138 (Page 220 of 1524) Page 221 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1860434 | Ivonne Carmona Hernandez | Address on file | | | | | | | |
| 1860535 | Ivonne Carmona Hernandez | Address on file | | | | | | | |
| 1584868 | IVONNE COLMENERO MENDEZ | Address on file | | | | | | | |
| 1734160 | IVONNE D COSME MARTIN | Address on file | | | | | | | |
| 1756899 | Ivonne D Rivera Medina | Address on file | | | | | | | |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Address on file | | | | | | | |
| 1759644 | Ivonne Delorme Seary | Address on file | | | | | | | |
| 136352 | IVONNE DIAZ BAEZ | Address on file | | | | | | | |
| 1801849 | IVONNE DIAZ BAEZ | Address on file | | | | | | | |
| 182077 | IVONNE E GAETAN VELAZQUEZ | Address on file | | | | | | | |
| 2101252 | IVONNE E RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 1477909 | Ivonne E Rosario Lopez | Address on file | | | | | | | |
| 231608 | IVONNE E. BELTRAN LEBRON | Address on file | | | | | | | |
| 1696378 | Ivonne Enid Ierarte Ledesma | Address on file | | | | | | | |
| 1222281 | IVONNE FIGUEROA SANTANA | Address on file | | | | | | | |
| 1652252 | Ivonne G. Rivera Agosto | Address on file | | | | | | | |
| 905454 | IVONNE GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1799671 | Ivonne Huertas Reyes | Address on file | | | | | | | |
| 1385758 | IVONNE J GONZALEZ TORRES | Address on file | | | | | | | |
| 1961433 | Ivonne J Molina Padilla | Address on file | | | | | | | |
| 1904053 | Ivonne J. Diaz Fuentes | Address on file | | | | | | | |
| 1730214 | Ivonne J. Fargas Lopez | Address on file | | | | | | | |
| 1887399 | IVONNE L. SANTANA CENTENO | Address on file | | | | | | | |
| 2103044 | IVONNE LARA DEREUX | Address on file | | | | | | | |
| 1819969 | IVONNE LEON CONSTANTINO | Address on file | | | | | | | |
| 1961244 | Ivonne Lopez Acevedo | Address on file | | | | | | | |
| 1222327 | IVONNE LORENZ RODRIGUEZ | Address on file | | | | | | | |
| 1793521 | IVONNE M NARVAEZ RIVERA | Address on file | | | | | | | |
| 1701219 | IVONNE M PLUMEY LOPEZ | Address on file | | | | | | | |
| 1587951 | Ivonne M Rios Torres | Address on file | | | | | | | |
| 1587951 | Ivonne M Rios Torres | Address on file | | | | | | | |
| 1858156 | Ivonne M. Betancourt Vazquez | Address on file | | | | | | | |
| 1862898 | IVONNE M. CARRERAS MARTINEZ | Address on file | | | | | | | |
| 1687558 | IVONNE M. GRACIA COLLAZO | Address on file | | | | | | | |
| 1687558 | IVONNE M. GRACIA COLLAZO | Address on file | | | | | | | |
| 1222348 | IVONNE M. SANTIAGO RIVERA | Address on file | | | | | | | |
| 233661 | IVONNE MATIAS SANTIAGO | Address on file | | | | | | | |
| 1816596 | Ivonne Mayoonet Castro | Address on file | | | | | | | |
| 1623051 | IVONNE MEDINA CORTES | Address on file | | | | | | | |
| 320415 | IVONNE MEDINA RIVERA | Address on file | | | | | | | |
| 321131 | IVONNE MEDINA VILLANUEVA | Address on file | | | | | | | |
| 1222363 | IVONNE MENDEZ ORTEGA | Address on file | | | | | | | |
| 1599956 | Ivonne Mercado Roman | Address on file | | | | | | | |
| 1679066 | Ivonne Miele Portalatin | Address on file | | | | | | | |
| 357885 | IVONNE MORA PEREZ | Address on file | | | | | | | |
| 1777554 | IVONNE MUNOZ RUIZ | Address on file | | | | | | | |
| 2116963 | IVONNE NOBLE TORRES | Address on file | | | | | | | |
| 2190911 | Ivonne Noble Torres | Address on file | | | | | | | |
| 1673843 | Ivonne Orlando Ortiz | Address on file | | | | | | | |
| 1222380 | Ivonne Pagan Robles | Address on file | | | | | | | |
| 1222382 | IVONNE PEREZ BURGOS | Address on file | | | | | | | |
| 1795567 | Ivonne Ramirez Petrovich | Address on file | | | | | | | |
| 1970882 | Ivonne Ramirez Petrovich | Address on file | | | | | | | |
| 1222395 | IVONNE REYES ALVAREZ | Address on file | | | | | | | |
| 1011298 | IVONNE REYES OLIVERAS | Address on file | | | | | | | |
| 1496175 | Ivonne Rivera Gonzalez | Address on file | | | | | | | |
| 496768 | IVONNE ROSARIO GARCIA | Address on file | | | | | | | |
| 2005373 | Ivonne Ruiz Rivera | Address on file | | | | | | | |
| 2062001 | IVONNE RUIZ RIVERA | Address on file | | | | | | | |
| 518582 | Ivonne Santiago Nazario | Urb. Casamia | CJ Alcatraz 5217 | | | Ponce | PR | 00728-3407 | |
| 1014052 | Ivonne Santiago Nazario | Address on file | | | | | | | |
| 2226099 | Ivonne Smith Rivera | Address on file | | | | | | | |
| 2005497 | Ivonne Tirado Cruz | Address on file | | | | | | | |
| 1718026 | IVONNE URRUTIA CRUZ | Address on file | | | | | | | |
| 1705245 | IVONNE URRUTIA CRUZ | Address on file | | | | | | | |
| 1222432 | IVONNE V SILVA BAEZ | Address on file | | | | | | | |
| 1222438 | IVONNE VILLAFANE CANDELAS | Address on file | | | | | | | |
| 1222438 | IVONNE VILLAFANE CANDELAS | Address on file | | | | | | | |
| 1874793 | Ivonne Yanira Santiago Santiago | Address on file | | | | | | | |
| 1916989 | IVY C MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1842892 | Ivy L. Martinez Gonzalez | Address on file | | | | | | | |
| 1512965 | Ivyte Carabello Pastrana | Address on file | | | | | | | |
| 673593 | IVYS E NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1222459 | IWA I JUARBE ESTO | Address on file | | | | | | | |
| 1881204 | Iwa B. Cordova Chinea | Address on file | | | | | | | |
| 1621508 | Iwie I. Perez Gascon | Address on file | | | | | | | |
| 2245521 | Izaac P Rivera Galarza | Address on file | | | | | | | |
| 1724677 | Izaida M. Garcia Cruz | Address on file | | | | | | | |
| 2121443 | IZARY VEGA PEREZ | Address on file | | | | | | | |
| 673708 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd, Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 1784229 | Jabneel Lizardi Burgos | Address on file | | | | | | | |
| 2012663 | Jacinta Canales Rivera | Address on file | | | | | | | |
| 2070789 | Jacinta Canales Rivera | Address on file | | | | | | | |
| 2221122 | Jacinta Cruz Lozada | Address on file | | | | | | | |
| 2211569 | Jacinto Pedrosa Colon | Address on file | | | | | | | |
| 2147509 | Jacinto Perez Santiago | Address on file | | | | | | | |
| 2096287 | Jacinto Robles Ferrer | Address on file | | | | | | | |
| 1710598 | JACINTO ROSADO MALPICA | Address on file | | | | | | | |
| 1954792 | JACK BRUNO ANDUJAR | Address on file | | | | | | | |
| 1820077 | JACKELINE CARABALLO VAZQUEZ | Address on file | | | | | | | |
| 1764141 | JACKELINE CARRILLO MEDEIRO | Address on file | | | | | | | |
| 1222557 | Jackeline Esquilin Lugo | Address on file | | | | | | | |
| 1984646 | JACKELINE GARCIA CABRERA | Address on file | | | | | | | |
| 1638523 | Jackeline Garcia Quinones | Address on file | | | | | | | |
| 794303 | JACKELINE GONZALEZ CASTILLO | Address on file | | | | | | | |
| 1763670 | Jackeline Gonzalez Febres | Address on file | | | | | | | |
| 219993 | JACKELINE HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 1222570 | JACKELINE LAUREANO GARCIA | Address on file | | | | | | | |
| 853432 | JACKELINE LUNA RODRIGUEZ | Address on file | | | | | | | |
| 1914277 | JACKELINE MADERA RAMOS | Address on file | | | | | | | |
| 1627959 | Jackeline Marie Ortiz Torres | Address on file | | | | | | | |
| 1668118 | Jackeline Martino Cabrera | Address on file | | | | | | | |
| 1222582 | Jackeline Mateo Aguilar | Address on file | | | | | | | |
| 1546362 | Jackeline Melendez Velez | Address on file | | | | | | | |
| 1628000 | JACKELINE NEGRON ADORNO | Address on file | | | | | | | |
| 2106294 | Jackeline Nieves Troyens | Address on file | | | | | | | |
| 1222585 | JACKELINE OLIVERA PEREZ | Address on file | | | | | | | |
| 1818519 | Jackeline Ortiz Arroyo | Address on file | | | | | | | |
| 854384 | Jackeline Reyes Alvarez | Address on file | | | | | | | |
| 1222615 | Jackeline Rodriguez Martinez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1222640 | JACKIE L FRANCO RODRIGUEZ | Address on file | | | | | | | |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Armonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William F. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 2243430 | Jacifreine Cardona Velazquez | Address on file | | | | | | | |
| 1222649 | JACLYN GORRITZ PEREZ | Address on file | | | | | | | |
| 1819358 | Jaclyn Ortiz Boglio | Address on file | | | | | | | |
| 1896442 | Jacmir N Tirado-Cintron | Address on file | | | | | | | |
| 546540 | Jacmir N. Tirado Cintron | Address on file | | | | | | | |
| 1996532 | Jacnira Velazquez Alicea | Address on file | | | | | | | |
| 1508697 | JACOB DIAZ JIMENEZ | Address on file | | | | | | | |
| 1593754 | Jacob Irizarry Rodriguez | Address on file | | | | | | | |
| 1825427 | Jacob Rivera Concepcion | Address on file | | | | | | | |
| 2172836 | Jacobino Sanchez Oppardo | Address on file | | | | | | | |
| 1572151 | Jacobs P.S.C. | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 1572151 | Jacobs P.S.C. | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | |
| 1712135 | Jacqueline Ayala Santiago | Address on file | | | | | | | |
| 1222684 | JACQUELI RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 1798779 | Jacqueline A. Chang | Address on file | | | | | | | |
| 905580 | JACQUELINE A. DE LA CRUZ OCALLE | Address on file | | | | | | | |
| 1224132 | Jacqueline A. Ramirez Nunez | Address on file | | | | | | | |
| 1570491 | Jacqueline Acosta Lugo | Address on file | | | | | | | |
| 1665193 | JACQUELINE ALVARADO TORRES | Address on file | | | | | | | |
| 1693474 | Jacqueline Ayala Santiago | Address on file | | | | | | | |
| 1491578 | Jacqueline Blest Quinze | Address on file | | | | | | | |
| 857891 | JACQUELINE BROBLEDO RODRIGUEZ | Address on file | | | | | | | |
| 2155366 | Jacqueline Burgos Cruz | Address on file | | | | | | | |
| 2155354 | Jacqueline Burgos Cruz | Address on file | | | | | | | |
| 2155368 | Jacqueline Burgos Cruz | Address on file | | | | | | | |
| 1766734 | JACQUELINE CALDERON RUIZ | Address on file | | | | | | | |
| 1882039 | Jacqueline Camacho Roman | Address on file | | | | | | | |
| 2079253 | Jacqueline Diaz Figueroa | Address on file | | | | | | | |
| 143614 | JACQUELINE DOMINGUEZ CALDERON | Address on file | | | | | | | |
| 1552976 | JACQUELINE ESTHER DIAZ MELENDEZ | Address on file | | | | | | | |
| 1763213 | Jacqueline Estrada | Address on file | | | | | | | |
| 1662162 | Jacqueline Garcia Marrero | Address on file | | | | | | | |
| 1734647 | Jacqueline Hernandez Perez | Address on file | | | | | | | |
| 234309 | Jacqueline I. Marrero Rivera | Address on file | | | | | | | |
| 1222757 | JACQUELINE LUGO RAMIREZ | Address on file | | | | | | | |
| 1732595 | Jacqueline Maldonado Camacho | Address on file | | | | | | | |
| 1514554 | Jacqueline Marrero Saez | Address on file | | | | | | | |
| 2134829 | Jacqueline Martinez Nunez | Address on file | | | | | | | |
| 2163237 | Jacqueline Martinez Ocasio | Address on file | | | | | | | |
| 325887 | JACQUELINE MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 1536328 | JACQUELINE MERCADO SOLER | Address on file | | | | | | | |
| 1785834 | Jacqueline Morales Claudio | Address on file | | | | | | | |
| 1914817 | Jacqueline N Faronj Torres | Address on file | | | | | | | |
| 544542 | JACQUELINE N. TARONJ TORRES | Address on file | | | | | | | |
| 1222780 | JACQUELINE NARVAEZ PONS | Address on file | | | | | | | |
| 1718409 | Jacqueline Negron Anguita | Address on file | | | | | | | |
| 1837225 | JACQUELINE ORTIZ ROSARIO | Address on file | | | | | | | |
| 1950260 | Jacqueline Padilla Cruz | Address on file | | | | | | | |
| 1222792 | JACQUELINE PLUMMER | PO BOX 9022288 | | | | SAN JUAN | PR | 00902 | |
| 2092546 | Jacqueline Rivera Sanchez | Address on file | | | | | | | |
| 2060798 | Jacqueline Rivera Sanchez | Address on file | | | | | | | |
| 1840446 | Jacqueline Rodriguez Colon | Address on file | | | | | | | |
| 2010004 | Jacqueline Rojas Nieves | Address on file | | | | | | | |
| 1222814 | JACQUELINE ROMERO CARRASQUILLO | Address on file | | | | | | | |
| 2195491 | Jacqueline Rosado Colon | Address on file | | | | | | | |
| 2220980 | Jacqueline Rosado Colon | Address on file | | | | | | | |
| 1222826 | JACQUELINE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1863728 | Jacqueline Taronj Torres | Address on file | | | | | | | |
| 1886483 | JACQUELINE TARONJ TORRES | Address on file | | | | | | | |
| 1967821 | Jacqueline Torres Rivera | Address on file | | | | | | | |
| 1861740 | JACQUELINE VARGAS ORTIZ | Address on file | | | | | | | |
| 1534388 | JACQUELINE VELEZ | Address on file | | | | | | | |
| 1496740 | Jacqueline Velez Gatarza | Address on file | | | | | | | |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1531638 | Jacquelyn Rodriguez Rodriguez | Address on file | | | | | | | |
| 2040330 | Jacquelyne Gonzalez Quintana | VC 01 Box 2894 | | | | Florida | PR | 00650 | |
| 1617467 | JAELIZ M PEREZ LAUSELL | Address on file | | | | | | | |
| 1222884 | JAHAIDA GUZMAN ROSARIO | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 | |
| 845149 | JAHAIRA CARRION OCASIO | Address on file | | | | | | | |
| 1629038 | JAHAIRA L. VAZQUEZ | Address on file | | | | | | | |
| 845152 | JAHAIRA PAGAN MANZUETA | Address on file | | | | | | | |
| 1629281 | JAHAIRA CRUZ VARLIET | Address on file | | | | | | | |
| 2004580 | Jailene Acevedo Guzman | Address on file | | | | | | | |
| 2066599 | JAIME A RUIZ LEBRON | Address on file | | | | | | | |
| 1955968 | Jaime A. Haddock Jimenez | Address on file | | | | | | | |
| 1853694 | Jaime A. Irizarry Diaz | Address on file | | | | | | | |
| 1872025 | Jaime Alvarado Torres | Address on file | | | | | | | |
| 23682 | JAIME ANDINO FIGUEROA | Address on file | | | | | | | |
| 1907484 | Jaime Ayala Rodriguez | Address on file | | | | | | | |
| 952125 | JAIME BARRETO CAMACHO | Address on file | | | | | | | |
| 1222983 | JAIME CAMACHO GOMEZ | Address on file | | | | | | | |
| 1508139 | JAIME CANAMAL PEREZ | Address on file | | | | | | | |
| 1222992 | JAIME CARVAJAL ROSA | Address on file | | | | | | | |
| 1222994 | JAIME CENTENO CARRERO | Address on file | | | | | | | |
| 88952 | JAIME CHEVERE ALFONSO | Address on file | | | | | | | |
| 1678808 | JAIME COSME OLIVER | Address on file | | | | | | | |
| 1741530 | JAIME CRUZ | Address on file | | | | | | | |
| 674368 | JAIME CUEVAS PADILLA | Address on file | | | | | | | |
| 674369 | JAIME D ADORNO CANALES | Address on file | | | | | | | |
| 1513731 | JAIME D MARTINEZ RIVERA | Address on file | | | | | | | |
| 1917525 | Jaime D. Suarez Carrion | Address on file | | | | | | | |
| 1531045 | Jaime Degraff Ramos | Address on file | | | | | | | |
| 845158 | JAIME DESIDERIO TEIEDOR | Address on file | | | | | | | |
| 1779914 | Jaime E Cintron Torres | Address on file | | | | | | | |
| 905748 | JAIME E RIVERA IRIZARRY | Address on file | | | | | | | |
| 1223039 | Jaime E Vega Ruiz | Address on file | | | | | | | |
| 1889581 | Jaime E. Alvarad Torres | Address on file | | | | | | | |
| 2073820 | JAIME E. ALVARADO TORRI | Address on file | | | | | | | |
| 1959836 | Jaime E. Carpena Torres | Address on file | | | | | | | |
| 1748335 | JAIME E. ENCARNACION CASTRO | Address on file | | | | | | | |
| 1514403 | JAIME EDUARDO PEREZ BERDECIA | Address on file | | | | | | | |
| 2181063 | Jaime Francisco Rodriguez Nazario | Address on file | | | | | | | |
| 183191 | JAIME GACINA REYES | Address on file | | | | | | | |
| 1883131 | Jaime Green Maldonado | Address on file | | | | | | | |
| 2060033 | Jaime H Matos Ortiz | Address on file | | | | | | | |
| 1551009 | JAIME HERNANDEZ VILLAHIN | Address on file | | | | | | | |
| 1459858 | Jaime Hernandez Villarin | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689953 | JAIME HUERTAS CLAUDIO | Address on file | | | | | | | |
| 1223086 | JAIME IVAN ALMODOVAR | Address on file | | | | | | | |
| 1223086 | JAIME IVAN ALMODOVAR | Address on file | | | | | | | |
| 1716532 | JAIME JAIME ARROYO | Address on file | | | | | | | |
| 1517762 | Jaime Jesus Rivera Mejina | Calle Manga AD-38 | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1517762 | Jaime Jesus Rivera Mejina | Agente | Departamento de Seguridad Publica Negociado de la | 601 Ave Franklin Delano Roosevelt | | San Juan | PR | 00936 | |
| 1223124 | JAIME L FIGUEROA SUAREZ | Address on file | | | | | | | |
| 1819704 | Jaime L Ramos Rodriguez | Address on file | | | | | | | |
| 1223159 | JAIME L VASALLO ACEVEDO | Address on file | | | | | | | |
| 1805001 | Jaime L. Acosta Velez | Address on file | | | | | | | |
| 1724829 | Jaime L. Acosta Velez | Address on file | | | | | | | |
| 2099438 | Jaime L. Hernandez Jurado | Address on file | | | | | | | |
| 1223132 | JAIME L. LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1223132 | JAIME L. LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1621000 | Jaime L. Morales Dominguez | Address on file | | | | | | | |
| 1223149 | JAIME L. RAMIREZ VAZQUEZ | Address on file | | | | | | | |
| 2142189 | Jaime Luis Lamboy Lamboy | Address on file | | | | | | | |
| 1780261 | JAIME M. RENTAS FIGUEROA | Address on file | | | | | | | |
| 1951128 | Jaime Martinez Bracero | Address on file | | | | | | | |
| 1994342 | Jaime Matos Ortiz | Address on file | | | | | | | |
| 1656377 | Jaime Migueles Vazquez | Address on file | | | | | | | |
| 2064492 | JAIME MONGE UCEAGA | Address on file | | | | | | | |
| 1887974 | Jaime Morales Garcia | Address on file | | | | | | | |
| 352952 | JAIME MURPHY SANTANA | Address on file | | | | | | | |
| 1506153 | Jaime N Vazquez Aponte | Address on file | | | | | | | |
| 1876739 | Jaime Negron Rivera | Address on file | | | | | | | |
| 2080151 | Jaime O. Villanueva Martinez | Address on file | | | | | | | |
| 1496600 | Jaime Otero Rodriguez | Address on file | | | | | | | |
| 1764471 | JAIME PEREZ DELGADO | Address on file | | | | | | | |
| 2066663 | Jaime Perez Roldan | Address on file | | | | | | | |
| 1475824 | Jaime Pico Munoz | Address on file | | | | | | | |
| 1475824 | Jaime Pico Munoz | Address on file | | | | | | | |
| 2221533 | Jaime Pizarro Chiclana | Address on file | | | | | | | |
| 2213709 | Jaime Pizarro Chiclana | Address on file | | | | | | | |
| 1989240 | Jaime Portalatin Ortiz | Address on file | | | | | | | |
| 1223269 | JAIME R MELENDEZ MORALES | Address on file | | | | | | | |
| 1492404 | JAIME R QUILICHINI GARCIA | Address on file | | | | | | | |
| 674629 | JAIME R. COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 1419834 | JAIME R. GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1419834 | JAIME R. GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 444774 | JAIME RIVERA CRUZ | Address on file | | | | | | | |
| 2203256 | Jaime Rivera Duran | Address on file | | | | | | | |
| 1969529 | JAIME RIVERA DURAN | Address on file | | | | | | | |
| 1223291 | JAIME RIVERA FERNANDEZ | Address on file | | | | | | | |
| 1895010 | JAIME RIVERA NUNEZ | Address on file | | | | | | | |
| 1941610 | JAIME RIVERA ORTIZ | Address on file | | | | | | | |
| 1728588 | Jaime Rodriguez Colon | Address on file | | | | | | | |
| 1867233 | Jaime Rodriguez Maldonado | Address on file | | | | | | | |
| 1223312 | Jaime Rodriguez Vasquez | Address on file | | | | | | | |
| 1223314 | JAIME ROJAS ALMODOVAR | Address on file | | | | | | | |
| 845174 | JAIME ROMAN OTERO | Address on file | | | | | | | |
| 1808288 | JAIME ROSADO NARVAEZ | Address on file | | | | | | | |
| 1223334 | JAIME RUIZ VELEZ | Address on file | | | | | | | |
| 1223337 | Jaime Sanchez | Address on file | | | | | | | |
| 517346 | JAIME SANTIAGO LARACUENTE | Address on file | | | | | | | |
| 1223352 | JAIME SANTOS GARCIA | Address on file | | | | | | | |
| 2180431 | Jaime Torres Colon | Address on file | | | | | | | |
| 1223370 | JAIME TORRES MORALES | Address on file | | | | | | | |
| 1585116 | Jaime Torres Rivera | Address on file | | | | | | | |
| 1011879 | JAIME TORRES VARGAS | Address on file | | | | | | | |
| 1872859 | Jaineli Reyes Matos | Address on file | | | | | | | |
| 1702787 | JAIRONDI ROSARIO GONZALEZ | Address on file | | | | | | | |
| 1634382 | James A. Gonzalez Rivera | Address on file | | | | | | | |
| 1340097 | JAMES L WILKEN DEMERS | 1930 Village Center Circle | | | | Las Vegas | NV | 89134 | |
| 1340097 | JAMES L WILKEN DEMERS | 10400 SEA PALMS AVE | | | | LAS VEGAS | NV | 89134 | |
| 1616884 | JAMES L. GALARZA CRUZ | Address on file | | | | | | | |
| 943315 | JAMES MENDEZ VAZQUEZ | Address on file | | | | | | | |
| 1751999 | James O. Figueroa Rosado | Address on file | | | | | | | |
| 2216407 | James R Hicks Tur | Address on file | | | | | | | |
| 1477980 | JAMES ROBERT DELFRAISSE GONZALEZ | Address on file | | | | | | | |
| 2201235 | James S Sanchez Ortiz | Address on file | | | | | | | |
| 593489 | JAMES WILLIAMS | Address on file | | | | | | | |
| 1538265 | Jamie C Arroyo de Jesus | Address on file | | | | | | | |
| 1223479 | JAMILDA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1491331 | Jamile Lopez Salgado | Address on file | | | | | | | |
| 1532709 | Jamilet Vazquez Garcia | Address on file | | | | | | | |
| 1600016 | Jamilette Perez Albino | Address on file | | | | | | | |
| 1685809 | Jamilette Perez Albino | Address on file | | | | | | | |
| 1688777 | Jamilette Perez Albino | Address on file | | | | | | | |
| 845184 | JAMILETTE RODRIGUEZ NIEVES | VILLAS DE LOIZA | F40 CALLE 3 | | | CANOVANAS | PR | 00729-4212 | |
| 1556198 | JAMILETTE RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1977641 | JAN C. FIGUEROA RIVERA | Address on file | | | | | | | |
| 2015157 | Jan Carlos Torres Rodriguez | Address on file | | | | | | | |
| 2081670 | JAN CARLOS TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1850174 | JAN IMEL CARABALLO MENDEZ | Address on file | | | | | | | |
| 1888479 | Jan-Javier Mojica Burgos | Address on file | | | | | | | |
| 1584026 | JANCEL A ORTIZ COLON | Address on file | | | | | | | |
| 1223322 | JANE E VEGA LIMANDO | Address on file | | | | | | | |
| 1609380 | Jane M. Ayes Santos | Address on file | | | | | | | |
| 1223528 | JANE VILLEGAS DIAZ | Address on file | | | | | | | |
| 1599895 | Janelisse Flores Diaz | Address on file | | | | | | | |
| 1515124 | JANEIRIS CORDOVA MUNOZ | Address on file | | | | | | | |
| 1598989 | Janelyn Ramos Cruz | Address on file | | | | | | | |
| 235258 | JANET A. BAEZ RIVERA | Address on file | | | | | | | |
| 1619072 | Janet Alicea Galarza | Address on file | | | | | | | |
| 1223571 | JANET BAEZ LOPEZ | Address on file | | | | | | | |
| 1864618 | JANET CARRASQUILLO FRAGUADA | Address on file | | | | | | | |
| 1786137 | JANET CASTILLO BESARES | Address on file | | | | | | | |
| 1730713 | JANET CHAPARRO AVILES | Address on file | | | | | | | |
| 1616324 | JANET CHAPARRO PEREZ | Address on file | | | | | | | |
| 852422 | JANET COLON CUEVAS | Address on file | | | | | | | |
| 1223590 | JANET CORDERO REYES | Address on file | | | | | | | |
| 1944616 | Janet Cruz Zayas | Address on file | | | | | | | |
| 2057724 | Janet Cruz Zayas | Address on file | | | | | | | |
| 2063734 | Janet Cruz Zayas | Address on file | | | | | | | |
| 1917584 | Janet de Jesus Zabala | Address on file | | | | | | | |
| 1917584 | JANET DE LOURDES GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1223601 | JANET DELGADO FLORES | Address on file | | | | | | | |
| 1223601 | JANET DELGADO FLORES | Address on file | | | | | | | |
| 1223613 | Janet Escalera Escalera | Address on file | | | | | | | |
| 674965 | JANET ESTRADA DEL VALLE | Address on file | | | | | | | |

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1727237 | Janet Falero Colon | Address on file | | | | | | | |
| 1782762 | JANET FIGUEROA DIAZ | Address on file | | | | | | | |
| 1590128 | JANET FLORES ORELLANO | Address on file | | | | | | | |
| 674971 | JANET FONT ORTIZ | Address on file | | | | | | | |
| 2203916 | Janet G. Gonzalez Rivera | Address on file | | | | | | | |
| 1780292 | Janet Garcia Alvarez | Address on file | | | | | | | |
| 1847451 | Janet Gonzalez Alamo | Address on file | | | | | | | |
| 1223629 | JANET HERNANDEZ RAMOS | Address on file | | | | | | | |
| 1223632 | JANET HERNANDEZ ROLDAN | Address on file | | | | | | | |
| 1630097 | Janet Hernandez Toledo | Address on file | | | | | | | |
| 1661606 | Janet I. Negron Martinez | Address on file | | | | | | | |
| 1502707 | Janet Jeremias Velez | Address on file | | | | | | | |
| 1580627 | Janet Jimenez Lopez | Address on file | | | | | | | |
| 1589094 | Janet Jimenez Lopez | Address on file | | | | | | | |
| 1223650 | JANET LLANOS LOPEZ | Address on file | | | | | | | |
| 1491907 | Janet Maldonado Castro | Address on file | | | | | | | |
| 1602400 | Janet Mariani Miranda | Cooperativa de Vivienda Jardines de San Ignacio | calle San Guillermo, Apto. #606A | | | San Juan | PR | 00927 | |
| 1885121 | JANET MARTINEZ | Address on file | | | | | | | |
| 1900922 | Janet Martinez Aderno | Address on file | | | | | | | |
| 1223660 | JANET MARTINEZ OCASIO | PMB 13 | ESTACION 1 B | | | VEGA ALTA | PR | 00692 | |
| 1223661 | JANET MATOS SANTOS | Address on file | | | | | | | |
| 1639754 | Janet Mendez Castillo | Address on file | | | | | | | |
| 1223662 | JANET MENDEZ COTTO | Address on file | | | | | | | |
| 1748277 | JANET NEGRON COLLAZO | Address on file | | | | | | | |
| 363909 | JANET NIEVES RIVERA | Address on file | | | | | | | |
| 1223680 | JANET ORTIZ SIERRA | Address on file | | | | | | | |
| 1750366 | Janet Osoria Lopez | Address on file | | | | | | | |
| 1648514 | Janet Osoria Lopez | Address on file | | | | | | | |
| 1223688 | JANET PARRILLA RODRIGUEZ | Address on file | | | | | | | |
| 1941040 | Janet Perez Marroenet | Address on file | | | | | | | |
| 1653476 | JANET RAMOS AGOSTO | Address on file | | | | | | | |
| 1589668 | Janet Ramos Rosario | Address on file | | | | | | | |
| 1589668 | Janet Ramos Rosario | Address on file | | | | | | | |
| 1937976 | Janet Rodriguez Cintron | Address on file | | | | | | | |
| 470947 | JANET RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 1805721 | JANET RODRIGUEZ REYES | Address on file | | | | | | | |
| 1902136 | JANET RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1773399 | JANET ROSA RIVERA | Address on file | | | | | | | |
| 1669948 | Janet Rosado Lozano | Address on file | | | | | | | |
| 1541347 | JANET SANTIAGO MARTORAL | Address on file | | | | | | | |
| 1570230 | Janet Santiago Pujols | Address on file | | | | | | | |
| 535083 | JANET SOLTERO LUGO | Address on file | | | | | | | |
| 1891490 | JANET TORRES MARCIAL | Address on file | | | | | | | |
| 1889041 | Janet Torres Torres | Address on file | | | | | | | |
| 567853 | JANET VARGAS MARTINEZ | Address on file | | | | | | | |
| 1090365 | JANET VELEZ CALDERON | Address on file | | | | | | | |
| 1605879 | Janeth Roman Delorme | Address on file | | | | | | | |
| 1864817 | Janette A Medina San Miguel | Address on file | | | | | | | |
| 1978580 | Janette Bultron Cruz | Address on file | | | | | | | |
| 1223759 | JANETTE COLON GONZALEZ | Address on file | | | | | | | |
| 675080 | JANETTE COLON GONZALEZ | Address on file | | | | | | | |
| 1593687 | JANETTE CRESPO OCASIO | Address on file | | | | | | | |
| 1604118 | Janette Cruz Rivera | Address on file | | | | | | | |
| 402057 | JANETTE E PEREZ FIDALGO | Address on file | | | | | | | |
| 402057 | JANETTE E PEREZ FIDALGO | Address on file | | | | | | | |
| 1880931 | JANETTE FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 852874 | Janette Figueroa Colon | Address on file | | | | | | | |
| 1772390 | Janette Garcia Torres | Address on file | | | | | | | |
| 1674126 | Janette Leon Miranda | Address on file | | | | | | | |
| 1751299 | JANETTE LUNA GUZMAN | Address on file | | | | | | | |
| 1891320 | Janette Machado Maldonado | Address on file | | | | | | | |
| 1680226 | JANETTE MALAVE RIVERA | Address on file | | | | | | | |
| 2017856 | Janette Maldonado Santana | Address on file | | | | | | | |
| 1562759 | Janette Moreira Mojica | Address on file | | | | | | | |
| 1531105 | Janette Ortiz | Address on file | | | | | | | |
| 1674394 | Janette Quetell Robles | Address on file | | | | | | | |
| 1223809 | JANETTE QUILES ACEVEDO | Address on file | | | | | | | |
| 2028679 | Janette R. Bonilla Rodriguez | Address on file | | | | | | | |
| 1608775 | Janette Rivera Piñero | Address on file | | | | | | | |
| 1876439 | Janette Rodriguez Burgos | Address on file | | | | | | | |
| 675124 | JANETTE RODRIGUEZ COLON | Address on file | | | | | | | |
| 486963 | JANETTE ROMAN DELERME | Address on file | | | | | | | |
| 486963 | JANETTE ROMAN DELERME | Address on file | | | | | | | |
| 1611733 | Janette Sofia Del Valle Quinones | Address on file | | | | | | | |
| 1449224 | JANIZA CARRION COLON | Address on file | | | | | | | |
| 1708512 | JANICE A. CUEVAS PADILLA | Address on file | | | | | | | |
| 1630733 | JANICE A. PEREZ BEAUCHAMP | Address on file | | | | | | | |
| 1498528 | Janice Acosta Pellecier | Address on file | | | | | | | |
| 1498528 | Janice Acosta Pellecier | Address on file | | | | | | | |
| 1908865 | Janice Aponte Ortiz | Address on file | | | | | | | |
| 1774129 | Janice Davila Jimenez | Address on file | | | | | | | |
| 1806080 | JANICE DE JESUS ROMAN | Address on file | | | | | | | |
| 1573763 | Janice I Jimenez-Cruz | Address on file | | | | | | | |
| 1223877 | JANICE L SOTO CARDONA | Address on file | | | | | | | |
| 2034213 | Janice M Fuentes Flores | Address on file | | | | | | | |
| 1570092 | Janice M Rodriguez Morales | Address on file | | | | | | | |
| 1570092 | Janice M Rodriguez Morales | Address on file | | | | | | | |
| 1736576 | Janice M. Bruno Bermudez | Address on file | | | | | | | |
| 1692137 | Janice M. Reyes Roman | Address on file | | | | | | | |
| 1537866 | Janice M. Reyes Roman | Address on file | | | | | | | |
| 1684765 | Janice Marie Rosado Green | Address on file | | | | | | | |
| 1790064 | Janice Marie Rosado Green | Address on file | | | | | | | |
| 1588715 | Janice Matos Marrero | Address on file | | | | | | | |
| 675175 | JANICE MEDINA ELIZA | Address on file | | | | | | | |
| 1871309 | JANICE MIRANDA GUZMAN | Address on file | | | | | | | |
| 1951932 | Janice Negron Ojeda | Address on file | | | | | | | |
| 2034108 | Janice Pellot Jimenez | Address on file | | | | | | | |
| 415057 | Janice Puente Martinez | Address on file | | | | | | | |
| 2024198 | Janice Rodriguez Concepcion | Address on file | | | | | | | |
| 1223910 | JANICE RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1665858 | Janice Rodriguez Ortiz | Address on file | | | | | | | |
| 235520 | JANICE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1590912 | Janice Rodriguez Soto | Address on file | | | | | | | |
| 1223914 | JANICE ROSA VALENTIN | CALLE DIEGO DEYNES #3 | | | | MOCA | PR | 00676 | |
| 2114197 | Janice Santiago Santana | Address on file | | | | | | | |
| 1223919 | JANICE Saez De Jesus | Address on file | | | | | | | |
| 2218585 | Janice Tapia Nieves | Address on file | | | | | | | |
| 1870250 | JANICE TIRADO VEGA | Address on file | | | | | | | |
| 1728381 | Janice Vega Carmona | Address on file | | | | | | | |
| 1641270 | Janice Velez Reyes | Address on file | | | | | | | |
| 1929999 | Janicel Torres Fernandez | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2006 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1223932 | JANICE CRESPO HERNANDEZ | Address on file | | | | | | | |
| 1580866 | Janiece E. Rodriguez Collado | Address on file | | | | | | | |
| 1771858 | Janiel Cruz Candelaria | Address on file | | | | | | | |
| 1696405 | Janielle Hernandez Gonzalez | Address on file | | | | | | | |
| 1913124 | Janilis Garcia Garcia | Address on file | | | | | | | |
| 1587927 | JANINE BONILLA ORTIZ | Address on file | | | | | | | |
| 2055523 | Janine Milagros Melendez Lluil | Address on file | | | | | | | |
| 1922755 | Janira Reyes Torres | Address on file | | | | | | | |
| 2068616 | Janira Rodriguez Rivera | Address on file | | | | | | | |
| 1223960 | JANIRE ORTIZ RIVERA | Address on file | | | | | | | |
| 675234 | JANIS DEL ROSARIO MORALES | Address on file | | | | | | | |
| 1759072 | Janis Del Rosario Morales | Address on file | | | | | | | |
| 1713307 | Janise Ayala Ramirez | Address on file | | | | | | | |
| 1648654 | JANISE CABRERA VALE | Address on file | | | | | | | |
| 1591860 | Janissa N. Gonzalez Rivera | Address on file | | | | | | | |
| 1223967 | JANISSE LOPEZ BENITEZ | Address on file | | | | | | | |
| 1654773 | JANISSE RIVERA SIERRA | Address on file | | | | | | | |
| 1562532 | JANITZA RIVERA LOPEZ | Address on file | | | | | | | |
| 1738643 | Janitzy Amador Ribot | Address on file | | | | | | | |
| 1223979 | Janitzy Amador Ribot | Address on file | | | | | | | |
| 351277 | JANNELLE MUNIZ MARIN | Address on file | | | | | | | |
| 905944 | JANNELLE MUNIZ MARIN | Address on file | | | | | | | |
| 1839486 | JANNET CORREA BENITEZ | Address on file | | | | | | | |
| 1931922 | Jannet Osmaris Diaz Reyes | Address on file | | | | | | | |
| 1793928 | Jannet Rodriguez Rivera | Address on file | | | | | | | |
| 1675400 | Jannette Albert Torres | Address on file | | | | | | | |
| 1223998 | JANNETTE ALVARADO RIVERA | Address on file | | | | | | | |
| 2057971 | Jannette Aponte Rosario | Address on file | | | | | | | |
| 1851603 | JANNETTE B. FIGUEROA NIEVES | Address on file | | | | | | | |
| 1631896 | Jannette Benitez Ortiz | Address on file | | | | | | | |
| 1224004 | JANNETTE BONILLA PENA | Address on file | | | | | | | |
| 1224005 | JANNETTE BRITO NUNEZ | Address on file | | | | | | | |
| 1224005 | JANNETTE BRITO NUNEZ | Address on file | | | | | | | |
| 1652020 | JANNETTE CARDONA PEREZ | Address on file | | | | | | | |
| 1583281 | Jannette Carmona Cesareo | Address on file | | | | | | | |
| 1858487 | Jannette Collazo Vazquez | Address on file | | | | | | | |
| 1224011 | JANNETTE CRUZ CANALES | Address on file | | | | | | | |
| 1627284 | Jannette Cruz Crespo | Address on file | | | | | | | |
| 789669 | JANNETTE DIAZ ANDRADES | Address on file | | | | | | | |
| 1224016 | JANNETTE E CASTRO GONZALEZ | Address on file | | | | | | | |
| 1677789 | Jannette Espinell Vasquez | Address on file | | | | | | | |
| 2055064 | Jannette Fernandez Ortiz | Calle esteban cruz Buzon #19 | | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1745747 | Jannette Figueroa Ojeda | Address on file | | | | | | | |
| 1624320 | JANNETTE FONTANEZ RUIZ | Address on file | | | | | | | |
| 1224023 | JANNETTE FRANCO MONGE | Address on file | | | | | | | |
| 1509766 | Jannette Hernandez Cabrera | Address on file | | | | | | | |
| 1900453 | JANNETTE LABOY VELAZQUEZ | Address on file | | | | | | | |
| 1980799 | Jannette Ledezz Gonzalez | Address on file | | | | | | | |
| 1555026 | Jannette M Brito Nunez | Address on file | | | | | | | |
| 675302 | JANNETTE M BRITO NUNEZ | Address on file | | | | | | | |
| 1555026 | Jannette M Brito Nunez | Address on file | | | | | | | |
| 675302 | JANNETTE M BRITO NUNEZ | Address on file | | | | | | | |
| 1597779 | Jannette M Melendez Rodriguez | Address on file | | | | | | | |
| 1929989 | Jannette M. Tejera Fernandez | Address on file | | | | | | | |
| 865055 | JANNETTE MENDEZ CAMILO | Address on file | | | | | | | |
| 1618728 | Jannette Mendez Soto | Address on file | | | | | | | |
| 857908 | JANNETTE MOLINA CUEVAS | Address on file | | | | | | | |
| 2126705 | Jannette Munoz Pagan | Address on file | | | | | | | |
| 1819307 | JANNETTE NADAL FERNANDEZ | Address on file | | | | | | | |
| 2138985 | Jannette Navarro Sanchez | Address on file | | | | | | | |
| 1536904 | JANNETTE OLMEDA FIGUEROA | Address on file | | | | | | | |
| 376288 | JANNETTE ORTIZ ACOSTA | Address on file | | | | | | | |
| 1911939 | Jannette Perez Marquez | Address on file | | | | | | | |
| 1780041 | JANNETTE RAMOS ARROYO | Address on file | | | | | | | |
| 1851188 | Jannette Rivera Concepcion | Address on file | | | | | | | |
| 1861406 | Jannette Rivera Concepcion | Address on file | | | | | | | |
| 1224079 | JANNETTE RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 1889426 | Jannette Roque Febus | Address on file | | | | | | | |
| 1750003 | Jannette Rosario Ayala | Address on file | | | | | | | |
| 513466 | JANNETTE SANTANA NIEVES | Address on file | | | | | | | |
| 1041568 | Jannette Serrano | Address on file | | | | | | | |
| 1467236 | JANNETTE VAZQUEZ PEREZ | Address on file | | | | | | | |
| 2083504 | Jannice E. Jimenez Ramos | Address on file | | | | | | | |
| 2204124 | Jannisse M. Robles Colon | Address on file | | | | | | | |
| 1466246 | JANNOL PABON RODRIGUEZ | Address on file | | | | | | | |
| 1466246 | JANNOL PABON RODRIGUEZ | Address on file | | | | | | | |
| 158400 | JANIER ESTRADA AYALA | Address on file | | | | | | | |
| 158400 | JANIER ESTRADA AYALA | Address on file | | | | | | | |
| 1548173 | JANITZA FELICIANO ROSADO | Address on file | | | | | | | |
| 235828 | Jaritza Feliciano Rosado | Address on file | | | | | | | |
| 1775842 | Jaritza Rodriguez Rodriguez | Address on file | | | | | | | |
| 1661798 | Jasdel B Rivera Aguilar | Address on file | | | | | | | |
| 1964462 | Jasel Rivera Suarez | Address on file | | | | | | | |
| 1224168 | JASLIND GARCIA HICKS | Address on file | | | | | | | |
| 2051411 | Jasmarie Medina Villanueva | Address on file | | | | | | | |
| 1710811 | Jasmin Quintero Aguilar | Address on file | | | | | | | |
| 1600410 | Jasmin S Espada Lopez | Address on file | | | | | | | |
| 1617611 | Jasmin S Espada Lopez | Address on file | | | | | | | |
| 1638438 | JASMIN S ESPADA LOPEZ | Address on file | | | | | | | |
| 1638833 | JASMIN S. ESPADA LOPEZ | Address on file | | | | | | | |
| 1593457 | JASMIN S. ESPADA LOPEZ | Address on file | | | | | | | |
| 1616110 | Jasmine Casado Zayas | Address on file | | | | | | | |
| 1966035 | Jasmine Cedeno Torres | Address on file | | | | | | | |
| 1897608 | JASMINE DE LEON MERCADO | Address on file | | | | | | | |
| 2211280 | Jasmine H. Rivera Garcia | Address on file | | | | | | | |
| 2213968 | Jasmine H. Rivera Garcia | Address on file | | | | | | | |
| 1991545 | Jasmine Martinez Arvelo | Address on file | | | | | | | |
| 1653194 | Jasmine Perez Vasquez | Address on file | | | | | | | |
| 1958126 | Jasmine Reyes Perez | Address on file | | | | | | | |
| 1719694 | Jasmine Reyes Perez | Address on file | | | | | | | |
| 1722964 | JASMINE ROSADO | Address on file | | | | | | | |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | Address on file | | | | | | | |
| 1224199 | JASON RODRIGUEZ | PO BOX 502 | | | | LAJAS | PR | 00667 | |
| 1497580 | JASON TORRES DE JESUS | Address on file | | | | | | | |
| 1443130 | JATZKL LBRAEL OCASIO | Address on file | | | | | | | |
| 1512143 | Javiel I. Ramos Irizarry | Address on file | | | | | | | |
| 1224253 | JAVIER A ESCARTIN SANTANA | Address on file | | | | | | | |
| 1224253 | JAVIER A ESCARTIN SANTANA | Address on file | | | | | | | |
| 1675643 | Javier A Irizarry Vargas | Address on file | | | | | | | |
| 1680303 | Javier A Larregui Rodriguez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630472 | Javier A Larregui Rodriguez | Address on file | | | | | | | |
| 2050019 | Javier A Marguez Suazo | Address on file | | | | | | | |
| 1488857 | Javier A Serrano Lopez | Address on file | | | | | | | |
| 1721412 | JAVIER A. BURGOS BLANCO | Address on file | | | | | | | |
| 1800277 | JAVIER A. KING SERRANO | Address on file | | | | | | | |
| 2029504 | JAVIER A. MARQUEZ SUAZO | ALT VILLA FONTANA | H2 C5 | | | CAROLINA | PR | 00982 | |
| 2219709 | Javier A. Rivera Santiago | Address on file | | | | | | | |
| 1602092 | Javier A. Torres Echevarria | Address on file | | | | | | | |
| 1602092 | Javier A. Torres Echevarria | Address on file | | | | | | | |
| 1934524 | Javier A. Valez Irizarry | Address on file | | | | | | | |
| 1731442 | Javier Agustin Marin | Address on file | | | | | | | |
| 1505859 | JAVIER ALEJANDRINO OSORIO | Address on file | | | | | | | |
| 2033250 | JAVIER ANTONIO RUSSI CASILLAS | Address on file | | | | | | | |
| 1224330 | JAVIER ARCE MEDINA | Address on file | | | | | | | |
| 1766669 | JAVIER ARNALDO COPRA MONTALVO | Address on file | | | | | | | |
| 1224335 | Javier Arroyo Diaz | Address on file | | | | | | | |
| 1224352 | JAVIER BARRETO MOYA | Address on file | | | | | | | |
| 1224353 | JAVIER BARRETO SALAS | Address on file | | | | | | | |
| 1506276 | Javier Berberena Figueroa | Address on file | | | | | | | |
| 1722366 | Javier C. Selas Rivera | Address on file | | | | | | | |
| 1786109 | JAVIER CAMARENO CANCEL | Address on file | | | | | | | |
| 1224383 | Javier Candelario Pacheco | Address on file | | | | | | | |
| 1224392 | JAVIER CARRASQUILLO OSORIO | Address on file | | | | | | | |
| 1673461 | JAVIER CARRASQUILLO OSORIO | Address on file | | | | | | | |
| 1542586 | JAVIER CASTILLO QUINONES | Address on file | | | | | | | |
| 1842909 | Javier Cordero Bonilla | Address on file | | | | | | | |
| 2075670 | Javier Cruz Hiraldo | Address on file | | | | | | | |
| 1224436 | Javier Cruz Reyes | Address on file | | | | | | | |
| 1224446 | JAVIER D. MALDONADO PORRATA | Address on file | | | | | | | |
| 1983928 | Javier D. Nunez Otero | Address on file | | | | | | | |
| 1745658 | Javier D. Perez Roman | Address on file | | | | | | | |
| 126908 | JAVIER DE JESUS CASILLAS | Address on file | | | | | | | |
| 126908 | JAVIER DE JESUS CASILLAS | Address on file | | | | | | | |
| 1588200 | Javier De Jesus Casillas | Address on file | | | | | | | |
| 1913975 | JAVIER DE LEON ITHIER | Address on file | | | | | | | |
| 1650328 | JAVIER E FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 1525815 | JAVIER E. DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 1880585 | Javier E. Perez Castro | Address on file | | | | | | | |
| 1995716 | JAVIER E. SOLIS MORALES | Address on file | | | | | | | |
| 1423691 | Javier Enrique Gonzalez-Candelario | Address on file | | | | | | | |
| 1762979 | Javier F. Huertas Rappa | Address on file | | | | | | | |
| 1052031 | JAVIER FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1224530 | JAVIER FERRER | Address on file | | | | | | | |
| 1643203 | JAVIER FIGUEROA ROSADO | Address on file | | | | | | | |
| 1919921 | Javier Fuentes Pastrana | Address on file | | | | | | | |
| 1533013 | JAVIER Fuster Ripoll | Address on file | | | | | | | |
| 1224567 | JAVIER GONZALEZ MALDONADO | Address on file | | | | | | | |
| 1971789 | Javier Gonzalez Valentin | Address on file | | | | | | | |
| 1998549 | Javier Guadalupe Oyola | Address on file | | | | | | | |
| 1824967 | JAVIER H BONILLA CINTRON | HC 01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 1606792 | Javier H Miranda | Address on file | | | | | | | |
| 2219087 | Javier H. Rivera Santiago | Address on file | | | | | | | |
| 1667343 | JAVIER HERNANDEZ ALVERIO | Address on file | | | | | | | |
| 1224586 | JAVIER HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1811940 | Javier Hernandez Vacas | Address on file | | | | | | | |
| 1219047 | JAVIER IRIZARRI CANCEL | Address on file | | | | | | | |
| 1219047 | JAVIER IRIZARRI CANCEL | Address on file | | | | | | | |
| 1567607 | JAVIER IRIZARRI CANCEL | Address on file | | | | | | | |
| 1562450 | Javier J. Garcia Cintron | Address on file | | | | | | | |
| 1540359 | Javier Leteran Cruz | Address on file | | | | | | | |
| 1801660 | JAVIER LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1553092 | Javier Lopez Rivera | Address on file | | | | | | | |
| 1553093 | Javier Lopez Rivera | Address on file | | | | | | | |
| 236280 | JAVIER LUNA LOPEZ | Address on file | | | | | | | |
| 1224678 | JAVIER MALDONADO DIAZ | Address on file | | | | | | | |
| 2010906 | JAVIER MARQUEZ SUAREZ | Address on file | | | | | | | |
| 1758776 | Javier Marquez Suazo | Address on file | | | | | | | |
| 1627731 | Javier Martinez Hernandez | Address on file | | | | | | | |
| 1604111 | Javier Martinez Lopez | Address on file | | | | | | | |
| 1815514 | JAVIER MARTINEZ LOPEZ | Address on file | | | | | | | |
| 1224705 | JAVIER MEDINA FONSECA | Address on file | | | | | | | |
| 1224719 | JAVIER MENDEZ PAGAN | Address on file | | | | | | | |
| 1563482 | JAVIER MERCADO DE JESUS | Address on file | | | | | | | |
| 335953 | JAVIER MIRANDA RIVERA | Address on file | | | | | | | |
| 338000 | Javier Mojica Torres | Address on file | | | | | | | |
| 2047264 | Javier Molina Pagan | Address on file | | | | | | | |
| 1605096 | Javier Morales Hernandez | Address on file | | | | | | | |
| 236346 | JAVIER NEGRON VEGA | Address on file | | | | | | | |
| 1620258 | Javier O Martinez Serra | Address on file | | | | | | | |
| 1648588 | Javier O Martinez Serra | Address on file | | | | | | | |
| 1771002 | Javier Obed Rivera | Address on file | | | | | | | |
| 1894528 | JAVIER OCASIO FIGUEROA | Address on file | | | | | | | |
| 1778603 | Javier Ortiz Falcón | Address on file | | | | | | | |
| 236381 | JAVIER ORTIZ LORENZANA | Address on file | | | | | | | |
| 1839146 | Javier Ortiz Serrano | Address on file | | | | | | | |
| 1527952 | Javier Perez Figueroa | Address on file | | | | | | | |
| 906110 | JAVIER PEREZ FIGUEROA | Address on file | | | | | | | |
| 1538121 | Javier Perez Mulero | Address on file | | | | | | | |
| 1772244 | JAVIER POMALES HERNANDEZ | Address on file | | | | | | | |
| 1648480 | JAVIER R ZAYAS HERNANDEZ | Address on file | | | | | | | |
| 427836 | JAVIER RAMOS ORTIZ | Address on file | | | | | | | |
| 1618002 | JAVIER RAMOS RIVERA | Address on file | | | | | | | |
| 1772670 | JAVIER RELTA LEBRON | Address on file | | | | | | | |
| 236440 | JAVIER RIVERA AGUINO | Address on file | | | | | | | |
| 1224886 | JAVIER RIVERA PEREZ | Address on file | | | | | | | |
| 1835856 | Javier Rivera Rosario | Address on file | | | | | | | |
| 1617965 | Javier Rivera Rosario | Address on file | | | | | | | |
| 1224900 | JAVIER ROBLES PEREZ | Address on file | | | | | | | |
| 473478 | JAVIER RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1768212 | Javier Rodriguez Soto | Address on file | | | | | | | |
| 1224930 | JAVIER ROSA FONSECA | Address on file | | | | | | | |
| 1875711 | Javier Sanchez Ocaso | Address on file | | | | | | | |
| 1647047 | Javier Santos Cruz | Address on file | | | | | | | |
| 1647017 | Javier Santos Cruz | Address on file | | | | | | | |
| 1582482 | JAVIER SEMIDEY SANTIAGO | Address on file | | | | | | | |
| 1512511 | Javier Soto Cividanes | Address on file | | | | | | | |
| 1497631 | Javier Soto Ortiz | Address on file | | | | | | | |
| 2232544 | Javier T. Lopez Serrano | Address on file | | | | | | | |
| 1630121 | Javier Torres Del Valle | Address on file | | | | | | | |
| 1225006 | JAVIER TORRES ESPINO | Address on file | | | | | | | |
| 1555740 | Javier Torres Garay | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1560303 | Javier Torres Garay | Address on file | | | | | | | |
| 1225016 | JAVIER U WALKER GUZMAN | Address on file | | | | | | | |
| 1225016 | JAVIER U WALKER GUZMAN | Address on file | | | | | | | |
| 1502453 | Javier Zamor Echevarria | Address on file | | | | | | | |
| 1513948 | JAY G. RULLAN OTERO | Address on file | | | | | | | |
| 1847936 | Jay O, Delgado Ortiz | Address on file | | | | | | | |
| 1637521 | Jaydee Rodriguez Miranda | Address on file | | | | | | | |
| 906209 | JAYLEEN FELICIANO ALICEA | Address on file | | | | | | | |
| 1759627 | Jayna Joan Cedeno Candelario | Address on file | | | | | | | |
| 1639072 | Jayne Marrero Quintero | Address on file | | | | | | | |
| 1511494 | Jaysel D. Chevres Santiago | Address on file | | | | | | | |
| 2023883 | Jayson L. Conde Gonzalez | Address on file | | | | | | | |
| 1977298 | Jazareth Anguera Feliciano | Address on file | | | | | | | |
| 1700313 | Jazmen Aleris Segarra | Address on file | | | | | | | |
| 1843678 | JAZMIN D. SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 1786162 | Jazmin Gavillan Segarra | Address on file | | | | | | | |
| 1700659 | JAZMIN M RUIZ CABRERA | Address on file | | | | | | | |
| 1225122 | JAZMIN N PIZARRO VARGAS | Address on file | | | | | | | |
| 1802524 | JAZMIN N. PIZARRO VARGAS | Address on file | | | | | | | |
| 1674358 | Jazmin Rivera Tirado | PO Box 1873 | | | | Canovanas | PR | 00729 | |
| 1538711 | Jazmin Rivera Tirado | Address on file | | | | | | | |
| 1593736 | JAZMIN SANCHEZ LUGO | Address on file | | | | | | | |
| 1969929 | Jazmin Silva Figueroa | Address on file | | | | | | | |
| 1656726 | Jeamaly Rivera Perez | Address on file | | | | | | | |
| 1647187 | Jeanelle Ortiz Perales | Cond Las Torres | Apt 6-D Estif Norte | | | Bayamon | PR | 00956 | |
| 1833005 | Jeanelle Ortiz Perazo | Address on file | | | | | | | |
| 1944528 | Jean C Perez Cepade | Address on file | | | | | | | |
| 1502266 | JEAN C. LAMBERTY ALDEA | Address on file | | | | | | | |
| 1820476 | Jean C. Negron Negron | Address on file | | | | | | | |
| 1882268 | Jean Calderon Rodriguez | Address on file | | | | | | | |
| 1875302 | Jean de L. Cora Pena | Address on file | | | | | | | |
| 276232 | Jean Lopez Ruiz | Address on file | | | | | | | |
| 1605230 | Jean Perez Figueroa | Address on file | | | | | | | |
| 1636400 | JEANETTE BONILLA DIAZ | Address on file | | | | | | | |
| 1739986 | Jeanette Cabello Rosario | Address on file | | | | | | | |
| 1571342 | JEANETTE CAFOUROS DIAZ | Address on file | | | | | | | |
| 1634679 | Jeanette Dragoni Rodriguez | Address on file | | | | | | | |
| 1632790 | JEANETTE E. RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1853009 | Jeanette Figueroa Nieves | Address on file | | | | | | | |
| 1690398 | Jeanette Figueroa Rivera | Address on file | | | | | | | |
| 1777679 | Jeanette Figueroa Rivera | Address on file | | | | | | | |
| 1225248 | JEANETTE GARCIA CRUZ | Address on file | | | | | | | |
| 1794412 | Jeanette Gonzalez Claudio | Address on file | | | | | | | |
| 1883082 | Jeanette Gonzalez Concepcion | Address on file | | | | | | | |
| 2112696 | Jeanette Gonzalez Rosa | Address on file | | | | | | | |
| 543843 | JEANETTE M. TORRES DIAZ | Address on file | | | | | | | |
| 1880413 | JEANETTE MALDONADO LAROY | Address on file | | | | | | | |
| 2069407 | JEANETTE MARTINEZ CRUZ | Address on file | | | | | | | |
| 1857575 | JEANETTE MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 1917819 | JEANETTE NIEVES COBIAN | REXVILLE CJ49 A07 | | | | BAYAMON | PR | 00957 | |
| 1953098 | Jeanette Nieves Cobian | Address on file | | | | | | | |
| 1513878 | Jeanette Pastrana Bon | Address on file | | | | | | | |
| 1423718 | JEANETTE PEREZ MACEIRA | Address on file | | | | | | | |
| 1748918 | Jeanette Ramos Gonzalez | Address on file | | | | | | | |
| 1661498 | Jeanette Rivera Rosario | Address on file | | | | | | | |
| 1225297 | JEANETTE SANTOS GONZALEZ | Address on file | | | | | | | |
| 236966 | JEANETTE TORRES MORALES | Address on file | | | | | | | |
| 676253 | JEANETTE VAZQUEZ DIAZ | Address on file | | | | | | | |
| 1660090 | Jeanie Garcia Ayar | Address on file | | | | | | | |
| 1729703 | Jeaniffer Obed Perichi Santana | Address on file | | | | | | | |
| 1225317 | JEANNETE CASUL SANCHEZ | Address on file | | | | | | | |
| 84702 | JEANNETE CASUL SANCHEZ2 | Address on file | | | | | | | |
| 1931243 | Jeannette Acevedo Mendez | Address on file | | | | | | | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de La Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 1225328 | Jeannette Arimont Candelaria | Gil-8 Calle 28 | Vista Azul | | | Arecibo | PR | 00612 | |
| 1588073 | JEANNETTE BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 1808088 | Jeannette Berdecia Aguada | Address on file | | | | | | | |
| 1605532 | Jeannette Bermudez Morales | Address on file | | | | | | | |
| 1691903 | JEANNETTE BRUNO MELENDEZ | Address on file | | | | | | | |
| 1819647 | JEANNETTE BURGOS ESPINELL | Address on file | | | | | | | |
| 1606280 | Jeannette Catzorz Torres | Address on file | | | | | | | |
| 1699538 | JEANNETTE CINTRON VARGAS | Address on file | | | | | | | |
| 1908333 | JEANNETTE CORREA BIRRIEL | Address on file | | | | | | | |
| 1761373 | Jeannette Crespo Mendez | Address on file | | | | | | | |
| 1645053 | Jeannette De Los Angeles Montes Santiago | Address on file | | | | | | | |
| 1877561 | Jeannette Gonzalez Claudio | Address on file | | | | | | | |
| 1609194 | JEANNETTE GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1543964 | Jeannette Gonzalez Rodriguez | Address on file | | | | | | | |
| 2106009 | JEANNETTE IRIZARRY LALLAVE | URB VILLA ESPERANZA | 2305 CALLE LUMINOSA | | | PONCE | PR | 00716 | |
| 1972635 | Jeannette Justiniano Segarda | Address on file | | | | | | | |
| 845289 | JEANNETTE LICIAGA PEREZ | Address on file | | | | | | | |
| 2097892 | Jeannette M. Bermudes Morales | Address on file | | | | | | | |
| 2124684 | JEANNETTE MALDONADO NATAL | Address on file | | | | | | | |
| 335849 | JEANNETTE MIRANDA QUILES | Address on file | | | | | | | |
| 1576986 | Jeannette Morales Torres | Address on file | | | | | | | |
| 1577002 | Jeannette Morales Torres | Address on file | | | | | | | |
| 2069685 | Jeannette Navarro Tyson | Address on file | | | | | | | |
| 1225400 | JEANNETTE O MARQUEZ LOPEZ | Address on file | | | | | | | |
| 1500392 | JEANNETTE O'CONNORS COLON | Address on file | | | | | | | |
| 1719857 | JEANNETTE ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 378255 | JEANNETTE ORTIZ VEGA | Address on file | | | | | | | |
| 1651469 | Jeannette Pacheco Medeiro | Address on file | | | | | | | |
| 1972320 | Jeannette Padua Torres | Address on file | | | | | | | |
| 2070478 | Jeannette Ramirez De Jesus | Address on file | | | | | | | |
| 442923 | JEANNETTE RIVERA CAMACHO | Address on file | | | | | | | |
| 2063418 | Jeannette Rivera Ortiz | Address on file | | | | | | | |
| 1869424 | Jeannette Rivera Ortiz | Address on file | | | | | | | |
| 849984 | Jeannette Rivera Romero | Address on file | | | | | | | |
| 1464109 | JEANNETTE RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 1225430 | JEANNETTE RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 1613580 | JEANNETTE ROMAN SEPULVEDA | Address on file | | | | | | | |
| 1763376 | Jeannette Rosas Sanchez | Address on file | | | | | | | |
| 1781763 | JEANNETTE ROSAS SANCHEZ | Address on file | | | | | | | |
| 1225445 | Jeannette Sierra Castellanos | Address on file | | | | | | | |
| 1645206 | Jeannette Sierra Castellanos | Address on file | | | | | | | |
| 2030122 | JEANNETTE TORRES SANTIAGO | Address on file | | | | | | | |
| 2051992 | Jeannette Torres Santiago | Address on file | | | | | | | |
| 1574334 | Jeannette Yanaira Velez Velez | Address on file | | | | | | | |
| 1669220 | Jeannette Z. Gonzalez Bracero | Address on file | | | | | | | |
| 1540221 | Jeanne D. Rodriguez Rivera | Address on file | | | | | | | |
| 2050294 | Jean-Paul Kuhlmann Godreau | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1759387 | Jedisue Marie Alvarez Vega | Address on file | | | | | | | |
| 1890928 | Jedrick Marti Perez | Address on file | | | | | | | |
| 1881915 | JEDRICK MARTI PEREZ | Address on file | | | | | | | |
| 676423 | JEFFREY A NIEVES GARCIA | Address on file | | | | | | | |
| 676423 | JEFFREY A NIEVES GARCIA | Address on file | | | | | | | |
| 1225500 | JEFFREY B MENDOZA MATOS | Address on file | | | | | | | |
| 327324 | Jeffrey B. Mendoza Matos | Address on file | | | | | | | |
| 327324 | Jeffrey B. Mendoza Matos | Address on file | | | | | | | |
| 1603924 | Jeffrey R. Gonzalez Vega | Address on file | | | | | | | |
| 1602395 | Jeffry Muniz Cruz | Address on file | | | | | | | |
| 1667519 | Jeica Donés Ramos | Address on file | | | | | | | |
| 1805908 | JEIDDY CARDONA ROMAN | Address on file | | | | | | | |
| 1654275 | Jeiddy M. Rosado Barreto | Address on file | | | | | | | |
| 1961394 | Jeimy Molina Vargas | Address on file | | | | | | | |
| 1593563 | Jeiny M. Torres Davila | Address on file | | | | | | | |
| 1909857 | Jeisa Aimelie Gonzalez Del Toro | Address on file | | | | | | | |
| 1593390 | Jeisa Cartagena Negron | Address on file | | | | | | | |
| 1526099 | Jesma I. Garcia | Address on file | | | | | | | |
| 1900359 | Jelessa Rivera Quinones | Address on file | | | | | | | |
| 906313 | JELITZA NAZARIO | Address on file | | | | | | | |
| 906315 | JELITZA NAZARIO | Address on file | | | | | | | |
| 1878707 | Jelisa Rivera Quinones | Address on file | | | | | | | |
| 1629618 | Jelissa Vilches Sanchez | Address on file | | | | | | | |
| 1669891 | Jelixe N. Molina Cruz | Address on file | | | | | | | |
| 1582156 | Jelyssa Gonzalez Berrios | Address on file | | | | | | | |
| 1593167 | JEMYR E. GONZALEZ CORDERO | Address on file | | | | | | | |
| 2147790 | Jenaro Luis Rivera Lebron | Address on file | | | | | | | |
| 1879676 | JENETTE L. RIVERA ARROYO | Address on file | | | | | | | |
| 1484536 | Jenette Rosado Parrilla | Address on file | | | | | | | |
| 1225602 | JENIFER CARRASQUILLO GONZALEZ | Address on file | | | | | | | |
| 1910478 | Jeniffer De Jesus Vega | #350 Calle 1 | Urb. Hmna Davila | | | Bayamon | PR | 00959 | |
| 81764 | JENIFER E CASIANO GUIO | Address on file | | | | | | | |
| 1894767 | Jeniffer S Gonzalez Roman | Address on file | | | | | | | |
| 206564 | JENINE GONZALEZ | Address on file | | | | | | | |
| 206564 | JENINE GONZALEZ | Address on file | | | | | | | |
| 2126403 | Jennell Claudio Rodriquez | Address on file | | | | | | | |
| 1225626 | JENNETTE CIDELY GONZALEZ | Address on file | | | | | | | |
| 1385489 | JENNETTE CIDELY GONZALEZ | Address on file | | | | | | | |
| 1845829 | Jennette Firpi Cruz | Address on file | | | | | | | |
| 1858859 | Jennie A. Muniz Arocho | Address on file | | | | | | | |
| 1741106 | Jennie A. Muniz Arocho | Address on file | | | | | | | |
| 1784789 | Jennie Malsett Santiago | Address on file | | | | | | | |
| 237352 | JENNIE MUNIZ PARDO | Address on file | | | | | | | |
| 1559203 | Jennifer Acosta Ocasio | Address on file | | | | | | | |
| 1225666 | JENNIFER CALDERON LOPEZ | Address on file | | | | | | | |
| 1741029 | JENNIFER CARRASQUILLO GONZALEZ | Address on file | | | | | | | |
| 237395 | JENNIFER CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1712207 | Jennifer D. Mercado De Leon | Address on file | | | | | | | |
| 1712207 | Jennifer D. Mercado De Leon | Address on file | | | | | | | |
| 1567629 | JENNIFER ESCABI QUILES | Address on file | | | | | | | |
| 1598410 | Jennifer Fernandez Rodriguez | Address on file | | | | | | | |
| 1997992 | Jennifer Figueroa Baez | HC-01 BOX 6105 | | | | GUAYNABO | PR | 00971 | |
| 2233936 | Jennifer Fuentes | Address on file | | | | | | | |
| 676484 | JENNIFER GONZALEZ SANTANA | Address on file | | | | | | | |
| 1775908 | Jennifer Hernandez Nieves | Address on file | | | | | | | |
| 1596058 | Jennifer Leon Mattei | Address on file | | | | | | | |
| 1857271 | Jennifer M Gonzalez Cumba | Address on file | | | | | | | |
| 2030953 | Jennifer M. Flores Valentin | Address on file | | | | | | | |
| 1536069 | Jennifer M. Matta Rivera | Address on file | | | | | | | |
| 1821563 | Jennifer Maisras Rivera | Address on file | | | | | | | |
| 2039536 | Jennifer Mayleen Rodriguez Gonzalez | Address on file | | | | | | | |
| 1534894 | JENNIFER MONTALVO GARCIA | Address on file | | | | | | | |
| 1534894 | JENNIFER MONTALVO GARCIA | Address on file | | | | | | | |
| 1534894 | JENNIFER MONTALVO GARCIA | Address on file | | | | | | | |
| 1593966 | JENNIFER MORALES SOLIS | Address on file | | | | | | | |
| 1783175 | Jennifer Moreno Cordova | Address on file | | | | | | | |
| 1630998 | JENNIFER OJEDA FRADERA | Address on file | | | | | | | |
| 237506 | JENNIFER OJEDA FRADERA | Address on file | | | | | | | |
| 1961262 | Jennifer Ortiz Pico | Address on file | | | | | | | |
| 1522441 | JENNIFER PASTRANA BRUNO | Address on file | | | | | | | |
| 1598382 | Jennifer Pineiro Lopez | Address on file | | | | | | | |
| 1621601 | Jennifer Piñero López | Address on file | | | | | | | |
| 1755459 | Jennifer Ramos Negron | Address on file | | | | | | | |
| 2069401 | Jennifer Reyes Del Orbe | Address on file | | | | | | | |
| 1977211 | Jennifer Rivera Perez | Address on file | | | | | | | |
| 1832915 | Jennifer Rodriguez Hernandez | Address on file | | | | | | | |
| 1834105 | JENNIFER RODRIGUEZ SIERRA | Address on file | | | | | | | |
| 1771628 | Jennifer Rosario Borrero | Address on file | | | | | | | |
| 237548 | JENNIFER RUIZ LEON | Address on file | | | | | | | |
| 845318 | JENNIFER SANTOS RAMOS | Address on file | | | | | | | |
| 1600514 | Jennifer Serrano Santana | Address on file | | | | | | | |
| 1747171 | Jennifer Serrano Santana | Address on file | | | | | | | |
| 1651155 | JENNIFER TORRES LOPEZ | Address on file | | | | | | | |
| 1743512 | Jennifer Gonzalez Valle | Address on file | | | | | | | |
| 1573713 | Jennith Ortiz Cruz | Address on file | | | | | | | |
| 1573713 | Jennith Ortiz Cruz | Address on file | | | | | | | |
| 1523850 | JENNY BONILLA CANDELARIA | Address on file | | | | | | | |
| 128340 | JENNY DE JESUS PIZARRO | Address on file | | | | | | | |
| 676682 | JENNY E. VAZQUEZ MORALES | Address on file | | | | | | | |
| 1814924 | Jenny Gonzalez Gonzalez | Address on file | | | | | | | |
| 199194 | Jenny Gonzalez Gonzalez | Address on file | | | | | | | |
| 1720226 | Jenny I. Del Valle Pagan | Address on file | | | | | | | |
| 1957452 | Jenny Irizarry Sisco | Address on file | | | | | | | |
| 1729534 | Jenny Liz Ramos Medina | Address on file | | | | | | | |
| 1775026 | Jenny Lopez Sanchez | Address on file | | | | | | | |
| 2028841 | Jenny Marie Malave Nunez | Address on file | | | | | | | |
| 2069461 | Jenny Marrero Marrero | Address on file | | | | | | | |
| 1868644 | Jenny Mendez Hernandez | Address on file | | | | | | | |
| 1823378 | Jenny Mendez Hernandez | Address on file | | | | | | | |
| 2212385 | Jenny Molina Molina | Address on file | | | | | | | |
| 676706 | JENNY MURIEL CANCEL | Address on file | | | | | | | |
| 1818350 | Jenny Ocasio Caguias | Address on file | | | | | | | |
| 1809597 | JENNY PACHECO PENA | Address on file | | | | | | | |
| 2204416 | Jenny R. Molina Molina | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 2112969 | Jenny Reyes Burgos | Address on file | | | | | | | |
| 2070435 | Jenny Reyes Burgos | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130998 | JENNY REYES BURGOS | Address on file | | | | | | | |
| 1225858 | Jenny Reyes Ortiz | Address on file | | | | | | | |
| 1225858 | Jenny Reyes Ortiz | Address on file | | | | | | | |
| 2019489 | Jenny Rodriguez Carmona | Address on file | | | | | | | |
| 1748998 | Jenny Sierra Maldonado | Address on file | | | | | | | |
| 2081680 | JENNY SIERRA MALDONADO | Address on file | | | | | | | |
| 2094351 | Jenny Sierra Maldonado | Address on file | | | | | | | |
| 1732811 | Jenny Sierra Maldonado | Address on file | | | | | | | |
| 237647 | JENNY VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 676734 | JENNYMAR TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1963946 | JENYFER ALBELO OLIVERAS | Address on file | | | | | | | |
| 1570242 | JENYS TORRES MARTINEZ | Address on file | | | | | | | |
| 1225894 | JEOVANY VAZQUEZ OCASIO | Address on file | | | | | | | |
| 1784361 | JEREMIAS GONZALEZ CANCEL | Address on file | | | | | | | |
| 346106 | Jeremy Morales Pagan | Address on file | | | | | | | |
| 1619922 | Jeremy Quintero Figueroa | Address on file | | | | | | | |
| 1595040 | Jerica Dones Ramos | Address on file | | | | | | | |
| 1991093 | Jerica Torres Ramirez | Address on file | | | | | | | |
| 1225920 | Jerimar Y Sanchez Colon | Address on file | | | | | | | |
| 857926 | JERIMAR Y SANCHEZ COLON | Address on file | | | | | | | |
| 1593703 | Jerry Delgado Santana | Address on file | | | | | | | |
| 1593703 | Jerry Delgado Santana | Address on file | | | | | | | |
| 1225983 | JERRY RIVERA MANZAN | Address on file | | | | | | | |
| 1566846 | Jerry Velez Laracuente | Address on file | | | | | | | |
| 1754703 | Jerrlys Torres Baez | Address on file | | | | | | | |
| 1815141 | JESELYN TORRES CAMACHO | Address on file | | | | | | | |
| 1606815 | Jesenia Rodriguez Rodriguez | Address on file | | | | | | | |
| 1742753 | Jesmary Nieves Balzac | Address on file | | | | | | | |
| 2001773 | Jessamy Bosco Medina | Address on file | | | | | | | |
| 2056206 | Jesse Joe Garcia Garcia | Address on file | | | | | | | |
| 2132872 | JESSE JOE GARCIA GARCIA | Address on file | | | | | | | |
| 1804081 | Jessenia Arroyo Galarza | Address on file | | | | | | | |
| 237892 | JESSENIA E DAVILA OCASIO | Address on file | | | | | | | |
| 528581 | JESSENIA E SERPA VEGA | Address on file | | | | | | | |
| 853458 | Jessenia I Maldonado Massoret | Address on file | | | | | | | |
| 237904 | JESSENIA RAMIREZ GASCOT | Address on file | | | | | | | |
| 1617614 | Jessica Aviles | Address on file | | | | | | | |
| 1772991 | Jessica Ballester Valle | Address on file | | | | | | | |
| 47940 | JESSICA BENITEZ CASTRO | Address on file | | | | | | | |
| 1226095 | JESSICA BENITEZ CASTRO | Address on file | | | | | | | |
| 1226095 | JESSICA BENITEZ CASTRO | Address on file | | | | | | | |
| 47940 | JESSICA BENITEZ CASTRO | Address on file | | | | | | | |
| 1497643 | Jessica Berrios Castro | Address on file | | | | | | | |
| 1657110 | JESSICA BERMUDEZ RIVERA | Address on file | | | | | | | |
| 1626991 | Jessica Carlo Luciano | Address on file | | | | | | | |
| 1226104 | Jessica Carlo Luciano | Address on file | | | | | | | |
| 1526693 | Jessica Castro Ortiz | Address on file | | | | | | | |
| 1226112 | JESSICA COLON TORRES | Address on file | | | | | | | |
| 1825834 | Jessica Cortes Hernandez | Address on file | | | | | | | |
| 2063225 | Jessica Cotto Maldonado | Address on file | | | | | | | |
| 1656056 | Jessica Cuevas | Address on file | | | | | | | |
| 2129699 | Jessica David Zayas | Address on file | | | | | | | |
| 1703396 | Jessica De Jesus | Address on file | | | | | | | |
| 1697604 | Jessica Delgado Burbier | Address on file | | | | | | | |
| 237989 | JESSICA DOMENECH VELAZQUEZ | Address on file | | | | | | | |
| 1725633 | Jessica E. Ayala Rodriguez | Address on file | | | | | | | |
| 1557809 | JESSICA ENAZO TORRES | Address on file | | | | | | | |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 166236 | JESSICA FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 2052112 | Jessica Fernandez Rosado | Address on file | | | | | | | |
| 2021751 | Jessica Fernandez Rosado | Address on file | | | | | | | |
| 1508565 | JESSICA FIGUEROA | Address on file | | | | | | | |
| 2053233 | Jessica Figueroa Medina | Address on file | | | | | | | |
| 1725623 | JESSICA FLORES RESTO | Address on file | | | | | | | |
| 1765552 | JESSICA FUSTER RIVERA | Address on file | | | | | | | |
| 1906787 | Jessica G. Alejandro Morales | Address on file | | | | | | | |
| 1226160 | JESSICA GARAY MARRERO | Address on file | | | | | | | |
| 1682336 | JESSICA GARAY MARRERO | Address on file | | | | | | | |
| 1969118 | JESSICA GONZALEZ PAGAN | Address on file | | | | | | | |
| 1785754 | JESSICA GOTAY MARTINEZ | Address on file | | | | | | | |
| 1612908 | Jessica Gutierrez Munoz | Address on file | | | | | | | |
| 1993583 | Jessica Guzman Rosa | Address on file | | | | | | | |
| 1226188 | JESSICA I SALDANA TORRES | Address on file | | | | | | | |
| 2101792 | Jessica I. Rosado Rivera | Address on file | | | | | | | |
| 1731722 | JESSICA I. TORRES AIKEL | Address on file | | | | | | | |
| 238002 | JESSICA IRIZARRY BONILLA | Address on file | | | | | | | |
| 1867777 | Jessica Isaac Elmadah | Address on file | | | | | | | |
| 1605626 | JESSICA J JIMENEZ RIVERA | Address on file | | | | | | | |
| 1726966 | Jessica L Jimenez Rivera | Address on file | | | | | | | |
| 1782335 | Jessica L. Marin Santiago | Address on file | | | | | | | |
| 1645337 | Jessica L. Ruiz Cruz | Urb. San Antonio | 2211 Delta | | | Ponce | PR | 00728 | |
| 1740575 | Jessica Leon Cartagena | Address on file | | | | | | | |
| 1489757 | Jessica Lopez Castellano | Address on file | | | | | | | |
| 1226218 | JESSICA LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1763708 | Jessica M Peres Rodriguez | Address on file | | | | | | | |
| 1905267 | JESSICA M. LOPEZ LOPEZ | Address on file | | | | | | | |
| 1879364 | Jessica M. Lopez Lopez | Address on file | | | | | | | |
| 1788674 | Jessica M. Rodriguez Hernandez | Address on file | | | | | | | |
| 1226240 | JESSICA MANGUAL LAUREANO | Address on file | | | | | | | |
| 800617 | JESSICA MARIN RODRIGUEZ | Address on file | | | | | | | |
| 1715347 | Jessica Marrero Rosado | 2011 Morton Street | | | | Springfield | MA | 01119 | |
| 1731297 | Jessica Martinez Rivera | Address on file | | | | | | | |
| 1759010 | Jessica Martinez Rivera | Address on file | | | | | | | |
| 853551 | JESSICA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 238114 | Jessica Melis Morales Vasquez | Address on file | | | | | | | |
| 1832344 | JESSICA MERCADO GUADALUPE | Address on file | | | | | | | |
| 1755981 | Jessica Miranda Diaz | Address on file | | | | | | | |
| 1721860 | Jessica Molina Colon | Address on file | | | | | | | |
| 1619885 | JESSICA MORALES CORREA | Address on file | | | | | | | |
| 1831455 | JESSICA MORALES NIEVES | Address on file | | | | | | | |
| 1771972 | Jessica Ocasio Torres | Address on file | | | | | | | |
| 1594053 | JESSICA OLIVARES VARGAS | Address on file | | | | | | | |
| 1533523 | Jessica Oliveras Vargas | Address on file | | | | | | | |
| 1619314 | JESSICA ORTIZ BURGOS | Address on file | | | | | | | |
| 878800 | JESSICA ORTIZ BURGOS | Address on file | | | | | | | |
| 1226286 | JESSICA ORTIZ BURGOS | Address on file | | | | | | | |
| 1425623 | JESSICA ORTIZ RENTAS | Address on file | | | | | | | |
| 1466088 | JESSICA PACHECO | Address on file | | | | | | | |
| 1597047 | Jessica Perez Rodriguez | Address on file | | | | | | | |
| 421971 | JESSICA RAMIREZ DEL VALLE | Address on file | | | | | | | |
| 2030147 | Jessica Ramos Surita | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1803525 | Jessica Reyes Rodriguez | Address on file | | | | | | | |
| 1769580 | Jessica Rivera Quintero | Address on file | | | | | | | |
| 1668010 | Jessica Rivera Rivera | Address on file | | | | | | | |
| 1668010 | Jessica Rivera Rivera | Address on file | | | | | | | |
| 1778203 | Jessica Rivera Sepulveda | Address on file | | | | | | | |
| 1524198 | Jessica Rodriguez | Address on file | | | | | | | |
| 1524198 | Jessica Rodriguez | Address on file | | | | | | | |
| 1849111 | Jessica Rosa Correa | Address on file | | | | | | | |
| 2112110 | Jessica Rosado Rivera | Address on file | | | | | | | |
| 1651445 | Jessica Ruiz Olavarria | Address on file | | | | | | | |
| 1541032 | Jessica S. Ramirez Rosario | Address on file | | | | | | | |
| 1910557 | Jessica Santiago Berrios | Address on file | | | | | | | |
| 1801981 | JESSICA SANTIAGO BURGOS | 45 CALLE SENA | URB COLINAS DE VERDE AZUL | | | JUANA DIAZ | PR | 00795-9233 | |
| 1226352 | JESSICA SERRANO ROSA | Address on file | | | | | | | |
| 1226354 | Jessica Serrano Rojas | Address on file | | | | | | | |
| 845345 | JESSICA SOTO SANTIAGO | Address on file | | | | | | | |
| 1226358 | JESSICA TAVAREZ FRIAS | Address on file | | | | | | | |
| 1526917 | Jessica Torres Casul | Address on file | | | | | | | |
| 1721327 | Jessica Vazquez Quintana | Address on file | | | | | | | |
| 828473 | JESSICA VAZQUEZ VELEZ | Address on file | | | | | | | |
| 1716712 | Jessica Vega Santiago | Address on file | | | | | | | |
| 1669830 | JESSIE JUSINO ALMODOVAR | Address on file | | | | | | | |
| 1648365 | Jessie Ortiz Rodriguez | Address on file | | | | | | | |
| 1588706 | JESSIE PANTOJA MALDONADO | Address on file | | | | | | | |
| 1634705 | Jessie Robles Carrasquillo | Address on file | | | | | | | |
| 1578782 | JESSIEL RIVERA AYALA | Address on file | | | | | | | |
| 1226392 | JESSIKA M COLON SOTO | Address on file | | | | | | | |
| 1526691 | Jessika Marcano Arroyo | Address on file | | | | | | | |
| 845351 | JESSMARIE SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1777555 | Jessy Rivera Aponte | Address on file | | | | | | | |
| 1668146 | Jesue Hernandez Rodriguez | Address on file | | | | | | | |
| 1668146 | Jesue Hernandez Rodriguez | Address on file | | | | | | | |
| 1227316 | JESUS A ARROYO CONCEPCION | Address on file | | | | | | | |
| 1797823 | JESUS A CUEVAS PEREZ | Address on file | | | | | | | |
| 2127669 | Jesus A Melendez Velasquez | Address on file | | | | | | | |
| 1226447 | JESUS A ROBLES TORRES | Address on file | | | | | | | |
| 1226447 | JESUS A ROBLES TORRES | Address on file | | | | | | | |
| 1924360 | JESUS A. BABILONIA BABILONI | Address on file | | | | | | | |
| 2157160 | Jesus A. Feliciano Crespo | Address on file | | | | | | | |
| 1677813 | JESUS A. FIGUEROA RIVERA | Address on file | | | | | | | |
| 1686905 | Jesus A. Maldonado Rosado | PO Box 3354 | | | | Vega Alta | PR | 00692-3354 | |
| 1226425 | Jesus A. Martinez Samana | Address on file | | | | | | | |
| 1944260 | Jesus A. Muler Rodriguez | Address on file | | | | | | | |
| 1930727 | Jesus A. Muñoz Rodriguez | Address on file | | | | | | | |
| 1788533 | Jesus A. Rodriguez Aviles | Address on file | | | | | | | |
| 1926591 | JESUS A. ROSARIO MORALES | Address on file | | | | | | | |
| 1891452 | Jesus A. Varela Gonzalez | Address on file | | | | | | | |
| 1653553 | Jesus Alamo Hernandez | Address on file | | | | | | | |
| 63599 | JESUS CALDERON DAVILA | Address on file | | | | | | | |
| 1012420 | JESUS CARABALLO TORRES | Address on file | | | | | | | |
| 857934 | JESUS CENTENO ORTEGA | Address on file | | | | | | | |
| 2223674 | Jesus Colon Diaz | Address on file | | | | | | | |
| 1537316 | Jesus Contreras Munoz | Address on file | | | | | | | |
| 1723051 | Jesus Damel Gómez Viscaya | Address on file | | | | | | | |
| 1495869 | Jesus de Jesus Adorno | Address on file | | | | | | | |
| 1496780 | Jesus De Jesus Alicea | Address on file | | | | | | | |
| 677185 | JESUS DEL VALLE | PO BOX 30716 | | | | SAN JUAN | PR | 00929 | |
| 1865663 | JESUS DEL VALLE APONTE | Address on file | | | | | | | |
| 2061970 | Jesus Delgado Arroyo | Address on file | | | | | | | |
| 238465 | JESUS E TORRES ROSARIO | Address on file | | | | | | | |
| 2124662 | Jesus E. Maisonet Garcia | Address on file | | | | | | | |
| 909456 | JESUS E. MARTINEZ GUZMAN | Address on file | | | | | | | |
| 2026394 | Jesus E. Rodriguez Torres | Address on file | | | | | | | |
| 2149969 | Jesus Echeverria Capo | Address on file | | | | | | | |
| 2152784 | Jesus Edilberto Perez Barreto | Address on file | | | | | | | |
| 2219218 | Jesus Edilberto Perez Barreto | Address on file | | | | | | | |
| 1466432 | Jesus F Mendez Cordero | Address on file | | | | | | | |
| 163866 | JESUS FELICIANO ROSADO | Address on file | | | | | | | |
| 2091618 | Jesus Felipe Cruz Roman | Address on file | | | | | | | |
| 1226658 | JESUS G CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 1806998 | Jesus G Santiago Rodriguez | Address on file | | | | | | | |
| 1683739 | Jesus Gonzalez Laboy | Address on file | | | | | | | |
| 1818447 | Jesus Gonzalez Rodriguez | Address on file | | | | | | | |
| 1964477 | Jesus Hernandez | Address on file | | | | | | | |
| 1565075 | Jesus Hiraldo Matias | Address on file | | | | | | | |
| 1898105 | JESUS J ANGLADA ZAMBRANA | Address on file | | | | | | | |
| 1559187 | Jesus Luis Mercado Vazquez | Address on file | | | | | | | |
| 1668419 | Jesus M Beltran Lopez | Address on file | | | | | | | |
| 1764324 | JESUS M BORGES PEREZ | Address on file | | | | | | | |
| 1561081 | Jesus M Canales Purrilla | Address on file | | | | | | | |
| 1519750 | Jesus M Castro Abreu | Address on file | | | | | | | |
| 1488976 | Jesus M Diaz Fontanez | Address on file | | | | | | | |
| 1764397 | JESUS M GEORGI RODRIGUEZ | Address on file | | | | | | | |
| 1959699 | Jesus M Gonzalez Arroyo | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 | |
| 2139307 | JESUS M J MALDONADO NAVARRO | Address on file | | | | | | | |
| 1241162 | JESUS M MERCADO BANOS | Address on file | | | | | | | |
| 2113407 | Jesus M Perez Olmeda | Address on file | | | | | | | |
| 1955471 | Jesus M Perez Rivas | Address on file | | | | | | | |
| 1226963 | JESUS M RAMIREZ MEDINA | Address on file | | | | | | | |
| 422502 | Jesus M Ramirez Medina | Address on file | | | | | | | |
| 1547512 | JESUS M RAMIREZ SABOURIN | Address on file | | | | | | | |
| 2072071 | Jesus M Rivera Corales | Address on file | | | | | | | |
| 1721788 | Jesus M Rivera Hernandez | Address on file | | | | | | | |
| 1648611 | Jesus M Rivera Melendez | Address on file | | | | | | | |
| 1226983 | JESUS M RIVERA OJEDA | Address on file | | | | | | | |
| 906770 | Jesus M Rodriguez Rodriguez | Address on file | | | | | | | |
| 1781696 | Jesus M Serrano Vazquez | Address on file | | | | | | | |
| 885692 | Jesus M. Ayuso Cruz | Address on file | | | | | | | |
| 1798482 | Jesus M. Cortes Rodriguez | Address on file | | | | | | | |
| 2221815 | Jesus M. Cruz Mejico | Address on file | | | | | | | |
| 1226828 | JESUS M. DE JESUS GONZALEZ | Address on file | | | | | | | |
| 1518187 | Jesus M. Esquilin Melendez | Address on file | | | | | | | |
| 1711306 | Jesus M. Ferrer Medina | Address on file | | | | | | | |
| 1226480 | Jesus M. Garcia Garcia | Address on file | | | | | | | |
| 1774545 | Jesus M. Georgi Rodriguez | Address on file | | | | | | | |
| 1977417 | Jesus M. Georgi Rodriguez | Address on file | | | | | | | |
| 1866548 | Jesus M. Georgi Rodriguez | Address on file | | | | | | | |
| 2047075 | Jesus M. Gonzalez Lopez | Address on file | | | | | | | |
| 1897737 | JESUS M. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1697462 | JESUS M. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1509080 | Jesus M. López Maisonet | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010439 | Jesus M. Mangual Marucci | Address on file | | | | | | | |
| 1613387 | JESUS M. MARQUEZ CANTIZANIZ | Address on file | | | | | | | |
| 2207024 | Jesus M. Mercado Romero | Address on file | | | | | | | |
| 1918855 | Jesus M. Pinero Pacheco | Address on file | | | | | | | |
| 2043359 | Jesus M. Quinones Rivera | Address on file | | | | | | | |
| 1785012 | Jesus M. Reyes Rosario | Address on file | | | | | | | |
| 1226993 | JESUS M. RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 2132967 | JESUS M. RODRIGUEZ LEDEE | Address on file | | | | | | | |
| 1784982 | Jesus M. Rosado Rosado | Address on file | | | | | | | |
| 1798196 | Jesus M. Rosado Rosado | Address on file | | | | | | | |
| 2367210 | Jesus M. Santiago Torres | Address on file | | | | | | | |
| 2147614 | Jesus M. Vazquez Ferrer | Address on file | | | | | | | |
| 2201106 | Jesus Maldonado Velez | Address on file | | | | | | | |
| 1785547 | Jesus Manuel Diaz Zayas | Address on file | | | | | | | |
| 2157590 | Jesus Manuel Lozada Medina | Address on file | | | | | | | |
| 1594033 | JESUS MARIANI QUINONEZ | Address on file | | | | | | | |
| 2181796 | Jesus Mariano Nieves | Address on file | | | | | | | |
| 1645317 | Jesus Marquez De Jesus | Address on file | | | | | | | |
| 1777425 | Jesus Marrero Oyola | Address on file | | | | | | | |
| 2164897 | Jesus Medina Vazquez | Address on file | | | | | | | |
| 1899789 | JESUS MERZARRY VEGA | Address on file | | | | | | | |
| 1227103 | JESUS MOLINA TORRES | Address on file | | | | | | | |
| 2037800 | Jesus Morales Negron | Address on file | | | | | | | |
| 2107053 | JESUS MORALES NEGRON | Address on file | | | | | | | |
| 2149788 | Jesus Muniz Rivera | Address on file | | | | | | | |
| 1508377 | JESUS NEREIDA HERRERA | Address on file | | | | | | | |
| 1884940 | Jesus Ortiz Reyes | Address on file | | | | | | | |
| 1385972 | JESUS OSORIO TOLENTINO | Address on file | | | | | | | |
| 1667026 | JESUS OSTOLAZA MARTINEZ | Address on file | | | | | | | |
| 1756131 | Jesus Pastrana Diaz | Address on file | | | | | | | |
| 1013885 | JESUS PEREZ MARRERO | Address on file | | | | | | | |
| 1571186 | JESUS PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1752362 | Jesus Perez Torado | Address on file | | | | | | | |
| 1564271 | JESUS QUINTANA SERRANO | Address on file | | | | | | | |
| 419583 | JESUS QUIRINDONGO VELAZQUEZ | Address on file | | | | | | | |
| 1597780 | JESUS R RABELL MENDEZ | Address on file | | | | | | | |
| 455827 | Jesus Rivera Rivera | Address on file | | | | | | | |
| 1683022 | JESUS RIVERA TORRES | Address on file | | | | | | | |
| 460438 | JESUS RIVERA TORRES | Address on file | | | | | | | |
| 1726627 | JESUS RIVERA TORRES | Address on file | | | | | | | |
| 1012970 | JESUS RODRIGUEZ CEDENO | Address on file | | | | | | | |
| 470717 | JESUS RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 472144 | JESUS RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 1491185 | Jesus Roman Ardes | Address on file | | | | | | | |
| 1717540 | Jesus Rosa Martinez | Address on file | | | | | | | |
| 1802606 | JESUS ROSARIO CORTIJO | Address on file | | | | | | | |
| 1756308 | Jesus Sanes Garay | Address on file | | | | | | | |
| 1970814 | Jesus Santiago Gonzalez | Address on file | | | | | | | |
| 1913037 | JESUS SANTIAGO PABON | Address on file | | | | | | | |
| 2149051 | Jesus Serrano Jimenez | Address on file | | | | | | | |
| 1658144 | Jesus Solano Burgos | Address on file | | | | | | | |
| 1847909 | Jesus Solano Burgos | Address on file | | | | | | | |
| 1978151 | Jesus Torres Garcia | Address on file | | | | | | | |
| 1227293 | JESUS TORRES MELENDEZ | Address on file | | | | | | | |
| 1836555 | JESUS VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1897177 | JESUS VERA CONCEPCION | Address on file | | | | | | | |
| 1474860 | Jesus Vicente Marquez | Address on file | | | | | | | |
| 34255 | Jesusa Arroyo Concepcion | Address on file | | | | | | | |
| 2034744 | Jeyssa M. Morales Rosario | Address on file | | | | | | | |
| 1731125 | Jezebel Marrero | Address on file | | | | | | | |
| 1729389 | Jezebel Marrero | Address on file | | | | | | | |
| 906922 | JEZREEL I DE JESUS RIVERA | Address on file | | | | | | | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 2110302 | Jhuan Berrocales Cintron | Address on file | | | | | | | |
| 1572478 | JILLI RODRIGUEZ LANDIN | Address on file | | | | | | | |
| 1520398 | Jim Carmona Guadalupe | Address on file | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 1227389 | JIMMIE CRESPO VALLE | Address on file | | | | | | | |
| 1727589 | Jimmy Baez Lucino | Address on file | | | | | | | |
| 2011771 | Jimmy Caban Rodriquez | Address on file | | | | | | | |
| 1592723 | Jimmy Concepcion Hernandez | Address on file | | | | | | | |
| 677937 | JIMMY CORTES AMARAL | Address on file | | | | | | | |
| 1562737 | Jimmy Feliciano Torres | Address on file | | | | | | | |
| 1980773 | Jimmy Flores Naranio | 994 Box 543 - B Barrio Cerro Gordo Sect Los Torres | | | | Bayamon | PR | 00956 | |
| 1672744 | JIMMY GARCIA FLORES | Address on file | | | | | | | |
| 1752312 | Jimmy Gonzalez Arroyo | AS2 Camino Lourdes | | | | San Juan | PR | 00926 | |
| 1673444 | JIMMY J SANTANA ALOMAR | Address on file | | | | | | | |
| 1512661 | Jimmy J. Santana Alomar | Address on file | | | | | | | |
| 521799 | JIMMY J. SANTOS LATORRE | Address on file | | | | | | | |
| 1994217 | Jimmy Martinez Baladejo | Address on file | | | | | | | |
| 1957132 | JIMMY MARTINEZ GUTIERREZ | EXT DE COUNTRY CLUB | 957 CALLE VERDERON | | | SAN JUAN | PR | 00924 | |
| 1847360 | Jimmy N. Castro Rodriguez | Address on file | | | | | | | |
| 1932976 | Jimmy Pabon Vega | Address on file | | | | | | | |
| 1506133 | Jimmy Perez Pichardo | Address on file | | | | | | | |
| 2145297 | Jimmy Rodriguez Ortiz | Address on file | | | | | | | |
| 1486450 | JIMMY RUIZ CABELLO | Address on file | | | | | | | |
| 1754938 | Jimmy Whitehead | Address on file | | | | | | | |
| 1754938 | Jimmy Whitehead | Address on file | | | | | | | |
| 1481866 | JINNY FELICIANO VEGA | Address on file | | | | | | | |
| 2014450 | JISEL I SANGUI CANCEL | HC 1 BOX 16220 | | | | LAJAS | PR | 00667 | |
| 1764956 | Jisel I. Sanguet Cancel | Address on file | | | | | | | |
| 1505633 | Jitahrir Viera Carrasquillo | Address on file | | | | | | | |
| 1577872 | JIXAMILLE M HERNANDEZ GARCIA | Address on file | | | | | | | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 1804247 | Jo Ann Cubille Antonetti | Address on file | | | | | | | |
| 1899646 | JO ANN RUIZ TURELL | Address on file | | | | | | | |
| 1504302 | JO ANNE VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1577877 | Joan A. Arroyo Torres | Address on file | | | | | | | |
| 1227556 | JOAN M LOPEZ RUIZ | Address on file | | | | | | | |
| 2142723 | Joan M. Cruz Ortiz | Address on file | | | | | | | |
| 1994782 | Joan M. Dominguez Caloosodo | Address on file | | | | | | | |
| 1498646 | Joan M. Figueroa Pou | Address on file | | | | | | | |
| 1516066 | JOAN M. FIGUEROA POU | Address on file | | | | | | | |
| 1715951 | JOAN M. GONZALEZ BAEZ | Address on file | | | | | | | |
| 1602996 | Joan Mendez Morales | Address on file | | | | | | | |
| 1585173 | JOAN MENCUCO TORRES | Address on file | | | | | | | |
| 1505480 | JOAN NIEVES DE JESUS | Address on file | | | | | | | |
| 1810641 | JOAN ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 1676488 | Joan Salgado Munet | Address on file | | | | | | | |
| 2009722 | Joan V. Ruiz Talavera | Address on file | | | | | | | |

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578098 | JOANET MATOS FALCON | Address on file | | | | | | | |
| 1593626 | Joanice Jimenez Salgado | Address on file | | | | | | | |
| 1606552 | JOANIRA ROMAN DIAZ | Address on file | | | | | | | |
| 1227607 | JOANLY NIEVES FORTY | Address on file | | | | | | | |
| 1227607 | JOANLY NIEVES FORTY | Address on file | | | | | | | |
| 1227609 | JOANN ALICEA | Address on file | | | | | | | |
| 1764394 | Joann Calderon | Address on file | | | | | | | |
| 1531152 | Joann Delgado Perez | Address on file | | | | | | | |
| 1652485 | JoAnn Hernandez Cruz | Address on file | | | | | | | |
| 1697780 | Joann M. Penaloza Santiago | Address on file | | | | | | | |
| 1517141 | Joann Marie Vega Santiago | Address on file | | | | | | | |
| 1689298 | Joann Rodriguez Santos | Address on file | | | | | | | |
| 1692018 | Joanna Collazo Salome | Address on file | | | | | | | |
| 678149 | JOANNA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1227637 | Joanna Jimenez Baez | Address on file | | | | | | | |
| 1946646 | JOANNA MATOS COLLAZO | Address on file | | | | | | | |
| 1528348 | Joanna Morales Duran | Address on file | | | | | | | |
| 1650826 | Joanna Oquendo Acevedo | Address on file | | | | | | | |
| 1633616 | Joanna Oquendo Acevedo | Address on file | | | | | | | |
| 1787267 | Joanne Colon Rivera | Address on file | | | | | | | |
| 1641435 | Joanne Colon Rivera | Address on file | | | | | | | |
| 1788817 | Joanne Padilla | Address on file | | | | | | | |
| 1755078 | Joanne Padilla | Address on file | | | | | | | |
| 2114806 | Joanne Rodriguez | Address on file | | | | | | | |
| 1989733 | JOANNE ROSADO ALCAZAR | Address on file | | | | | | | |
| 1444208 | Jo-Anne Vasquez Rodriguez | Address on file | | | | | | | |
| 1691241 | JOANNES ORLANDO RODRIGUEZ | Address on file | | | | | | | |
| 1534286 | Joannie Cabera Gonzalez | Address on file | | | | | | | |
| 1775021 | Joannie Costales Mejias | Address on file | | | | | | | |
| 289009 | JOANNIE MADERA VILLANUEVA | Address on file | | | | | | | |
| 1950956 | Joannie Rariusz | Address on file | | | | | | | |
| 1676323 | JOANNIE MARTINEZ TOMEI | Address on file | | | | | | | |
| 1879511 | Joanny Cruz Clats | Address on file | | | | | | | |
| 2006457 | Joanny Negron Miranda | Address on file | | | | | | | |
| 1566866 | Joanny Ortiz Morales | Address on file | | | | | | | |
| 1742984 | Joanselle Ortiz Ortiz | Address on file | | | | | | | |
| 1604325 | Joanyn Hernandez Lopez | Address on file | | | | | | | |
| 2154545 | Joaquin Antonio Aponte Rivera | Address on file | | | | | | | |
| 2008471 | Joaquin De La Cruz Santiago | Address on file | | | | | | | |
| 1227726 | JOAQUIN G FELICIANO IBANEZ | Address on file | | | | | | | |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | Address on file | | | | | | | |
| 1617447 | Joaquin Garcia Irizarry | Address on file | | | | | | | |
| 1617447 | Joaquin Garcia Irizarry | Address on file | | | | | | | |
| 678268 | JOAQUIN OMAR MALDONADO GUZMAN | Address on file | | | | | | | |
| 1652670 | Joaquin Quiñones Perez | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 | |
| 2048283 | JOAQUIN RAMOS SEPULVEDA | Address on file | | | | | | | |
| 825384 | JOAQUIN TERC ECHEVARRIA | Address on file | | | | | | | |
| 2145446 | JOAQUINA GARCIA DAVILA | Address on file | | | | | | | |
| 1227765 | JOAQUINA GONZALEZ RAMOS | Address on file | | | | | | | |
| 2016983 | JOAQUINA RIVERA LEBRON | Address on file | | | | | | | |
| 1764917 | Joaxel Mercado | 405 Ave. Esmeralda STE 2 PMB 119 | | | | Guaynabo | PR | 00969-4427 | |
| 1227818 | JOCELYN BELTRAN LARACUENTE | Address on file | | | | | | | |
| 1767204 | Jocelyn Carrasquillo Velázquez | Address on file | | | | | | | |
| 1701939 | JOCELYN GONZALEZ SOTO | Address on file | | | | | | | |
| 1677268 | JOCELYN GONZALEZ SOTO | Address on file | | | | | | | |
| 1659518 | Jocelyn M. Rivera Colon | Address on file | | | | | | | |
| 1702599 | JOCELYN N CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 1227832 | JOCELYN ORTIZ PINET | Address on file | | | | | | | |
| 1873207 | Jocelyn Pacheco Aviles | Address on file | | | | | | | |
| 1967825 | Jocelyn Ramos Ortiz | Address on file | | | | | | | |
| 1490280 | Jocelyn Rejon Rodriguez Maldonado | Address on file | | | | | | | |
| 450394 | JOCELYN RIVERA MATOS | Address on file | | | | | | | |
| 1815442 | JOCELYN RIVERA MATOS | Address on file | | | | | | | |
| 1987105 | Jocelyn Santiago Torres | Address on file | | | | | | | |
| 1821758 | Jocelyne L. Ortiz Vasquez | Address on file | | | | | | | |
| 1830349 | Jocelyne L. Ortiz Vasquez | Address on file | | | | | | | |
| 1909890 | Joe Amador Rosario | Address on file | | | | | | | |
| 1989634 | Joe E. Fernandez Gonzalez | Address on file | | | | | | | |
| 2091063 | Joe E. Fernandez Gonzalez | Address on file | | | | | | | |
| 176020 | JOE FONSECA RIVERA | Address on file | | | | | | | |
| 1800390 | Joe Quiles | Address on file | | | | | | | |
| 2151787 | Joed Perez Terrueta | Address on file | | | | | | | |
| 1837000 | Joefrin Conde Ortiz | Address on file | | | | | | | |
| 2037410 | JOEL A VERESTIN BARREDO | Address on file | | | | | | | |
| 1658406 | Joel A. Machuca Ayende | Address on file | | | | | | | |
| 1639576 | Joel A. Valentin Gueits | Address on file | | | | | | | |
| 1953650 | Joel A. Velez Gonzalez | Address on file | | | | | | | |
| 1227939 | JOEL BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1910307 | JOEL CABAN RIVERA | Address on file | | | | | | | |
| 845423 | JOEL CABRERA BAEZ | Address on file | | | | | | | |
| 1785896 | Joel Caraballo Caraballo | Address on file | | | | | | | |
| 907108 | JOEL CHEVERE SANTOS | Address on file | | | | | | | |
| 1769621 | Joel Colon Roldan | Address on file | | | | | | | |
| 1609476 | Joel Colón Santos | Address on file | | | | | | | |
| 2171632 | Joel Corales Almestica | Address on file | | | | | | | |
| 852335 | JOEL D. CARRION VELAZQUEZ | Address on file | | | | | | | |
| 852335 | JOEL D. CARRION VELAZQUEZ | Address on file | | | | | | | |
| 1841226 | JOEL DEL VALLE COLLAZO | Address on file | | | | | | | |
| 1782023 | JOEL DIAZ ACEVEDO | Address on file | | | | | | | |
| 1759752 | Joel E Irizarry Aquino | Address on file | | | | | | | |
| 1660955 | Joel E Irizarry Aquino | Address on file | | | | | | | |
| 1964095 | Joel E. Irizarry Aquino | Address on file | | | | | | | |
| 1718289 | Joel E. Irizarry Aquino | Address on file | | | | | | | |
| 1746237 | Joel Eli Colon Hernandez | Address on file | | | | | | | |
| 1759592 | JOEL ELI COLON HERNANDEZ | Address on file | | | | | | | |
| 1228019 | JOEL FRANCO AVILES | Address on file | | | | | | | |
| 1228020 | JOEL FUENTES ROMAN | Address on file | | | | | | | |
| 1893556 | Joel Guzman Acevedo | Address on file | | | | | | | |
| 1645431 | JOEL J FIGUEROA ROSADO | Address on file | | | | | | | |
| 1826424 | JOEL LOZADA SANTOS | Address on file | | | | | | | |
| 1047993 | JOEL MALDONADO OTERO | Address on file | | | | | | | |
| 1047993 | JOEL MALDONADO OTERO | Address on file | | | | | | | |
| 1638044 | Joel Manuel Alvarez Acevedo | Address on file | | | | | | | |
| 2222923 | Joel Martinez Santiago | Address on file | | | | | | | |
| 1560724 | Joel Martinez Torres | Address on file | | | | | | | |
| 1228123 | JOEL MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1581941 | Joel Mora Rodriguez | Address on file | | | | | | | |
| 1743114 | Joel Mora Rodriguez | Address on file | | | | | | | |
| 2168886 | Joel Morales Antana | Address on file | | | | | | | |
| 1661833 | Joel Navarro Navarro | Address on file | | | | | | | |
| 1768710 | Joel Negron Guzman | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1686417 | JOEL NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 1539737 | JOEL NUNEZ | Address on file | | | | | | | |
| 1687557 | Joel Oliveras Betancourt | Address on file | | | | | | | |
| 1720328 | Joel Omar Hernandez Reyes | Address on file | | | | | | | |
| 1228177 | JOEL PAGAN GARCIA | Address on file | | | | | | | |
| 1228188 | JOEL PEREZ GUZMAN | Address on file | | | | | | | |
| 1767910 | Joel Perez Soto | Address on file | | | | | | | |
| 1653231 | Joel Pizarro Diaz | Address on file | | | | | | | |
| 1992816 | Joel Quiles Quiles | Address on file | | | | | | | |
| 1772277 | Joel R Ruiz Martinez | Address on file | | | | | | | |
| 294259 | JOEL R. MANON JIRAU | Address on file | | | | | | | |
| 444788 | JOEL RIVERA CRUZ | Address on file | | | | | | | |
| 1510428 | JOEL RIVERA HERNANDEZ | Address on file | | | | | | | |
| 1527851 | JOEL RODRIGUEZ BAUZO | Address on file | | | | | | | |
| 1604142 | JOEL SERRA VAZQUEZ | Address on file | | | | | | | |
| 1228225 | JOEL SORRENTINI RAMIREZ | Address on file | | | | | | | |
| 1833262 | Joel Soto de Jesus | Address on file | | | | | | | |
| 1746599 | Joel Tejada Martinez | Address on file | | | | | | | |
| 1821121 | JOEL VIDAL AFANADOR | Address on file | | | | | | | |
| 1228305 | JOELFR NARANJO ALICEA | Address on file | | | | | | | |
| 1615417 | Joessy Rodriguez de Pablo | Address on file | | | | | | | |
| 2070516 | JOEY OMAR RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 1913844 | Johan Caraballo Vega | Address on file | | | | | | | |
| 2100481 | Johan Caraballo Vega | Address on file | | | | | | | |
| 31317 | JOHAN I ARACENA QUINONES | Address on file | | | | | | | |
| 1743952 | Johan M Rosa Rodriguez | Address on file | | | | | | | |
| 242123 | JOHAN MARIE DAVILA RIVERA | Address on file | | | | | | | |
| 242124 | Johana Claudio Valleriones | Address on file | | | | | | | |
| 1470063 | Johana Cruz Diaz | Address on file | | | | | | | |
| 1605129 | Johana Guevara Diaz | RR1 Box 10022 | | | | Orocovis | PR | 00720 | |
| 1795663 | JOHANA HERNANDEZ ROSA | Address on file | | | | | | | |
| 242145 | Johana M Perez Perez | Address on file | | | | | | | |
| 1668765 | JOHANA MORALES REYES | Address on file | | | | | | | |
| 1971556 | Johana Santiago Gordian | Address on file | | | | | | | |
| 1633942 | JOHANELIZ CAMACHO VERA | Address on file | | | | | | | |
| 1640699 | Johanelis Camacho Vera | Address on file | | | | | | | |
| 1789889 | Johanie Hernandez Cortes | Address on file | | | | | | | |
| 1715623 | JOHANIS MARIE MORALES MARCANO | Address on file | | | | | | | |
| 1589177 | JOHANNA ALVARADO JIMENEZ | Address on file | | | | | | | |
| 1963511 | Johanna Alvarez Mariani | Address on file | | | | | | | |
| 19825 | JOHANNA ALVAREZ SANCHEZ | Address on file | | | | | | | |
| 1707096 | Johanna Arce Rodriguez | Address on file | | | | | | | |
| 1658661 | Johanna Aviles Salgado | Address on file | | | | | | | |
| 1715966 | JOHANNA BARRETO ALDIVA | Address on file | | | | | | | |
| 1520452 | Johanna Bermudez Goene | Address on file | | | | | | | |
| 63536 | JOHANNA CALDERON OJEDA | Address on file | | | | | | | |
| 1638777 | Johanna Collazo | RR 4 Box 3907 | | | | Cidra | PR | 00739 | |
| 242198 | JOHANNA COLON RIVERA | Address on file | | | | | | | |
| 1665660 | JOHANNA CRUZ CASTRO | Address on file | | | | | | | |
| 242205 | JOHANNA DIAZ APONTE | Address on file | | | | | | | |
| 242205 | JOHANNA DIAZ APONTE | Address on file | | | | | | | |
| 2040850 | Johanna Diaz Burgos | Address on file | | | | | | | |
| 790008 | Johanna Diaz Morales | Address on file | | | | | | | |
| 170475 | JOHANNA FIGUEROA JURADO | Address on file | | | | | | | |
| 1761918 | Johanna Garcia Irizarry | Address on file | | | | | | | |
| 2082951 | Johanna Garcia Irizarry | Address on file | | | | | | | |
| 1677901 | Johanna Gomes Molina | Address on file | | | | | | | |
| 1613622 | JOHANNA GONZALEZ LORENZO | Address on file | | | | | | | |
| 1912354 | Johanna Gonzalez Melendez | Address on file | | | | | | | |
| 1639186 | JOHANNA GONZALEZ OLIVO | Address on file | | | | | | | |
| 1509826 | JOHANNA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1228466 | JOHANNA HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 2031723 | Johanna I. Flores De Jesus | Address on file | | | | | | | |
| 1484442 | JOHANNA IVELLISSE MILLAN | Address on file | | | | | | | |
| 1812181 | JOHANNA J MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1847334 | JOHANNA J MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1598966 | Johanna L. Beharry Pastrana | Address on file | | | | | | | |
| 1552626 | Johanna L. Torres Melendez | Address on file | | | | | | | |
| 1565892 | Johanna Lopez Diaz | Address on file | | | | | | | |
| 1565892 | Johanna Lopez Diaz | Address on file | | | | | | | |
| 1466472 | Johanna M Arce Cruz | Address on file | | | | | | | |
| 1423962 | Johanna M. Carmona Jimenez | Address on file | | | | | | | |
| 1423962 | Johanna M. Carmona Jimenez | Address on file | | | | | | | |
| 1648703 | Johanna M. Gratacos Rosado | Address on file | | | | | | | |
| 1648703 | Johanna M. Gratacos Rosado | Address on file | | | | | | | |
| 242254 | JOHANNA MANON MANON | Address on file | | | | | | | |
| 1226503 | Johanna Marquez Sanchez | Address on file | | | | | | | |
| 1606124 | Johanna Martinez Collazo | Address on file | | | | | | | |
| 1589402 | JOHANNA MATOS DE LEON | Address on file | | | | | | | |
| 327929 | JOHANNA MERCADO BLANCO | Address on file | | | | | | | |
| 907228 | JOHANNA MORA QUINONES | Address on file | | | | | | | |
| 1769843 | Johanna Olmeda Colon | Address on file | | | | | | | |
| 1660596 | JOHANNA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1642971 | JOHANNA PINEIRO SANCHEZ | Address on file | | | | | | | |
| 1363539 | JOHANNA RIOS TORRES | Address on file | | | | | | | |
| 1771998 | JOHANNA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1762538 | JOHANNA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 478388 | JOHANNA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2060540 | JOHANNA ROHENA QUINONES | Address on file | | | | | | | |
| 1643894 | Johanna Rosado | Address on file | | | | | | | |
| 1770795 | JOHANNA ROSA MATIAS | Address on file | | | | | | | |
| 678795 | JOHANNA ROSS NIEVES | Address on file | | | | | | | |
| 1228568 | JOHANNA ROSS NIEVES | Address on file | | | | | | | |
| 678795 | JOHANNA ROSS NIEVES | Address on file | | | | | | | |
| 1755364 | JOHANNA SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 2086886 | JOHANNA SANTOS ROSARIO | Address on file | | | | | | | |
| 1678183 | Johanna Soto Ortiz | Address on file | | | | | | | |
| 1849819 | Johanna Suarez Nieves | Address on file | | | | | | | |
| 1496848 | JOHANNA TIRADO SANCHEZ | Address on file | | | | | | | |
| 1745594 | Johanna Torres Carrilo | Address on file | | | | | | | |
| 2304550 | Johanna Vasquez Diego | Address on file | | | | | | | |
| 907255 | JOHANNA VAZQUEZ DEGRO | Address on file | | | | | | | |
| 1728664 | Johanna Vasquez Martinez | Address on file | | | | | | | |
| 1967079 | Johanna Velazquez Montijo | Address on file | | | | | | | |
| 373400 | JOHANNE I ONEILL MARSHALL | Address on file | | | | | | | |
| 1957425 | Johanne Pabon Maldonado | Address on file | | | | | | | |
| 400268 | JOHANNE PHANORD FELIPE | Address on file | | | | | | | |
| 678807 | Johanny Mundo Fylu | Address on file | | | | | | | |
| 350405 | JOHANNY MUNDO FALU | Address on file | | | | | | | |
| 678807 | Johanny Mundo Falu | Address on file | | | | | | | |
| 1228616 | JOHANNY TORRES NEGRON | Address on file | | | | | | | |
| 1463620 | JOHANY ROSARIO ROSADO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423973 | Johany Rosario Rosado | Address on file | | | | | | | |
| 1228623 | JOHANY ROSARIO ROSADO | Address on file | | | | | | | |
| 1455039 | Johara Morales Hernandez | Address on file | | | | | | | |
| 1455039 | Johara Morales Hernandez | Address on file | | | | | | | |
| 1511861 | JOHN A. FIGUEROA MEDINA | Address on file | | | | | | | |
| 1482036 | John Aigarin Lopez | Address on file | | | | | | | |
| 1481550 | John Aigarin Lopez | Address on file | | | | | | | |
| 1982791 | John Arroyo Curto | Address on file | | | | | | | |
| 1228659 | JOHN C RAMOS ROMAN | Address on file | | | | | | | |
| 907273 | JOHN CRUZ ESPINOSA | Address on file | | | | | | | |
| 1702118 | John D Cuevas Baez | Address on file | | | | | | | |
| 1652300 | John D. Rivas Garcia | Address on file | | | | | | | |
| 1528864 | JOHN F ROSARIO RAMIREZ | Address on file | | | | | | | |
| 1676578 | John F. Rodriguez Rivera | Address on file | | | | | | | |
| 793320 | JOHN GARCIA GONZALEZ | Address on file | | | | | | | |
| 1596679 | John L. Kordash and Judith W. Kordash | Address on file | | | | | | | |
| 1940056 | John Lopez Sanchez | Address on file | | | | | | | |
| 1228729 | John M Losada Rodriguez | Address on file | | | | | | | |
| 907292 | JOHN M. LOZADA RODRIGUEZ | Address on file | | | | | | | |
| 1228739 | JOHN MIELES ZAYAS | Address on file | | | | | | | |
| 1752454 | John Morales Santiago | Address on file | | | | | | | |
| 1897050 | John Nieves Muniz | Address on file | | | | | | | |
| 392692 | JOHN PAGAN GONZALEZ | Address on file | | | | | | | |
| 1539038 | JOHN RODRIGUEZ | Address on file | | | | | | | |
| 1783901 | JOHN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1648359 | JOHN VEGA VARGAS | Address on file | | | | | | | |
| 1771055 | Johnathan J. Reyes Rosado | Address on file | | | | | | | |
| 1791589 | Johnny Bonilla Davila | Address on file | | | | | | | |
| 115458 | JOHNNY CRUZ GONZALEZ | Address on file | | | | | | | |
| 1522229 | Johnny De Jesus Carrillo | Address on file | | | | | | | |
| 2131127 | Johnny Lopez Morales | Address on file | | | | | | | |
| 368831 | JOHNNY OCASIO CAQUIAS | Address on file | | | | | | | |
| 679107 | JOHNNY RAMOS CONCEPCION | Address on file | | | | | | | |
| 1700083 | Johnny Rodriguez Rios | Address on file | | | | | | | |
| 477877 | JOHNNY RODRIGUEZ RIOS | Address on file | | | | | | | |
| 1478725 | Johnny Rodriguez Vazquez | Address on file | | | | | | | |
| 2142920 | Johnny Sanchez Ortiz | Address on file | | | | | | | |
| 1786357 | Johny Acevedo Roman | Address on file | | | | | | | |
| 1746754 | JOMARY OCASIO ALVARADO | Address on file | | | | | | | |
| 338814 | Jomara Molina Rivera | Address on file | | | | | | | |
| 1694282 | JOMARIE ESTRELLA VAZQUEZ | Address on file | | | | | | | |
| 2106445 | Jomarie Santos Rodriguez | Address on file | | | | | | | |
| 1528521 | Jomarie Vásquez | Address on file | | | | | | | |
| 1528521 | Jomarie Vásquez | Address on file | | | | | | | |
| 1595123 | Jomarie Vasquez Ortiz | Address on file | | | | | | | |
| 1595123 | Jomarie Vasquez Ortiz | Address on file | | | | | | | |
| 1720170 | JOMARIS CRUZ RIVERA | Address on file | | | | | | | |
| 1998228 | Jomayra Escobales Torres | Address on file | | | | | | | |
| 1599039 | Jomayra Liz Cruz Otero | Address on file | | | | | | | |
| 1620303 | Jonas Cecilio Reyes | Address on file | | | | | | | |
| 1583060 | JONATHAN AYALA ROMERO | Address on file | | | | | | | |
| 1987306 | JONATHAN B. ORTA VELEZ | Address on file | | | | | | | |
| 2171470 | Jonathan Cartagena Mollet | Address on file | | | | | | | |
| 1229032 | JONATHAN CASILLA FIGUEROA | Address on file | | | | | | | |
| 1229043 | JONATHAN CRUZ SANCHEZ | Address on file | | | | | | | |
| 1229044 | Jonathan Cruz Soto | Address on file | | | | | | | |
| 1573430 | Jonathan Cruz Soto | Address on file | | | | | | | |
| 1917806 | Jonathan De Jesus Cabello | Address on file | | | | | | | |
| 1865172 | JONATHAN FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1982454 | Jonathan G. Vargas Pizarro | Address on file | | | | | | | |
| 1229070 | JONATHAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 1504990 | JONATHAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 2139332 | Jonathan L. Serrano Lugo | Address on file | | | | | | | |
| 1868844 | Jonathan L. Rodriguez Melendez | Address on file | | | | | | | |
| 1247068 | JONATHAN LEBRON VARGAS | Address on file | | | | | | | |
| 1229105 | JONATHAN LUGO SANTOS | Address on file | | | | | | | |
| 304943 | JONATHAN MARRERO LANDRO | Address on file | | | | | | | |
| 1229113 | JONATHAN MARTINEZ PACHECO | Address on file | | | | | | | |
| 1229113 | JONATHAN MARTINEZ PACHECO | Address on file | | | | | | | |
| 1929698 | Jonathan Mercado Arce | Address on file | | | | | | | |
| 1524039 | Jonathan Navarro Rivera | Address on file | | | | | | | |
| 1807882 | Jonathan Oropeza Matias | Paseo Deneza #1227 Levittown | | | | Toa Baja | PR | 00949 | |
| 1739977 | Jonathan Perez Aponte | Address on file | | | | | | | |
| 1527017 | JONATHAN RODRIGUEZ CARBONELL | Address on file | | | | | | | |
| 1646777 | Jonathan Santana Santana | Address on file | | | | | | | |
| 1229189 | JONATHAN SANTIAGO NIEVES | Address on file | | | | | | | |
| 1998827 | Jonathan Sierra Cortes | Address on file | | | | | | | |
| 2013516 | Jonathan Sierra Cortes | Address on file | | | | | | | |
| 1755462 | JONATHAN TORRES RAIMUNDI | Address on file | | | | | | | |
| 1850717 | JONATHAN VEGA JUSINO | Address on file | | | | | | | |
| 1886012 | Jonathan Zeno Serrano | Address on file | | | | | | | |
| 1585841 | Jong P. Banchs Plaza | Urb. Las Delicias Calle Cartagena #2252 | | | | Ponce | PR | 00725 | |
| 1621367 | JONG PIEL BANCHS PLAZA | Address on file | | | | | | | |
| 496576 | JONNATHAN ROSARIO FELICIANO | Address on file | | | | | | | |
| 1729033 | Jonnathan Rosario Feliciano | Address on file | | | | | | | |
| 2124318 | Jonnell Rosario Feliciano | Address on file | | | | | | | |
| 1509032 | Jonsel Paz Mendoza | Address on file | | | | | | | |
| 1664707 | Joorge Rodriguez David | Address on file | | | | | | | |
| 2067675 | Joraliz Marie Rosario Quinones | Address on file | | | | | | | |
| 1833637 | Jorelis Manuel Lopez Torres | Address on file | | | | | | | |
| 1548120 | JORGE A OQUENDO RIVERA | Address on file | | | | | | | |
| 1496822 | Jorge A Ortiz Estrada | Address on file | | | | | | | |
| 1641893 | Jorge A Plard Fagundo | Address on file | | | | | | | |
| 1717566 | Jorge A Rivera Cruz | Address on file | | | | | | | |
| 1229370 | JORGE A ROMAN CASTILLO | Address on file | | | | | | | |
| 1229371 | JORGE A ROMAN CASTILLO | Address on file | | | | | | | |
| 1229370 | JORGE A ROMAN CASTILLO | Address on file | | | | | | | |
| 1229371 | JORGE A ROMAN CASTILLO | Address on file | | | | | | | |
| 1608339 | Jorge A Serrano Diaz | Address on file | | | | | | | |
| 243489 | JORGE A TORRES ALSINA | Address on file | | | | | | | |
| 1753374 | JORGE A TORRES TORRES | Address on file | | | | | | | |
| 1656578 | JORGE A. BAEZ MONTANEZ | Address on file | | | | | | | |
| 2114978 | JORGE A. COLON RIVERA | Address on file | | | | | | | |
| 2223120 | Jorge A. Gonzalez Feliciano | Address on file | | | | | | | |
| 2205030 | Jorge A. Gonzalez Feliciano | Address on file | | | | | | | |
| 1897350 | JORGE A. IGLESIAS MARRERO | Address on file | | | | | | | |
| 2160086 | Jorge A. Martinez Rodriguez | Address on file | | | | | | | |
| 1975587 | JORGE A. NEVAREZ SANTANA | Address on file | | | | | | | |
| 1857014 | JORGE A. RIVERA LEON | Address on file | | | | | | | |
| 1013578 | JORGE A. RIVERA RIVERA | Address on file | | | | | | | |
| 1564950 | Jorge A. Rosario Gerena | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2150049 | Jorge A. Ruiz Mendez | Address on file | | | | | | | |
| 1909092 | Jorge A. Torres Torres | Address on file | | | | | | | |
| 558708 | JORGE A. TORRES TORRES | Address on file | | | | | | | |
| 1909253 | Jorge A. Torres Torres | Address on file | | | | | | | |
| 2149438 | Jorge Agostini Rivera | Address on file | | | | | | | |
| 18249 | JORGE ALVARADO SANCHEZ | Address on file | | | | | | | |
| 2195741 | JORGE AMARO RAMOS | Address on file | | | | | | | |
| 2199072 | Jorge Angelini Rivera | Address on file | | | | | | | |
| 1818924 | Jorge Arsenio Garcia Garcia | Address on file | | | | | | | |
| 2135771 | Jorge Arsenio Garcia Garcia | Address on file | | | | | | | |
| 1483134 | Jorge Arroyo Cancelaire | Address on file | | | | | | | |
| 1483759 | Jorge Arroyo Candelario | Address on file | | | | | | | |
| 34178 | Jorge Arroyo Candelario | Address on file | | | | | | | |
| 1053614 | Jorge Arroyo Candelario | Address on file | | | | | | | |
| 2074888 | Jorge Beizmit Hernais | Address on file | | | | | | | |
| 1798908 | Jorge Berancourt Fuentes | Address on file | | | | | | | |
| 243586 | JORGE C MALDONADO FERRA | Address on file | | | | | | | |
| 1575053 | Jorge Caballero Fontanez | Address on file | | | | | | | |
| 1449154 | Jorge Cardenales Matos | Address on file | | | | | | | |
| 1806866 | Jorge Carrasquilro Rivera | Address on file | | | | | | | |
| 1229464 | Jorge Cepeda Ceballos | Address on file | | | | | | | |
| 1229464 | Jorge Cepeda Ceballos | Address on file | | | | | | | |
| 1796972 | Jorge Colón González | Address on file | | | | | | | |
| 2229618 | Jorge Cortez Santana | Address on file | | | | | | | |
| 1894499 | Jorge Corto Colon | Address on file | | | | | | | |
| 1013736 | JORGE CRUZ DEL PILAR | Address on file | | | | | | | |
| 243648 | JORGE CRUZ PEREZ | Address on file | | | | | | | |
| 1809391 | JORGE D CAPIELO ORTIZ | Address on file | | | | | | | |
| 1229506 | JORGE D ESTRADA NIERS | Address on file | | | | | | | |
| 2011052 | JORGE D LUGO VILLANOVA | Address on file | | | | | | | |
| 1229637 | JORGE D MATTA DELI | Address on file | | | | | | | |
| 349781 | Jorge D Moyett Davila | Address on file | | | | | | | |
| 1229516 | JORGE D PEREZ BRAZABAN | Address on file | | | | | | | |
| 1636455 | Jorge David Burgos Cruz | Address on file | | | | | | | |
| 1559855 | Jorge David Negron Karma | Address on file | | | | | | | |
| 2121817 | Jorge de Jesus Estrada | Address on file | | | | | | | |
| 1804016 | JORGE DE JESUS RIVERA | Address on file | | | | | | | |
| 1652026 | Jorge De Jesus Vila | Address on file | | | | | | | |
| 1229537 | JORGE DELGADO | Address on file | | | | | | | |
| 1485124 | JORGE DELGADO | Address on file | | | | | | | |
| 1820294 | JORGE DIAZ LOPEZ | Address on file | | | | | | | |
| 1882913 | Jorge E. Sepulveda-Estrada | Address on file | | | | | | | |
| 2119793 | JORGE ECHEVARRIA LUGO | Address on file | | | | | | | |
| 1195516 | JORGE EDGARDO DIAZ TORRES | Address on file | | | | | | | |
| 2059187 | Jorge Edgardo Guevara Soto | Address on file | | | | | | | |
| 2158149 | Jorge Edgardo Herrera Ramos | Address on file | | | | | | | |
| 1816893 | Jorge F Rosado Rosado | Address on file | | | | | | | |
| 1599348 | JORGE F ROSADO ROSADO | Address on file | | | | | | | |
| 21006 | JORGE F. AMARO DIAZ | Address on file | | | | | | | |
| 1560467 | JORGE FERREIRA GARCIA | Address on file | | | | | | | |
| 1881024 | Jorge Figueroa Gonzalez | Address on file | | | | | | | |
| 2221819 | Jorge Figueroa Medina | Address on file | | | | | | | |
| 2212255 | Jorge Figueroa Medina | Address on file | | | | | | | |
| 2000067 | JORGE FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 1549389 | Jorge Garcia Jimenez | Address on file | | | | | | | |
| 2153417 | Jorge Gonzalez Cotto | Address on file | | | | | | | |
| 202422 | Jorge Gonzalez Perez | Address on file | | | | | | | |
| 207464 | Jorge Grajales Cardona | Address on file | | | | | | | |
| 1227498 | Jorge H Afanador Matos | Address on file | | | | | | | |
| 2116991 | JORGE H VALENTIN BADILLO | Address on file | | | | | | | |
| 1789375 | JORGE HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1013885 | JORGE HERNANDEZ JESUS | Address on file | | | | | | | |
| 1576315 | Jorge Hernandez Pena | Address on file | | | | | | | |
| 1576315 | Jorge Hernandez Pena | Address on file | | | | | | | |
| 1576315 | Jorge Hernandez Pena | Address on file | | | | | | | |
| 222180 | JORGE HERNANDEZ SUAZO | Address on file | | | | | | | |
| 2209458 | Jorge Hernandez Torres | Address on file | | | | | | | |
| 1508751 | Jorge I Carmona Matos | Address on file | | | | | | | |
| 1508751 | Jorge I Carmona Matos | Address on file | | | | | | | |
| 907599 | JORGE I CLEMENTE GARCIA | Address on file | | | | | | | |
| 1898835 | JORGE I FELICIANO LETRIZ | Address on file | | | | | | | |
| 1943118 | Jorge L Hernandez Ortiz | Address on file | | | | | | | |
| 1229756 | JORGE L QUINONES ARROYO | Address on file | | | | | | | |
| 1988891 | Jorge Ivan Baez Morales | Address on file | | | | | | | |
| 2109058 | Jorge Ivan Sanchez Barrmias | Address on file | | | | | | | |
| 1560518 | Jorge J Garcia Martinez | Address on file | | | | | | | |
| 679864 | JORGE J MALDONADO ROLON | Address on file | | | | | | | |
| 1883098 | Jorge J. Cruz de Jesus | Address on file | | | | | | | |
| 2090765 | Jorge J. Esmurria Rivera | Address on file | | | | | | | |
| 2117804 | Jorge J. Esmurria Rivera | Address on file | | | | | | | |
| 2019375 | Jorge Jimenez Pizarro | Address on file | | | | | | | |
| 4219 | JORGE L ACOSTA LEBRON | Address on file | | | | | | | |
| 1600283 | JORGE L CASADO CRUZ | Address on file | | | | | | | |
| 113409 | Jorge L Cruz Acevedo | Address on file | | | | | | | |
| 1330029 | JORGE L GUZMAN LOPEZ | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | |
| 1585330 | Jorge L Haddock Sanchez | Address on file | | | | | | | |
| 244027 | JORGE L HADDOCK SANCHEZ | Address on file | | | | | | | |
| 1874841 | JORGE L HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1570908 | Jorge L Irisarry Dominicci y Marian I Roig Franceschini | Address on file | | | | | | | |
| 1783224 | Jorge L Juvino Hernandez | Address on file | | | | | | | |
| 1230064 | JORGE L LOPEZ MIRANDA | Address on file | | | | | | | |
| 1728741 | Jorge L Lopez Pabon | Address on file | | | | | | | |
| 1598994 | JORGE L MENDEZ GONZALEZ | Address on file | | | | | | | |
| 1230117 | JORGE L MIRANDA COLON | Address on file | | | | | | | |
| 1632890 | Jorge L Miranda Rosado | Address on file | | | | | | | |
| 244079 | JORGE L MORALES LOPEZ | Address on file | | | | | | | |
| 1595868 | Jorge L Nina Espinosa | Address on file | | | | | | | |
| 1852014 | JORGE L ORTIZ MERCADO | Address on file | | | | | | | |
| 845522 | JORGE L OTERO ROSADO | Address on file | | | | | | | |
| 1014078 | JORGE L PADRO GONZALEZ | Address on file | | | | | | | |
| 1014078 | JORGE L PADRO GONZALEZ | Address on file | | | | | | | |
| 1587617 | JORGE L RAMIREZ SEDA | Address on file | | | | | | | |
| 1672536 | Jorge L Reyes Fernandez | Address on file | | | | | | | |
| 1377624 | JORGE L RIVERA DE LEON | Address on file | | | | | | | |
| 1513325 | JORGE L RIVERA FLORES | Address on file | | | | | | | |
| 1330265 | JORGE L RIVERA GONZALEZ | Address on file | | | | | | | |
| 1626213 | JORGE L RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 1911568 | Jorge L Rodriguez Cruz | Address on file | | | | | | | |
| 1646074 | JORGE L RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 1609919 | JORGE L SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 1230374 | JORGE L SANTINI COLON | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Part 3) Page 236 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 553491 | JORGE L TORRES MARTINEZ | Address on file | | | | | | | |
| 680234 | JORGE L TORRES TORRES | Address on file | | | | | | | |
| 574356 | Jorge L Vega Agosto | Address on file | | | | | | | |
| 1593671 | JORGE L. ACOSTA IRIZARRY | Address on file | | | | | | | |
| 2107761 | Jorge L. Almodovar Lucena | Address on file | | | | | | | |
| 1736658 | Jorge L. Alvarez Osorio | Address on file | | | | | | | |
| 1824103 | Jorge L. Bonilla Rodriguez | Address on file | | | | | | | |
| 1889692 | JORGE L. CERVERA HERNANDEZ | Address on file | | | | | | | |
| 1517910 | Jorge L. Cruz Acevedo | Address on file | | | | | | | |
| 2166451 | Jorge L. Cruz Rodriguez | Address on file | | | | | | | |
| 1954609 | Jorge L. Delgado Cortijo | Address on file | | | | | | | |
| 140834 | JORGE L. DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1678939 | JORGE L. FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 2125015 | Jorge L. Figueroa Plaza | 292 Calle Luisi | | | | San Juan | PR | 00915 | |
| 1667979 | JORGE L. GARCIA ALBARRAN | Address on file | | | | | | | |
| 793707 | JORGE L. GARCIA TORRES | Address on file | | | | | | | |
| 1756760 | Jorge L. Gerena Acevedo | Address on file | | | | | | | |
| 1751637 | Jorge L. Haddock | Address on file | | | | | | | |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | Address on file | | | | | | | |
| 1789927 | JORGE L. JUSINO HERNANDEZ | Address on file | | | | | | | |
| 2134416 | Jorge L. Malave Berio | Address on file | | | | | | | |
| 2117449 | Jorge L. Malave Berio | Address on file | | | | | | | |
| 1230073 | Jorge L. Maldonado Figueroa | Address on file | | | | | | | |
| 1454893 | Jorge L. Manguel Concepcion | Address on file | | | | | | | |
| 1581670 | Jorge L. Medina Medina | Address on file | | | | | | | |
| 680059 | JORGE L. MILLAN MUNIZ | Address on file | | | | | | | |
| 680059 | JORGE L. MILLAN MUNIZ | Address on file | | | | | | | |
| 1962567 | JORGE L. MONTESINO MERCADO | Address on file | | | | | | | |
| 365458 | JORGE L. NINA ESPINOSA | Address on file | | | | | | | |
| 365458 | JORGE L. NINA ESPINOSA | Address on file | | | | | | | |
| 2204262 | Jorge L. Olmo Lopez | Address on file | | | | | | | |
| 2114636 | Jorge L. Olmo Iglesias | Address on file | | | | | | | |
| 2097276 | Jorge L. Ortiz Rivera | Address on file | | | | | | | |
| 1767588 | Jorge L. Pabel Rodriguez | Address on file | | | | | | | |
| 1606414 | Jorge L. Pelet Rodriguez | Address on file | | | | | | | |
| 1870561 | Jorge L. Perez Adorno | Address on file | | | | | | | |
| 1747885 | Jorge L. Quiles Arroyo | Address on file | | | | | | | |
| 1884590 | Jorge L. Quintana Ramos | Address on file | | | | | | | |
| 1651768 | Jorge L. Ramirez Concepcion | Address on file | | | | | | | |
| 1985715 | Jorge L. Ramos Perez | Address on file | | | | | | | |
| 1807031 | Jorge L. Ramos Soto | Address on file | | | | | | | |
| 1916419 | JORGE L. RENTAS VARGAS | Address on file | | | | | | | |
| 1618805 | Jorge L. Reyes Fernandez | Address on file | | | | | | | |
| 1931813 | Jorge L. Rivera Otero | Address on file | | | | | | | |
| 1573013 | Jorge L. Rodriguez Ramos | Address on file | | | | | | | |
| 2153592 | Jorge L. Rodriguez Santiago | Address on file | | | | | | | |
| 1532113 | Jorge L. Roman Flores | Address on file | | | | | | | |
| 1510863 | Jorge L. Sanchez Rodriguez | Address on file | | | | | | | |
| 2164487 | Jorge L. Santiago Burgos | Address on file | | | | | | | |
| 1692709 | Jorge L. Tanco Ramos | Address on file | | | | | | | |
| 1634805 | Jorge L. Torres Rosario | Address on file | | | | | | | |
| 1822478 | Jorge L. Vasquez Sanchez | Address on file | | | | | | | |
| 1967215 | JORGE L. VEGA AGOSTO | Address on file | | | | | | | |
| 1745374 | Jorge L. Vega Santiago | Address on file | | | | | | | |
| 2066040 | Jorge L. Velasquez Hernandez | Address on file | | | | | | | |
| 1722261 | Jorge L. Velazquez Nunez | Address on file | | | | | | | |
| 1869149 | Jorge L. Velazquez Santiago | Address on file | | | | | | | |
| 1757001 | Jorge Libey Colon | Address on file | | | | | | | |
| 1230462 | JORGE LOPEZ BRAVO | Address on file | | | | | | | |
| 843531 | JORGE LOPEZ ESCUDERO | Address on file | | | | | | | |
| 1330470 | JORGE LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1783732 | Jorge Lopez Otero | Address on file | | | | | | | |
| 1488509 | JORGE LOPEZ RIVERA | Address on file | | | | | | | |
| 1488509 | JORGE LOPEZ RIVERA | Address on file | | | | | | | |
| 1586638 | JORGE LOZADA NUNEZ | Address on file | | | | | | | |
| 1728279 | Jorge Luis Alvadrado Sanchez | Address on file | | | | | | | |
| 2209428 | Jorge Luis Barreto Gonzales | Address on file | | | | | | | |
| 2200294 | Jorge Luis Barreto Gonzales | Address on file | | | | | | | |
| 2221239 | Jorge Luis Barreto Gonzales | Address on file | | | | | | | |
| 1687812 | Jorge Luis Concepcion Rios | Address on file | | | | | | | |
| 2142217 | Jorge Luis Cortes Soto | Address on file | | | | | | | |
| 1673275 | JORGE LUIS COTTO DE LEON | Address on file | | | | | | | |
| 1645768 | Jorge Luis Cruz Bosch | Address on file | | | | | | | |
| 1555594 | Jorge Luis Falcon Floran | Address on file | | | | | | | |
| 2146861 | Jorge Luis Garcia Ortiz | Address on file | | | | | | | |
| 1526094 | Jorge Luis Gonzalez Mendoza | Address on file | | | | | | | |
| 2212083 | Jorge Luis Lopez Matias | Address on file | | | | | | | |
| 2210748 | Jorge Luis Lopez Matias | Address on file | | | | | | | |
| 2223038 | Jorge Luis Lopez Matias | Address on file | | | | | | | |
| 2207267 | Jorge Luis Lopez Matias | Address on file | | | | | | | |
| 1590780 | Jorge Luis Maldonado Garcia | Address on file | | | | | | | |
| 291961 | JORGE LUIS MALDONADO MEDINA | Address on file | | | | | | | |
| 244051 | JORGE LUIS MANGUAL CONCEPCION | Address on file | | | | | | | |
| 1967423 | Jorge Luis Marcano Spencer | Address on file | | | | | | | |
| 2163238 | Jorge Luis Martinez Antongiorgi | Address on file | | | | | | | |
| 2058282 | Jorge Luis Martinez Rivera | Address on file | | | | | | | |
| 1744509 | Jorge Luis Mateo Castro | Address on file | | | | | | | |
| 1517273 | Jorge Luis Mendez Rodriguez | Address on file | | | | | | | |
| 2207119 | Jorge Luis Munoz Lopez | Address on file | | | | | | | |
| 2211343 | Jorge Luis Munoz Lopez | Address on file | | | | | | | |
| 2212453 | Jorge Luis Munoz Lopez | Address on file | | | | | | | |
| 2164257 | Jorge Luis Peluccia Antongiorgi | Address on file | | | | | | | |
| 1950736 | Jorge Luis Perez Colon | Address on file | | | | | | | |
| 1618071 | Jorge Luis Ramirez Hernandez | Address on file | | | | | | | |
| 1817346 | Jorge Luis Ramirez Hernandez | Address on file | | | | | | | |
| 1833285 | Jorge Luis Ramirez Hernandez | Address on file | | | | | | | |
| 2046265 | Jorge Luis Ramos Perez | Address on file | | | | | | | |
| 1795462 | JORGE LUIS RIVERA APONTE | Address on file | | | | | | | |
| 1230494 | JORGE LUIS RIVERA MARRERO | Address on file | | | | | | | |
| 1512726 | Jorge Luis Rivera Rivera | Address on file | | | | | | | |
| 1780199 | Jorge Luis Rodriguez Cruz | Address on file | | | | | | | |
| 1511729 | Jorge Luis Rodriguez Quinonez | Address on file | | | | | | | |
| 2213847 | Jorge Luis Rosario Rodriguez | Address on file | | | | | | | |
| 244253 | JORGE LUIS SANTIAGO MALDONADO | Address on file | | | | | | | |
| 2039237 | Jorge Luis Sepulveda Monserratte | Address on file | | | | | | | |
| 2153980 | Jorge Luis Vivar Colon | Address on file | | | | | | | |
| 2148888 | Jorge Luna Collazo | Address on file | | | | | | | |
| 2201817 | Jorge Lusando Ortiz | Address on file | | | | | | | |
| 2156046 | Jorge M. Colon de Jesus | Address on file | | | | | | | |
| 2031462 | Jorge M. Ortega Fuentes | Address on file | | | | | | | |
| 2071309 | Jorge Mafuz Lizardi | 2013 Cacique | | | | San Juan | PR | 00911 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1230536 | JORGE MARUJ LIZARDI | Address on file | | | | | | | |
| 2080546 | Jorge Manuel Gonzalez Galoffin | Address on file | | | | | | | |
| 1652631 | Jorge Martinez Ebra | Address on file | | | | | | | |
| 1230572 | JORGE MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 1163609 | Jorge Nieves Rosario | Address on file | | | | | | | |
| 1230650 | JORGE OCASIO SANCHEZ | Address on file | | | | | | | |
| 1670279 | Jorge Omar Castro Rodriguez | Address on file | | | | | | | |
| 1230658 | JORGE ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 1230664 | Jorge Ortiz Sanchez | Address on file | | | | | | | |
| 1492594 | Jorge Ortiz-Rivera | Address on file | | | | | | | |
| 1230668 | JORGE OSORIO RESTO | Address on file | | | | | | | |
| 1508845 | Jorge Pagan Pabon | Address on file | | | | | | | |
| 1794681 | JORGE PEREZ SALAS | Address on file | | | | | | | |
| 1653701 | Jorge R. Melendez Marrero | Address on file | | | | | | | |
| 411333 | JORGE PIZARRO ROSADO | Address on file | | | | | | | |
| 1655026 | Jorge R Castro Reyes | Address on file | | | | | | | |
| 1810474 | Jorge R Villanueva Rosa | Address on file | | | | | | | |
| 1468303 | JORGE R. VALENZUELA HERNANDEZ | Address on file | | | | | | | |
| 1726759 | JORGE R. VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 1230749 | JORGE RAMIREZ CRUZ | Address on file | | | | | | | |
| 429426 | JORGE RAMOS SANTIAGO | Address on file | | | | | | | |
| 1403788 | JORGE REYES CRUZ | Address on file | | | | | | | |
| 1593592 | Jorge Rios Molina | Address on file | | | | | | | |
| 2154091 | Jorge Rivera Pacheco | Address on file | | | | | | | |
| 2096055 | Jorge Rivera Santiago | Address on file | | | | | | | |
| 1495044 | Jorge Rivera Santos | Address on file | | | | | | | |
| 1880054 | JORGE RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2154747 | Jorge Rodriguez Montes | Address on file | | | | | | | |
| 1230800 | JORGE RODRIGUEZ SANFELIZ | Address on file | | | | | | | |
| 1230327 | JORGE RODRIGUEZ SANTA | HC 02 BOX 9545 | | | | GUAYNABO | PR | 00971 | |
| 1904657 | Jorge Rodriguez Toro | Address on file | | | | | | | |
| 244681 | JORGE ROMAN DIAZ | Address on file | | | | | | | |
| 1514015 | Jorge Roque | Address on file | | | | | | | |
| 244683 | Jorge Rosa Cardona | Address on file | | | | | | | |
| 1542068 | JORGE ROSADO ROSADO | Address on file | | | | | | | |
| 1844043 | Jorge S Plaza Trujillo | Address on file | | | | | | | |
| 2143311 | Jorge Sanchez Sanchez | Address on file | | | | | | | |
| 1014561 | JORGE SANJURJO PEREZ | Address on file | | | | | | | |
| 822218 | JORGE SANJURJO RODRIGUEZ | Address on file | | | | | | | |
| 1792568 | Jorge Seda Rivera | Address on file | | | | | | | |
| 1735400 | Jorge Segarra Rivera | Address on file | | | | | | | |
| 1733656 | Jorge Segarra Rivera | Address on file | | | | | | | |
| 1658723 | Jorge Segarra Rivera | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1659338 | JORGE SEGARRA RIVERA | P.O. BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1677573 | Jorge Segarra Rivera | Address on file | | | | | | | |
| 1230760 | Jorge Serrano Vargas | Address on file | | | | | | | |
| 553489 | JORGE TORRES MARTINEZ | Address on file | | | | | | | |
| 1904070 | JORGE U SOTO REYES | Address on file | | | | | | | |
| 1763766 | Jorge Ulloeus de Leon | Address on file | | | | | | | |
| 1672837 | Jorge Ulret Perez | Address on file | | | | | | | |
| 1702938 | Jorge V. Davis de Leon | Address on file | | | | | | | |
| 1447098 | Jorge V. Saa Solorzano | Address on file | | | | | | | |
| 2156117 | Jorge Valentin Sulieveras | Address on file | | | | | | | |
| 680730 | JORGE VARGAS ALICEA | Address on file | | | | | | | |
| 680730 | JORGE VARGAS ALICEA | Address on file | | | | | | | |
| 1574066 | Jorge Vasquez Arroyo | Address on file | | | | | | | |
| 1585504 | Jorge Vazquez Arroyo | Address on file | | | | | | | |
| 1574066 | Jorge Vasquez Arroyo | Address on file | | | | | | | |
| 1946912 | Jorge Velazquez Delgado | Address on file | | | | | | | |
| 580953 | JORGE VELEZ GONZALEZ | Address on file | | | | | | | |
| 2014248 | Jorge W. Caraballo Hernandez | Address on file | | | | | | | |
| 2093032 | Jorge W. Cordero Hernandez | Address on file | | | | | | | |
| 2065430 | Jorge W. Cordero Hernandez | Address on file | | | | | | | |
| 1604618 | Jorge Zayas Amaral | Address on file | | | | | | | |
| 2141704 | Jorge Zayas Lopez | Address on file | | | | | | | |
| 1633046 | JORMARIE MORALES ARZOLA | Address on file | | | | | | | |
| 2160089 | Jorjie Perez | Address on file | | | | | | | |
| 1869617 | JOSE A ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1844864 | JOSE A ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 2154696 | Jose A Aldueinde Colon | Address on file | | | | | | | |
| 2062711 | JOSE A ALVARADO CARBONELL | Address on file | | | | | | | |
| 1472029 | JOSE A ALVARADO CARTAGENA | Address on file | | | | | | | |
| 2063950 | Jose A Alvarado Collazo | Address on file | | | | | | | |
| 1640539 | Jose A Aponte Ortiz | Address on file | | | | | | | |
| 1721217 | JOSE A AYALA SABINO | Address on file | | | | | | | |
| 1621682 | Jose A Badillo Otero | Address on file | | | | | | | |
| 1231055 | JOSE A BAEZ ALICEA | Address on file | | | | | | | |
| 44944 | Jose A Barreto Diaz | Address on file | | | | | | | |
| 44944 | Jose A Barreto Diaz | Address on file | | | | | | | |
| 244967 | JOSE A BONAL CEBALLOS | Address on file | | | | | | | |
| 244967 | JOSE A BONAL CEBALLOS | Address on file | | | | | | | |
| 1514812 | Jose A Borrero Sanchez | Address on file | | | | | | | |
| 1514960 | JOSE A BORRERO SANCHEZ | Address on file | | | | | | | |
| 1231128 | JOSE A BURGOS ORTIZ | Address on file | | | | | | | |
| 1878074 | Jose A Caban Figueroa | Address on file | | | | | | | |
| 1902587 | Jose A Cabrera Sotomayor | Address on file | | | | | | | |
| 1602426 | JOSE A CAPPAS VEGA | Address on file | | | | | | | |
| 1587655 | JOSE A CAPPAS VEGA | Address on file | | | | | | | |
| 1582460 | Jose A Caro Corcino | Address on file | | | | | | | |
| 2160160 | Jose A Cervantes Rivera | Address on file | | | | | | | |
| 1492427 | Jose A Cintron Rivera | Address on file | | | | | | | |
| 2214469 | Jose A Collazo Pena | Address on file | | | | | | | |
| 1231258 | JOSE A COLON COLON | Address on file | | | | | | | |
| 1231279 | Jose A Colon Navaro | Address on file | | | | | | | |
| 1783213 | Jose A Concepcion Ortiz | Address on file | | | | | | | |
| 1581848 | Jose A Cordero Santiago | HC 01 Box 14546 | | | | Caguas | PR | 00725 | |
| 1657000 | Jose A Correa Rivera | Address on file | | | | | | | |
| 1647975 | JOSE A CORREA RIVERA | Address on file | | | | | | | |
| 1667987 | Jose A Crisobal Matos | Address on file | | | | | | | |
| 2168162 | Jose A Cruz Velazquez | Address on file | | | | | | | |
| 1231413 | JOSE A DE JESUS VERA | Address on file | | | | | | | |
| 1231439 | JOSE A DIAZ CRUZ | Address on file | | | | | | | |
| 1231440 | Jose A Diaz Cruz | Address on file | | | | | | | |
| 1609033 | Jose A Diaz Cruz | Address on file | | | | | | | |
| 1992598 | JOSE A DIAZ MARTINEZ | Address on file | | | | | | | |
| 1231469 | JOSE A DRAGONI MENDEZ | Address on file | | | | | | | |
| 1750070 | Jose A Elizalde Campos | Address on file | | | | | | | |
| 1201496 | JOSE A ESTRADA RIVERA | Address on file | | | | | | | |
| 1459103 | JOSE A ESTRADA RIVERA | Address on file | | | | | | | |
| 1808351 | Jose A Franceschi | Address on file | | | | | | | |
| 1231554 | Jose A Franceschi Cruz | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1231582 | JOSE A GARCIA MONTES | Address on file | | | | | | | |
| 1413115 | JOSE A GARCIA PEREZ | Address on file | | | | | | | |
| 1737307 | Jose A Gonzalez Berrios | Address on file | | | | | | | |
| 1816694 | Jose A Gonzalez Guzman | Address on file | | | | | | | |
| 1646763 | JOSE A GONZALEZ MERCADO | Address on file | | | | | | | |
| 246309 | Jose A Guzman Ocasio | Address on file | | | | | | | |
| 1700195 | JOSE A HERNANDEZ RONDON | Address on file | | | | | | | |
| 1491091 | Jose A Jimenez Rivera | Address on file | | | | | | | |
| 1603970 | Jose A Landaeta Monroig | Address on file | | | | | | | |
| 1474448 | Jose A Lopez Garcia | Address on file | | | | | | | |
| 1231845 | JOSE A LORENZANA OQUENDO | Address on file | | | | | | | |
| 1231845 | JOSE A LORENZANA OQUENDO | Address on file | | | | | | | |
| 1605937 | JOSE A LOYOLA CRIADO | Address on file | | | | | | | |
| 1563467 | Jose A Luciano Figueroa | Address on file | | | | | | | |
| 245441 | JOSE A LUGO DOMINGUEZ | Address on file | | | | | | | |
| 1637349 | Jose A Luna Rodriguez | Address on file | | | | | | | |
| 2203191 | Jose A Mage Rodriguez | Address on file | | | | | | | |
| 1552812 | JOSE A MARQUEZ RODRIQUEZ | Address on file | | | | | | | |
| 1832004 | Jose A Marrero Santos | Address on file | | | | | | | |
| 2162017 | Jose A Martinez Caraballo | Address on file | | | | | | | |
| 1573950 | Jose A Meyonet Sanchez | Address on file | | | | | | | |
| 1231999 | JOSE A MERCADO DEL VALLE | Address on file | | | | | | | |
| 681711 | JOSE A MILLAN FERRER | Address on file | | | | | | | |
| 1232080 | JOSE A MORALES MONTALVO | Address on file | | | | | | | |
| 1775882 | Jose A Negron Pantojas | Address on file | | | | | | | |
| 1073178 | JOSE A OCASIO | Address on file | | | | | | | |
| 1073178 | JOSE A OCASIO | Address on file | | | | | | | |
| 1232172 | JOSE A OLIVERAS MALDONADO | Address on file | | | | | | | |
| 1817494 | Jose A Oquendo Olivo | Address on file | | | | | | | |
| 1232207 | JOSE A ORTIZ MELENDEZ | Address on file | | | | | | | |
| 1232238 | Jose A Ortiz Sanchez | Address on file | | | | | | | |
| 2146297 | Jose A Padilla Santiago | Address on file | | | | | | | |
| 2124686 | Jose A Pagan Latimer | Address on file | | | | | | | |
| 1650068 | Jose A Perez Mendez | Address on file | | | | | | | |
| 1015430 | JOSE A PEREZ NEGRON | Address on file | | | | | | | |
| 2051523 | Jose A Peres Otero | Address on file | | | | | | | |
| 1232355 | JOSE A POLACO ROMAN | Address on file | | | | | | | |
| 1491035 | Jose A Quesada Rodriguez | Address on file | | | | | | | |
| 416110 | JOSE A QUILES DIAZ | Address on file | | | | | | | |
| 1582168 | Jose A Quinones Torres | Address on file | | | | | | | |
| 1729834 | JOSE A QUINTERO CRESPO | Address on file | | | | | | | |
| 2012298 | Jose A Remmte Colon | Address on file | | | | | | | |
| 422741 | JOSE A RAMIREZ ORTIZ | Address on file | | | | | | | |
| 1737297 | Jose A Ramos Mendez | Address on file | | | | | | | |
| 1015481 | JOSE A RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 1728697 | JOSE A RAVELO ANDUJAR | Address on file | | | | | | | |
| 1232488 | JOSE A RIOS ROSADO | Address on file | | | | | | | |
| 1496190 | Jose A Rivera Figueroa | Address on file | | | | | | | |
| 450337 | Jose A Rivera Matias | Address on file | | | | | | | |
| 2125698 | Jose A Rivera Mercado | Address on file | | | | | | | |
| 1664367 | Jose A Rivera Negron | Address on file | | | | | | | |
| 682114 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |
| 682114 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |
| 461109 | JOSE A RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 1538141 | JOSE A RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 1232663 | JOSE A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 476227 | Jose A Rodriguez Pacheco | Address on file | | | | | | | |
| 1232703 | JOSE A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1900492 | JOSE A RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 481274 | JOSE A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 481814 | Jose A Rodriguez Serra | Address on file | | | | | | | |
| 1843860 | JOSE A ROLDAN CABRERA | Address on file | | | | | | | |
| 1343041 | Jose A Roldan Cabrera | Address on file | | | | | | | |
| 1807440 | JOSE A ROMERO OLIVER | Address on file | | | | | | | |
| 1232763 | JOSE A ROSA OCASIO | Address on file | | | | | | | |
| 491050 | JOSE A ROSADO CORDERO | Address on file | | | | | | | |
| 245980 | JOSE A ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 1741157 | Jose A Rosario Velez | Address on file | | | | | | | |
| 499080 | Jose A Rosas Ferrer | Address on file | | | | | | | |
| 2023803 | Jose A Ruiz Rios | Address on file | | | | | | | |
| 1232825 | JOSE A SANABRIA SANTIAGO | Address on file | | | | | | | |
| 682333 | JOSE A SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 1604208 | Jose A Santiago Martinez | Address on file | | | | | | | |
| 1800705 | Jose A Santiago Santana | Address on file | | | | | | | |
| 2221983 | Jose A Santiago Torres | Address on file | | | | | | | |
| 246072 | JOSE A SOTO CRESPO | Address on file | | | | | | | |
| 1591236 | JOSE A TORRES VALLES | Address on file | | | | | | | |
| 1603175 | Jose A Valentin Ortiz | Address on file | | | | | | | |
| 1233052 | JOSE A VALENTIN ORTA | Address on file | | | | | | | |
| 571106 | JOSE A VAZQUEZ MEDINA | 31 LA VIA | | | | BARCELONETA | PR | 00617 | |
| 246191 | JOSE A VEGA VEGA | Address on file | | | | | | | |
| 1907781 | Jose A Velez Campos | Box 382 | | | | Las Marias | PR | 00670 | |
| 1878282 | JOSE A VELIZ DIAZ | Address on file | | | | | | | |
| 1233133 | JOSE A VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 1614053 | Jose A Vergara Perez | Address on file | | | | | | | |
| 598449 | Jose A Zayas Cruz | Address on file | | | | | | | |
| 1741157 | Jose A. Acevedo Acevedo | Address on file | | | | | | | |
| 1826004 | Jose A. Alameda Cruz | Address on file | | | | | | | |
| 2265517 | Jose A. Albino | Address on file | | | | | | | |
| 851930 | JOSE A. ALEJANDRO ORTIZ | Address on file | | | | | | | |
| 2149983 | Jose A. Alvarado Rivera | Address on file | | | | | | | |
| 1824376 | Jose A. Arroyo Hernandez | Address on file | | | | | | | |
| 682595 | JOSE A. BARRETO DIAZ | Address on file | | | | | | | |
| 2249794 | JOSE A. BARRETO DIAZ | Address on file | | | | | | | |
| 46305 | JOSE A. BAUZA SOTO | Address on file | | | | | | | |
| 1151078 | JOSE A. BENGOCHEA CORTES | Address on file | | | | | | | |
| 1660293 | Jose A. Bermudez Correa | Address on file | | | | | | | |
| 1680078 | JOSE A. BERRIOS MALDONADO | Address on file | | | | | | | |
| 1818781 | Jose A. Berrios Rodriguez | Address on file | | | | | | | |
| 2306542 | Jose A. Berrios Rosario | Address on file | | | | | | | |
| 1231112 | JOSE A. BORRERO HEREDIA | Address on file | | | | | | | |
| 1985126 | Jose A. Brillon Colon | Address on file | | | | | | | |
| 2299881 | Jose A. Burgos Morales | Address on file | | | | | | | |
| 1904570 | Jose A. Cabrera Solangueyor | Address on file | | | | | | | |
| 1722749 | Jose A. Cabrera Solangueyor | Address on file | | | | | | | |
| 2221284 | Jose A. Cabret Fuentes | Address on file | | | | | | | |
| 2209445 | Jose A. Cabret Fuentes | Address on file | | | | | | | |
| 1331140 | JOSE A. CALDERON REYES | Address on file | | | | | | | |
| 1777055 | Jose A. Caquias Rosario | Address on file | | | | | | | |
| 1231196 | Jose A. Carrion Rivera | Address on file | | | | | | | |
| 1733356 | Jose A. Cartagena Alvarado | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1231262 | JOSE A. COLON CRUZ | Address on file | | | | | | | |
| 1852732 | JOSE A. CORRALIZA MALDONADO | Address on file | | | | | | | |
| 1665251 | JOS`E A. CORREA MALAVE | Address on file | | | | | | | |
| 1530649 | JOSE A. COSME RUIZ | Address on file | | | | | | | |
| 2089023 | Jose A. Costa Feliciano | Address on file | | | | | | | |
| 1761856 | Jose A. Cotto Ortiz | Address on file | | | | | | | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 2156938 | Jose A. Cruz Perez | Address on file | | | | | | | |
| 2051100 | Jose A. Cuebas Guzman | Address on file | | | | | | | |
| 1845769 | JOSE A. CUEVAS ORTIZ | Address on file | | | | | | | |
| 1570852 | JOSE A. DAVILA GONZALEZ | Address on file | | | | | | | |
| 1953374 | Jose A. De La Torre Sanchez | Address on file | | | | | | | |
| 2203897 | Jose A. De Leon Torres | Address on file | | | | | | | |
| 133805 | JOSE A. DELGADO ORTIZ | Address on file | | | | | | | |
| 2168827 | Jose A. Diaz Guzman | Address on file | | | | | | | |
| 1513056 | Jose A. Diaz Leon | Address on file | | | | | | | |
| 1892181 | Jose A. Diaz Rodriguez | Address on file | | | | | | | |
| 2218853 | Jose A. Dominguez | Address on file | | | | | | | |
| 1231466 | Jose A. Dominguez Viera | Address on file | | | | | | | |
| 1231466 | Jose A. Dominguez Viera | Address on file | | | | | | | |
| 1564465 | JOSE A. DRAGONI MENDEZ | Address on file | | | | | | | |
| 1231475 | JOSE A. ECHEVARRIA ORTIZ | Address on file | | | | | | | |
| 1231475 | JOSE A. ECHEVARRIA ORTIZ | Address on file | | | | | | | |
| 1564459 | Jose A. Fernández Salicrup | Address on file | | | | | | | |
| 2209648 | Jose A. Flores Hernandez | Address on file | | | | | | | |
| 1487803 | Jose A. Fuentes Agosto and Maria C. Gonzalez Vizcarrondo | Address on file | | | | | | | |
| 2120647 | Jose A. Garcia Mojica | Address on file | | | | | | | |
| 2155583 | Jose A. Gonzalez Aponte | Address on file | | | | | | | |
| 1819438 | Jose A. Gonzalez Mercado | Address on file | | | | | | | |
| 2102024 | Jose A. Guadalupe Rivera | Address on file | | | | | | | |
| 2157093 | Jose A. Hernandez Cosme | Address on file | | | | | | | |
| 1680499 | Jose A. Hernandez Hernandez | Address on file | | | | | | | |
| 1808301 | JOSE A. HERNANDEZ SERRANO | Address on file | | | | | | | |
| 1969110 | Jose A. Herraiz Molina | Address on file | | | | | | | |
| 2133799 | Jose A. Irigoyen Rosado | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 1545203 | Jose A. Irizarry Vientos | Address on file | | | | | | | |
| 1904960 | Jose A. Laureano Martinez | Address on file | | | | | | | |
| 1231791 | Jose A. Lebron Padilla | Address on file | | | | | | | |
| 1454328 | José A. Lebrón Peña | Address on file | | | | | | | |
| 1585791 | JOSE A. LEBRON RUIZ | Address on file | | | | | | | |
| 845576 | JOSE A. LOPEZ AVILES | Address on file | | | | | | | |
| 845576 | JOSE A. LOPEZ AVILES | Address on file | | | | | | | |
| 1782948 | JOSE A. LOPEZ GARCIA | Address on file | | | | | | | |
| 2034075 | Jose A. Lopez Maldonado | Address on file | | | | | | | |
| 1791089 | Jose A. Lozada Velazquez | Address on file | | | | | | | |
| 305457 | JOSE A. MARRERO CARO | Address on file | | | | | | | |
| 1655472 | Jose A. Marrero Caro | Address on file | | | | | | | |
| 2207161 | Jose A. Mayaram | Address on file | | | | | | | |
| 908853 | Jose A. Medina Perez | Address on file | | | | | | | |
| 1797976 | Jose A. Mendez Bonilla | Address on file | | | | | | | |
| 1809854 | JOSE A. MERCADO DEL VALLE | Address on file | | | | | | | |
| 1667643 | Jose A. Montalvo Mercado | Address on file | | | | | | | |
| 2152078 | Jose A. Montanez Navarro | Address on file | | | | | | | |
| 1716645 | JOSE A. MORALES COLON | Address on file | | | | | | | |
| 1885903 | JOSE A. NEGRON COLON | Address on file | | | | | | | |
| 1498810 | Jose A. Negron Negron | Address on file | | | | | | | |
| 1783089 | JOSE A. NEGRON PEREZ | Address on file | | | | | | | |
| 1231139 | JOSE A. NIEVES NADARI | Address on file | | | | | | | |
| 1796578 | Jose A. Nieves Albino | Address on file | | | | | | | |
| 1997474 | JOSE A. OCASIO GARCIA | Address on file | | | | | | | |
| 1565415 | Jose A. Ortiz Medina | Address on file | | | | | | | |
| 2047151 | Jose A. Osorio Ruiz | Address on file | | | | | | | |
| 1715579 | JOSE A. OTERO AVILA | Address on file | | | | | | | |
| 387102 | JOSE A. OTERO GARCIA | Address on file | | | | | | | |
| 1015396 | JOSE A. OTERO MARTINEZ | Address on file | | | | | | | |
| 2044537 | Jose A. Panner Marrero | Address on file | | | | | | | |
| 1765531 | JOSE A. PEREZ VEGA | Address on file | | | | | | | |
| 1747269 | Jose A. Quinones Varela | Address on file | | | | | | | |
| 422056 | Jose A. Ramirez Estrada | Address on file | | | | | | | |
| 1996198 | JOSE A. RAMOS LUGO | Address on file | | | | | | | |
| 1780508 | JOSE A. RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 1518450 | JOSE A. RAMOS ROLDAN | Address on file | | | | | | | |
| 1562016 | Jose A. Reyes Encarnacion | Address on file | | | | | | | |
| 436563 | Jose A. Reyes Vazquez | Address on file | | | | | | | |
| 1573171 | Jose A. Rivera Alvarez | Address on file | | | | | | | |
| 1542819 | Jose A. Rivera Cartagena | Address on file | | | | | | | |
| 1542819 | Jose A. Rivera Cartagena | Address on file | | | | | | | |
| 1542819 | Jose A. Rivera Cartagena | Address on file | | | | | | | |
| 1670272 | Jose A. Rivera Martinez | Address on file | | | | | | | |
| 2218665 | JOSE A. RIVERA MENDEZ | Address on file | | | | | | | |
| 1678572 | Jose A. Rivera Nieves | Address on file | | | | | | | |
| 1887978 | Jose A. Rivera Ortiz | Address on file | | | | | | | |
| 1818739 | Jose A. Rivera Sanchez | Address on file | | | | | | | |
| 2177072 | Jose A. Rodriguez Alsina | Address on file | | | | | | | |
| 2117355 | Jose A. Rodriguez Mercado | Address on file | | | | | | | |
| 1739802 | Jose A. Rodriguez Olivera | Address on file | | | | | | | |
| 1491600 | JOSE A. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2030075 | Jose A. Roldan Cabrera | Address on file | | | | | | | |
| 2050533 | Jose A. Roldan Cabrera | Address on file | | | | | | | |
| 1889558 | JOSE A. ROLDAN CABRERA | Address on file | | | | | | | |
| 2107008 | Jose A. Romero Lopez | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 2092080 | JOSE A. ROSADO FIGUEROA | Address on file | | | | | | | |
| 1772380 | Jose A. Rosado Torres | Address on file | | | | | | | |
| 1632250 | Jose A. Rosario Colon | Address on file | | | | | | | |
| 1780306 | Jose A. Rosario Velez | Address on file | | | | | | | |
| 2090381 | Jose A. Sabater Gonzalez | Address on file | | | | | | | |
| 2160871 | Jose A. Sanchez | Address on file | | | | | | | |
| 1955788 | JOSE A. SANCHEZ CABRERA | Address on file | | | | | | | |
| 1778872 | Jose A. Sanchez Mercado | Address on file | | | | | | | |
| 1574323 | JOSE A. SANTIAGO GOMEZ | Address on file | | | | | | | |
| 1864696 | Jose A. Santiago Hernandez | Address on file | | | | | | | |
| 1548337 | Jose A. Santiago Lopez | Address on file | | | | | | | |
| 1666784 | Jose A. Santiago Quiñones | Address on file | | | | | | | |
| 2147549 | Jose A. Santiago Rodriguez | Address on file | | | | | | | |
| 2216231 | Jose A. Santiago Torres | Address on file | | | | | | | |
| 2148680 | Jose A. Santiago Valentin | Address on file | | | | | | | |
| 1761113 | Jose A. Sevillano Seda | Address on file | | | | | | | |
| 1731195 | JOSE A. SOTO FREITAS | Address on file | | | | | | | |
| 542736 | Jose A. Sugranes Garcia | Address on file | | | | | | | |
| 1423953 | Jose A. Tio Garcia | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558681 | Jose A. Torres Abreu | Address on file | | | | | | | |
| 2018748 | Jose A. Torres Possi | Address on file | | | | | | | |
| 558998 | JOSE A. TORRES VALLE | Address on file | | | | | | | |
| 2027035 | Jose A. Tricoche Ramos | Address on file | | | | | | | |
| 1511157 | Jose A. Vazquez Perez | Address on file | | | | | | | |
| 1595740 | Jose A. Vazquez Rodriguez | Address on file | | | | | | | |
| 1484405 | JOSE A. VEGA SANES | Address on file | | | | | | | |
| 1484401 | Jose A. Vega Sanes | Address on file | | | | | | | |
| 2149527 | Jose A. Velez Soco | Address on file | | | | | | | |
| 2309323 | Jose A. Velilla Rodriguez | Address on file | | | | | | | |
| 2221731 | Jose A. Velilla Rodriguez | Address on file | | | | | | | |
| 2047192 | Jose A. Villanueva Villa | 444 Call Jose A Canals | Urb Roosevelt | | | San Juan | PR | 00918 | |
| 1826168 | Jose A. Zayas Cruz | Address on file | | | | | | | |
| 857979 | JOSE ACASTRO FALCON | Address on file | | | | | | | |
| 857979 | JOSE ACASTRO FALCON | Address on file | | | | | | | |
| 1973310 | Jose Acosta Negron | Address on file | | | | | | | |
| 1233180 | JOSE ACOSTA VELEZ | Address on file | | | | | | | |
| 1883522 | JOSE ALBERTO BERMUDEZ | Address on file | | | | | | | |
| 1653053 | Jose Alberto Escobar Torres | Address on file | | | | | | | |
| 245250 | JOSE ALBERTO FIGUEROA OLAVARRIA | Address on file | | | | | | | |
| 2153708 | Jose Alberto Hernandez | Address on file | | | | | | | |
| 2161021 | Jose Alberto Rivera Cora | Address on file | | | | | | | |
| 1477502 | Jose Alberto Rodrigues Colon | Address on file | | | | | | | |
| 1522170 | JOSE ALEJANDRO PONCE | Address on file | | | | | | | |
| 1508994 | JOSE ALEJANDRO PONCE | Address on file | | | | | | | |
| 1966494 | Jose Alex Munoz Ramirez | 3030 San Judas St. | | | | Ponce | PR | 00730 | |
| 1582505 | Jose Alexis De Jesus Carrion | Address on file | | | | | | | |
| 2003117 | Jose Alexis Rodriguez Guzman | Address on file | | | | | | | |
| 1015946 | JOSE ALFONSO ALMODOVAR | Address on file | | | | | | | |
| 1508139 | JOSE ALFREDO FLORES SALGADO | Address on file | | | | | | | |
| 1233081 | JOSE ALFREDO VAZQUEZ GUTIERREZ | Address on file | | | | | | | |
| 2146979 | Jose Alora Rivera | Address on file | | | | | | | |
| 246462 | JOSE ALSIO MILLAN CORTES | Address on file | | | | | | | |
| 2164824 | Jose Alvaldo Turpo Reglor | Address on file | | | | | | | |
| 20665 | JOSE AMADOR VEGA | Address on file | | | | | | | |
| 1016017 | JOSE AMOLIAR ADORNO | Address on file | | | | | | | |
| 1857923 | Jose Angel Acosta Ufret | Address on file | | | | | | | |
| 2140927 | Jose Angel Alcea Santiago | Address on file | | | | | | | |
| 1928721 | Jose Angel Colon Anglada | Address on file | | | | | | | |
| 1858916 | Jose Angel Llanos | Address on file | | | | | | | |
| 2164954 | Jose Angel Lopez De Jesus | Address on file | | | | | | | |
| 2100808 | Jose Angel Mercado Seto | Address on file | | | | | | | |
| 1938930 | JOSE ANGEL ORTIZ MARRERO | Address on file | | | | | | | |
| 1232237 | JOSE ANGEL ORTIZ VEGA | Address on file | | | | | | | |
| 2000974 | Jose Angel Quiles Rodriguez | Address on file | | | | | | | |
| 2053944 | Jose Angel Rivera Rios | Address on file | | | | | | | |
| 2157509 | Jose Angel Roman de Jesus | Address on file | | | | | | | |
| 2117160 | JOSE ANGEL ROSADO PEREZ | Address on file | | | | | | | |
| 1823915 | Jose Anibal Cabrera Caban | Address on file | | | | | | | |
| 2222350 | Jose Anibal Colon Perez | Address on file | | | | | | | |
| 2207984 | Jose Anibal Colon Perez | Address on file | | | | | | | |
| 2216592 | Jose Anibal Colon Perez | Address on file | | | | | | | |
| 682802 | JOSE ANIBAL FIGUEROA COLON | Address on file | | | | | | | |
| 2143543 | Jose Anibal Gonzalez Cruz | Address on file | | | | | | | |
| 1753171 | JOSE ANIBAL GONZALEZ RIVERA | Address on file | | | | | | | |
| 2155501 | Jose Anibal Rosario Alvarado | Address on file | | | | | | | |
| 2160103 | Jose Anibal Torres Serrano | Address on file | | | | | | | |
| 2002108 | Jose Antonio Camacho Santiago | Address on file | | | | | | | |
| 1875997 | JOSE ANTONIO CAMACHO SANTIAGO | Address on file | | | | | | | |
| 2067215 | Jose Antonio Cardona Rosario | Address on file | | | | | | | |
| 1735579 | Jose Antonio De Jesus Colon | Address on file | | | | | | | |
| 1905197 | JOSE ANTONIO DIAZ SARRAGA | HC 04 BOX 43926 | | | | LARES | PR | 00669 | |
| 2014712 | Jose Antonio Diaz Sarraga | Address on file | | | | | | | |
| 2053015 | Jose Antonio Diaz Sarraga | Address on file | | | | | | | |
| 2070489 | Jose Antonio Diaz Sarraga | Address on file | | | | | | | |
| 1231518 | JOSE ANTONIO FERRER MARQUEZ | Address on file | | | | | | | |
| 2204728 | Jose Antonio Gomez Colon | Address on file | | | | | | | |
| 2154807 | Jose Antonio Gonzalez Reyes | Address on file | | | | | | | |
| 1806171 | Jose Antonio Hernandez Villegas | Address on file | | | | | | | |
| 1714754 | Jose Antonio Marrero Marrero | Address on file | | | | | | | |
| 1870265 | Jose Antonio Marrero Marrero | Address on file | | | | | | | |
| 1232361 | Jose Antonio Prado Santos | Address on file | | | | | | | |
| 2155068 | Jose Antonio Reyes Santiago | Address on file | | | | | | | |
| 2203622 | Jose Antonio Rivera Alvarez | Address on file | | | | | | | |
| 2198091 | JOSE ANTONIO RIVERA TORRES | Address on file | | | | | | | |
| 2143396 | Jose Antonio Rodriguez Martinez | Address on file | | | | | | | |
| 1820642 | Jose Antonio Rodriguez Santiago | Address on file | | | | | | | |
| 2001540 | Jose Antonio Rodriguez Velazquez | Address on file | | | | | | | |
| 2212199 | Jose Antonio Ruiz Coraron | Address on file | | | | | | | |
| 1563446 | Jose Antonio Ruiz Malave | Address on file | | | | | | | |
| 2191892 | Jose Antonio Santiago Rivera | Address on file | | | | | | | |
| 1595513 | Jose Antonio Santiago Rivera | Address on file | | | | | | | |
| 1960690 | Jose Antonio Santiago Santiago | Address on file | | | | | | | |
| 1900726 | Jose Antonio Simonet Maldonado | Address on file | | | | | | | |
| 2075327 | JOSE ANTONIO SOTO CRUZ | HC 03 BOX 34260 | | | | CAGUAS | PR | 00725-9721 | |
| 1559347 | Jose Aponte Colon | Address on file | | | | | | | |
| 1670222 | JOSE ARMANDO DIAZ CABELLO | Address on file | | | | | | | |
| 2154284 | Jose Arnaldo Guzman Santiago | Address on file | | | | | | | |
| 2154174 | Jose Arnaldo Guzman Santiago | Address on file | | | | | | | |
| 2154187 | Jose Arnaldo Ramos Pagan | Address on file | | | | | | | |
| 2219091 | Jose Arnaldo Torres | Address on file | | | | | | | |
| 1232298 | JOSE AVILES PADIN | Address on file | | | | | | | |
| 1766100 | JOSE AVILES ROMAN | Address on file | | | | | | | |
| 1725421 | JOSE AXEL RIVERA SANABRIA | Address on file | | | | | | | |
| 1656994 | Jose B Gonzalez Velez | Address on file | | | | | | | |
| 1727922 | Jose B. Asengo Mercado | Address on file | | | | | | | |
| 42475 | JOSE BAEZ ESPADA | Address on file | | | | | | | |
| 1233334 | JOSE BAEZ MARTINEZ | PO BOX 598 | | | | MERCEDITA | PR | 00715 | |
| 682923 | JOSE BATISTA RIOS | Address on file | | | | | | | |
| 1802267 | JOSE BELLAVISTA RUIZ | Address on file | | | | | | | |
| 1819121 | Jose Bello Rivera | Address on file | | | | | | | |
| 49104 | JOSE BERLANGA GARCIA | Address on file | | | | | | | |
| 857997 | JOSE BERMUDEZ QUINONES | Address on file | | | | | | | |
| 1729552 | Jose C Acosto Hernandez | Address on file | | | | | | | |
| 1509057 | Jose C Burgos Perez | Address on file | | | | | | | |
| 1233389 | JOSE C BURGOS PEREZ | Address on file | | | | | | | |
| 1670297 | Jose C Colon Perez | Address on file | | | | | | | |
| 1233402 | JOSE C DAVILA LUGO | Address on file | | | | | | | |
| 1674216 | Jose C Navarro Viera | Address on file | | | | | | | |
| 1475483 | JOSE C ORTIZ LLERAS | Address on file | | | | | | | |
| 1233463 | JOSE C ROBLES APONTE | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772813 | Jose C Roche Rodriguez | Address on file | | | | | | | |
| 1492351 | JOSE C ROSARIO RIVERA | Address on file | | | | | | | |
| 1652882 | Jose C. Garcia Ortiz | Address on file | | | | | | | |
| 683025 | JOSE C. OLIVO GARCIA | URB VILLA PRADES | 610 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 1537017 | JOSE C. SANTANA RAMOS | Address on file | | | | | | | |
| 1016312 | JOSE CABRERA ROSADO | Address on file | | | | | | | |
| 65588 | Jose Camacho Santiago | Address on file | | | | | | | |
| 1573806 | JOSE CAMPOS FIGUEROA | Address on file | | | | | | | |
| 1786544 | JOSE CANALES LOPEZ | Address on file | | | | | | | |
| 1107862 | JOSE CANDELAS VAZQUEZ | Address on file | | | | | | | |
| 1957115 | Jose Carlos Aguayo Gomez | Address on file | | | | | | | |
| 1509886 | Jose Carlos Cartagena | Address on file | | | | | | | |
| 1826166 | Jose Carlos Ferrer Negron | Address on file | | | | | | | |
| 1516944 | JOSE CARRASQUILLO GARCIA | Address on file | | | | | | | |
| 2152830 | Jose Cartagena Colon | Address on file | | | | | | | |
| 1641544 | Jose Castillo Gonzalez | Address on file | | | | | | | |
| 1641544 | Jose Castillo Gonzalez | Address on file | | | | | | | |
| 2161267 | Jose Cetus Santiago Oliveras | Address on file | | | | | | | |
| 2162303 | Jose Colazo Cardona | Address on file | | | | | | | |
| 1526706 | JOSE COLON FLORES | Address on file | | | | | | | |
| 1541414 | Jose Colon Hernandez | Address on file | | | | | | | |
| 101031 | Jose Colon Rosado | Address on file | | | | | | | |
| 2174550 | Jose Colon Marquez | Address on file | | | | | | | |
| 106204 | JOSE CORREA RODRIGUEZ | Address on file | | | | | | | |
| 110845 | JOSE COTTO COLON | Address on file | | | | | | | |
| 118295 | JOSE CRUZ RAMOS | Address on file | | | | | | | |
| 2071282 | Jose Cruz Reyes | Address on file | | | | | | | |
| 1842272 | JOSE D BORRERO VEGA | Address on file | | | | | | | |
| 1595279 | JOSE D CAPELES ESTRADA | Address on file | | | | | | | |
| 683154 | JOSE D CRESPO MAISONET | Address on file | | | | | | | |
| 1343459 | JOSE D CRUZ RAMOS | Address on file | | | | | | | |
| 909091 | JOSE D GARCIA ALVARADO | Address on file | | | | | | | |
| 246882 | JOSE D MUNIZ PEREZ | Address on file | | | | | | | |
| 1686764 | JOSE D PEREZ ACOSTA | Address on file | | | | | | | |
| 1303102 | JOSE D RIVERA ALLENDE | Address on file | | | | | | | |
| 2174033 | Jose D Roman Morales | Address on file | | | | | | | |
| 1568066 | Jose D Ruiz Montes | Address on file | | | | | | | |
| 1523249 | JOSE D SANCHEZ ROJAS | Address on file | | | | | | | |
| 1233818 | JOSE D VICENTE DIAZ | Address on file | | | | | | | |
| 2056232 | Jose D. Campos De Alba | Address on file | | | | | | | |
| 1609972 | Jose D. Cerrano Garcia | Address on file | | | | | | | |
| 112304 | JOSE D. CRESPO MAISONET | Address on file | | | | | | | |
| 1599812 | JOSE D. CRESPO MAYSONET | Address on file | | | | | | | |
| 1233702 | Jose D. Garcia Alvarado | Address on file | | | | | | | |
| 2018943 | Jose D. Gonzalez Perez | Address on file | | | | | | | |
| 1551309 | Jose D. Melendez Fernandez | Address on file | | | | | | | |
| 1550914 | JOSE D. MELENDEZ VARGAS | Address on file | | | | | | | |
| 1613758 | JOSE D. QUILES BORRERO | Address on file | | | | | | | |
| 1775619 | Jose D. Rosado Cordero | Address on file | | | | | | | |
| 1671922 | Jose D. Rosado Mercado | Address on file | | | | | | | |
| 1618307 | Jose D. Sanchez Marchand | Address on file | | | | | | | |
| 2209411 | Jose D. Santiago | Address on file | | | | | | | |
| 1843878 | Jose D. Veliot Cintron | Address on file | | | | | | | |
| 1760146 | Jose Daniel Camacho Rodriguez | Address on file | | | | | | | |
| 1803903 | JOSE DAVID CARRASQUILLO CARMONA | Address on file | | | | | | | |
| 2155042 | Jose David Espada | Address on file | | | | | | | |
| 1525288 | Jose David Molina Muniz | Address on file | | | | | | | |
| 2157115 | Jose David Morales | Address on file | | | | | | | |
| 2157202 | Jose David Morales Ocasio | Address on file | | | | | | | |
| 1740948 | JOSE DE JESUS DIAZ | Address on file | | | | | | | |
| 768909 | JOSE DE JESUS ORTIZ | Address on file | | | | | | | |
| 1593479 | JOSE DE GARCIA COLON | Address on file | | | | | | | |
| 789463 | JOSE DELGADO MARTORELL | Address on file | | | | | | | |
| 1503535 | JOSE DELIZ CARLO | Address on file | | | | | | | |
| 1547203 | Jose Deliz Carlo | Address on file | | | | | | | |
| 1567496 | Jose Diaz Juarez | Address on file | | | | | | | |
| 1567496 | Jose Diaz Juarez | Address on file | | | | | | | |
| 138898 | JOSE DIAZ MARRERO | Address on file | | | | | | | |
| 2018460 | JOSE DIEGO LAMBOY MONTALVO | Address on file | | | | | | | |
| 1803627 | José Dooborel Castro | Address on file | | | | | | | |
| 2158206 | Jose Dolores Santana Medina | Address on file | | | | | | | |
| 1917759 | Jose Domingo Roman Rivera | Address on file | | | | | | | |
| 1514148 | Jose E Alicea | PO Box 361274 | | | | San Juan | PR | 00936-1274 | |
| 1542558 | Jose E Burgos Gonzalez | Address on file | | | | | | | |
| 683470 | JOSE E COLON ORTIZ | Address on file | | | | | | | |
| 1151964 | JOSE E COLON GORDIAN | Address on file | | | | | | | |
| 114331 | Jose E Cruz Chico | Address on file | | | | | | | |
| 1685835 | Jose E Delgado Arcea | Address on file | | | | | | | |
| 1736969 | Jose E Delgado Matos | Address on file | | | | | | | |
| 2154636 | JOSE E DIAZ ROSADO | HC 06 BOX 4170 | | | | COTO LAUREL | PR | 00780 | |
| 791559 | JOSE E FERNANDEZ MORALES | Address on file | | | | | | | |
| 1729555 | JOSE E FERRER ROMAN | Address on file | | | | | | | |
| 1671222 | JOSE E FIGUEROA TELLADO | CALLE KARLA MICHELLE #8-58 | VILLA PALMERAS | | | SAN JUAN | PR | 00951 | |
| 247115 | JOSE E GARCES RIVERA | Address on file | | | | | | | |
| 1234022 | JOSE E GEUGA GONZALEZ | Address on file | | | | | | | |
| 1459049 | JOSE E GOMEZ RAMOS | Address on file | | | | | | | |
| 1459158 | JOSE E GOMEZ RAMOS | Address on file | | | | | | | |
| 1924367 | JOSE E HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 1822631 | JOSE E LOPEZ ROSA | Address on file | | | | | | | |
| 1264078 | JOSE E MALDONADO CASTRO | Address on file | | | | | | | |
| 247047 | JOSE E MALDONADO CASTRO | Address on file | | | | | | | |
| 247184 | JOSE E MARTINEZ ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PL2 | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 1858555 | Jose E Ramos Figueroa | Address on file | | | | | | | |
| 1653638 | Jose E Rosario Polanco | Address on file | | | | | | | |
| 1653638 | Jose E Rosario Polanco | Address on file | | | | | | | |
| 1679276 | JOSE E SANCHEZ DELGADO | Address on file | | | | | | | |
| 683701 | JOSE E SANCHEZ FLORES | Address on file | | | | | | | |
| 1598962 | JOSE E SANCHEZ OJEDA | Address on file | | | | | | | |
| 1822974 | Jose E Santini Bocachica | Address on file | | | | | | | |
| 1513210 | Jose E Torres Traverso | Address on file | | | | | | | |
| 1513210 | Jose E Torres Traverso | Address on file | | | | | | | |
| 1617395 | JOSE E TORRES TRAVERSO | Address on file | | | | | | | |
| 1617395 | JOSE E TORRES TRAVERSO | Address on file | | | | | | | |
| 1700004 | Jose E Vasquez Gonzalez | Address on file | | | | | | | |
| 1580543 | JOSE E VEGA CARBONELL | Address on file | | | | | | | |
| 909332 | JOSE E ZEDA AMILL | Address on file | | | | | | | |
| 1680270 | Jose E. Alcantara Rodriguez | Address on file | | | | | | | |
| 2001695 | Jose E. Baez Casanova | Address on file | | | | | | | |
| 1698034 | Jose E. Barreto Bosques | Address on file | | | | | | | |
| 2076261 | Jose E. Blanco Fernandez | Address on file | | | | | | | |
| 1541754 | Jose E. Cruz Cosme | Address on file | | | | | | | |
| 2214837 | Jose E. Cruz Garcia | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2071480 | Jose E. Cruz Troche | Address on file | | | | | | | |
| 1972615 | Jose E. Fernandez Morales | Address on file | | | | | | | |
| 1511719 | JOSE E. GOMEZ CANDELARIA | Address on file | | | | | | | |
| 1627038 | JOSE E. GONZALES RULLAN | Address on file | | | | | | | |
| 2070980 | JOSE E. GONZALEZ LOPEZ | Address on file | | | | | | | |
| 2209472 | Jose E. Gonzalez Lorenzo | Address on file | | | | | | | |
| 2214021 | Jose E. Gonzalez Lorenzo | Address on file | | | | | | | |
| 1857307 | JOSE E. HERNANDEZ ADORNO | Address on file | | | | | | | |
| 1334061 | JOSE E. LACEN COPOJA | Address on file | | | | | | | |
| 247155 | Jose E. Lago Berrios | Address on file | | | | | | | |
| 1588127 | JOSE E. LOPEZ LOPEZ | Address on file | | | | | | | |
| 1535906 | JOSE E. MARRERO RIVERA | Address on file | | | | | | | |
| 316290 | Jose E. Maruil Del Rio | Address on file | | | | | | | |
| 1839878 | Jose E. Marzan Mauras | Address on file | | | | | | | |
| 1805683 | JOSE E. MELENDEZ DE JESUS | Address on file | | | | | | | |
| 1856575 | JOSE E. MERCADO CLAUDIO | Address on file | | | | | | | |
| 1960350 | Jose E. Morales Rodriguez | Address on file | | | | | | | |
| 1696317 | Jose E. Nevarez Fontan | Address on file | | | | | | | |
| 1343652 | Jose E. Nevarez Fontan | Address on file | | | | | | | |
| 1657041 | Jose E. Ortiz Rodriguez | Address on file | | | | | | | |
| 2173794 | Jose E. Pagan Medina | Address on file | | | | | | | |
| 2173849 | Jose E. Pagan Medina | Address on file | | | | | | | |
| 1784442 | Jose E. Quiñones Marto | Address on file | | | | | | | |
| 2020680 | Jose E. Ramos Figueroa | Address on file | | | | | | | |
| 2020853 | Jose E. Ramos Figueroa | Address on file | | | | | | | |
| 1589431 | JOSE E. REY OTERO | Address on file | | | | | | | |
| 1600648 | JOSE E. RIERA FIGUEROA | Address on file | | | | | | | |
| 1976129 | Jose E. Rivera Rivas | Address on file | | | | | | | |
| 1992544 | JOSE E. RIVERA ROSADO | Address on file | | | | | | | |
| 2050686 | Jose E. Rivera Vazquez | Address on file | | | | | | | |
| 1851733 | JOSE E. RUPERTO RIVERA | Address on file | | | | | | | |
| 522790 | JOSE E. SANTINI BOCACHICA | Address on file | | | | | | | |
| 247166 | JOSE E. TORRON MARTINEZ | Address on file | | | | | | | |
| 1732776 | Jose E. Zayas Pedroza | Address on file | | | | | | | |
| 1613551 | Jose Eiay Valles Suaez | Correo Privado Caribe Suite 2510-192 | | | | Trujillo Alto | PR | 00976 | |
| 2157671 | Jose Enasarco Izquierdo | Address on file | | | | | | | |
| 2160096 | Jose Encarnacion Ramos | Address on file | | | | | | | |
| 1017266 | JOSE ENRIQUE FERRER ROMAN | Address on file | | | | | | | |
| 1751836 | Jose Enrique Lopez Lopez | Address on file | | | | | | | |
| 1559202 | Jose Enrique Lugo Torres | Address on file | | | | | | | |
| 1589403 | Jose Enrique Rivera Reyes | Address on file | | | | | | | |
| 2157185 | Jose Enrique Rivera Rivera | Address on file | | | | | | | |
| 247294 | JOSE ENRIQUE ROSADO CRUZ | Address on file | | | | | | | |
| 2044663 | Jose Enrique Serra Gaztambide | Address on file | | | | | | | |
| 1784403 | Jose Ernesto Torres-Gomez | Address on file | | | | | | | |
| 247293 | Jose Esc Hermina | Address on file | | | | | | | |
| 1234335 | JOSE ESTRADA OCASIO | Address on file | | | | | | | |
| 1234383 | JOSE F FLORAN DIAZ | Address on file | | | | | | | |
| 1586088 | JOSE F LOZADA SALGADO | Address on file | | | | | | | |
| 1753512 | Jose F Pabon Cruz | Address on file | | | | | | | |
| 1017186 | JOSE F PASCUAL BARALT | Address on file | | | | | | | |
| 247491 | JOSE F RAMOS CARRERO | Address on file | | | | | | | |
| 247491 | JOSE F RAMOS CARRERO | Address on file | | | | | | | |
| 1234471 | JOSE F ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1234498 | JOSE F VELAZQUEZ BURGOS | Address on file | | | | | | | |
| 1783726 | Jose F. Cruz | Address on file | | | | | | | |
| 1655382 | JOSE F. EGIPCIACO RODRIGUEZ | Address on file | | | | | | | |
| 1735040 | Jose F. López Ortiz | Address on file | | | | | | | |
| 1735040 | Jose F. López Ortiz | Address on file | | | | | | | |
| 2121990 | Jose F. Marrero Robles | Address on file | | | | | | | |
| 2025677 | Jose F. Mendoza Mercado | Address on file | | | | | | | |
| 2125395 | Jose F. Morales Maldonado | RR 08 Box 9620 DD | | | | Bayamon | PR | 00956 | |
| 2198389 | Jose F. Zayas Santiago | Address on file | | | | | | | |
| 1474526 | Jose Feliciano Velez | Address on file | | | | | | | |
| 1934627 | JOSE FELIX ORTIZ NEGRON | Address on file | | | | | | | |
| 1965271 | Jose Flores Roman | Address on file | | | | | | | |
| 1585593 | Jose Flores Torres | Address on file | | | | | | | |
| 1258324 | Jose Fontanes Feliciano | Address on file | | | | | | | |
| 2188712 | Jose Fontanes Marrenio | Address on file | | | | | | | |
| 1832901 | Jose Fornes Morales | Address on file | | | | | | | |
| 1627625 | JOSE FRANCISCO GUZMAN MERCED | Address on file | | | | | | | |
| 1506399 | Jose Francisco Natel Sanchez | Address on file | | | | | | | |
| 1491256 | Jose Francisco Oramas Vicens | Address on file | | | | | | | |
| 181510 | JOSE FUSTER LAVIN | Address on file | | | | | | | |
| 1600236 | JOSE G ALVARADO RIVERA | Address on file | | | | | | | |
| 174214 | JOSE G FLORES CRUZ | Address on file | | | | | | | |
| 247634 | JOSE G MONTALVO SANTIAGO | Address on file | | | | | | | |
| 1904384 | Jose G Montalvo Santiago | Address on file | | | | | | | |
| 1505847 | Jose G Pedrosa Camacho | Address on file | | | | | | | |
| 841689 | JOSE G SILVA JIMENEZ | Address on file | | | | | | | |
| 684073 | JOSE G VAZQUEZ SERRANO | Address on file | | | | | | | |
| 1630847 | JOSE G. ALFARO NEGRON | Address on file | | | | | | | |
| 1703031 | JOSE G. ALVARADO RIVERA | Address on file | | | | | | | |
| 1234582 | JOSE G. BAEZ PEREZ | Address on file | | | | | | | |
| 1518299 | Jose G. Collazo Perez | Address on file | | | | | | | |
| 1518299 | Jose G. Collazo Perez | Address on file | | | | | | | |
| 2214367 | Jose G. Crespo Hernandez | Address on file | | | | | | | |
| 1889647 | Jose G. Diaz Ramos | Address on file | | | | | | | |
| 1656623 | Jose G. Flores Cruz | Address on file | | | | | | | |
| 2208407 | Jose G. Maldonado Berrios | Address on file | | | | | | | |
| 2208411 | Jose G. Maldonado Berrios | Address on file | | | | | | | |
| 1510790 | Jose G. Martinez Marrero | Address on file | | | | | | | |
| 247633 | JOSE G. MONTALVO SANTIAGO | Address on file | | | | | | | |
| 1234661 | Jose G. Ortiz Martinez | Address on file | | | | | | | |
| 1992333 | Jose G. Ramos Rodriguez | Calle Guyacan #627 | | | | Toa Alta | PR | 00953 | |
| 1488725 | Jose G. Rodriguez Santiago | Address on file | | | | | | | |
| 1493775 | Jose G. Rodriguez Santiago | Address on file | | | | | | | |
| 822878 | JOSE G. SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1520224 | Jose G. Santiago Lopez | Address on file | | | | | | | |
| 1640708 | JOSE G. SANTO DOMINGO VELEZ | Address on file | | | | | | | |
| 2051755 | JOSE G. SOUSA MORA | Address on file | | | | | | | |
| 2121630 | Jose G. Sousa Mora | Address on file | | | | | | | |
| 2064527 | Jose G. Vasquez Garcia | Address on file | | | | | | | |
| 1651873 | JOSE GABRIEL DE LA PAZ ROSA | Address on file | | | | | | | |
| 1886461 | JOSE GABRIEL MARTINEZ ROSANO | Address on file | | | | | | | |
| 2135664 | JOSE GADAEL RIVERA RIVERA | Address on file | | | | | | | |
| 1617726 | JOSE GALINDEZ MALAVE | Address on file | | | | | | | |
| 1923451 | Jose Galvoa Valle | Address on file | | | | | | | |
| 1862564 | JOSE GARCIA COLON | Address on file | | | | | | | |
| 909496 | JOSE GARCIA GARCIA | Address on file | | | | | | | |
| 186159 | JOSE GARCIA MARTINEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188632 | JOSE GARCIA STELLA | Address on file | | | | | | | |
| 2005060 | Jose Gaspar Figueroa Ramirez | Address on file | | | | | | | |
| 1549477 | JOSE GERARDO GARCIA SANTIAGO | Address on file | | | | | | | |
| 1576347 | Jose Gerardo Garcia Santiago | Address on file | | | | | | | |
| 2201598 | Jose Gomez Rivera | Address on file | | | | | | | |
| 1745910 | Jose Gonzalez Correa | Address on file | | | | | | | |
| 909524 | JOSE GONZALEZ DIAZ | Address on file | | | | | | | |
| 233782 | Jose Gregorio Izquierdo Laboy | Address on file | | | | | | | |
| 2355483 | Jose Guillermo Colon Santell | Address on file | | | | | | | |
| 2221477 | Jose Guillermo Crespo Hernandez | Address on file | | | | | | | |
| 1533250 | JOSE GUZMAN GONZALEZ | Address on file | | | | | | | |
| 1234824 | JOSE H CARMONA RODRIGUEZ | Address on file | | | | | | | |
| 2155775 | JOSE H LOPEZ PLAZA | Address on file | | | | | | | |
| 1940937 | Jose H Mercado Ruiz | Address on file | | | | | | | |
| 2118348 | Jose H. Davila Medina | Address on file | | | | | | | |
| 1503965 | Jose H. Gonzalez Lopez | Address on file | | | | | | | |
| 1968633 | Jose H. Mercado Ruiz | Address on file | | | | | | | |
| 1571764 | Jose H. Torres Negron | Address on file | | | | | | | |
| 1447566 | JOSE HECTOR TOLEDO | Address on file | | | | | | | |
| 1234968 | JOSE I MARTINEZ REYES | Address on file | | | | | | | |
| 1235006 | JOSE I RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1815069 | JOSE I. BAEZ SERRANO | Address on file | | | | | | | |
| 1604576 | Jose I. Colon Rivera | Address on file | | | | | | | |
| 1677508 | JOSE I. DROZ ALVARADO | Address on file | | | | | | | |
| 1234941 | JOSE I. DROZ ALVARADO | Address on file | | | | | | | |
| 186524 | JOSE I. GARCIA MORALES | Address on file | | | | | | | |
| 1723667 | Jose I. Rivera De Jesus | Address on file | | | | | | | |
| 1567899 | Jose I. Rodriguez Bonilla | 501 Cond. Plaza del Este | Apt. 8 | | | Canovanas | PR | 00729 | |
| 2103010 | JOSE I. TORRES HUERTAS | Address on file | | | | | | | |
| 1896016 | Jose I. Torres Huertas | Address on file | | | | | | | |
| 2205104 | Jose I. Vega Lopez | Address on file | | | | | | | |
| 2221854 | Jose I. Vega Lugo | Address on file | | | | | | | |
| 1726643 | Jose Ignacio Campos Perez | Address on file | | | | | | | |
| 1774820 | Jose Irizarry Ramirez | Address on file | | | | | | | |
| 2144623 | Jose Isabel Gonzalez Santiago | Address on file | | | | | | | |
| 2209524 | Jose Ivan Carrion Rivera | Address on file | | | | | | | |
| 247953 | JOSE IVAN CRUZ VAZQUEZ | Address on file | | | | | | | |
| 2120590 | Jose Ivan Cuadrado Arroyo | Address on file | | | | | | | |
| 2155886 | Jose Ivan Famania Arroro | Address on file | | | | | | | |
| 1638307 | Jose Ivan Flores Orellana | Address on file | | | | | | | |
| 1581167 | Jose Ivan Gonzalez Gonzalez | Address on file | | | | | | | |
| 1581167 | Jose Ivan Gonzalez Gonzalez | Address on file | | | | | | | |
| 2208285 | Jose Ivan Lopez Morales | Address on file | | | | | | | |
| 2095589 | Jose Ivan Massa Torres | Address on file | | | | | | | |
| 1585035 | Jose Ivan Pagan Vega | Address on file | | | | | | | |
| 1594600 | Jose Ivan Rodriguez Sanchez | Address on file | | | | | | | |
| 1235100 | JOSE J CENTENO SALGADO | Address on file | | | | | | | |
| 1674672 | Jose J Colon | Address on file | | | | | | | |
| 1674672 | Jose J Colon | Address on file | | | | | | | |
| 1669430 | Jose J Colon | Address on file | | | | | | | |
| 1235107 | JOSE J COLON RIVERA | Address on file | | | | | | | |
| 1872447 | JOSE J CRUZ AQUINO | Address on file | | | | | | | |
| 1595211 | JOSE J DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 684460 | JOSE J FERNANDEZ | Address on file | | | | | | | |
| 1905560 | Jose J Galarza Figueroa | Address on file | | | | | | | |
| 1591793 | Jose J Gonzalez Torres | Address on file | | | | | | | |
| 1613810 | Jose J Jimenez Cruz | Address on file | | | | | | | |
| 1235201 | JOSE J MATOS ORTIZ | Address on file | | | | | | | |
| 802344 | JOSE J MEDINA COLON | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235237 | JOSE J ORTIZ LOPEZ | Address on file | | | | | | | |
| 1471446 | JOSE J ORTIZ LOPEZ | Address on file | | | | | | | |
| 684555 | JOSE J RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 684559 | JOSE J RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 684559 | JOSE J RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1760641 | JOSE J RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1201006 | JOSE J SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 1950205 | Jose J Vega Collazo | Address on file | | | | | | | |
| 2178621 | Jose J. Alverio Rios | Address on file | | | | | | | |
| 1603806 | JOSE J. APONTE GOMEZ | Address on file | | | | | | | |
| 1770954 | Jose J. Ayala Baez | Address on file | | | | | | | |
| 2003052 | Jose J. Cardona Aman | Address on file | | | | | | | |
| 2050690 | Jose J. Cardona Aman | Address on file | | | | | | | |
| 2095561 | Jose J. Castro Rivera | Address on file | | | | | | | |
| 1577383 | JOSE J. CLAUDIO JIMENEZ | Address on file | | | | | | | |
| 1477995 | JOSE J. COLON RIVERA | Address on file | | | | | | | |
| 1982526 | Jose J. Cotto Ramos | Address on file | | | | | | | |
| 1583527 | Jose J. De Jesus Mercado | Address on file | | | | | | | |
| 1962787 | Jose J. Galarza | Address on file | | | | | | | |
| 1586185 | JOSE J. MATOS ALOMAR | Address on file | | | | | | | |
| 2227196 | Jose J. Medina Colon | Address on file | | | | | | | |
| 2046641 | Jose J. Olazagasti Rosa | Address on file | | | | | | | |
| 1936376 | Jose J. Ortiz Merced | Address on file | | | | | | | |
| 1709295 | Jose J. Perez Marti | Address on file | | | | | | | |
| 1759206 | Jose J. Rivera | Address on file | | | | | | | |
| 1875638 | JOSE J. RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 2204776 | Jose J. Rosado Martinez | Address on file | | | | | | | |
| 2103186 | Jose J. Santana Acosta | Address on file | | | | | | | |
| 1844952 | Jose J. Santana Centeno | Address on file | | | | | | | |
| 1776508 | Jose J. Santiago Santiago | Address on file | | | | | | | |
| 561102 | JOSE J. TROCHE GARCIA | Address on file | | | | | | | |
| 1235358 | JOSE J. ZAMBRANA RIVERA | Address on file | | | | | | | |
| 1614001 | Jose Jafet Carlo Perez | Address on file | | | | | | | |
| 2019015 | Jose Javier Campos Figueroa | Address on file | | | | | | | |
| 2230911 | Jose Javier Claudio Jimenez | Address on file | | | | | | | |
| 1882105 | Jose Javier Gonzalez Salgado | Address on file | | | | | | | |
| 1746343 | Jose Javier Marin Maldonado | Address on file | | | | | | | |
| 1967725 | JOSE JAVIER ORTIZ ORTIZ | Address on file | | | | | | | |
| 1491334 | JOSE JAVIER PEREZ AYALA | Address on file | | | | | | | |
| 2161263 | Jose Jimenez Ramos | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1239626 | JOSE JOHEL MONGE GOMEZ | Address on file | | | | | | | |
| 2055303 | Jose Jose Rivera Hernandez | Address on file | | | | | | | |
| 2234759 | Jose Jr. Ortiz Lopez | Address on file | | | | | | | |
| 1906538 | Jose Juan De Jesus Beltran | Address on file | | | | | | | |
| 1497037 | José Juan Díaz Pérez | Address on file | | | | | | | |
| 2155293 | Jose Juan Echevarria | Address on file | | | | | | | |
| 2156081 | Jose Juan Marquez Rivera | Address on file | | | | | | | |
| 1701144 | Jose Juan Melendez Figueroa | Address on file | | | | | | | |
| 1955538 | Jose Juan Perez Perez | Address on file | | | | | | | |
| 1812192 | JOSE JUAN RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 1470246 | Jose Juan Troche Garcia | Address on file | | | | | | | |
| 854056 | JOSE JULIAN ORTIZ TORRES | Address on file | | | | | | | |
| 1601807 | JOSE JULIO MALDONADO OLIVERA | Address on file | | | | | | | |
| 1594129 | JOSE L ACEVEDO DELGADO | Address on file | | | | | | | |
| 1825660 | JOSE L ALBARRAN FUENTES | Address on file | | | | | | | |
| 1824765 | JOSE L ALVAREZ ALBARRAN | Address on file | | | | | | | |
| 1235519 | JOSE L ALVAREZ ALBARRAN | Address on file | | | | | | | |
| 1790823 | JOSE L ALVAREZ ALVAREZ | Address on file | | | | | | | |
| 1852169 | Jose L Alvarez Bohana | Address on file | | | | | | | |
| 1491817 | Jose L Amador Rodriguez | Address on file | | | | | | | |
| 1235563 | JOSE L BAEZ MENDEZ | Address on file | | | | | | | |
| 42813 | JOSE L BAEZ MENDEZ | Address on file | | | | | | | |
| 2143438 | Jose L Baez Negron | Address on file | | | | | | | |
| 1235567 | JOSE L BELMONT SANTALIZ | Address on file | | | | | | | |
| 1017973 | JOSE L BERMUDEZ DIAZ | Address on file | | | | | | | |
| 1017973 | JOSE L BERMUDEZ DIAZ | Address on file | | | | | | | |
| 1235616 | JOSE L CARRASQUILLO ARTURET | Address on file | | | | | | | |
| 1590941 | Jose L Casas Arzuaga | Address on file | | | | | | | |
| 1449207 | JOSE L CHAPARRO TORRES | Address on file | | | | | | | |
| 909826 | JOSE L COLLAZO FIGUEROA | Address on file | | | | | | | |
| 1822170 | Jose L Colon | Address on file | | | | | | | |
| 1235666 | JOSE L COLON RIVERA | Address on file | | | | | | | |
| 1728530 | Jose L Comulada Santini | Address on file | | | | | | | |
| 1722595 | Jose L Concepcion Lozada | Address on file | | | | | | | |
| 1235673 | JOSE L CONDE BURGOS | Address on file | | | | | | | |
| 1235708 | JOSE L CRUZ VEGA | Address on file | | | | | | | |
| 1770935 | JOSE L DIAZ DIAZ | Address on file | | | | | | | |
| 1235817 | JOSE L GAVILLAN MURIEL | Address on file | | | | | | | |
| 1858863 | JOSE L GONZALEZ SEVILLA | Address on file | | | | | | | |
| 1795319 | Jose L Guzman Dumont | Address on file | | | | | | | |
| 1690582 | Jose L Hernandez Lamberty | Address on file | | | | | | | |
| 2027876 | Jose L Hernandez Serrano | Address on file | | | | | | | |
| 1962999 | Jose L Ithier Ramirez | Address on file | | | | | | | |
| 2111618 | Jose L Jesus Ramirez | Address on file | | | | | | | |
| 1754149 | Jose L Jimenez Gonzalez | Address on file | | | | | | | |
| 1235912 | JOSE L LEBRON REYES | Address on file | | | | | | | |
| 2160829 | Jose L Lopez Mendez | Address on file | | | | | | | |
| 1680465 | JOSE L LOPEZ PAGAN | Address on file | | | | | | | |
| 1235970 | JOSE L MARQUEZ RIVERA | Address on file | | | | | | | |
| 684982 | JOSE L MARTINEZ | Address on file | | | | | | | |
| 1018198 | JOSE L MARTINEZ RUIZ | Address on file | | | | | | | |
| 1878135 | JOSE L MORALES FIGUEROA | Address on file | | | | | | | |
| 1609897 | Jose L Oliveras Agueda | Address on file | | | | | | | |
| 1396296 | JOSE L OSORIO COTTO | Address on file | | | | | | | |
| 1952588 | Jose L Otero Colon | Address on file | | | | | | | |
| 1589062 | Jose L Otero Rivas | Address on file | | | | | | | |
| 1850231 | Jose L Prieto Vazquez | Address on file | | | | | | | |
| 1668500 | JOSE L RAMIREZ DE LEON | Address on file | | | | | | | |
| 421960 | JOSE L RAMIREZ DE LEON | Address on file | | | | | | | |
| 421960 | JOSE L RAMIREZ DE LEON | Address on file | | | | | | | |
| 248118 | JOSE L RIVERA SANTIAGO | Address on file | | | | | | | |
| 248118 | JOSE L RIVERA SANTIAGO | Address on file | | | | | | | |
| 1463502 | Jose L Rodriguez Macias | Address on file | | | | | | | |
| 1463502 | Jose L Rodriguez Macias | Address on file | | | | | | | |
| 474113 | JOSE L RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 1444243 | Jose L Rodriguez Ruiz | Address on file | | | | | | | |
| 486107 | JOSE L ROLON MORALES | Address on file | | | | | | | |
| 1800439 | Jose L Rosa Lopez | Address on file | | | | | | | |
| 1236347 | JOSE L ROSARIO ANDINO | Address on file | | | | | | | |
| 1817385 | JOSE L SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 1566862 | JOSE L SOTO CABAN | Address on file | | | | | | | |
| 1566862 | JOSE L SOTO CABAN | Address on file | | | | | | | |
| 1236428 | JOSE L SOTO CABAN | Address on file | | | | | | | |
| 1236428 | JOSE L SOTO CABAN | Address on file | | | | | | | |
| 1236429 | JOSE L SOTO CORREA | Address on file | | | | | | | |
| 1855698 | JOSE L TORRES ORTIZ | Address on file | | | | | | | |
| 1236485 | JOSE L VAZQUEZ QUINONES | Address on file | | | | | | | |
| 1576932 | Jose L Vives Ruiz | Address on file | | | | | | | |
| 1982882 | Jose L (Fallecido) Castro Marques | Address on file | | | | | | | |
| 1586129 | Jose L. Alvarez Alamo | Address on file | | | | | | | |
| 2058891 | Jose L. Andujar Rivera | Address on file | | | | | | | |
| 1823981 | Jose L. Cancel Martinez | Address on file | | | | | | | |
| 1645846 | Jose L. Cappas Santiago | Address on file | | | | | | | |
| 1737291 | Jose L. Colón Martínez | Address on file | | | | | | | |
| 1992509 | Jose L. Cortes Rivera | Address on file | | | | | | | |
| 1980490 | Jose L. Cruz Melendez | Address on file | | | | | | | |
| 1879473 | JOSE L. CRUZ REYES | Address on file | | | | | | | |
| 1723325 | Jose L. De Jesus Bruno | Address on file | | | | | | | |
| 1552323 | Jose L. de Jesus Hernandez | Address on file | | | | | | | |
| 1592885 | JOSE L. DEL VALLE DE LEON | Address on file | | | | | | | |
| 1944055 | Jose L. Diaz Rosario | Address on file | | | | | | | |
| 1557685 | Jose L. Figueroa Nieves | Address on file | | | | | | | |
| 180416 | Jose L. Fuentes Gonzalez | Address on file | | | | | | | |
| 187433 | Jose L. Garcia Rios | Address on file | | | | | | | |
| 1602701 | JOSE L. GONZALEZ CALVENTY | Address on file | | | | | | | |
| 2223102 | Jose L. Gonzalez Rivera | Address on file | | | | | | | |
| 1235861 | Jose L. Guzman Vega | Address on file | | | | | | | |
| 1932011 | Jose L. Jimenez Medina | Address on file | | | | | | | |
| 853418 | JOSE L. LUCIANO RIVERA | Address on file | | | | | | | |
| 1569937 | Jose L. Maldonado Hernandez | Address on file | | | | | | | |
| 1570958 | Jose L. Martinez Rivera | Address on file | | | | | | | |
| 1874301 | JOSE L. MARTINEZ RUIZ | Address on file | | | | | | | |
| 1582734 | JOSE L. MATEO BERLY | Address on file | | | | | | | |
| 2168823 | Jose L. Montalvo Crespo | Address on file | | | | | | | |
| 1236043 | JOSE L. MORALES MELENDEZ | Address on file | | | | | | | |
| 1992178 | Jose L. Morales Melendez | Address on file | | | | | | | |
| 2015989 | Jose L. Morales Rosario | Urb. Lomas del Sol 465 Calle Cassiopea | | | | Gurabo | PR | 00778 | |
| 2164757 | Jose L. Navarro Flores | Address on file | | | | | | | |
| 1637685 | Jose L. Negron Cruz | Address on file | | | | | | | |
| 1236077 | JOSE L. NOVOA GARCIA | Address on file | | | | | | | |
| 1740426 | Jose L. Nunez Pena | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764987 | Jose L. Ocasio Morales | Address on file | | | | | | | |
| 2020765 | Jose C. Ojeda Rodriguez | Address on file | | | | | | | |
| 1610935 | Jose L. Oliveras Agueda | Address on file | | | | | | | |
| 1813669 | JOSE L. ORTIZ RAMOS | Address on file | | | | | | | |
| 1511461 | JOSE L. PENA BETANCOURT | Address on file | | | | | | | |
| 1236146 | JOSE L. PEREZ DIAZ | Address on file | | | | | | | |
| 1733744 | JOSE L. RIVERA GONZALEZ | Address on file | | | | | | | |
| 1704310 | Jose L. Rivera Lopez | Address on file | | | | | | | |
| 1676306 | Jose L. Roberto Vazquez | Address on file | | | | | | | |
| 1763114 | JOSE L. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1626347 | Jose L. Rodriguez Rivera | Address on file | | | | | | | |
| 1813430 | Jose L. Roman Gomez | Address on file | | | | | | | |
| 1766076 | Jose L. Roman Gomez | Address on file | | | | | | | |
| 1669403 | Jose L. Sanchez Mateo | Address on file | | | | | | | |
| 1913148 | Jose L. Santiago Ramos | Address on file | | | | | | | |
| 2124753 | Jose L. Soto Feliciano | Address on file | | | | | | | |
| 1864779 | Jose L. Torres Bayron | Address on file | | | | | | | |
| 1822589 | Jose L. Vazquez Crespo | Address on file | | | | | | | |
| 1778247 | JOSE L. VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1997806 | Jose L. Veles Seda | Address on file | | | | | | | |
| 1018406 | JOSE LABOY GALARZA | Address on file | | | | | | | |
| 1608626 | Jose Laguna Perez | Address on file | | | | | | | |
| 2195735 | Jose Laguna Savedra | Address on file | | | | | | | |
| 1018413 | JOSE LAMBOY MONTALVO | Address on file | | | | | | | |
| 2181389 | Jose Lao Garcia | Address on file | | | | | | | |
| 797997 | JOSE LAUREANO GARCIA | Address on file | | | | | | | |
| 1303176 | Jose Laureano Lebron | Address on file | | | | | | | |
| 1930215 | Jose Ledee Ramos | Address on file | | | | | | | |
| 1824187 | Jose Lemuel Santiago Torres | Address on file | | | | | | | |
| 1940747 | Jose Lemuel Santiago Torres | Address on file | | | | | | | |
| 1718180 | JOSE LUCIANO TORRES | Address on file | | | | | | | |
| 1891268 | Jose Luis Acosta Toro | Address on file | | | | | | | |
| 4688 | JOSE LUIS ACOSTA TORO | Address on file | | | | | | | |
| 1847140 | Jose Luis Agosto Sanjurjo | Address on file | | | | | | | |
| 1836445 | JOSE LUIS ALVAREZ CRUZ | Address on file | | | | | | | |
| 2154581 | Jose Luis Berdecia Torres | Address on file | | | | | | | |
| 1526675 | Jose Luis Camareno Colon | Address on file | | | | | | | |
| 1526675 | Jose Luis Camareno Colon | Address on file | | | | | | | |
| 2156070 | Jose Luis Cardona Velasquez | Address on file | | | | | | | |
| 2188461 | Jose Luis Clausell Carrion | Address on file | | | | | | | |
| 1587828 | Jose Luis Cortes Rivera | Address on file | | | | | | | |
| 1826212 | Jose Luis Cruz Martinez | Address on file | | | | | | | |
| 1826487 | Jose Luis Cruz Resto | Address on file | | | | | | | |
| 2155660 | Jose Luis Delgado Elisa | Address on file | | | | | | | |
| 2147817 | Jose Luis Diaz de Jesus | Address on file | | | | | | | |
| 2219745 | Jose Luis Diaz Rivera | Address on file | | | | | | | |
| 1609499 | Jose Luis Gonzalez Sanchez | Address on file | | | | | | | |
| 1779353 | Jose Luis Javier Santiago Caraballo | Address on file | | | | | | | |
| 1718405 | JOSE LUIS JIMENEZ MELENDEZ | Address on file | | | | | | | |
| 2051627 | Jose Luis Lopez Santiago | Address on file | | | | | | | |
| 1443778 | JOSE LUIS MATEO NIEVES | Address on file | | | | | | | |
| 2150176 | Jose Luis Mendez Sayo | Address on file | | | | | | | |
| 1844648 | JOSE LUIS MERCED CABRERA | Address on file | | | | | | | |
| 1793246 | Jose Luis Molina Roion | Address on file | | | | | | | |
| 2054257 | Jose Luis Morales Cruz | Address on file | | | | | | | |
| 1726371 | JOSE LUIS MORALES MORALES | Address on file | | | | | | | |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | |
| 1909435 | JOSE LUIS OQUENDO TORRES | Address on file | | | | | | | |
| 1793109 | JOSE LUIS OQUENDO TORRES | Address on file | | | | | | | |
| 1336618 | JOSE LUIS PEREZ VELEZ | Address on file | | | | | | | |
| 1847454 | Jose Luis Ramos Guzman | Address on file | | | | | | | |
| 1676356 | Jose Luis Rivera de Jesus | Address on file | | | | | | | |
| 1689722 | Jose Luis Rivera Mena | Address on file | | | | | | | |
| 1739442 | Jose Luis Rivera Rodriguez | Address on file | | | | | | | |
| 2054123 | Jose Luis Rodriguez Ruiz | Address on file | | | | | | | |
| 2067137 | Jose Luis Rosa Torres | Address on file | | | | | | | |
| 1860059 | Jose Luis Rosado Martinez | Address on file | | | | | | | |
| 2200527 | JOSE LUIS ROSARIO BENITEZ | Address on file | | | | | | | |
| 2135936 | Jose Luis Santana Vargas | Address on file | | | | | | | |
| 1727685 | Jose Luis Serrano Vega | Address on file | | | | | | | |
| 1624505 | Jose Luis Torres Perez | Address on file | | | | | | | |
| 2157912 | Jose Luis Vargas Aguerre | Address on file | | | | | | | |
| 1793455 | Jose Luis Vargas Martell | Address on file | | | | | | | |
| 1814916 | Jose Luis Vega del Valle | Address on file | | | | | | | |
| 1675672 | Jose Luis Vega del Valle | Address on file | | | | | | | |
| 2125353 | Jose Luis Velazquez Santiago | Address on file | | | | | | | |
| 249009 | JOSE M AGUIAR HIDALGO | Address on file | | | | | | | |
| 1617997 | Jose M Alamo Cuevas | Address on file | | | | | | | |
| 1651725 | Jose M Alamo Cuevas | Address on file | | | | | | | |
| 20036 | Jose M Alvarez Villaran | Address on file | | | | | | | |
| 1718284 | Jose M Arce Nieves | Address on file | | | | | | | |
| 2159248 | Jose M Berrios Santiago | Address on file | | | | | | | |
| 1641709 | Jose M Calderon Figueroa | Address on file | | | | | | | |
| 2160693 | JOSE M CAPO VILLAFANTE | Address on file | | | | | | | |
| 1747773 | Jose M Carballo Rivera | Address on file | | | | | | | |
| 1236752 | JOSE M CASIANO FELICIANO | Address on file | | | | | | | |
| 1903731 | JOSE M CINTRON NORIEGA | Address on file | | | | | | | |
| 2102640 | JOSE M COLON MENDEZ | Address on file | | | | | | | |
| 1784357 | JOSE M Colon Ortega | Address on file | | | | | | | |
| 1820767 | JOSE M CRESPO NAZARIO | Address on file | | | | | | | |
| 1236835 | JOSE M CRUZ RIVERA | Address on file | | | | | | | |
| 1236835 | JOSE M CRUZ RIVERA | Address on file | | | | | | | |
| 919272 | JOSE M CRUZ RIVERA | Address on file | | | | | | | |
| 1478205 | Jose M Cuevas Savedra | Address on file | | | | | | | |
| 1391966 | JOSE M DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 685726 | JOSE M DELGADO RAMOS | Address on file | | | | | | | |
| 1628666 | Jose M Donate Soto | Address on file | | | | | | | |
| 1634961 | JOSE M ECHEVARRIA GONZALEZ | Address on file | | | | | | | |
| 249152 | JOSE M ESCALERA GEISEL | Address on file | | | | | | | |
| 2238996 | Jose M Gaston Rivera | Address on file | | | | | | | |
| 1471780 | JOSE M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 201649 | Jose M Gonzalez Nieves | Address on file | | | | | | | |
| 1515277 | JOSE M GONZALEZ PABON | Address on file | | | | | | | |
| 1520267 | Jose M Hernandez Sanchez | Address on file | | | | | | | |
| 268412 | JOSE M LISCIO CRUZ | Address on file | | | | | | | |
| 1018791 | JOSE M LUGO MARTINEZ | Address on file | | | | | | | |
| 1714105 | Jose M Maldonado Diaz | Address on file | | | | | | | |
| 2041111 | Jose M Maldonado Plaza | Address on file | | | | | | | |
| 1967373 | Jose M Maldonado Plaza | Address on file | | | | | | | |
| 1927212 | Jose M Martinez Medina | Address on file | | | | | | | |
| 327900 | JOSE M MERCADO BAHAMUNDI | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMEUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1497354 | JOSE M MOLINA GONZALEZ | Address on file | | | | | | | |
| 1506889 | JOSE M MOLINA MEDINA | Address on file | | | | | | | |
| 2023495 | JOSE M NAZARIO RIVERA | Address on file | | | | | | | |
| 1237133 | JOSE M NIEVES NEGRON | Address on file | | | | | | | |
| 1818841 | Jose M Ortiz Morales | Address on file | | | | | | | |
| 390454 | JOSE M PADILLA BELTRAN | Address on file | | | | | | | |
| 1716951 | JOSE M RAMOS MARTINEZ | Address on file | | | | | | | |
| 1848210 | JOSE M RAMOS MATOS | Address on file | | | | | | | |
| 1822714 | Jose M Ramos Perez | Address on file | | | | | | | |
| 2159036 | Jose M Rivera Laboy | Address on file | | | | | | | |
| 1766094 | JOSE M RIVERA QUILES | Address on file | | | | | | | |
| 1560104 | Jose M Rodriguez Rodriguez | Address on file | | | | | | | |
| 1560104 | Jose M Rodriguez Rodriguez | Address on file | | | | | | | |
| 1616594 | JOSE M RUIZ MULERO | Address on file | | | | | | | |
| 686103 | JOSE M SANCHEZ MENDEZ | Address on file | | | | | | | |
| 686103 | JOSE M SANCHEZ MENDEZ | Address on file | | | | | | | |
| 1493508 | JOSE M SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1831816 | JOSE M TORRES BLANCO | Address on file | | | | | | | |
| 2104256 | Jose M Torres Vendrell | Address on file | | | | | | | |
| 1493908 | Jose M Vargas Bruno | Address on file | | | | | | | |
| 1816366 | JOSE M VAZQUEZ PRATTS | Address on file | | | | | | | |
| 1478195 | Jose M Velazquez Vega | Address on file | | | | | | | |
| 1477749 | JOSE M VELAZQUEZ VEGA | Address on file | | | | | | | |
| 1474318 | Jose M Villarrad Cruz | Address on file | | | | | | | |
| 1712718 | Jose M. Acosta Padilla | Address on file | | | | | | | |
| 1891083 | Jose M. Acosta Rodriguez | Address on file | | | | | | | |
| 1904157 | Jose M. Alamo Cuevas | Address on file | | | | | | | |
| 1608580 | Jose M. Alamo Cuevas | Address on file | | | | | | | |
| 1916556 | Jose M. ALICEA LOPEZ | Address on file | | | | | | | |
| 1920845 | Jose M. Alvarado Baerga | Address on file | | | | | | | |
| 1612934 | Jose M. Alvarez Hernandez | Address on file | | | | | | | |
| 1621288 | JOSE M. ALVAREZ VILLARAN | Address on file | | | | | | | |
| 23327 | JOSE M. ANADON RAMIREZ | Address on file | | | | | | | |
| 1573313 | Jose M. Aponte Beltran | Address on file | | | | | | | |
| 1695021 | Jose M. Burgos Morales | Address on file | | | | | | | |
| 1695411 | Jose M. Burgos Morales | Address on file | | | | | | | |
| 2153375 | Jose M. Caraballo Rodriguez | Address on file | | | | | | | |
| 2235932 | Jose M. Cirino Fuentes | Address on file | | | | | | | |
| 2145113 | Jose M. Correa de Jesus | Address on file | | | | | | | |
| 1558542 | JOSE M. DELGADO RAMOS | Address on file | | | | | | | |
| 1559428 | Jose M. Echevarria Chardon | Address on file | | | | | | | |
| 1741281 | Jose M. Escobar Lugo | Address on file | | | | | | | |
| 1782425 | JOSE M. FEBLES GONZALEZ | Address on file | | | | | | | |
| 1764628 | JOSE M. FERRER BERRIOS | Address on file | | | | | | | |
| 1594585 | Jose M. Figueroa Anduzar | Address on file | | | | | | | |
| 1618282 | Jose M. Figueroa Anduzar | Address on file | | | | | | | |
| 2074410 | Jose M. Flores Vega | Address on file | | | | | | | |
| 1634659 | Jose M. Gonzalez Medina | Address on file | | | | | | | |
| 1950184 | Jose M. Gonzalez Rivera | Address on file | | | | | | | |
| 1594657 | Jose M. Hernandez Sanchez | Address on file | | | | | | | |
| 1621452 | Jose M. Hernandez Sanchez | Address on file | | | | | | | |
| 2025744 | Jose M. Inarry Santiago | Address on file | | | | | | | |
| 2094131 | Jose M. Maldonado Plaza | Address on file | | | | | | | |
| 1880346 | Jose M. Maldonado Plaza | Address on file | | | | | | | |
| 2164614 | Jose M. Martinez Rivera | Address on file | | | | | | | |
| 2111859 | Jose M. Meteoco Tonnes | Address on file | | | | | | | |
| 2110471 | Jose M. Melendez Ortiz | Address on file | | | | | | | |
| 1506064 | JOSE M. MOLINA GONZALEZ | Address on file | | | | | | | |
| 1740736 | Jose M. Oquendo Figueroa | Address on file | | | | | | | |
| 2101881 | JOSE M. PASTRANA ESTRADA | Address on file | | | | | | | |
| 1227204 | JOSE M. PEREZ JIMENEZ | Address on file | | | | | | | |
| 1237221 | Jose M. Ramirez Alvarez | Address on file | | | | | | | |
| 1497334 | Jose M. Ramos Gonzalez | Address on file | | | | | | | |
| 1982139 | Jose M. Rivera Pena | Address on file | | | | | | | |
| 1599190 | Jose M. Rivera Sevilla | Address on file | | | | | | | |
| 1595657 | JOSE M. RODRIGUEZ CORNIER | Address on file | | | | | | | |
| 1584672 | Jose M. Rodriguez De Leon | Address on file | | | | | | | |
| 2207619 | Jose M. Rodriguez Melendez | Address on file | | | | | | | |
| 1801333 | Jose M. Rodriguez Rois | Po Box 3678 | | | | Guaynabo | PR | 00970 | |
| 2154982 | Jose M. Rodriguez Rodriguez | Address on file | | | | | | | |
| 2215008 | Jose M. Rodriguez Santos | Address on file | | | | | | | |
| 1237360 | Jose M. Rosario De Jesus | Address on file | | | | | | | |
| 1582466 | JOSE M. SANTIAGO OQUENDO | Address on file | | | | | | | |
| 2097104 | Jose M. Sastache Sustache | Address on file | | | | | | | |
| 2012474 | Jose M. Torres Lugo | Address on file | | | | | | | |
| 1691493 | Jose M. Torres Merced | Address on file | | | | | | | |
| 557277 | JOSE M. TORRES ROMAN | Address on file | | | | | | | |
| 1726874 | JOSE M. VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 2204111 | Jose M. Vega Burgos | Address on file | | | | | | | |
| 1649182 | JOSE M. VELAZQUEZ PAGAN | Address on file | | | | | | | |
| 1911517 | Jose M. Veltan Sanchez | Address on file | | | | | | | |
| 2080230 | Jose M. Villegas Encarnacion | Address on file | | | | | | | |
| 2086452 | Jose Maldonado Hernandez | Address on file | | | | | | | |
| 2129424 | Jose Maldonado Martinez | Address on file | | | | | | | |
| 1495702 | JOSE MALDONADO SANTANA | Address on file | | | | | | | |
| 1746427 | Jose Manuel Carrasquillo Santana | Address on file | | | | | | | |
| 1503521 | Jose Manuel Castro Gonzalez | Address on file | | | | | | | |
| 1893076 | JOSE MANUEL COLON | Address on file | | | | | | | |
| 1652534 | Jose Manuel Diaz | Address on file | | | | | | | |
| 1695256 | Jose Manuel Estrella Torres | Address on file | | | | | | | |
| 1793087 | Jose Manuel Hiraldo Figueroa | Address on file | | | | | | | |
| 1751029 | JOSE MANUEL IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 1491485 | Jose Manuel Landrua Rosario | Address on file | | | | | | | |
| 1695871 | Jose Manuel Rivera Nunez | Address on file | | | | | | | |
| 1660559 | Jose Manuel Rivera Velez | Address on file | | | | | | | |
| 2157216 | Jose Manuel Ruiz Vazquez | Address on file | | | | | | | |
| 2209426 | Jose Manuel Santiago Andino | Address on file | | | | | | | |
| 1564541 | Jose Manuel Torres Santiago | Address on file | | | | | | | |
| 1584619 | Jose Manuel Torres Torres | Address on file | | | | | | | |
| 1729178 | Jose Marcano Soto | Address on file | | | | | | | |
| 1658196 | Jose Marino Rivas | Address on file | | | | | | | |
| 249660 | JOSE MARRERO PEREZ | Address on file | | | | | | | |
| 2017555 | Jose Martin Gonzalez Oliveri | Address on file | | | | | | | |
| 1682909 | Jose Martinez Marquez | Address on file | | | | | | | |
| 1779727 | Jose Melendez | Address on file | | | | | | | |
| 1427503 | JOSE MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1690384 | Jose Merced Alamo | Address on file | | | | | | | |
| 1721857 | Jose Miguel Acosta Rivera | Address on file | | | | | | | |
| 2088929 | Jose Miguel Anadon Ramirez | Address on file | | | | | | | |
| 1719006 | Jose Miguel Colon Ortiz | Address on file | | | | | | | |
| 2058530 | Jose Miguel Ferrer Berrios | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720258 | José Miguel Hernández Rivera | Address on file | | | | | | | |
| 1794905 | JOSE MIGUEL LEBRON LEBRON | Address on file | | | | | | | |
| 1236565 | Jose Miguel Lopez Lopez | Address on file | | | | | | | |
| 1982466 | Jose Miguel Marrero Ortiz | Address on file | | | | | | | |
| 1777895 | Jose Miguel Martinez Bogdo | HC 6 Box 9040 | | | | Juana Diaz | PR | 00795 | |
| 1851197 | JOSE MIGUEL NEGRON SOTO | Address on file | | | | | | | |
| 1833211 | Jose Miguel Rivera Cintron | Address on file | | | | | | | |
| 1671878 | JOSE MIGUEL RIVERA MALDONADO | Address on file | | | | | | | |
| 2153096 | Jose Miguel Rodriguez Bonilla | Address on file | | | | | | | |
| 1735156 | Jose Miguel Torres Zayas | Address on file | | | | | | | |
| 1820097 | Jose Milan Morales | Address on file | | | | | | | |
| 910605 | Jose Millan Viera | Address on file | | | | | | | |
| 2205912 | Jose Moises Mercado Rosa | Address on file | | | | | | | |
| 2219089 | Jose Moises Mercado Rosa | Address on file | | | | | | | |
| 2198040 | Jose Moises Mercado Rosa | Address on file | | | | | | | |
| 338916 | JOSE MOLINA RIVERA | Address on file | | | | | | | |
| 1745487 | Jose Montalvo Gutierrez | Address on file | | | | | | | |
| 1745487 | jose Montalvo Gutierrez | Address on file | | | | | | | |
| 1876087 | Jose Montano Ocasio | Address on file | | | | | | | |
| 1899165 | JOSE MORALES AUER | Address on file | | | | | | | |
| 2176944 | Jose Morales Gonzalez | Address on file | | | | | | | |
| 345935 | JOSE MORALES ORTIZ | Address on file | | | | | | | |
| 1545246 | Jose Morales Perez | Address on file | | | | | | | |
| 1562804 | jose Mulero Reyes | Address on file | | | | | | | |
| 1643026 | JOSE N CARRILLO COLON | Address on file | | | | | | | |
| 2140867 | Jose Negron Rodriguez | Address on file | | | | | | | |
| 1524070 | JOSE NIEVES FIGUEROA | Address on file | | | | | | | |
| 1616178 | JOSE O MALDONADO LUNA | Address on file | | | | | | | |
| 2160030 | Jose O Medina Santiago | Address on file | | | | | | | |
| 845797 | JOSE O RAMOS CARRASQUILLO | Address on file | | | | | | | |
| 425382 | Jose O Ramos Carrasquillo | Address on file | | | | | | | |
| 425382 | jose O Ramos Carrasquillo | Address on file | | | | | | | |
| 1637731 | Jose O Rodriguez Berrios | Address on file | | | | | | | |
| 1670546 | Jose O Rodriguez Erasu | Address on file | | | | | | | |
| 507743 | Jose O Sanchez Colon | Address on file | | | | | | | |
| 1953621 | Jose O Tosado Matos | Address on file | | | | | | | |
| 1963553 | JOSE O. ALICEA BARRETO | Address on file | | | | | | | |
| 2208580 | Jose O. Burgos Morales | Address on file | | | | | | | |
| 1621041 | Jose O. Carrasquillo Rodriguez | Address on file | | | | | | | |
| 2163221 | Jose O. Echevarria | Address on file | | | | | | | |
| 1790903 | Jose O. Laguna Figueroa | Address on file | | | | | | | |
| 1669990 | Jose O. Perez Millan | Address on file | | | | | | | |
| 1626911 | Jose O. Rivera | Address on file | | | | | | | |
| 1665343 | JOSE O. VELIZ BERRIOS | Address on file | | | | | | | |
| 1937744 | Jose Ogaden Medina Santiago | Address on file | | | | | | | |
| 1617769 | Jose Omar Diaz Ayala | Address on file | | | | | | | |
| 1600100 | Jose Omar Soto De Jesus | Address on file | | | | | | | |
| 2150262 | Jose Orlando Amaro Vasquez | Address on file | | | | | | | |
| 1880823 | JOSE ORLANDO RIVERA CRUZ | Address on file | | | | | | | |
| 1649741 | Jose Orlando Torres Matos | Address on file | | | | | | | |
| 1728551 | Jose Orta Calderon | Address on file | | | | | | | |
| 1819641 | Jose Ortiz Guzman | Address on file | | | | | | | |
| 1468273 | JOSE ORTIZ ILARRAZA | Address on file | | | | | | | |
| 1467226 | Jose Ortiz Serrano | Address on file | | | | | | | |
| 1899643 | JOSE ORTIZ ORTIZ | Address on file | | | | | | | |
| 1702834 | JOSE OSCAR CRUZ CRUZ | Address on file | | | | | | | |
| 1661856 | Jose Oscar Moreno Rivera | Address on file | | | | | | | |
| 1583614 | Jose Otero Otero | Address on file | | | | | | | |
| 1756611 | Jose P Ortiz Ayala | Address on file | | | | | | | |
| 1883181 | JOSE PABON GARCIA | Address on file | | | | | | | |
| 1572250 | JOSE PABON PABON | Address on file | | | | | | | |
| 2201367 | José Pérez Andino | Address on file | | | | | | | |
| 401079 | Jose Perez Colon | Address on file | | | | | | | |
| 1794792 | JOSE PEREZ COLON | Address on file | | | | | | | |
| 401667 | Jose Perez Delgado | Address on file | | | | | | | |
| 1932760 | Jose Perez Esperra | Address on file | | | | | | | |
| 1019809 | JOSE PEREZ FELICIANO | Address on file | | | | | | | |
| 2086081 | JOSE PEREZ LOPEZ | Address on file | | | | | | | |
| 910841 | JOSE PEREZ SOTO | Address on file | | | | | | | |
| 1761074 | JOSE PEREZ VELAZCO | Address on file | | | | | | | |
| 1545150 | Jose Peterson Laureano | Address on file | | | | | | | |
| 1545150 | Jose Peterson Laureano | Address on file | | | | | | | |
| 412628 | JOSE PONCE LOPEZ | Address on file | | | | | | | |
| 412628 | JOSE PONCE LOPEZ | Address on file | | | | | | | |
| 1637368 | Jose Quiles Borrero | Address on file | | | | | | | |
| 416569 | JOSE QUILES SOTO | Address on file | | | | | | | |
| 1567923 | Jose Quinones Cirino | Address on file | | | | | | | |
| 1567923 | Jose Quinones Cirino | Address on file | | | | | | | |
| 1823076 | Jose Quinones Cruz | Address on file | | | | | | | |
| 1667901 | Jose R Aponte Ortiz | Address on file | | | | | | | |
| 910875 | Jose R Aponte Rodriguez | Address on file | | | | | | | |
| 910875 | Jose R Aponte Rodriguez | Address on file | | | | | | | |
| 1699900 | Jose R Arzuaga Castillo | Address on file | | | | | | | |
| 1238124 | JOSE R BETANCOURT DELGADO | Address on file | | | | | | | |
| 80673 | JOSE R CARTAGENA FERRER | Address on file | | | | | | | |
| 1238161 | JOSE R CASANOVA GONZALEZ | Address on file | | | | | | | |
| 1822858 | Jose R Centeno Burgos | Address on file | | | | | | | |
| 100321 | JOSE R COLON RIVERA | Address on file | | | | | | | |
| 910923 | JOSE R CUEVAS RUIZ | Address on file | | | | | | | |
| 2202979 | Jose R Deraus Rivera | Address on file | | | | | | | |
| 1560115 | Jose R Delgado Lopez | Address on file | | | | | | | |
| 1821227 | Jose R Diaz Betancourt | Address on file | | | | | | | |
| 1833636 | JOSE R FORNES MORALES | Address on file | | | | | | | |
| 1880688 | Jose R Garcia Colon | Address on file | | | | | | | |
| 1573878 | JOSE R GONZALEZ PABON | Address on file | | | | | | | |
| 1807542 | JOSE R HERNANDEZ COLON | Address on file | | | | | | | |
| 1218359 | JOSE R HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 1584503 | JOSE R HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 1609092 | Jose R Hernandez Vizcarrondo | Address on file | | | | | | | |
| 1899924 | JOSE R IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 687010 | JOSE R LABOY GALARZA | Address on file | | | | | | | |
| 1238187 | Jose R Lopez Figueroa | Address on file | | | | | | | |
| 1238387 | Jose R Lopez Figueroa | Address on file | | | | | | | |
| 1601763 | Jose R Lopez Ramos | Address on file | | | | | | | |
| 1238416 | JOSE R MASSONET RIVERA | Address on file | | | | | | | |
| 1491460 | Jose R Mora Toro | Address on file | | | | | | | |
| 1496034 | Jose R Mora Toro | Address on file | | | | | | | |
| 1496034 | Jose R Mora Toro | Address on file | | | | | | | |
| 2218733 | Jose R Nieves | Address on file | | | | | | | |
| 1081575 | Jose R Nieves Figueroa | Address on file | | | | | | | |
| 1238527 | JOSE R NIEVES GONZALEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1238552 | JOSE R ORTIZ RENTAS | MANSIONES MONTECASINO II | 586 Remita | | | TOA ALTA | PR | 00953 | |
| 1844212 | Jose R Perez Rivera | Address on file | | | | | | | |
| 1841351 | JOSE R PEREZ RIVERA | Address on file | | | | | | | |
| 1793345 | Jose R Ramirez de Arellano Haddock | Address on file | | | | | | | |
| 1665114 | JOSE R REYES BONILLA | Address on file | | | | | | | |
| 2200537 | JOSE R ROBLES TORRES | Address on file | | | | | | | |
| 1734448 | Jose R Rodriguez Santiago | Address on file | | | | | | | |
| 1588441 | JOSE R ROSA ORTIZ | Address on file | | | | | | | |
| 2168018 | Jose R Ruiz de Jesus | Address on file | | | | | | | |
| 1876254 | JOSE R RUIZ FIGUEROA | Address on file | | | | | | | |
| 1467615 | Jose R Ruiz Ros | Address on file | | | | | | | |
| 1586003 | JOSE R SANTOS ROSADO | Address on file | | | | | | | |
| 1502907 | Jose R Urbina Acevedo | Address on file | | | | | | | |
| 588008 | JOSE R VILLANUEVA NUNEZ | Address on file | | | | | | | |
| 1618575 | Jose R. Barreto Ramos | Address on file | | | | | | | |
| 1599205 | JOSE R. BARRETO RAMOS | Address on file | | | | | | | |
| 1577315 | Jose R. Canal Centeno | Address on file | | | | | | | |
| 1566981 | Jose R. Cancio Gonzalez | Address on file | | | | | | | |
| 1566981 | Jose R. Cancio Gonzalez | Address on file | | | | | | | |
| 1676747 | Jose R. Caraballo Figueroa | Address on file | | | | | | | |
| 250123 | JOSE R. CARBONELL LOPEZ | Address on file | | | | | | | |
| 1793037 | Jose R. Cardoza Robledo | Address on file | | | | | | | |
| 1978995 | Jose R. Clemente | Address on file | | | | | | | |
| 96148 | JOSE R. COLON BURGOS | Address on file | | | | | | | |
| 2220084 | Jose R. Colon Cabrera | Address on file | | | | | | | |
| 1547709 | Jose R. Colon Torres | Address on file | | | | | | | |
| 1600934 | Jose R. Cruz Sanchez | Address on file | | | | | | | |
| 2055094 | Jose R. Cuevas Perez | Address on file | | | | | | | |
| 2046214 | Jose R. Cuevas Perez | Address on file | | | | | | | |
| 1843365 | Jose R. Cuevas Perez | Address on file | | | | | | | |
| 1807970 | Jose R. Diaz Betancourt | Address on file | | | | | | | |
| 2102810 | Jose R. Diaz Casiano | Address on file | | | | | | | |
| 2208007 | Jose R. Diaz Lopez | Address on file | | | | | | | |
| 2011183 | Jose R. Garcia Colon | Address on file | | | | | | | |
| 1858294 | Jose R. Garcia Colon | Address on file | | | | | | | |
| 1851159 | Jose R. Gonzalez Astacio | Address on file | | | | | | | |
| 1961442 | Jose R. Guevara Irizarry | Address on file | | | | | | | |
| 2216497 | Jose R. Kortright Moreno | Address on file | | | | | | | |
| 1772501 | JOSE R. LABOY GALARZA | Address on file | | | | | | | |
| 1514341 | JOSE R. LOPEZ NAVARRO | Address on file | | | | | | | |
| 1514341 | JOSE R. LOPEZ NAVARRO | Address on file | | | | | | | |
| 1729021 | Jose R. Lugo Melendez | Address on file | | | | | | | |
| 1619245 | Jose R. Lugo Soto | Address on file | | | | | | | |
| 2156239 | Jose R. Maldonado Maldonado | Address on file | | | | | | | |
| 1512990 | Jose R. Maldonado Masomet | Address on file | | | | | | | |
| 314232 | JOSE R. MARTORELL VAZQUEZ | Address on file | | | | | | | |
| 2024046 | Jose R. Matez Torres | Address on file | | | | | | | |
| 1575414 | Jose R. Medina Pizarro | Address on file | | | | | | | |
| 2148319 | Jose R. Merced | Address on file | | | | | | | |
| 2208653 | Jose R. Merced Hernandez | Address on file | | | | | | | |
| 1954642 | Jose R. Miranda Sanchez | Address on file | | | | | | | |
| 1900300 | JOSE R. MIRANDA SANCHEZ | Address on file | | | | | | | |
| 2062266 | Jose R. Mulero Santos | Address on file | | | | | | | |
| 1230517 | JOSE R. NARVAEZ COLON | MUNICIPIO DE GUAYNABO | POLICIA MUNICIPAL | CARR 833 BO GUARAGUAO SECTOR CARVAJLO 20 | | GUAYNABO | PR | 00920 | |
| 1230517 | JOSE R. NARVAEZ COLON | PO BOX 873 | | | | GUAYNABO | PR | 00970 | |
| 2102675 | Jose R. Navedo Melendez | 52 CJ Roserio Irizarry | | | | Toa Baja | PR | 00949 | |
| 1815437 | Jose R. Nazario Chirema | Urb. San H Cdn 172 Calle San Juan | | | | Yauco | PR | 00698 | |
| 1495020 | Jose R. Negron Fernandez | Address on file | | | | | | | |
| 1238516 | JOSE R. ORTIZ RUIZ | Address on file | | | | | | | |
| 1908920 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1819988 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1823860 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1345208 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1874408 | JOSE R. PEREZ RIVERA | Address on file | | | | | | | |
| 1862346 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1877956 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1733761 | Jose R. Perez Torretas | Address on file | | | | | | | |
| 1805211 | Jose R. Perez Torretas | Address on file | | | | | | | |
| 1804823 | Jose R. Perez Torretas | Address on file | | | | | | | |
| 1555182 | JOSE R. RAMOS CORTES | Address on file | | | | | | | |
| 1641111 | JOSE R. RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 480551 | Jose R. Rodriguez Rosario | Address on file | | | | | | | |
| 1661656 | Jose R. Roman Ruiz | Address on file | | | | | | | |
| 1751813 | Jose R. Rosado Valle | Address on file | | | | | | | |
| 1691906 | Jose R. Rosado Vazquez | Address on file | | | | | | | |
| 1561560 | JOSE R. RUIZ RENTAS | Address on file | | | | | | | |
| 1668958 | Jose R. Sanchez De Leon | Address on file | | | | | | | |
| 1650399 | Jose R. Sanchez Torres | Address on file | | | | | | | |
| 1795069 | Jose R. Santana Gonzalez | Address on file | | | | | | | |
| 1694606 | JOSE R. SOTO LOPEZ | Address on file | | | | | | | |
| 1597582 | Jose R. Vicente Martinez | Address on file | | | | | | | |
| 2068319 | JOSE R. VILLEGAS ORTIZ | Address on file | | | | | | | |
| 1897735 | Jose Rafael Ayala Cruz | Address on file | | | | | | | |
| 1834569 | Jose Rafael Garcia Kerkado | Address on file | | | | | | | |
| 1338871 | JOSE RAFAEL RAMIREZ | Address on file | | | | | | | |
| 1760379 | JOSE RAFAEL RAMOS QUINONES | Address on file | | | | | | | |
| 1238873 | JOSE RAFAEL VARGAS RIVERA | Address on file | | | | | | | |
| 2218810 | Jose Ramon Auli | Address on file | | | | | | | |
| 1993749 | Jose Ramon Irizarry Ramirez | Address on file | | | | | | | |
| 1902818 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1726681 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1907766 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1817041 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1847588 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1690638 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1604046 | Jose Ramon Padilla Velez | Address on file | | | | | | | |
| 1823331 | JOSE RAMON PEREZ RIVERA | Address on file | | | | | | | |
| 2157943 | Jose Ramon Rivera Ramos | Address on file | | | | | | | |
| 1564637 | JOSE RAMOS GOMEZ | Address on file | | | | | | | |
| 428921 | JOSE RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 2214889 | Jose Raul Colon Ortiz | Address on file | | | | | | | |
| 1589940 | Jose Raul Cruz Santoni | Address on file | | | | | | | |
| 1600731 | Jose Raul Lopez Otero | Address on file | | | | | | | |
| 2205986 | Jose Raul Mendez Piñero | Address on file | | | | | | | |
| 1524710 | Jose Raul Ocasio Vargas | Address on file | | | | | | | |
| 1531111 | Jose Raul Perez Ayala | Address on file | | | | | | | |
| 1986685 | Jose Raul Perez Rivera | Address on file | | | | | | | |
| 2069543 | Jose Raul Rivera Martinez | Address on file | | | | | | | |
| 2216588 | Jose Raul Rodriguez Rodriguez | Address on file | | | | | | | |
| 1549697 | Jose Rene Ortiz Medina | Address on file | | | | | | | |
| 1549697 | Jose Rene Ortiz Medina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1561875 | Jose Rentas Seda | Address on file | | | | | | | |
| 2076408 | Jose Rios Villegas | Address on file | | | | | | | |
| 1661507 | Jose Rivas Ortiz | Address on file | | | | | | | |
| 1468393 | Jose Rivera Cubano | Address on file | | | | | | | |
| 1238945 | JOSE RIVERA CUEVAS | Address on file | | | | | | | |
| 1238948 | JOSE RIVERA FLORES | Address on file | | | | | | | |
| 1850011 | Jose Rivera Garcia | Address on file | | | | | | | |
| 1719931 | Jose Rivera Marrero | Address on file | | | | | | | |
| 1604316 | Jose Rivera Otvero | Address on file | | | | | | | |
| 2153539 | Jose Rivera Pitre | Address on file | | | | | | | |
| 1234684 | JOSE RIVERA SANCHEZ | Address on file | | | | | | | |
| 458734 | JOSE RIVERA SANCHEZ | Address on file | | | | | | | |
| 1473973 | Jose Rivera Santiago | Address on file | | | | | | | |
| 1467749 | JOSE RIVERA SANTIAGO | Address on file | | | | | | | |
| 1594302 | JOSE RIVERA SOTO | Address on file | | | | | | | |
| 1804416 | Jose Rivera Talavera | Address on file | | | | | | | |
| 2219531 | Jose Rivera Torres | Address on file | | | | | | | |
| 1238988 | jose Roberto Adorno Irizarry | Address on file | | | | | | | |
| 2157469 | Jose Roberto Alvarado Leon | Address on file | | | | | | | |
| 1751810 | jose Roberto Gerena Colon | Address on file | | | | | | | |
| 1751810 | jose Roberto Gerena Colon | Address on file | | | | | | | |
| 2019592 | jose Roberto Martinez Crispin | Address on file | | | | | | | |
| 1238994 | jose Robles Vegerano | Address on file | | | | | | | |
| 1238994 | jose Robles Vegerano | Address on file | | | | | | | |
| 1606476 | JOSE RODRIGUEZ FERRER | Address on file | | | | | | | |
| 1619342 | jose Rodriguez Mendez | Address on file | | | | | | | |
| 687638 | JOSE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 687638 | JOSE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1239070 | Jose Rolon Morreno | Address on file | | | | | | | |
| 1239070 | Jose Rolon Morreno | Address on file | | | | | | | |
| 1020947 | jose Roman Nivas | Address on file | | | | | | | |
| 1659992 | Jose Roman Quinones | Address on file | | | | | | | |
| 1875048 | jose Roman Santana | Address on file | | | | | | | |
| 1892676 | Jose Romany Rodriguez | Address on file | | | | | | | |
| 2117941 | Jose Romero Ayala | Address on file | | | | | | | |
| 1788519 | jose Romero Ortiz | Address on file | | | | | | | |
| 1735725 | Jose Rosa | Address on file | | | | | | | |
| 1753492 | Jose Rosado Carrillo | Address on file | | | | | | | |
| 495218 | JOSE ROSADO SANTINI | Address on file | | | | | | | |
| 495218 | JOSE ROSADO SANTINI | Address on file | | | | | | | |
| 1234229 | JOSE ROSARIO ROSARIO | Address on file | | | | | | | |
| 1683578 | Jose Ruben Mendez Millet | Address on file | | | | | | | |
| 1549108 | Jose Ruiz Del Valle | Address on file | | | | | | | |
| 1239138 | JOSE S RIVERA RAMIREZ | Address on file | | | | | | | |
| 1621716 | JOSE S. NAVARRO HUERTAS | Address on file | | | | | | | |
| 1638603 | jose S. Rodriguez Cuevas | Address on file | | | | | | | |
| 1809925 | Jose S. Rodriguez Cuevas | Address on file | | | | | | | |
| 1520181 | JOSE SAEZ LOPEZ | Address on file | | | | | | | |
| 1657861 | Jose Samuel Lebron | Address on file | | | | | | | |
| 508524 | JOSE SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 911338 | JOSE SANTIAGO AGOSTO | Address on file | | | | | | | |
| 2141920 | Jose Santiago Alicea | Address on file | | | | | | | |
| 516427 | JOSE SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 1732320 | Jose Santos Gomez | Address on file | | | | | | | |
| 1021235 | JOSE SANTOS VAZQUEZ | Address on file | | | | | | | |
| 1722452 | jose Segarra Miranda | Address on file | | | | | | | |
| 529454 | JOSE SERRANO MARTINEZ | Address on file | | | | | | | |
| 1613425 | Jose Sierra Castellanic | Address on file | | | | | | | |
| 1862228 | JOSE SIERRA RIVERA | Address on file | | | | | | | |
| 536994 | JOSE SOTO CRUZ | Address on file | | | | | | | |
| 1514962 | Jose Soto Marques | Address on file | | | | | | | |
| 1640221 | Jose Tirado Pagan | Address on file | | | | | | | |
| 1503975 | Jose Torres Figueroa | Address on file | | | | | | | |
| 1475703 | Jose V Delgado Sugranes | Address on file | | | | | | | |
| 1475703 | Jose V Delgado Sugranes | Address on file | | | | | | | |
| 1466242 | Jose V Delgado Sugranes | Address on file | | | | | | | |
| 1239322 | JOSE V MARTINEZ PEREZ | Address on file | | | | | | | |
| 1596429 | Jose V. Castro Romerez | Address on file | | | | | | | |
| 250978 | JOSE V. CASTRO ROMERO | Address on file | | | | | | | |
| 2215333 | Jose V. Gonzalez Lugo | Address on file | | | | | | | |
| 2219439 | Jose V. Gonzalez Lugo | Address on file | | | | | | | |
| 2064545 | Jose Valazquez Acevedo | Address on file | | | | | | | |
| 1794368 | Jose Valcarcel Cordero | Address on file | | | | | | | |
| 1021491 | JOSE VALENTIN MONTALVO | Address on file | | | | | | | |
| 2078421 | Jose Valerio Castillo | Address on file | | | | | | | |
| 1239342 | JOSE VALLE VEGA | Address on file | | | | | | | |
| 1953583 | Jose Vazquez Cartagena | Address on file | | | | | | | |
| 1768472 | JOSE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1309034 | JOSE VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1309034 | JOSE VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1710762 | Jose Velaz Ortiz | Address on file | | | | | | | |
| 1524258 | Jose Villanueva Abreu | Address on file | | | | | | | |
| 2175803 | JOSE VIRELLA ROJAS | Address on file | | | | | | | |
| 1606248 | Jose Vives Betancourt | Address on file | | | | | | | |
| 1629490 | Jose W Lamboy Lamboy | Address on file | | | | | | | |
| 1665061 | Jose W Lamboy Lamboy | Address on file | | | | | | | |
| 1506235 | Jose W. Cartagena Ortiz | Address on file | | | | | | | |
| 1506235 | Jose W. Cartagena Ortiz | Address on file | | | | | | | |
| 1021691 | JOSE W. LAMBOY LAMBOY | Address on file | | | | | | | |
| 1848433 | Jose William Ramos Urbina | Address on file | | | | | | | |
| 1795918 | JOSE WILSON RIVERA | Address on file | | | | | | | |
| 911526 | JOSE Z PADIN VARGAS | Address on file | | | | | | | |
| 2203242 | jose Z. Diaz Diaz | Address on file | | | | | | | |
| 1239446 | JOSE ZAYAS CALDERON | Address on file | | | | | | | |
| 1641875 | joseen Laguna Pizarro | Address on file | | | | | | | |
| 1819524 | Joseen Y. Mojica Martinez | Address on file | | | | | | | |
| 1768098 | josefa Aviles Flores | Address on file | | | | | | | |
| 1021731 | JOSEFA BAYONA FIGUEROA | Address on file | | | | | | | |
| 1692136 | JOSEFA BURGOS REYES | Address on file | | | | | | | |
| 2152924 | josefa Cruz | Address on file | | | | | | | |
| 1873322 | josefa Cruz Martinez | Address on file | | | | | | | |
| 218349 | JOSEFA HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 1724303 | Josefa Leon Acosta | HC-02 Box 9739 Calle Del Rio Casa #34 | | | | Guayabo | PR | 00971 | |
| 1785031 | Josefa Lugo Rodriguez | Address on file | | | | | | | |
| 1672969 | JOSEFA M ARROYO FONSECA | Address on file | | | | | | | |
| 1806667 | Josefa M. Arroyo Fonseca | Address on file | | | | | | | |
| 2064144 | JOSEFA M. POLANCO ORTIZ | Address on file | | | | | | | |
| 1629609 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | | |
| 1602183 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | | |
| 911557 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | | |
| 352330 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMRUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985092 | Josefa Roman Ferrao | Address on file | | | | | | | |
| 253166 | JOSEFA TORRES POLLOCK | Address on file | | | | | | | |
| 1945222 | josefina Aleman Sanchez | PO Box 800242 | | | | Coto Laurel | PR | 00780-02A2 | |
| 1994888 | Josefina Alonso Rosario | Address on file | | | | | | | |
| 1171437 | JOSEFINA BARRETO GARCIA | Address on file | | | | | | | |
| 1021978 | JOSEFINA CAMACHO DUCOS | Address on file | | | | | | | |
| 1519380 | Josefina Candelario Pizarro | Address on file | | | | | | | |
| 1750945 | Josefina Castro Borsi | Address on file | | | | | | | |
| 1885091 | JOSEFINA COLON NEGRON | Address on file | | | | | | | |
| 1668413 | Josefina Cox Camacho | Address on file | | | | | | | |
| 1689435 | Josefina Cox Camacho | Address on file | | | | | | | |
| 1699435 | Josefina Cox Camacho | Address on file | | | | | | | |
| 1951578 | Josefina Crespo Flores | Address on file | | | | | | | |
| 1632244 | Josefina Cruz Delgado | Address on file | | | | | | | |
| 119986 | JOSEFINA CRUZ SUAREZ | Address on file | | | | | | | |
| 1022055 | JOSEFINA CUEVAS MALDONADO | Address on file | | | | | | | |
| 1842446 | JosefIna De Jesus Felicier | Address on file | | | | | | | |
| 1810434 | Josefina Delgado Olguendo | Address on file | | | | | | | |
| 1721255 | Josefina Diaz Pizarro | Address on file | | | | | | | |
| 1695657 | JOSEFINA ESCOBAR VIDOT | Address on file | | | | | | | |
| 1786537 | JOSEFINA GARAY ROSAS | Address on file | | | | | | | |
| 2216666 | Josefina Hernandez Colon | Address on file | | | | | | | |
| 222579 | Josefina Hernandez Vega | Address on file | | | | | | | |
| 1480314 | josefina Ines Lopez Alvarez | Address on file | | | | | | | |
| 1939595 | Josefina Lamboy Irizarry | Address on file | | | | | | | |
| 1609457 | JOSEFINA LIMA BEAZ ESTATE | Address on file | | | | | | | |
| 1962313 | Josefina Lopez Rivera | Address on file | | | | | | | |
| 1731565 | Josefina Mariani Rivera | Address on file | | | | | | | |
| 1947289 | Josefina Marrero Gonzalez | Address on file | | | | | | | |
| 2219234 | Josefina Mora Martinez | Address on file | | | | | | | |
| 1962242 | Josefina Nieves Lozada | Address on file | | | | | | | |
| 2065983 | Josefina Ortega Brana | Address on file | | | | | | | |
| 2071689 | josefina Ortega Brana | Address on file | | | | | | | |
| 1959266 | JOSEFINA ORTEGA BRANA | Address on file | | | | | | | |
| 1606350 | JOSEFINA PAGAN COTTO | Address on file | | | | | | | |
| 407671 | JOSEFINA PEREZ SEPULVEDA | Address on file | | | | | | | |
| 2208005 | Josefina Reyes Robles | Address on file | | | | | | | |
| 1704845 | Josefina Reyes Rosario | Address on file | | | | | | | |
| 1750306 | josefina Rivera Correrano | Address on file | | | | | | | |
| 1807189 | JOSEFINA RIVERA CORIANO | Address on file | | | | | | | |
| 2216354 | Josefina Rivera Curramo | Address on file | | | | | | | |
| 1715561 | Josefina Rodriguez | Address on file | | | | | | | |
| 1908921 | JOSEFINA RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 2169528 | Josefina Sanchez Torres | Address on file | | | | | | | |
| 2111896 | Josefina Santiago Vasquez | Address on file | | | | | | | |
| 1821391 | JOSEFINA SANTOS LUGO | Address on file | | | | | | | |
| 2142335 | Josefina Torres Rosado | Address on file | | | | | | | |
| 2021296 | Josefina Torres velazquez | Address on file | | | | | | | |
| 1470348 | Josefine Molina Pena | Address on file | | | | | | | |
| 1572600 | Josefine Vazquez Lebron | Address on file | | | | | | | |
| 1239624 | JOSEINA RIVERA ORTIZ | Address on file | | | | | | | |
| 1593068 | Joseina Rivera Ortiz | Address on file | | | | | | | |
| 411796 | Joselio Plaza Perez | Address on file | | | | | | | |
| 1803404 | JOSELTO PLAZA PEREZ | Address on file | | | | | | | |
| 688313 | JOSELINE MARICANO TORRES | Address on file | | | | | | | |
| 2147719 | Joseline Marin Ortiz Toro | Address on file | | | | | | | |
| 1645027 | JOSELINE VARGAS SANTIAGO | Address on file | | | | | | | |
| 1576893 | JOSELITO FIGUEROA MEDINA | Address on file | | | | | | | |
| 1584717 | JOSELITO FIGUEROA MEDINA | Address on file | | | | | | | |
| 2072663 | Joselito Torres Figueroa | Address on file | | | | | | | |
| 1988537 | Joselito Velez Acevedo | PO Box 1136 | | | | Utuado | PR | 00641 | |
| 1767239 | JOSELIZ FONSECA NAZARIO | Address on file | | | | | | | |
| 1518324 | JOSELYM MOLINA SANCHEZ | Address on file | | | | | | | |
| 1683492 | JOSELYN COLON APONTE | Address on file | | | | | | | |
| 1696605 | JOSELYN COLON APONTE | Address on file | | | | | | | |
| 1688619 | JOSELYN COLON APONTE | Address on file | | | | | | | |
| 205372 | Joselyn Gonzalez Soto | Address on file | | | | | | | |
| 307507 | JOSELYN MARTINEZ ALVERIO | Address on file | | | | | | | |
| 1765611 | Joselyn Santana Figueroa | Address on file | | | | | | | |
| 1478047 | JOSEPH A VELAZQUEZ WEBB | Address on file | | | | | | | |
| 1488586 | Joseph Carbo Matos | Address on file | | | | | | | |
| 1488574 | Joseph Carbo Matos | Address on file | | | | | | | |
| 1957726 | Joseph Cholko Rios | Address on file | | | | | | | |
| 1758810 | Joseph D. Santiago Febres | Address on file | | | | | | | |
| 1209753 | JOSEPH PIZARRO OSORIO | Address on file | | | | | | | |
| 1042 | JOSEPHINE ABREU CARTAGENA | Address on file | | | | | | | |
| 1853975 | Josephine Alvarez Reyes | Address on file | | | | | | | |
| 1766251 | Josephine C Acevedo Esquilin | Address on file | | | | | | | |
| 1724924 | JOSEPHINE CRUZ CINTRON | Address on file | | | | | | | |
| 177625 | JOSEPHINE FRANCIS ALVARADO | Address on file | | | | | | | |
| 1675893 | Josephine Jimenez Medina | Address on file | | | | | | | |
| 2186336 | Josephine Navarro Martinez | Address on file | | | | | | | |
| 199231 | JOSETTE GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 251650 | JOSIAN OLIVERO FIGOMENO | Address on file | | | | | | | |
| 1768916 | Josfira Morales Rivera | Address on file | | | | | | | |
| 1733045 | Josfira Morales Rivera | Address on file | | | | | | | |
| 2068999 | Josivette Nieves Rodriguez | Address on file | | | | | | | |
| 2021611 | Josnelian Zambrana Ramos | Address on file | | | | | | | |
| 1843239 | JOSSELINE M. DELGADO CONTRERAS | Address on file | | | | | | | |
| 911745 | JOSSIE M AYALA CARRASQUILLO | Address on file | | | | | | | |
| 911746 | JOSSIE M AYALA CARRASQUILLO | Address on file | | | | | | | |
| 1503903 | Jossie M Ayala Carrasquillo | Address on file | | | | | | | |
| 1209874 | JOSSIEBEL OSORIO PIZARRO | Address on file | | | | | | | |
| 1537098 | Josue A Colon Ortiz | Address on file | | | | | | | |
| 1639169 | JOSUE A HERNANDEZ CARRERO | Address on file | | | | | | | |
| 1697181 | JOSUE A. RIVERA-ORELLANO | Address on file | | | | | | | |
| 1532888 | Josue Bruno Maldonado | Address on file | | | | | | | |
| 1532888 | Josue Bruno Maldonado | Address on file | | | | | | | |
| 1781164 | JOSUE CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 1209918 | JOSUE CASTRO SANTIAGO | Address on file | | | | | | | |
| 1719842 | JOSUE COSME ROSA | Address on file | | | | | | | |
| 1865687 | JOSUE CRUZ GINES | Address on file | | | | | | | |
| 911770 | JOSUE CRUZ MARTINEZ | Address on file | | | | | | | |
| 1594121 | JOSUE D MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 1972370 | Josue D. Rivera Torres | Address on file | | | | | | | |
| 1913965 | Josue Daniel Rivera Torres | Address on file | | | | | | | |
| 1859653 | Josue David Torres Agostini | Address on file | | | | | | | |
| 1487973 | Josue Galindez Agosto | Address on file | | | | | | | |
| 1239966 | JOSUE GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1239976 | JOSUE I PINEIRO TORRES | Address on file | | | | | | | |
| 1596466 | Josue M Delerme Ayala | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 177 of 369

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1396466 | Josue M Delerme Ayala | Address on file | | | | | | | |
| 1629065 | JOSUE MALDONADO VARGAS | Address on file | | | | | | | |
| 251816 | Josue Martinez Matos | Address on file | | | | | | | |
| 1668637 | JOSUE MARTINEZ MORALES | Address on file | | | | | | | |
| 1764432 | Josue Melendez Lopez | Address on file | | | | | | | |
| 1615219 | JOSUE MORALES MADERA | Address on file | | | | | | | |
| 1260025 | JOSUE MORALES MADERA | Address on file | | | | | | | |
| 1495463 | Josue Palmer Diaz | Address on file | | | | | | | |
| 1688843 | Josue R Garcia Santiago | Address on file | | | | | | | |
| 2127594 | Josue R. Rodriguez Gonzalez | Address on file | | | | | | | |
| 2221813 | Josue Rios Russi | Address on file | | | | | | | |
| 2203432 | Josue Rios Russi | Address on file | | | | | | | |
| 2209490 | Josue Rios Russi | Address on file | | | | | | | |
| 1021562 | JOSUE RIVERA MORALES | Address on file | | | | | | | |
| 1720148 | Josue Roman Roman | Address on file | | | | | | | |
| 1870005 | JOSUE SOTO RUIZ | Address on file | | | | | | | |
| 251905 | JOSUE TORRES FLORES | Address on file | | | | | | | |
| 251905 | JOSUE TORRES FLORES | Address on file | | | | | | | |
| 251914 | JOSUE VALLEJO LOPEZ | Address on file | | | | | | | |
| 251914 | JOSUE VALLEJO LOPEZ | Address on file | | | | | | | |
| 688685 | JOSUE VIERA SANTANA | Address on file | | | | | | | |
| 688685 | JOSUE VIERA SANTANA | Address on file | | | | | | | |
| 2155888 | Jovino Laboy Torres | Address on file | | | | | | | |
| 1759942 | Jovana Rodriguez Diaz | Address on file | | | | | | | |
| 1805415 | JOVANIE EMMANUE CRUZ SOTO | Address on file | | | | | | | |
| 1768074 | Jovannate Valerie Vargas Jimenez | Address on file | | | | | | | |
| 1240129 | JOVANY AGRONT FELICIANO | Address on file | | | | | | | |
| 854207 | JOVINO PEREZ SANTIAGO | Address on file | | | | | | | |
| 1680106 | Jovita Flores Pacas | Address on file | | | | | | | |
| 911842 | JOVITA ORTIZ LUYANDO | Address on file | | | | | | | |
| 1874251 | Jovita Rivera Rivera | Address on file | | | | | | | |
| 1675240 | Joyce Alvarez Rivera | Address on file | | | | | | | |
| 1968893 | Joyce D. Llanos Andino | Address on file | | | | | | | |
| 1702391 | Joyce Damaryn Rivera Padua | Address on file | | | | | | | |
| 1754723 | Joyce Isaac Pollock | Address on file | | | | | | | |
| 1825106 | Joyce L. Viera Camacho | Address on file | | | | | | | |
| 2176955 | Joyce Lynn Martinez Rodriguez | Address on file | | | | | | | |
| 1548420 | Joyce M. Gonzalez Neves | Address on file | | | | | | | |
| 2145855 | Joyce M. Marrero Cintron | Address on file | | | | | | | |
| 1603743 | Joyce N. Ortiz Arroyo | Address on file | | | | | | | |
| 1617142 | Joyce N. Ortiz Arroyo | Address on file | | | | | | | |
| 350284 | Joycelyn Muller Irizarry | Address on file | | | | | | | |
| 252153 | JRZ TRANSPORT INC | Address on file | | | | | | | |
| 688944 | JUAN A BARRIOS MOLINA | Address on file | | | | | | | |
| 62749 | Juan A Caceres Mendez | Address on file | | | | | | | |
| 1246244 | JUAN A CACERES MENDEZ | Address on file | | | | | | | |
| 1729084 | JUAN A CASTRO CARRASQUILLO | Address on file | | | | | | | |
| 1240291 | JUAN A CRUZ RIVERA | Address on file | | | | | | | |
| 1022724 | JUAN A DELGADO NIEVES | Address on file | | | | | | | |
| 1807913 | JUAN A LOPEZ BENITEZ | Address on file | | | | | | | |
| 1639128 | Juan A Maldonado Saravia | Address on file | | | | | | | |
| 1582585 | Juan A Martinez Colon | Address on file | | | | | | | |
| 1582598 | Juan A Martinez Colon | Address on file | | | | | | | |
| 1719273 | Juan A Martinez Vazquez | Address on file | | | | | | | |
| 2233686 | Juan A Mercado Sanchez | Address on file | | | | | | | |
| 1240450 | JUAN A MORALES AGOSTO | Address on file | | | | | | | |
| 1824998 | Juan A Perez Santiago | Address on file | | | | | | | |
| 911982 | JUAN A QUINONES ORTEGA | Address on file | | | | | | | |
| 1810256 | Juan A Rivera Ayala | Address on file | | | | | | | |
| 845902 | JUAN A RIVERA RIVERA | Address on file | | | | | | | |
| 463557 | JUAN A ROBLES ADORNO | Address on file | | | | | | | |
| 252400 | JUAN A RODRIGUEZ DEL VALLE | Address on file | | | | | | | |
| 1240574 | JUAN A RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 2020125 | Juan A Rodriguez Davila | Address on file | | | | | | | |
| 252434 | JUAN A SANTIAGO RUIZ | Address on file | | | | | | | |
| 1650240 | Juan A Santos Crespo | Address on file | | | | | | | |
| 1574235 | JUAN A SANTOS GARCIA | Address on file | | | | | | | |
| 1240639 | JUAN A SOTO GONZALEZ | Address on file | | | | | | | |
| 1916644 | JUAN A SOTO MORALES | Address on file | | | | | | | |
| 1498591 | Juan A Torres Torres | Address on file | | | | | | | |
| 1240705 | Juan A Vazcarrondo Padin | Address on file | | | | | | | |
| 2155736 | Juan A. Cardero Soto | Address on file | | | | | | | |
| 1240278 | JUAN A. CORTES PAGAN | Address on file | | | | | | | |
| 2058692 | Juan A. Correa Sanchez | Address on file | | | | | | | |
| 252209 | JUAN A. CRUZ RIVERA | Address on file | | | | | | | |
| 1966690 | JUAN A. CUBERO RODRIGUEZ | BZN. 1710 CALLE VISTA VERDE | COM. LOS PINOS | | | ISABELA | PR | 00662 | |
| 1941470 | Juan A. De Jesus Flores | Address on file | | | | | | | |
| 2058153 | Juan A. Diaz Morales | Address on file | | | | | | | |
| 1712914 | Juan A. Figueroa Guerra | Address on file | | | | | | | |
| 1892226 | Juan A. Gonzalez Ortiz | Address on file | | | | | | | |
| 1485330 | JUAN A. HERNANDEZ PEREZ | Address on file | | | | | | | |
| 2215336 | Juan A. Lopez Benitez | Address on file | | | | | | | |
| 2094784 | Juan A. Lopez Colon | Address on file | | | | | | | |
| 1890161 | Juan A. Luna Muniz | Address on file | | | | | | | |
| 2079755 | Juan A. Medina Lind | Address on file | | | | | | | |
| 1898736 | Juan A. Morales Rodriguez | Address on file | | | | | | | |
| 1503644 | Juan A. Morales Vallellanes | Address on file | | | | | | | |
| 2219154 | Juan A. Negron Hernandez | Address on file | | | | | | | |
| 1693690 | Juan A. Ortiz Guadalupe | Address on file | | | | | | | |
| 2233581 | Juan A. Osorio Cruz | Address on file | | | | | | | |
| 1599363 | Juan A. Remigio Lopez | Address on file | | | | | | | |
| 1661644 | Juan A. Rios Bley | Address on file | | | | | | | |
| 1751951 | JUAN A. RIVERA CASTILLO | Address on file | | | | | | | |
| 1240536 | JUAN A. RIVERA DIAZ | Address on file | | | | | | | |
| 451379 | Juan A. Rivera Montero | Address on file | | | | | | | |
| 1988349 | Juan A. Rodriguez Martinez | Address on file | | | | | | | |
| 2239632 | Juan A. Rosado Rivera | Address on file | | | | | | | |
| 1689321 | Juan A. Rosas Tirado | Address on file | | | | | | | |
| 2208435 | Juan A. Santiago Rivera | Address on file | | | | | | | |
| 531566 | JUAN A. SICARDO RODRIGUEZ | Address on file | | | | | | | |
| 537439 | JUAN A. SOTO GONZALEZ | Address on file | | | | | | | |
| 2216202 | Juan A. Soto Quinones | Address on file | | | | | | | |
| 1586887 | JUAN A. TORRES MOLINA | Address on file | | | | | | | |
| 1590404 | JUAN A. TORRES MOLINA | Address on file | | | | | | | |
| 566528 | JUAN A. VANDESEPPOOLL ROSADO | Address on file | | | | | | | |
| 1735328 | Juan A. Villanueva Matos | Address on file | | | | | | | |
| 2073684 | Juan A. Viruet Cartagena | Address on file | | | | | | | |
| 1709715 | Juan Acevedo Pineiro | Address on file | | | | | | | |
| 1822560 | Juan Achirena Lopez | HC-6 Box 6625 | | | | Guaynabo | PR | 00971 | |
| 1240723 | JUAN AGOSTO VAZQUEZ | Address on file | | | | | | | |
| 1643503 | JUAN ALBERT MONTANEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1729536 | JUAN ALBERTO PAGAN URBINA | Address on file | | | | | | | |
| 1814752 | Juan Alberto Santiago Melendez | Address on file | | | | | | | |
| 1770089 | Juan Alicea Benitez | Address on file | | | | | | | |
| 1478634 | Juan Almedina Roman | Address on file | | | | | | | |
| 1718686 | Juan Alvarez Bermudez | Address on file | | | | | | | |
| 2215849 | Juan Antonio Concepcion Nieves | Address on file | | | | | | | |
| 2208521 | Juan Antonio De la Torre Izquierdo | Address on file | | | | | | | |
| 1570373 | JUAN ANTONIO DELVALLE FERNANDEZ | Address on file | | | | | | | |
| 1570373 | JUAN ANTONIO DELVALLE FERNANDEZ | Address on file | | | | | | | |
| 1995567 | Juan Antonio Frau Escudero | Address on file | | | | | | | |
| 2090014 | JUAN ANTONIO FRAU ESCUDERO | Address on file | | | | | | | |
| 2039587 | Juan Antonio Garcia Villanueva | Address on file | | | | | | | |
| 198025 | Juan Antonio Gonzalez Del Valle | Address on file | | | | | | | |
| 2116476 | Juan Antonio Matias Velez | Address on file | | | | | | | |
| 2216521 | Juan Antonio Negron Hernandez | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 1480939 | Juan Antonio Ortiz | Address on file | | | | | | | |
| 1621910 | JUAN ANTONIO REYES FERNANDEZ | Address on file | | | | | | | |
| 1240768 | JUAN ANTONIO RIVERA NIEVES | Address on file | | | | | | | |
| 1502242 | JUAN ANTONIO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1676032 | Juan Antonio Sanchez Mendoza | Address on file | | | | | | | |
| 1470119 | JUAN APONTE | Address on file | | | | | | | |
| 1240770 | JUAN APONTE | Address on file | | | | | | | |
| 1240780 | JUAN AULET | Address on file | | | | | | | |
| 1240780 | JUAN AULET | Address on file | | | | | | | |
| 1240784 | JUAN AVILES VALLINES | Address on file | | | | | | | |
| 1240784 | JUAN AVILES VALLINES | Address on file | | | | | | | |
| 2193222 | Juan Ayala Amaro | Address on file | | | | | | | |
| 1947340 | Juan Ayala Otero | Address on file | | | | | | | |
| 1023078 | JUAN B GUTIERREZ RIVERA | Address on file | | | | | | | |
| 1023137 | JUAN B RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2161783 | Juan B. Miranda Reyes | Address on file | | | | | | | |
| 1951068 | Juan B. Rivera Rodriguez | Address on file | | | | | | | |
| 1871061 | Juan B. Rodriguez Arroyo | Address on file | | | | | | | |
| 2203932 | Juan B. Rodriguez Arroyo | Address on file | | | | | | | |
| 1978249 | JUAN B. RUIZ ROMAN | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 1870856 | JUAN BAUTISTA ARCE ALVAREZ | Address on file | | | | | | | |
| 1866111 | Juan Bautista Arroyo Cortes | Address on file | | | | | | | |
| 2221339 | Juan Berra Ortiz | Address on file | | | | | | | |
| 2208227 | Juan Burgos Cruz | Address on file | | | | | | | |
| 1471810 | Juan C Ayala Torres | Address on file | | | | | | | |
| 1584629 | JUAN C BONILLA DAVILA | Address on file | | | | | | | |
| 1668892 | JUAN C CALDERON MIRANDA | Address on file | | | | | | | |
| 1499407 | JUAN C CLAUDIO BORGES | Address on file | | | | | | | |
| 1240990 | JUAN C CUMBA RIVERA NO ACEVEDO | Address on file | | | | | | | |
| 1724611 | Juan C Lopez Torres | Address on file | | | | | | | |
| 1241092 | JUAN C MASSINI VELEZ | Address on file | | | | | | | |
| 1241094 | JUAN C MATOS SIERRA | Address on file | | | | | | | |
| 330164 | JUAN C MERCED HERNANDEZ | Address on file | | | | | | | |
| 845916 | JUAN C NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 1241146 | JUAN C OTERO RIVERA | Address on file | | | | | | | |
| 1241149 | JUAN C PADILLA MATOS | Address on file | | | | | | | |
| 1241149 | JUAN C PADILLA MATOS | Address on file | | | | | | | |
| 1241162 | Juan C Perez Cuevas | Address on file | | | | | | | |
| 2068916 | Juan C Portillo Ramirez | Address on file | | | | | | | |
| 1878928 | Juan C Rivera Vega | Address on file | | | | | | | |
| 1241249 | JUAN C ROSAS CRUZ | Address on file | | | | | | | |
| 1854865 | JUAN C SAMARRE SEMINARIO | Address on file | | | | | | | |
| 1483697 | Juan C Sanchez Irizarry | Address on file | | | | | | | |
| 1778109 | Juan C Sanz Caez | Address on file | | | | | | | |
| 1241300 | JUAN C VALENTIN GUZMAN | Address on file | | | | | | | |
| 1668953 | Juan C Vazquez | Address on file | | | | | | | |
| 1712910 | Juan C. Almodovar Millan | Address on file | | | | | | | |
| 1578805 | Juan C. Cabrera Mingueta | Address on file | | | | | | | |
| 1569556 | Juan C. Cabrera Mingueta | Address on file | | | | | | | |
| 1240959 | JUAN C. CENTENO LOPEZ | Address on file | | | | | | | |
| 1240960 | JUAN C. CHICLANA BURGOS | Address on file | | | | | | | |
| 1583123 | JUAN C. DE SANTIAGO ARNAU | Address on file | | | | | | | |
| 1807396 | Juan C. Fuentes Moran | Address on file | | | | | | | |
| 252953 | Juan C. FUERTES TEIXIDOR | Address on file | | | | | | | |
| 202888 | JUAN C. GONZALEZ RAMOS | Address on file | | | | | | | |
| 202888 | JUAN C. GONZALEZ RAMOS | Address on file | | | | | | | |
| 1994628 | Juan C. Guayo Rodriguez | Address on file | | | | | | | |
| 1626557 | Juan C. Guzman Gonzalez | Address on file | | | | | | | |
| 240019 | Juan C. Jimenez Chevere | Address on file | | | | | | | |
| 1720088 | Juan C. Lanza Veres | Address on file | | | | | | | |
| 1999546 | Juan C. Mariani | Address on file | | | | | | | |
| 2094074 | Juan C. Medina De Jesus | Address on file | | | | | | | |
| 1605146 | JUAN C. NIEVES MURCELO | Address on file | | | | | | | |
| 1929384 | Juan C. Orta Rosado | Address on file | | | | | | | |
| 252853 | JUAN C. ORTIZ CORREA | Address on file | | | | | | | |
| 2167722 | Juan C. Ramos Filomeno | Address on file | | | | | | | |
| 433323 | Juan C. Retamar Torres | Address on file | | | | | | | |
| 2023264 | Juan C. Rodriguez Seda | Address on file | | | | | | | |
| 854972 | JUAN C. RUIZ MIELES | Address on file | | | | | | | |
| 1575981 | Juan C. Sanchez | Address on file | | | | | | | |
| 2047060 | JUAN C. SANCHEZ MORALES | Address on file | | | | | | | |
| 1682493 | Juan C. Torres Garcia | Address on file | | | | | | | |
| 1556745 | Juan C. Vargas Caisano | Address on file | | | | | | | |
| 62748 | JUAN CACERES MENDEZ | Address on file | | | | | | | |
| 62748 | JUAN CACERES MENDEZ | Address on file | | | | | | | |
| 1801345 | Juan Camacho Pacheco | Address on file | | | | | | | |
| 66365 | JUAN CANA RIVERA | Address on file | | | | | | | |
| 1241348 | JUAN CARABALLO RIOS | Address on file | | | | | | | |
| 2209406 | Juan Carlos Alicea Vazquez | Address on file | | | | | | | |
| 2222404 | Juan Carlos Alicea Vazquez | Address on file | | | | | | | |
| 2058307 | Juan Carlos Alvarez Martinez | Address on file | | | | | | | |
| 1618262 | JUAN CARLOS ARROYO RAMIREZ | Address on file | | | | | | | |
| 1694732 | Juan Carlos Carrasquillo Ruiz | Address on file | | | | | | | |
| 2000049 | Juan Carlos Corchado Cuevas | Address on file | | | | | | | |
| 1906428 | Juan Carlos Cortes Galarza | Address on file | | | | | | | |
| 1620906 | Juan Carlos Fuentes Texidor | Address on file | | | | | | | |
| 1806497 | JUAN CARLOS GONZALES RIVERA | Address on file | | | | | | | |
| 1422918 | JUAN CARLOS MARTINEZ CRESPO | Address on file | | | | | | | |
| 1422918 | JUAN CARLOS MARTINEZ CRESPO | Address on file | | | | | | | |
| 1730596 | Juan Carlos Ortiz Cruz | Address on file | | | | | | | |
| 1757788 | Juan Carlos Polo Caguan | Address on file | | | | | | | |
| 1885311 | JUAN CARLOS RIVERA LOPEZ | Address on file | | | | | | | |
| 1795474 | Juan Carlos Rivera Medina | Address on file | | | | | | | |
| 1719258 | Juan Carlos Rivera Vazquez | Address on file | | | | | | | |
| 1606621 | Juan Carlos Rodriguez Alicea | Address on file | | | | | | | |
| 1487391 | Juan Carlos Rosa Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2016164 | Juan Carlos Vigoreaux Borrero | Address on file | | | | | | | |
| 1581881 | Juan Carrasquillo Cuevas | Address on file | | | | | | | |
| 2063948 | Juan Carrasquillo Fontanez | Address on file | | | | | | | |
| 2161646 | Juan Carrillo Guzman | Address on file | | | | | | | |
| 1904803 | Juan Chinea Lopez | Address on file | | | | | | | |
| 1833225 | Juan Cruz Arzon | Address on file | | | | | | | |
| 1967921 | Juan Cruz Gonzalez | Address on file | | | | | | | |
| 2161759 | Juan Cruz Martinez | Address on file | | | | | | | |
| 2142021 | Juan Cruz Martinez | Address on file | | | | | | | |
| 1654801 | Juan Cruz Miranda | Address on file | | | | | | | |
| 1600128 | Juan Cruz Rodriguez | Address on file | | | | | | | |
| 1503635 | JUAN CRUZ SANTIAGO | Address on file | | | | | | | |
| 1992182 | Juan D. Rodriguez Morales | Address on file | | | | | | | |
| 2150327 | Juan D.D. Torres Acevedo | Address on file | | | | | | | |
| 1952729 | Juan David Ruiz Gonzalez | Address on file | | | | | | | |
| 1658016 | Juan David Torres Hernandez | Address on file | | | | | | | |
| 1967521 | Juan Davila Sanchez | Address on file | | | | | | | |
| 1980280 | Juan Davila Sanchez | Address on file | | | | | | | |
| 943515 | JUAN DE ARMAS FIGUEROA | Address on file | | | | | | | |
| 1581681 | Juan De Dios Quinones Mendez | Address on file | | | | | | | |
| 1620578 | Juan de Dios Quintero Quintero | Address on file | | | | | | | |
| 2150075 | Juan de Dios Ruiz Vazquez | Address on file | | | | | | | |
| 1676395 | Juan De Dios Velazquez Velazquez | Address on file | | | | | | | |
| 2049703 | Juan De Jesus Justiniano | Address on file | | | | | | | |
| 1723187 | JUAN DEL C. JUSINO BASORA | Address on file | | | | | | | |
| 136918 | Juan Diaz Colon | Address on file | | | | | | | |
| 1814188 | Juan Diaz Reyes | Address on file | | | | | | | |
| 2079505 | JUAN E BONILLA VALLE | Address on file | | | | | | | |
| 1241609 | JUAN E MERCED PEREZ | Address on file | | | | | | | |
| 1688771 | JUAN E NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 1582604 | JUAN E OCASIO | Address on file | | | | | | | |
| 1775187 | Juan E Perez Franceschi | Address on file | | | | | | | |
| 1976316 | JUAN E SIERRA MOLINA | Address on file | | | | | | | |
| 1852279 | Juan E Vasquez Rodriguez | Address on file | | | | | | | |
| 1241667 | JUAN E VELEZ ARROYO | Address on file | | | | | | | |
| 1839556 | JUAN E. CONDE JIMENEZ | Address on file | | | | | | | |
| 1830301 | Juan E. Correa Plaza | Address on file | | | | | | | |
| 1790487 | Juan E. Cruz Alvarado | HC 01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 1652353 | JUAN E. FUENTES QUINONES | Address on file | | | | | | | |
| 1931742 | Juan E. Gonzalez Santos | Address on file | | | | | | | |
| 2221111 | Juan E. Gonzalez Rivera | Address on file | | | | | | | |
| 1586851 | JUAN E. LOPEZ HERNANDEZ | CALLE #2 Y5Q SPORC | | | | CANOVANAS | PR | 00729 | |
| 1586851 | JUAN E. LOPEZ HERNANDEZ | P.O. BOX 30,000 | 72 LAS DELICIAS | | | CANOVANAS | PR | 00729 | |
| 1523180 | Juan E. Navarro | Address on file | PMB 207 | | | | | | |
| 2029170 | Juan E. Nevarez Martinez | Address on file | | | | | | | |
| 2168311 | Juan E. Padua Velez | Address on file | | | | | | | |
| 1241627 | JUAN E. PAGAN MENDEZ | Address on file | | | | | | | |
| 2106811 | JUAN E. RAMOS VEGA | Address on file | | | | | | | |
| 1739602 | Juan E. Rullan Jimenez | Address on file | | | | | | | |
| 2099003 | Juan E. Santiago Garanzo | Address on file | | | | | | | |
| 1577977 | JUAN E. TORRES PALMER | Address on file | | | | | | | |
| 1999912 | Juan Enrique Diaz Morales | Address on file | | | | | | | |
| 1831398 | Juan Enrique Flecha Flecha | Address on file | | | | | | | |
| 690128 | JUAN ESCOBAR RIVERA | Address on file | | | | | | | |
| 1630978 | JUAN ESTEBAN TONO TOLEDO | Address on file | | | | | | | |
| 1569528 | Juan Estrada Figueroa | Address on file | | | | | | | |
| 2112765 | Juan F Lugo De Jesus | Address on file | | | | | | | |
| 1850400 | Juan F Morales Mora | Address on file | | | | | | | |
| 1657325 | Juan F Rivera Cruz | Address on file | | | | | | | |
| 1584591 | Juan F Sanchez Arroyo | Address on file | | | | | | | |
| 1241705 | Juan F. Ayala Hernandez | Address on file | | | | | | | |
| 803054 | Juan F. De La Rosa Nunez | Address on file | | | | | | | |
| 1971299 | Juan F. De La Rosa Nunez | Address on file | | | | | | | |
| 1665197 | JUAN F. HERNANDEZ PEREZ | Address on file | | | | | | | |
| 1975441 | Juan F. Lugo De Jesus | Address on file | | | | | | | |
| 2080704 | JUAN F. LUGO DE JESUS | Address on file | | | | | | | |
| 1976453 | JUAN F. LUGO DE JESUS | Address on file | | | | | | | |
| 1675057 | Juan F. Rivera Cruz | Address on file | | | | | | | |
| 1967593 | Juan Feliciano Ruiz | Address on file | | | | | | | |
| 165005 | JUAN FELIX LAUREANO | Address on file | | | | | | | |
| 1833716 | Juan Felix Laureano | Address on file | | | | | | | |
| 1641094 | Juan Felix Laureano | Address on file | | | | | | | |
| 165114 | Juan Felix Montilla | Address on file | | | | | | | |
| 165114 | Juan Felix Montilla | Address on file | | | | | | | |
| 791487 | JUAN FERNANDEZ APONTE | Address on file | | | | | | | |
| 2221325 | Juan Figueroa Carrasquillo | Address on file | | | | | | | |
| 1606022 | Juan Flores Cruz | Address on file | | | | | | | |
| 1241790 | JUAN FRAGA CARRASQUILLO | Address on file | | | | | | | |
| 1798573 | Juan Francisco Cruz Arroyo | Address on file | | | | | | | |
| 1967344 | JUAN FRANCISCO FIGUEROA VALLES | Address on file | | | | | | | |
| 1241811 | JUAN G JACOB GREENAWAY | Address on file | | | | | | | |
| 912461 | Juan G Morales Vargas | Address on file | | | | | | | |
| 690246 | Juan G Morales Vargas | Address on file | | | | | | | |
| 690248 | JUAN G PEREZ MARQUEZ | Address on file | | | | | | | |
| 1563885 | Juan G. Alverio Diaz | Address on file | | | | | | | |
| 1643704 | JUAN G. PERALTA PEREZ | Address on file | | | | | | | |
| 1781027 | Juan G. Porteri Maldonado | Address on file | | | | | | | |
| 1677955 | Juan Galindez Morales | Address on file | | | | | | | |
| 2077505 | Juan Garcia de Jesus | Address on file | | | | | | | |
| 2161206 | Juan Garcia Feliz | Address on file | | | | | | | |
| 1241871 | JUAN GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 2070010 | Juan Gonzalez Rivera | Address on file | | | | | | | |
| 1425306 | JUAN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2233743 | Juan Gregorio Padin | Address on file | | | | | | | |
| 912513 | JUAN H CORTES CAMACHO | Address on file | | | | | | | |
| 2223669 | Juan Huertas Morales | Address on file | | | | | | | |
| 253551 | JUAN I COLON GONZALEZ | Address on file | | | | | | | |
| 1657221 | JUAN I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1858397 | Juan I Rosado Flores | Address on file | | | | | | | |
| 1517936 | JUAN I. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 2158666 | Juan Irene Gonzalez | Address on file | | | | | | | |
| 1241987 | JUAN J CONTRERAS LASALLE | Address on file | | | | | | | |
| 1751321 | Juan J Gonzalez Medina | Address on file | | | | | | | |
| 1669074 | Juan J Lebron Soto | Address on file | | | | | | | |
| 2228566 | JUAN J MATOS RIVERA | Address on file | | | | | | | |
| 1531890 | Juan J Morales Plumey | Address on file | | | | | | | |
| 2155912 | Juan J Muniz Soto | Address on file | | | | | | | |
| 1740262 | Juan J Rodriguez Llera | Address on file | | | | | | | |
| 1731973 | Juan J Rosa Cuadrado | Address on file | | | | | | | |
| 1242129 | JUAN J SEPULVEDA TORRES | Address on file | | | | | | | |
| 1242134 | Juan J Torres Gonzalez | Address on file | | | | | | | |

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521052 | Juan L Barberena Miranda | Address on file | | | | | | | |
| 1600670 | Juan J. Cortes Ocasio | Address on file | | | | | | | |
| 1777779 | Juan J. Cox Rosado | Address on file | | | | | | | |
| 1702177 | Juan J. Diaz Padilla | Address on file | | | | | | | |
| 1242034 | JUAN J. LEBRON SOTO | Address on file | | | | | | | |
| 1766138 | Juan J. Maury Salas | Address on file | | | | | | | |
| 2111409 | Juan J. Millan Alonso | Address on file | | | | | | | |
| 2221175 | Juan J. Muniz Soto | Address on file | | | | | | | |
| 2065465 | Juan J. Ortiz Perez | Address on file | | | | | | | |
| 1770573 | Juan J. Pastrana Negron | Address on file | | | | | | | |
| 253694 | JUAN J. REYES ORTIZ | Address on file | | | | | | | |
| 2197842 | Juan J. Rodriguez Reyes | Address on file | | | | | | | |
| 253698 | JUAN J. SANCHEZ CORDERO | Address on file | | | | | | | |
| 1582930 | Juan J. Vera Saavedra | Address on file | | | | | | | |
| 1489778 | Juan Jorge Matias del Rio | Address on file | | | | | | | |
| 1692835 | JUAN JOSE CINTRON SANTIAGO | Address on file | | | | | | | |
| 1743555 | Juan Jose Cintron Santiago | Address on file | | | | | | | |
| 322877 | JUAN JOSE MELENDEZ LEBRON | Address on file | | | | | | | |
| 366422 | Juan Jose Nolla Amado | Address on file | | | | | | | |
| 1905994 | JUAN JOSE RIVERA GONZALEZ | Address on file | | | | | | | |
| 1644181 | JUAN JOSE RODRIGUEZ FERNOS | Address on file | | | | | | | |
| 1676915 | Juan Jose Rodriguez Fernos | Address on file | | | | | | | |
| 1817235 | Juan Jose Zamora Santos | Address on file | | | | | | | |
| 1341005 | JUAN JUSINO MARTINEZ | Address on file | | | | | | | |
| 1449664 | JUAN JUSINO TORRES | Address on file | | | | | | | |
| 1494580 | JUAN L AMARO AMARO | Address on file | | | | | | | |
| 2122722 | Juan L Garcia Morales | Address on file | | | | | | | |
| 912666 | JUAN L KARRAZA ROBERTO | Address on file | | | | | | | |
| 912656 | JUAN L MOLICA ROHENA | Address on file | | | | | | | |
| 1546888 | Juan L Mojica Rohena | Address on file | | | | | | | |
| 1812307 | Juan L Perez Fortique | Address on file | | | | | | | |
| 1242289 | JUAN L RIVERA CORTES | Address on file | | | | | | | |
| 1782605 | Juan L Vargas Ramos | Address on file | | | | | | | |
| 1346703 | JUAN L. ESCOBAR VELEZ | Address on file | | | | | | | |
| 2064501 | Juan L. Mendez Reyes | Address on file | | | | | | | |
| 253834 | JUAN L. MOJICA ROHENA | Address on file | | | | | | | |
| 1982609 | JUAN L. MONTERO RODRIGUEZ | Address on file | | | | | | | |
| 1609084 | JUAN L. NIEVES RIVERA | Address on file | | | | | | | |
| 1759182 | JUAN L. RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1647450 | JUAN L. SANTIAGO COLLET | Address on file | | | | | | | |
| 1596190 | Juan L. Zayas De Jesus | Address on file | | | | | | | |
| 1596190 | Juan L. Zayas De Jesus | Address on file | | | | | | | |
| 253845 | Juan Lalary Rodriguez | Address on file | | | | | | | |
| 1657644 | JUAN LANDRON RIVERA | Address on file | | | | | | | |
| 1981653 | Juan Llanes Santos | 37 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 1024254 | JUAN LLANES SANTOS | Address on file | | | | | | | |
| 1766744 | Juan Lopez Ortiz | Address on file | | | | | | | |
| 1761373 | Juan Lopez Ruiz | Address on file | | | | | | | |
| 2160214 | Juan Losada Alvarez | Address on file | | | | | | | |
| 253877 | JUAN LUGO AVILES | Address on file | | | | | | | |
| 2104176 | JUAN LUIS ANDINO ANDINO | Address on file | | | | | | | |
| 1506123 | Juan Luis Carrasquillo Vazquez | Address on file | | | | | | | |
| 1506123 | Juan Luis Carrasquillo Vazquez | Address on file | | | | | | | |
| 1721092 | Juan Luis Davila Perez | Address on file | | | | | | | |
| 1473580 | JUAN LUIS DE LEON TORRES | Address on file | | | | | | | |
| 1473612 | Juan Luis DE LEON TORRES | Address on file | | | | | | | |
| 2167218 | Juan Luis Reyes Gonzalez | Address on file | | | | | | | |
| 1342359 | JUAN LUNA LOPEZ | Address on file | | | | | | | |
| 1732742 | Juan M Ayala Quinones | Address on file | | | | | | | |
| 1817869 | Juan M Banó Guerra | Address on file | | | | | | | |
| 1386621 | JUAN M CONCEPCION CORCHADO | Address on file | | | | | | | |
| 1452561 | Juan M Cruz Santana | Address on file | | | | | | | |
| 1495657 | Juan M Muñiz Fernandez | Address on file | | | | | | | |
| 1496272 | Juan M Muñoz Fernandez | Address on file | | | | | | | |
| 1477797 | Juan M Santos Lecaroz | Address on file | | | | | | | |
| 1924529 | JUAN M TORRES SERRANO | Address on file | | | | | | | |
| 2015963 | Juan M. Alicea Hernandez | Address on file | | | | | | | |
| 1985596 | JUAN M. BAUZA | Address on file | | | | | | | |
| 2234482 | Juan M. Cataño de Jesus | Address on file | | | | | | | |
| 1659330 | Juan M. Colon Quintana | Address on file | | | | | | | |
| 2239819 | Juan M. Cordova | Address on file | | | | | | | |
| 1242418 | JUAN M. FERRER ALICEA | Address on file | | | | | | | |
| 2160183 | Juan M. Gomez Quintana | Address on file | | | | | | | |
| 1871147 | JUAN M. GUADALUPE DE LEON | Address on file | | | | | | | |
| 1698228 | Juan M. Hernandez Melendes | Address on file | | | | | | | |
| 1577064 | Juan M. Lopez Galiano | Address on file | | | | | | | |
| 1585173 | JUAN M. NIEVES COSTAS | Address on file | | | | | | | |
| 1523828 | Juan M. Rivera Rosa | Address on file | | | | | | | |
| 1966616 | Juan M. Valentin Perez | Address on file | | | | | | | |
| 2177041 | Juan Manuel Cruz De Armas | Address on file | | | | | | | |
| 2247537 | Juan Manuel Alicea Hernandez | Address on file | | | | | | | |
| 2205890 | Juan Manuel Cordova Gdoyesaux | Address on file | | | | | | | |
| 2042848 | Juan Manuel Garcia Ramos | Address on file | | | | | | | |
| 1737675 | Juan Manuel Naler Garcia | Address on file | | | | | | | |
| 254068 | Juan Martinez Gerena | Address on file | | | | | | | |
| 1242560 | Juan Martinez Gerena | Address on file | | | | | | | |
| 912776 | JUAN MASS ALVAREZ | Address on file | | | | | | | |
| 2162057 | Juan Matias Roman | Address on file | | | | | | | |
| 1814411 | JUAN MEJIAS VICENTE | Address on file | | | | | | | |
| 1896757 | JUAN MELENDEZ ALICEA | Address on file | | | | | | | |
| 1965462 | Juan Melendez Alicea | Address on file | | | | | | | |
| 1242584 | JUAN MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1482923 | Juan Mencaez Bagu | Address on file | | | | | | | |
| 2003409 | Juan Merced Delgado | Address on file | | | | | | | |
| 1024535 | JUAN MILLAND CARABALLO | Address on file | | | | | | | |
| 1668007 | Juan Miranda Neves | Address on file | | | | | | | |
| 1668007 | Juan Miranda Neves | Address on file | | | | | | | |
| 2164559 | Juan Montalvo Malave | Address on file | | | | | | | |
| 1924953 | Juan Mowt Rodriguez | Address on file | | | | | | | |
| 254120 | JUAN MUNIZ GALARZA | Address on file | | | | | | | |
| 1242650 | JUAN NAZARIO CALDERON | 75 CALLE YUUN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | |
| 1662095 | JUAN NEGRON VELEZ | Address on file | | | | | | | |
| 1505705 | Juan O Lopez Osorio | Address on file | | | | | | | |
| 1979568 | Juan O. Lopez Ortiz | Address on file | | | | | | | |
| 1765049 | Juan O. Rivera Cruz | Address on file | | | | | | | |
| 2242756 | JUAN OLIVERAS PACHECO | Address on file | | | | | | | |
| 1242719 | JUAN ORTIZ GONZALEZ | Address on file | | | | | | | |
| 2160989 | Juan Ortiz Martinez | Address on file | | | | | | | |
| 384246 | JUAN ORTIZ SANTIAGO | Address on file | | | | | | | |
| 912877 | JUAN OSORIO FLORES | Address on file | | | | | | | |
| 1821177 | JUAN OTERO HORRACH | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1621541 | JUAN P. CHEVERE SANCHEZ | Address on file | | | | | | | |
| 1599645 | Juan P. Chevere Sanchez | Address on file | | | | | | | |
| 1622224 | Juan P. Lopez Rodriguez | Address on file | | | | | | | |
| 1856823 | Juan P. Vargas Colon | Address on file | | | | | | | |
| 1854694 | Juan P. Vargas Colon | Address on file | | | | | | | |
| 1509943 | JUAN PABLO VAZQUEZ TORRES | Address on file | | | | | | | |
| 1024855 | JUAN PEREIRA FIGUEROA | Address on file | | | | | | | |
| 2150199 | Juan Perez Maestre | Address on file | | | | | | | |
| 2160572 | Juan Perez Maestre | Address on file | | | | | | | |
| 1826146 | Juan Perez Tirado | Address on file | | | | | | | |
| 1772513 | JUAN PIMENTEL PEREZ | Address on file | | | | | | | |
| 1658102 | JUAN R ACOSTA PEREZ | Address on file | | | | | | | |
| 66829 | JUAN R CANCEL MATEO | Address on file | | | | | | | |
| 1577705 | Juan R Delgado | Address on file | | | | | | | |
| 1094946 | JUAN R FUENTES LOPEZ | Address on file | | | | | | | |
| 843966 | Juan R Gil Nieves | Address on file | | | | | | | |
| 845966 | Juan R Gil Nieves | Address on file | | | | | | | |
| 1025016 | JUAN R HERNANDEZ RIVERA | Address on file | | | | | | | |
| 691179 | JUAN R HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 1346973 | JUAN R HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 254355 | JUAN R MATOS ARROYO | Address on file | | | | | | | |
| 2104443 | JUAN R NIEVES NIEVES | Address on file | | | | | | | |
| 1768714 | Juan R Ortiz Melendez | Address on file | | | | | | | |
| 1616401 | JUAN R PINEIRO CARRASQUILLO | Address on file | | | | | | | |
| 913005 | JUAN R RIVERA ROSARIO | Address on file | | | | | | | |
| 1668301 | Juan R Rivera Serrano | Address on file | | | | | | | |
| 1485486 | Juan R Rojas Aponte | Address on file | | | | | | | |
| 1823863 | JUAN R SOSTRE PEREZ | Address on file | | | | | | | |
| 1630208 | Juan R Tejera Zayas | Address on file | | | | | | | |
| 1589003 | JUAN R TORRES GARCIAS | Address on file | | | | | | | |
| 1855024 | Juan R. Cancel Mateo | Address on file | | | | | | | |
| 105471 | JUAN R. CORALES ORENGO | Address on file | | | | | | | |
| 1510938 | JUAN R. DE JESUS CARRERA | Address on file | | | | | | | |
| 2055424 | Juan R. De la Cruz Rivera | Address on file | | | | | | | |
| 1820587 | Juan R. Galarza | Address on file | | | | | | | |
| 1608953 | JUAN R. GARCIA MELIA | Address on file | | | | | | | |
| 2025216 | Juan R. Gonzalez Serrano | Address on file | | | | | | | |
| 1859316 | Juan R. Lopez Nunez | Address on file | | | | | | | |
| 2223827 | Juan R. Martinez Collazo | Address on file | | | | | | | |
| 1559942 | JUAN R. MARTINEZ GARCIA | Address on file | | | | | | | |
| 2102361 | Juan R. Nieves Nieves | Address on file | | | | | | | |
| 2106794 | Juan R. Nieves Nieves | Address on file | | | | | | | |
| 1620527 | Juan R. Ocasio Barreto | Address on file | | | | | | | |
| 1624747 | Juan R. Ortiz Perez | Address on file | | | | | | | |
| 1817595 | JUAN R. QUINONES ROJAS | Address on file | | | | | | | |
| 1514449 | JUAN R. VIDAL CARRERAS | Address on file | | | | | | | |
| 1514449 | JUAN R. VIDAL CARRERAS | Address on file | | | | | | | |
| 1873430 | Juan Rafael Diaz Diaz | S.Monte Mensah | | | | Gurabo | PR | 00778 | |
| 1954285 | Juan Ramon Arroyo Vargas | Address on file | | | | | | | |
| 2181062 | Juan Ramon Centeneda | Address on file | | | | | | | |
| 1952502 | Juan Ramon Hernandez Acosta | Address on file | | | | | | | |
| 1532870 | Juan Ramon Hernandez Rivera | Address on file | | | | | | | |
| 254466 | JUAN RAMON JIMENEZ VELEZ | Address on file | | | | | | | |
| 1585908 | Juan Ramon Lopez Rivera | Address on file | | | | | | | |
| 2230921 | Juan Ramon Nieves Marrero | Address on file | | | | | | | |
| 1513247 | Juan Ramon Rivera Cruz | Address on file | | | | | | | |
| 2161064 | Juan Ramon Rivera Oquendo | Address on file | | | | | | | |
| 2153618 | Juan Ramon Rivera Vazquez | Address on file | | | | | | | |
| 1512403 | JUAN RAMON RODRIGUEZ | Address on file | | | | | | | |
| 1512403 | JUAN RAMON RODRIGUEZ | Address on file | | | | | | | |
| 1825691 | JUAN RAMON SOTO CINTRON | Address on file | | | | | | | |
| 2015186 | Juan Ramon Velazquez Martinez | Address on file | | | | | | | |
| 1505677 | Juan Ramos Aponte | Address on file | | | | | | | |
| 1263103 | JUAN RAMOS TEIXIDOR | Address on file | | | | | | | |
| 1786697 | Juan Ramos Velazquez | Address on file | | | | | | | |
| 1565155 | Juan Raul Gomez Portela | Address on file | | | | | | | |
| 1771484 | Juan Rios Aponte | Address on file | | | | | | | |
| 1243131 | Juan Rivera | Address on file | | | | | | | |
| 442035 | JUAN RIVERA AYALA | Address on file | | | | | | | |
| 1811700 | Juan Rivera Vazquez | Address on file | | | | | | | |
| 2216425 | Juan Rodriguez Fonseca | Address on file | | | | | | | |
| 1819980 | JUAN RODRIGUEZ GARAY | Address on file | | | | | | | |
| 425866 | Juan Rodriguez Martinez | Address on file | | | | | | | |
| 1855433 | JUAN RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1025466 | JUAN RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1991095 | Juan Rodriguez Perez | Address on file | | | | | | | |
| 1912571 | Juan Rodriguez Perez | Address on file | | | | | | | |
| 1243217 | JUAN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1627789 | Juan Rodriguez Rosa | Address on file | | | | | | | |
| 2165560 | Juan Rodriguez Velazquez | Address on file | | | | | | | |
| 1781418 | Juan Rodriguez Velazquez | Address on file | | | | | | | |
| 691492 | Juan Rodriguez Velazquez | Address on file | | | | | | | |
| 1732874 | Juan Rolando Cruz Roman | Address on file | | | | | | | |
| 1568550 | JUAN ROSARIO COLON | Address on file | | | | | | | |
| 497076 | JUAN ROSARIO LUGO | Address on file | | | | | | | |
| 1577677 | JUAN ROSARIO PAGAN | Address on file | | | | | | | |
| 1954910 | Juan Rosario Pagan | Address on file | | | | | | | |
| 1461748 | Juan Rosario Reyes | Address on file | | | | | | | |
| 1243251 | JUAN ROSARIO REYES | Address on file | | | | | | | |
| 854936 | JUAN ROSARIO CASTRO | Address on file | | | | | | | |
| 2081793 | Juan Ruben Arana Llana | Address on file | | | | | | | |
| 1781440 | Juan Rubén Diaz Flores | Address on file | | | | | | | |
| 1595642 | JUAN RUBEN RAMOS GARCIA | Address on file | | | | | | | |
| 1658912 | Juan Ruiz Asprilla | Address on file | | | | | | | |
| 1658912 | Juan Ruiz Asprilla | Address on file | | | | | | | |
| 1657482 | Juan Ruiz Asprilla | Address on file | | | | | | | |
| 1661123 | Juan Ruiz Chaparro | Address on file | | | | | | | |
| 2231544 | Juan Ruiz Quiñones | Address on file | | | | | | | |
| 691549 | JUAN S ORTIZ FIGUEROA | Address on file | | | | | | | |
| 691549 | JUAN S ORTIZ FIGUEROA | Address on file | | | | | | | |
| 913175 | JUAN S. MARTIR SERRANO | Address on file | | | | | | | |
| 2001217 | Juan Salas Ugarte | Address on file | | | | | | | |
| 2165451 | Juan Santiago Arroyo | Address on file | | | | | | | |
| 855087 | JUAN SANTIAGO CINTRON | Address on file | | | | | | | |
| 1957560 | JUAN SANTOS HERNANDEZ | Address on file | | | | | | | |
| 537437 | JUAN SOTO GONZALEZ | Address on file | | | | | | | |
| 1243346 | JUAN SOTO SANCHEZ | Address on file | | | | | | | |
| 2162944 | Juan T. Borges Godineaux | Address on file | | | | | | | |
| 545127 | JUAN TELLADO SANTIAGO | Address on file | | | | | | | |
| 556343 | Juan Torres Rivera | Address on file | | | | | | | |
| 556343 | Juan Torres Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481216 | Juan Torres Rodriguez | Address on file | | | | | | | |
| 1655735 | JUAN TRUJILLO ORTEGA | Address on file | | | | | | | |
| 2003249 | JUAN V TOLEDO AMADOR | Address on file | | | | | | | |
| 2061025 | JUAN V TOLEDO AMADOR | Address on file | | | | | | | |
| 2061499 | Juan V. Toledo Amador | Address on file | | | | | | | |
| 2157350 | Juan Valentin Pirre | Address on file | | | | | | | |
| 2219318 | Juan Vargas Nieves | Address on file | | | | | | | |
| 1854159 | Juan Vazquez Torres | Address on file | | | | | | | |
| 828702 | JUAN VEGA NEGRON | Address on file | | | | | | | |
| 1628420 | Juan Vega Quinones | Address on file | | | | | | | |
| 1473649 | Juan Zayas Berrios | Address on file | | | | | | | |
| 911289 | JUAN ZAYAS DIAZ | Address on file | | | | | | | |
| 830301 | JUAN ZAYAS DIAZ | Address on file | | | | | | | |
| 2166046 | JUANA AY. Colon Lopez | Address on file | | | | | | | |
| 2195618 | Juana A. Colon Lopez | Address on file | | | | | | | |
| 2220489 | Juana A. Colon Lopez | Address on file | | | | | | | |
| 1973740 | Juana Agosto Cruz | Address on file | | | | | | | |
| 7707 | JUANA AGOSTO ROMAN | Address on file | | | | | | | |
| 1873199 | Juana B Anaya Alvarez | Address on file | | | | | | | |
| 2045177 | Juana B. Alcantara Calderon | Address on file | | | | | | | |
| 1288200 | JUANA BELBRU ROBLES | Address on file | | | | | | | |
| 1582128 | JUANA CASTRO MOYET | Address on file | | | | | | | |
| 354762 | JUANA CORTES OYOLA | Address on file | | | | | | | |
| 2155044 | Juana Dabso Rodriguez | Address on file | | | | | | | |
| 2155052 | Juana Del C De Jesus Fuentes | Address on file | | | | | | | |
| 2202845 | JUANA DIAZ DIAZ | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 | |
| 1492854 | Juana E Amaretz | Address on file | | | | | | | |
| 1960141 | Juana E. Rojas Burgos | Address on file | | | | | | | |
| 1685785 | Juana Fradera Cruz | Address on file | | | | | | | |
| 1582493 | Juana Fradera Cruz | Address on file | | | | | | | |
| 2195617 | Juana Gonzalez Burgos | Address on file | | | | | | | |
| 2105154 | Juana H Velazquez Benjamin | Address on file | | | | | | | |
| 1760027 | Juana Huertas Garcia | Address on file | | | | | | | |
| 1765106 | Juana I. Cardona Ortiz | Address on file | | | | | | | |
| 1729102 | Juana I. Paton Perez | Address on file | | | | | | | |
| 1755917 | Juana I. Sotomayor Vazquez | Address on file | | | | | | | |
| 91107 | JUANA J CINTRON ORTIZ | Address on file | | | | | | | |
| 1800652 | JUANA M DIAZ COLLADO | Address on file | | | | | | | |
| 1761850 | Juana M Figueroa Lugo | Address on file | | | | | | | |
| 1420014 | JUANA M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1420014 | JUANA M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1243149 | JUANA M RIVAS SALAVARRIA | Address on file | | | | | | | |
| 1577650 | Juana M Rivera Otero | Address on file | | | | | | | |
| 1877765 | Juana M. Gonzalez Rivera | Address on file | | | | | | | |
| 2111805 | Juana M. Laureano Sifonte | Address on file | | | | | | | |
| 2101810 | Juana M. Laureano Sifonte | Address on file | | | | | | | |
| 2166626 | Juana Maldonado Gonzalez | Address on file | | | | | | | |
| 1762626 | Juana Mateo Santiago | Address on file | | | | | | | |
| 1493942 | Juana Mercedes Hernandez Martinez | Address on file | | | | | | | |
| 1601562 | Juana Montero Perez | Address on file | | | | | | | |
| 1734253 | JUANA N. RESTO ACEVEDO | Address on file | | | | | | | |
| 1243594 | JUANA RAMOS CLAUDIO | HC 67 BOX 15679 | | | | FAJARDO | PR | 00738 | |
| 417226 | JUANA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1941953 | Juana Rosado Rivera | Address on file | | | | | | | |
| 2062754 | Juana S. Font Salas | Address on file | | | | | | | |
| 1557876 | Juana Salas Bruno | Address on file | | | | | | | |
| 1026710 | JUANA SANTIAGO COLON | Address on file | | | | | | | |
| 1825676 | JUANA TORRES DIAZ | Address on file | | | | | | | |
| 1860079 | Juanita A. Calderon Rodriguez | Address on file | | | | | | | |
| 1821959 | JUANITA ADORNO CANDELARIO | Address on file | | | | | | | |
| 1943824 | Juanita Alvarez Torres | Address on file | | | | | | | |
| 2136139 | Juanita Ayala Diaz | Address on file | | | | | | | |
| 1755197 | JUANITA BERRIOS VILLAFANE | Address on file | | | | | | | |
| 1979333 | Juanita Camacho Torres | Address on file | | | | | | | |
| 68018 | JUANITA CANTRES CASTRO | Address on file | | | | | | | |
| 1937176 | Juanita Carrasquillo Rosario | Address on file | | | | | | | |
| 1243665 | JUANITA CHAPMAN FIGUEROA | Address on file | | | | | | | |
| 2211533 | Juanita Cordero Oguendo | Address on file | | | | | | | |
| 1603731 | Juanita Cotto Colon | Address on file | | | | | | | |
| 1558891 | Juanita Diaz Caceres | Address on file | | | | | | | |
| 1694054 | JUANITA DIAZ OYOLA | Address on file | | | | | | | |
| 2153277 | Juanita Diaz Rivera | Address on file | | | | | | | |
| 1916180 | Juanita Diaz Rivera | Address on file | | | | | | | |
| 1564669 | Juanita E Ayala Marquez | Address on file | | | | | | | |
| 1777230 | Juanita E Ayala Marquez | Address on file | | | | | | | |
| 1782430 | JUANITA E. AYALA MARQUEZ | Address on file | | | | | | | |
| 1689886 | Juanita E. Ayala Marquez | Address on file | | | | | | | |
| 1651695 | JUANITA E. MORALES ROSA | Address on file | | | | | | | |
| 1533667 | Juanita E. Sepúlveda Ortiz | Address on file | | | | | | | |
| 2047348 | Juanita Flores Vazquez | Address on file | | | | | | | |
| 2065929 | Juanita Fontanez Rivera | Address on file | | | | | | | |
| 1581614 | JUANITA FRANQUI MURIEL | Address on file | | | | | | | |
| 2093229 | JUANITA GUZMAN BARBOSA | Address on file | | | | | | | |
| 1561895 | JUANITA GUZMAN CRUZ | Address on file | | | | | | | |
| 2204736 | Juanita Hernandez Zayas | Address on file | | | | | | | |
| 853249 | Juanita Ibarrondo Espinoza | Address on file | | | | | | | |
| 1767979 | JUANITA JIMENEZ CUEVAS | Address on file | | | | | | | |
| 1785971 | Juanita Jimenez Cuevas | Address on file | | | | | | | |
| 1651866 | Juanita Lopez Torres | Address on file | | | | | | | |
| 2154433 | Juanita Lozano Santana | Address on file | | | | | | | |
| 2060127 | Juanita Martinez Gutierrez | Address on file | | | | | | | |
| 1911206 | Juanita Martinez Gutierrez | Address on file | | | | | | | |
| 1857264 | Juanita Martinez Lagares | Address on file | | | | | | | |
| 1347423 | JUANITA MORALES DE JESUS | Address on file | | | | | | | |
| 2102710 | Juanita Muller Arroyo | Address on file | | | | | | | |
| 2089306 | Juanita Muller Arroyo | Address on file | | | | | | | |
| 2104850 | Juanita Muller Arroyo | Address on file | | | | | | | |
| 1727248 | Juanita Muñiz Torres | Address on file | | | | | | | |
| 1608080 | Juanita Ortiz Agosto | Address on file | | | | | | | |
| 2093075 | JUANITA ORTIZ GARCIA | Address on file | | | | | | | |
| 1243749 | JUANITA OTERO CRISTOBAL | Address on file | | | | | | | |
| 1601625 | JUANITA PEREZ GONZALEZ | Address on file | | | | | | | |
| 1656085 | Juanita Perez Gonzalez | Address on file | | | | | | | |
| 1981324 | Juanita Perez Montano | Address on file | | | | | | | |
| 2022623 | Juanita Perez Montano | Address on file | | | | | | | |
| 442553 | Juanita Rivera Albino | Address on file | | | | | | | |
| 451589 | JUANITA RIVERA MORALES | Address on file | | | | | | | |
| 1243766 | JUANITA RIVERA MORALES | Address on file | | | | | | | |
| 1968025 | Juanita Rivera Nieves | Address on file | | | | | | | |
| 944357 | JUANITA RIVERA ROBLES | Address on file | | | | | | | |
| 1910169 | JUANITA RODRIGUEZ NIEVES | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1243787 | JUANITA SALVA LABOY | Address on file | | | | | | | |
| 1798142 | Juanita Sierra Lopez | Address on file | | | | | | | |
| 1585580 | Juanita Solano Reyes | Address on file | | | | | | | |
| 1027334 | JUANITA TORRES CORA | Address on file | | | | | | | |
| 1721282 | Juanita Toyens Martinez | Address on file | | | | | | | |
| 1959581 | Juanita Toyens Martinez | Address on file | | | | | | | |
| 574487 | JUANITA VEGA BORRERO | Address on file | | | | | | | |
| 1725534 | Juanita Villamil Porrata | Address on file | | | | | | | |
| 1974646 | Juanita Zayas Diaz | Address on file | | | | | | | |
| 1243811 | JUANITA ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 598983 | JUANITA ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 1989942 | Jubal Lebron | Address on file | | | | | | | |
| 1027378 | JUBAL LEBRON MONCLOVA | Address on file | | | | | | | |
| 1640458 | Judaisa Martinez Velazquez | Address on file | | | | | | | |
| 1759946 | Judi del Carmen Guzman Nogueras | Address on file | | | | | | | |
| 1497098 | Judimar Perez Reyes | Address on file | | | | | | | |
| 2206505 | Judith A. Sanchez | Address on file | | | | | | | |
| 1854779 | JUDITH ALERS SEGANA | Address on file | | | | | | | |
| 1842546 | Judith Andujar Quinones | Address on file | | | | | | | |
| 1855974 | JUDITH AVILES REYES | Address on file | | | | | | | |
| 2219328 | Judith B. Cortes Perez | Address on file | | | | | | | |
| 2202673 | Judith B. Cortes Perez | Address on file | | | | | | | |
| 1606405 | Judith B. Quinones Navarro | Address on file | | | | | | | |
| 1669726 | Judith Bernard Bermudez | Address on file | | | | | | | |
| 1759400 | JUDITH BERRIOS RIVERA | Address on file | | | | | | | |
| 1559212 | Judith Berrero Walker | Address on file | | | | | | | |
| 1665518 | Judith Choco Ramos | Address on file | | | | | | | |
| 1243848 | JUDITH CLASS MUNIZ | Address on file | | | | | | | |
| 1877401 | JUDITH COLON RAMOS | Address on file | | | | | | | |
| 1748993 | Judith Colón Reyes | Address on file | | | | | | | |
| 1851742 | Judith Concepcion Figueroa | Address on file | | | | | | | |
| 1670143 | JUDITH CORREA SANTIAGO | Address on file | | | | | | | |
| 1817868 | JUDITH D MARICANO RODRIGUEZ | Address on file | | | | | | | |
| 1852745 | Judith D. Marciano Rodriguez | Address on file | | | | | | | |
| 1243861 | JUDITH DE JESUS SANTIAGO | Address on file | | | | | | | |
| 913566 | JUDITH FABRE NIEVES | Address on file | | | | | | | |
| 2220541 | Judith Flores Cartagena | Address on file | | | | | | | |
| 2065063 | Judith Flores Rodriguez | Address on file | | | | | | | |
| 1683965 | Judith Garcia Torres | Address on file | | | | | | | |
| 1935297 | Judith Gay Davila | Address on file | | | | | | | |
| 2080326 | Judith Gay Davila | Address on file | | | | | | | |
| 1243894 | JUDITH I RIVERA SALGADO | Address on file | | | | | | | |
| 1717194 | Judith Irizarry Ortiz | Address on file | | | | | | | |
| 1789321 | Judith Irizarry Ortiz | Address on file | | | | | | | |
| 1773307 | JUDITH JU MTORRES | Address on file | | | | | | | |
| 2223113 | Judith Lopez De Jesus | Address on file | | | | | | | |
| 1629407 | Judith M Matias Leon | Address on file | | | | | | | |
| 1669029 | Judith M Rivera Pizarro | Address on file | | | | | | | |
| 2193089 | Judith M Zayas Rodriguez | Address on file | | | | | | | |
| 1629882 | JUDITH M. COLON ORTIZ | Address on file | | | | | | | |
| 2141771 | Judith Martinez Vega | Address on file | | | | | | | |
| 1744975 | Judith Morales Gonzalez | Address on file | | | | | | | |
| 1616340 | JUDITH NAVARRO CENTENO | Address on file | | | | | | | |
| 1822153 | Judith Nereida Marrero Figueroa | Address on file | | | | | | | |
| 2207303 | Judith Ortiz Diaz | Address on file | | | | | | | |
| 1814444 | JUDITH OTERO MARTINEZ | Address on file | | | | | | | |
| 2222301 | Judith Perez Torres | Address on file | | | | | | | |
| 2196237 | Judith Perez Torres | Address on file | | | | | | | |
| 2204093 | Judith Ponce | Address on file | | | | | | | |
| 2023020 | Judith Rivera Gonzalez | Address on file | | | | | | | |
| 2156096 | Judith Rivera Martinez | Address on file | | | | | | | |
| 1748116 | Judith Rivera Medina | Address on file | | | | | | | |
| 1781149 | Judith Rodriguez Falcon | Address on file | | | | | | | |
| 1891343 | Judith Rodriguez Laureano | Address on file | | | | | | | |
| 1655045 | JUDITH RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1243973 | JUDITH ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 1243973 | JUDITH ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 1851023 | Judith Rosado Lorenzo | Address on file | | | | | | | |
| 1243976 | JUDITH ROSADO RIVERA | Address on file | | | | | | | |
| 2058721 | Judith Santiago Nieves | Address on file | | | | | | | |
| 1027556 | JUDITH SANTIAGO RIVERA | Address on file | | | | | | | |
| 1243986 | JUDITH SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1488214 | Judith Santos Lopez | Address on file | | | | | | | |
| 1589468 | Judith Silva Diaz | Address on file | | | | | | | |
| 692369 | JUDITH TORRES SAMBOLIN | Address on file | | | | | | | |
| 2159652 | Judith Velazquez Isaac | Address on file | | | | | | | |
| 1611240 | Judith Wilson-Magris | Address on file | | | | | | | |
| 1780421 | Judy Nieves Negron | Address on file | | | | | | | |
| 1560088 | Judyberlt Guzman Leon | Address on file | | | | | | | |
| 1739125 | Juhanne Villafane | Address on file | | | | | | | |
| 166031 | Julia A Fernandez Oroz | Address on file | | | | | | | |
| 2069005 | Julia A Semidey Torres | Address on file | | | | | | | |
| 1934066 | Julia A Semidey Torres | Address on file | | | | | | | |
| 2025032 | Julia A Seisi Colon | Address on file | | | | | | | |
| 255328 | JULIA A. HERNANDEZ CORTES | Address on file | | | | | | | |
| 1603832 | Julia A. Medina Nunez | Address on file | | | | | | | |
| 527717 | JULIA A. SEMIDEY TORRES | Address on file | | | | | | | |
| 2087388 | Julia A. Semidey Torres | Address on file | | | | | | | |
| 1640291 | Julia Agosto Bencebi | Address on file | | | | | | | |
| 1640291 | Julia Agosto Bencebi | Address on file | | | | | | | |
| 1493485 | Julia Alvarado | Address on file | | | | | | | |
| 1819173 | JULIA ANDINO VAZQUEZ | Address on file | | | | | | | |
| 1244032 | JULIA ANDINO VAZQUEZ | Address on file | | | | | | | |
| 1959946 | JULIA ARAUZ PERALES | Address on file | | | | | | | |
| 2178337 | Julia Baldera Rodriguez Fernandez | Address on file | | | | | | | |
| 1027647 | JULIA BURGOS CRUZ | Address on file | | | | | | | |
| 2243781 | Julia Colon Vargas | Address on file | | | | | | | |
| 1244064 | JULIA DE LEON CUADRADO | Address on file | | | | | | | |
| 1244064 | JULIA DE LEON CUADRADO | Address on file | | | | | | | |
| 255359 | JULIA E BRITO HERNANDEZ | Address on file | | | | | | | |
| 1244075 | JULIA E HERNANDEZ ARROYO | Address on file | | | | | | | |
| 1508773 | Julia E Rivera Ramos | Address on file | | | | | | | |
| 2067051 | Julia E. Davila Martinez | Address on file | | | | | | | |
| 2079605 | Julia E. Morales Marrero | Address on file | | | | | | | |
| 1711380 | JULIA E. RIVERA RAMOS | Address on file | | | | | | | |
| 514407 | Julia E. Santiago Alejandro | Address on file | | | | | | | |
| 1747911 | JULIA ENID LEON RODRIGUEZ | Address on file | | | | | | | |
| 2127722 | Julia Enid Leon Rodriguez | Address on file | | | | | | | |
| 1820713 | JULIA ESTRADA PENA | Address on file | | | | | | | |
| 2208030 | Julia Eva Duruet | Address on file | | | | | | | |
| 1586613 | JULIA GOMEZ VEGA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 388287 | JULIA I. OYOLA NIEVES | Address on file | | | | | | | |
| 2220383 | Julia I. Rivera Rios | Address on file | | | | | | | |
| 1804303 | JULIA I. VINAS LEDEE | Address on file | | | | | | | |
| 1833510 | JULIA IRAIDA DIAZ MORALES | Address on file | | | | | | | |
| 1565648 | Julia M Garcia Maijeca | Address on file | | | | | | | |
| 835094 | JULIA M GONZALEZ CASTRO | Address on file | | | | | | | |
| 2083256 | Julia M Morell Alomar | Address on file | | | | | | | |
| 1567346 | JULIA M SANCHEZ DE RODRIGUEZ | Address on file | | | | | | | |
| 1027933 | JULIA M SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 561342 | JULIA M TRONCOSO SANTIAGO | Address on file | | | | | | | |
| 1787007 | JULIA M VISALDEN VAZQUEZ | Address on file | | | | | | | |
| 1750781 | Julia M. Ayala Reyes | Address on file | | | | | | | |
| 1988008 | Julia M. Lopez Velez | Address on file | | | | | | | |
| 1921024 | Julia M. Matos Torres | Address on file | | | | | | | |
| 2207377 | Julia M. Perez Rodriguez | Address on file | | | | | | | |
| 1793238 | Julia M. Soto Diaz | Address on file | | | | | | | |
| 1877030 | Julia Maldonado Medina | Address on file | | | | | | | |
| 293650 | JULIA MALDONADO VELEZ | Address on file | | | | | | | |
| 1710719 | Julia Margarita Soto Feliciano | Address on file | | | | | | | |
| 2052391 | Julia Maria Badillo Lozano | Address on file | | | | | | | |
| 2101514 | Julia Maria Coll Perez | Address on file | | | | | | | |
| 1901440 | Julia Maria Diaz Diaz | Address on file | | | | | | | |
| 2146336 | Julia Martinez Ortiz | Address on file | | | | | | | |
| 2234404 | Julia Martinez Sanchez | Address on file | | | | | | | |
| 692589 | Julia Morales | Address on file | | | | | | | |
| 1994368 | Julia Morales | Address on file | | | | | | | |
| 692589 | Julia Morales | Address on file | | | | | | | |
| 692589 | Julia Morales | Address on file | | | | | | | |
| 2207719 | Julia Morales | Address on file | | | | | | | |
| 1264188 | JULIA MORALES FLORES | Address on file | | | | | | | |
| 1028013 | JULIA MORALES SALINAS | Address on file | | | | | | | |
| 1726336 | JULIA MORAN | Address on file | | | | | | | |
| 1746991 | Julia Moran | Address on file | | | | | | | |
| 1244190 | JULIA MUNIZ RAMOS | Address on file | | | | | | | |
| 1244190 | JULIA MUNIZ RAMOS | Address on file | | | | | | | |
| 2013621 | Julia O'Farrill Morales | Address on file | | | | | | | |
| 2153717 | Julia Ortiz Capo | Address on file | | | | | | | |
| 1244195 | JULIA ORTIZ PAGAN | Address on file | | | | | | | |
| 1244199 | JULIA PENA DE JESUS | Address on file | | | | | | | |
| 1635157 | Julia Perez Martinez | Address on file | | | | | | | |
| 2157188 | Julia Pimiros Soto | Address on file | | | | | | | |
| 1618891 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1821808 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1619639 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1647855 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1790939 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1859142 | JULIA RAMONA GARCIA | Address on file | | | | | | | |
| 1512666 | JULIA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2203536 | Julia Rodriguez Rodriguez | P.O. Box 982 | | | | Patillas | PR | 00723 | |
| 2136878 | Julia Rosa Mendez Santiago | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | |
| 1859872 | Julia Trinidad Oyola Cruz | Address on file | | | | | | | |
| 1709928 | Julia Vidalobos Rivera | Address on file | | | | | | | |
| 1702223 | JULIA VIRGINIA MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1534296 | Julian Escalera Escalera | Address on file | | | | | | | |
| 1503477 | Julian J. Vigo Soto | Address on file | | | | | | | |
| 846022 | JULIAN M CARABALLO CLEMENTE | Address on file | | | | | | | |
| 846022 | JULIAN M CARABALLO CLEMENTE | Address on file | | | | | | | |
| 1861502 | Julian Ramirez Rosa | Address on file | | | | | | | |
| 1817906 | JULIAN REYES BAEZ | Address on file | | | | | | | |
| 2167400 | Julian Santiago Perez | Address on file | | | | | | | |
| 1878529 | Juliana Rogiguez Figueroa | Address on file | | | | | | | |
| 1756126 | Juliana O'Neill Lugo | Address on file | | | | | | | |
| 1749824 | Juliana Rosado Vazquez | Address on file | | | | | | | |
| 1643159 | Juliana Soto Benitez | Address on file | | | | | | | |
| 781899 | JULIANNA BLAKE JIMENEZ | Address on file | | | | | | | |
| 1627239 | Julie A Lopez Rodriguez | Address on file | | | | | | | |
| 1792936 | JULIE CORDERO OCASIO | Address on file | | | | | | | |
| 913818 | JULIE CORDERO OCASIO | Address on file | | | | | | | |
| 913821 | JULIE E RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 913821 | JULIE E RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 1766541 | Julie M. Enchautegui Perez | Address on file | | | | | | | |
| 1759294 | Julieman Montojo Ruiz | Address on file | | | | | | | |
| 1770568 | Julienne de las Rosas Febles Rivera | Address on file | | | | | | | |
| 1515821 | Juliette Rovira Ocasio | Address on file | | | | | | | |
| 1796012 | JULIO A BAEZ SANTIAGO | Address on file | | | | | | | |
| 1635903 | Julio A Colon Lugovi | Address on file | | | | | | | |
| 255712 | JULIO A LUNA CANUELAS | Address on file | | | | | | | |
| 1700795 | Julio A Pinero | Address on file | | | | | | | |
| 1700795 | Julio A Pinero | Address on file | | | | | | | |
| 1659480 | Julio A Pinero | Address on file | | | | | | | |
| 2130809 | Julio A Roche Conde | Address on file | | | | | | | |
| 1028470 | JULIO A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1915061 | Julio A Roman Romero | Address on file | | | | | | | |
| 691868 | JULIO A ROSA CORREA | Address on file | | | | | | | |
| 1920007 | Julio A Veguilla Gonzalez | Address on file | | | | | | | |
| 1928789 | Julio A. Baez Santiago | Address on file | | | | | | | |
| 2001705 | Julio A. Jimenez Diaz | Address on file | | | | | | | |
| 1535232 | JULIO A. LUNA CANUELAS | Address on file | | | | | | | |
| 1721838 | Julio A. Mendez Nunez | Address on file | | | | | | | |
| 1498302 | Julio A. Ramos Sepulveda | Address on file | | | | | | | |
| 1653740 | Julio A. Roche Conde | Address on file | | | | | | | |
| 1769662 | Julio A. Santiago Febus | Address on file | | | | | | | |
| 1875077 | Julio A. Valdes De Jesus | Address on file | | | | | | | |
| 1578417 | Julio Alberto Pellicier Torres | Address on file | | | | | | | |
| 1813447 | Julio Alberto Pellicier Torres | Address on file | | | | | | | |
| 2132071 | Julio Amaro Ortiz | Address on file | | | | | | | |
| 1658708 | Julio Angel Caldero Rios | Address on file | | | | | | | |
| 1615815 | JULIO ANGEL CORDERO VIRUET | Address on file | | | | | | | |
| 2168315 | Julio Angel Lopez Enrique | Address on file | | | | | | | |
| 1541389 | Julio Angel Menendez Hernandez | Address on file | | | | | | | |
| 1585197 | JULIO ANGEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 2164575 | Julio Arroyo Castro | Address on file | | | | | | | |
| 1518185 | Julio Baez Romero | Address on file | | | | | | | |
| 1028536 | JULIO BETANCOURT SANTIAGO | Address on file | | | | | | | |
| 1762084 | Julio C Castillo De Jesus | Address on file | | | | | | | |
| 1429304 | Julio C Cotz Nieves | Address on file | | | | | | | |
| 1801467 | Julio C Diaz Gonzalez | Address on file | | | | | | | |
| 1657216 | Julio C Lebro Morales | Address on file | | | | | | | |
| 1609258 | Julio C Orozco | Address on file | | | | | | | |
| 1877150 | Julio C. Aviles Ocasio | Address on file | | | | | | | |
| 1675612 | Julio C. Castro Maldonado | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011943 | Julio C. Cruz Rodriguez | Address on file | | | | | | | |
| 2120506 | Julio C. Cruz Rodriguez | Address on file | | | | | | | |
| 1835891 | Julio C. Diaz Gonzalez | Address on file | | | | | | | |
| 1877467 | Julio C. Diaz Gonzalez | Address on file | | | | | | | |
| 1672788 | Julio C. Mendez Soto | Address on file | | | | | | | |
| 1566051 | Julio C. Rios Berrocales | Address on file | | | | | | | |
| 1580097 | Julio C. Rivera | Address on file | | | | | | | |
| 1585491 | JULIO C. ROSARIO LIZARDI | Address on file | | | | | | | |
| 2004069 | Julio C. Soto Gonzalez | Address on file | | | | | | | |
| 1522198 | JULIO C. TORO FELICIANO | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | |
| 2228110 | Julio Camacho Pastrana | Address on file | | | | | | | |
| 66321 | JULIO CAMPS OLMEDO | Address on file | | | | | | | |
| 66321 | JULIO CAMPS OLMEDO | Address on file | | | | | | | |
| 1517177 | JULIO CARRION RIVERA | Address on file | | | | | | | |
| 1546218 | Julio Castro Camacho | Address on file | | | | | | | |
| 2119960 | Julio Cesar Bonilla Melendez | Address on file | | | | | | | |
| 2114657 | Julio Cesar Campos Martinez | Address on file | | | | | | | |
| 113881 | JULIO CESAR CRUZ BENITEZ | Address on file | | | | | | | |
| 2158608 | Julio Cesar Vargas Vizcaya | Address on file | | | | | | | |
| 2125505 | Julio Crimo Pinet | Address on file | | | | | | | |
| 1244609 | JULIO COTTO CATALA | Address on file | | | | | | | |
| 1244609 | JULIO COTTO CATALA | Address on file | | | | | | | |
| 1244766 | JULIO CROSARIO LIZARDI | Address on file | | | | | | | |
| 693101 | Julio Cruz Rodriguez | Address on file | | | | | | | |
| 693101 | Julio Cruz Rodriguez | Address on file | | | | | | | |
| 1028688 | JULIO DAVILA AUCEA | Address on file | | | | | | | |
| 1244789 | JULIO DAVILA VIRUET | Address on file | | | | | | | |
| 1840337 | Julio De Jesus Berrios | Address on file | | | | | | | |
| 1558646 | Julio de Jesus Ramos | Address on file | | | | | | | |
| 1615257 | Julio Diaz Ortiz | Address on file | | | | | | | |
| 1459023 | JULIO DIAZ VALDES | Address on file | | | | | | | |
| 14185 | JULIO E ALICEA BERNIER | Address on file | | | | | | | |
| 1028715 | JULIO E CHARBON HERRERA | Address on file | | | | | | | |
| 1264859 | JULIO E MUNET SOUS | Address on file | | | | | | | |
| 1484377 | Julio E Rojas Quiñones | Address on file | | | | | | | |
| 1485276 | JULIO E ROJAS QUIÑONEZ | Address on file | | | | | | | |
| 693196 | JULIO E ROMAN MILLET | Address on file | | | | | | | |
| 1244887 | JULIO E ROMAN MILLET | Address on file | | | | | | | |
| 1625106 | JULIO E ROSADO MORALES | Address on file | | | | | | | |
| 1775913 | Julio E. Campo Olmedo | Address on file | | | | | | | |
| 1701039 | Julio E. De Jesus Rivera | Address on file | | | | | | | |
| 1764183 | Julio E. Figueroa Concepcion | Address on file | | | | | | | |
| 2243426 | Julio E. Figueroa Concepcion | Address on file | | | | | | | |
| 1244847 | JULIO E. GUERRERO SANTIAGO | Address on file | | | | | | | |
| 2147234 | Julio E. Landro Gonzalez | Address on file | | | | | | | |
| 1614702 | Julio E. Quinones Felix | Address on file | | | | | | | |
| 1491248 | JULIO E. SANCHEZ CARTAGENA | Address on file | | | | | | | |
| 1751675 | Julio E. Vargas Reidan | Address on file | | | | | | | |
| 2156235 | Julio Enrique Arand Padilla | Address on file | | | | | | | |
| 2156226 | Julio Enrique Arand Padilla | Address on file | | | | | | | |
| 1480811 | Julio Enrique Bayon | Address on file | | | | | | | |
| 1702103 | Julio Enrique Colon Valentin | Address on file | | | | | | | |
| 1823579 | JULIO ENRIQUE ROSADO MORALES | Address on file | | | | | | | |
| 1795222 | Julio Enrique Troche Figueroa | Address on file | | | | | | | |
| 1026762 | JULIO ESCALERA LUMBALANO | Address on file | | | | | | | |
| 1590603 | Julio F Correa Rodriguez | Address on file | | | | | | | |
| 1590603 | Julio F Correa Rodriguez | Address on file | | | | | | | |
| 693230 | JULIO FLORES GUZMAN | Address on file | | | | | | | |
| 1028797 | JULIO FORGAS TORRUELLAS | Address on file | | | | | | | |
| 1641504 | JULIO FUENTES RONDON | Address on file | | | | | | | |
| 2206191 | Julio G. Ramos Claudio | Address on file | | | | | | | |
| 693249 | JULIO GOMEZ MULERO | Address on file | | | | | | | |
| 693249 | JULIO GOMEZ MULERO | Address on file | | | | | | | |
| 1688830 | Julio Gonzalez Caez | Address on file | | | | | | | |
| 206891 | Julio Gotay Borrero | Address on file | | | | | | | |
| 1344963 | Julio Guerra Quinones | Address on file | | | | | | | |
| 1598055 | JULIO H FERMAINTT ADORNO | Address on file | | | | | | | |
| 1911782 | Julio H Montilla Lopez | Address on file | | | | | | | |
| 1501205 | JULIO H. FERMAINTT ADORNO | Address on file | | | | | | | |
| 217676 | JULIO HERNANDEZ DIAZ | Address on file | | | | | | | |
| 1820569 | JULIO HERRAN GARCIA | Address on file | | | | | | | |
| 1798802 | JULIO I RAMOS TORRES | Address on file | | | | | | | |
| 1721615 | Julio J. Castro Laureano | Address on file | | | | | | | |
| 1652448 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1696560 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1652448 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1696560 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1696560 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1245035 | JULIO L DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 2202050 | Julio L. Marin Casanova | Address on file | | | | | | | |
| 1753521 | Julio L. Miranda | Address on file | | | | | | | |
| 1503148 | JULIO LARACUENTE MONTALVO | Address on file | | | | | | | |
| 2154891 | Julio Lopez Roche | Address on file | | | | | | | |
| 2221824 | Julio Lopez Roldan | Address on file | | | | | | | |
| 2215056 | Julio Lopez Roldan | Address on file | | | | | | | |
| 2210634 | Julio Luis Rivera | Address on file | | | | | | | |
| 2073595 | Julio M. Devarie Gorrion | Address on file | | | | | | | |
| 858141 | JULIO MACHUCA MARTINEZ | Address on file | | | | | | | |
| 1508542 | JULIO MALDONADO RAMOS | Address on file | | | | | | | |
| 1533432 | Julio Marcano Garcia | Address on file | | | | | | | |
| 1553452 | JULIO MARTINEZ SANTA | Address on file | | | | | | | |
| 1245104 | JULIO MEDINA INOSTROZA | Address on file | | | | | | | |
| 1913251 | Julio Medina Quinones | Address on file | | | | | | | |
| 2091605 | Julio Montes Rivera | Address on file | | | | | | | |
| 1738126 | Julio Morales | Address on file | | | | | | | |
| 1245140 | JULIO NIEVES ACEVEDO | Address on file | | | | | | | |
| 1245145 | JULIO O GALIANO RODRIGUEZ | Address on file | | | | | | | |
| 1777998 | JULIO ORLANDO RIOS MATOS | Address on file | | | | | | | |
| 1594103 | Julio Ortiz Benitez | Address on file | | | | | | | |
| 1904704 | Julio Ortiz Martinez | Address on file | | | | | | | |
| 1645252 | JULIO ORTIZ RIVERA | Address on file | | | | | | | |
| 256252 | JULIO PADILLA RIVERA | Address on file | | | | | | | |
| 1245181 | JULIO PIZARRO VALDES | Address on file | | | | | | | |
| 1576430 | JULIO R BARRERA FRONTERA | Address on file | | | | | | | |
| 1245204 | JULIO R OQUENDO MORALES | Address on file | | | | | | | |
| 1807673 | JULIO R RIVERA SANTIAGO | Address on file | | | | | | | |
| 1634014 | JULIO R. BENITEZ TORRES | Address on file | | | | | | | |
| 1600275 | Julio R. Commander del Valle | Address on file | | | | | | | |
| 1245202 | JULIO R. MERCADO RIVERA | Address on file | | | | | | | |
| 2220595 | Julio R. Zayas | Address on file | | | | | | | |
| 1863572 | JULIO RAMOS SALGADO | 908 CALLE KENNEDY URB. JOSE MERCADO | | | | CAGUAS | PR | 00725 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785042 | Julio Reyes Fernandez | Address on file | | | | | | | |
| 1825069 | Julio Rivera Badillo | Address on file | | | | | | | |
| 444325 | JULIO RIVERA CONCEPCION | Address on file | | | | | | | |
| 2162444 | Julio Rivera Correa | Address on file | | | | | | | |
| 1029169 | JULIO RIVERA JIMENEZ | Address on file | | | | | | | |
| 1808580 | Julio Rivera Martinez | Address on file | | | | | | | |
| 2157232 | Julio Rivera Millán | Address on file | | | | | | | |
| 1680813 | Julio Rivera Perez | 868 Calle Rio Grande Montecasino | | | | Toa Alta | PR | 00953 | |
| 2172956 | Julio Rivera Rodriguez | Address on file | | | | | | | |
| 2154971 | Julio Rodriguez Perez | Address on file | | | | | | | |
| 1655478 | JULIO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 914186 | JULIO ROSADO LAMBOY | Address on file | | | | | | | |
| 2203709 | Julio Rosario Sanchez | Address on file | | | | | | | |
| 2208291 | Julio Segui Lassus | Address on file | | | | | | | |
| 1665097 | Julio T. Osorio Lopez | 143 Puerto del Combate | | | | Boqueron | PR | 00622 | |
| 1631803 | Julio Torres del Valle | Address on file | | | | | | | |
| 1757835 | Julio Torres del Valle | Address on file | | | | | | | |
| 1841279 | Julio Torres Izquierdo | Address on file | | | | | | | |
| 1652327 | Julio Torres Rosado | Address on file | | | | | | | |
| 1652327 | Julio Torres Rosado | Address on file | | | | | | | |
| 691598 | JULIO VARGAS TIRU | Address on file | | | | | | | |
| 574809 | JULIO VEGA CRUZ | Address on file | | | | | | | |
| 2179358 | Julio Villegas Rosario | Address on file | | | | | | | |
| 2108720 | Julissa Andujar Montalvo | Address on file | | | | | | | |
| 1565923 | Julissa Aviles Velez | Address on file | | | | | | | |
| 256412 | Julissa Aviles Velez | Address on file | | | | | | | |
| 1545898 | Julissa Aviles Velez | Address on file | | | | | | | |
| 2051136 | Julissa Caballero Villegas | Address on file | | | | | | | |
| 1476399 | JULISSA GARCIA GARCIA | Address on file | | | | | | | |
| 1240403 | JULISSA IRENE NIEVES | Address on file | | | | | | | |
| 1586533 | Julissa M. Rivera Echevarria | Address on file | | | | | | | |
| 1546264 | Julissa Matave Martinez | Address on file | | | | | | | |
| 1661978 | Julissa Navarro Inserry | Address on file | | | | | | | |
| 1245418 | JULISSA PINERO NEGRON | Address on file | | | | | | | |
| 1598469 | JULISSA ROSA VALENTIN | Address on file | | | | | | | |
| 2155481 | Julissa Santiago Alvarado | Address on file | | | | | | | |
| 2155444 | Julissa Santiago Alvarado | Address on file | | | | | | | |
| 2155420 | Julissa Santiago Alvarado | Address on file | | | | | | | |
| 2155418 | Julissa Santiago Alvarado | Address on file | | | | | | | |
| 2218577 | Julius A. Álvarez Chardón | Address on file | | | | | | | |
| 1759321 | JULMARIE NIEVES GONZALEZ | Address on file | | | | | | | |
| 1265451 | JUNIL RIVERA ORTIZ | Address on file | | | | | | | |
| 1529650 | Junior Hernandez Gonzalez | Address on file | | | | | | | |
| 1937554 | Junsan Reyes Rivera | Address on file | | | | | | | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 1789690 | Jusely Irizarry Garcia | Address on file | | | | | | | |
| 1245471 | Justina Contreras Lopez | Address on file | | | | | | | |
| 1876274 | Justina Contreras Lopez | Address on file | | | | | | | |
| 2153293 | Justina Correa Ortiz | Address on file | | | | | | | |
| 1245472 | JUSTINA CRUZ | Address on file | | | | | | | |
| 165944 | Justina Fernandez Cruz | Address on file | | | | | | | |
| 2091994 | Justina Mangual Santiago | Address on file | | | | | | | |
| 1572505 | Justina Ocasio Landrón | Address on file | | | | | | | |
| 2208397 | Justina Otero Cruz | Address on file | | | | | | | |
| 1029541 | JUSTINA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 2064017 | Justina V. Hernandez Estrada | Address on file | | | | | | | |
| 2107593 | JUSTINA V. HERNANDEZ ESTRADA | Address on file | | | | | | | |
| 2116863 | Justina V. Hernandez Estrada | Address on file | | | | | | | |
| 1812005 | Justinel M. Perez Quintana | Address on file | | | | | | | |
| 386207 | JUSTINIANO OSORIO OSORIO | Address on file | | | | | | | |
| 2144950 | Justiniano Rodriguez Ayala | Address on file | | | | | | | |
| 1937150 | Justino Collazo Roman | Address on file | | | | | | | |
| 1553917 | Justino Figueroa Morales | Address on file | | | | | | | |
| 2179470 | JUSTINO GUTIERREZ BURGOS | Address on file | | | | | | | |
| 2181219 | Justino Guzman Maldonado | Address on file | | | | | | | |
| 1029601 | JUSTINO MORALES GONZALEZ | Address on file | | | | | | | |
| 1710391 | Justo A. Torres Ramos | Address on file | | | | | | | |
| 2154257 | Justo David Espada | Address on file | | | | | | | |
| 1691508 | Justo E Jorge Ortiz | Address on file | | | | | | | |
| 2053702 | Justo E. Jorge Ortiz | Address on file | | | | | | | |
| 693882 | JUSTO R SANCHEZ BAREA | Address on file | | | | | | | |
| 1547655 | Juvenal Acevedo Sola | Address on file | | | | | | | |
| 914317 | Juvenal Acevedo Sola | Address on file | | | | | | | |
| 914317 | Juvenal Acevedo Sola | Address on file | | | | | | | |
| 1596468 | Juventina Escudero Sanz | Address on file | | | | | | | |
| 1245593 | KAHALIL MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1910470 | Kamari Faderi Reyes Ramos | Address on file | | | | | | | |
| 1770934 | KAMIL A BANDAS DELGADO | Address on file | | | | | | | |
| 1888619 | Kamir J. Cruz Rodriguez | Address on file | | | | | | | |
| 1777462 | Kamrya L. Raymond Correa | Address on file | | | | | | | |
| 1651824 | Kany Segarra Toro | Address on file | | | | | | | |
| 1679863 | Kany Segarra Toro | Address on file | | | | | | | |
| 2221195 | Kareen Gomez Santiago | Address on file | | | | | | | |
| 2216752 | Kareen Gomez Santiago | Address on file | | | | | | | |
| 42790 | KARELYN BAEZ MEDINA | Address on file | | | | | | | |
| 1658630 | Karem Arroyo Rivera | Address on file | | | | | | | |
| 1583496 | Karem Camille Camilo Ramirez | Address on file | | | | | | | |
| 1682931 | Karem J Calo Perez | Address on file | | | | | | | |
| 2058562 | KAREM Y. GARCIA ORTIZ | Address on file | | | | | | | |
| 1245642 | KAREN ARIAS VELAZQUEZ | Address on file | | | | | | | |
| 1604384 | Karen Burgos Torres | Address on file | | | | | | | |
| 1632928 | KAREN CINTRON VAZQUEZ | Address on file | | | | | | | |
| 1593806 | KAREN CINTRON VAZQUEZ | Address on file | | | | | | | |
| 1632928 | KAREN CINTRON VAZQUEZ | Address on file | | | | | | | |
| 1245646 | KAREN COLON AVELLANET | Address on file | | | | | | | |
| 1604681 | Karen Colón Rivera | Address on file | | | | | | | |
| 1245648 | Karen D. Barreto Valle | Address on file | | | | | | | |
| 846080 | KAREN E ALICEA GARCIA | Address on file | | | | | | | |
| 1646790 | KAREN E. HERNANDEZ VARGAS | Address on file | | | | | | | |
| 1245644 | KAREN G. CANDELARIO CLAUDIO | Address on file | | | | | | | |
| 1596248 | Karen Garcia Emanuelli | Address on file | | | | | | | |
| 1658040 | Karen Garcia Emanuelli | Address on file | | | | | | | |
| 794577 | KAREN GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1751270 | KAREN GONZALEZ PADILLA | Address on file | | | | | | | |
| 1753845 | KAREN GONZALEZ PADILLA | Address on file | | | | | | | |
| 2125215 | Karen I Burgos Andujar | Address on file | | | | | | | |
| 1634575 | Karen I. Burgos Andujar | Address on file | | | | | | | |
| 1502580 | Karen I. Gonzalez | Address on file | | | | | | | |
| 1625127 | Karen J. Martell Guzmanes | Address on file | | | | | | | |
| 2084341 | Karen Irene Hart Goscoechea | Address on file | | | | | | | |
| 1900909 | Karen J. Bello Correa | Address on file | | | | | | | |

| IMMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1922099 | KAREN J. BELLO CORREA | Address on file | | | | | | | |
| 1573598 | Karen J. Gonzalez Massa | Address on file | | | | | | | |
| 1606195 | KAREN L MALAVE SOMERA | Address on file | | | | | | | |
| 1572461 | Karen Lee Torres Davila | Address on file | | | | | | | |
| 1843081 | Karen Lopez Doe | Address on file | | | | | | | |
| 1586269 | KAREN M NARVAEZ RIVERA | Address on file | | | | | | | |
| 2067968 | KAREN M. ESCALERA LUGO | Address on file | | | | | | | |
| 1726563 | Karen M. Perez Medina | Address on file | | | | | | | |
| 1726563 | Karen M. Perez Medina | Address on file | | | | | | | |
| 1604169 | Karen Mariette Berube Ayes | Address on file | | | | | | | |
| 1386749 | KAREN MARTINEZ LOPEZ | Address on file | | | | | | | |
| 1743796 | Karen R Cardona Figueroa | Address on file | | | | | | | |
| 1651056 | Karen Ramirez Santiapu | Address on file | | | | | | | |
| 1889964 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 1986477 | KAREN RIVERA FIGUEROA | Address on file | | | | | | | |
| 2014035 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 2031230 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 2091356 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 1873920 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 1876522 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 2003382 | Karen Rivera Gonzalez | Address on file | | | | | | | |
| 2161108 | Karen Rodriguez Lynn | Address on file | | | | | | | |
| 1947026 | KAREN SALAS LEBDA | HC06 | BOX 176933 | | | SAN SEBASTIAN | PR | 00685 | |
| 1680457 | Karen Santiago Camacho | Address on file | | | | | | | |
| 1690013 | Karen Santos Dorado | Address on file | | | | | | | |
| 1813204 | KAREN SARAHI BAEZ CONCEPCION | Address on file | | | | | | | |
| 1245741 | Karen Sorrano | Address on file | | | | | | | |
| 1728794 | Karen Torres Martinez | Address on file | | | | | | | |
| 1676579 | Karen Torres Martinez | Address on file | | | | | | | |
| 555169 | KAREN TORRES PARRA | Address on file | | | | | | | |
| 1647159 | KAREN YAMARIELY NEGRON | Address on file | | | | | | | |
| 1245760 | KARENIN ORTIZ JIMENEZ | Address on file | | | | | | | |
| 1245760 | KARENIN ORTIZ JIMENEZ | Address on file | | | | | | | |
| 1467382 | KARENLY RUIZ REYES | Address on file | | | | | | | |
| 914356 | KARENLY RUIZ REYES | Address on file | | | | | | | |
| 572381 | KARIAM S VAZQUEZ REYES | Address on file | | | | | | | |
| 1490697 | Karilen Marie Diaz Rivera | Address on file | | | | | | | |
| 1562926 | Karilyn Rodriguez Rosario | Address on file | | | | | | | |
| 846094 | KARIMAR ZAYAS PEREZ | Address on file | | | | | | | |
| 1618808 | KARIN TORRES PARRA | Address on file | | | | | | | |
| 1753402 | Karina Maldonado Afaneder | Address on file | | | | | | | |
| 1748159 | KARINA R ZAYAS PEREZ | Address on file | | | | | | | |
| 524083 | KARINA SANTOS MORALES | Address on file | | | | | | | |
| 1245816 | KARINE ALVAREZ OLMEDA | Address on file | | | | | | | |
| 1825522 | KARIS TORRES HERNANDEZ | Address on file | | | | | | | |
| 1680959 | Karitza Gonzalez Pacheco | Address on file | | | | | | | |
| 1487019 | Karitza Gonzalez Pacheco | Address on file | | | | | | | |
| 1959227 | Karitza Nieves | Address on file | | | | | | | |
| 1884296 | Karitza Rivera Fuentes | Address on file | | | | | | | |
| 1556867 | Karl Falch Motta | Address on file | | | | | | | |
| 1556867 | Karl Falch Motta | Address on file | | | | | | | |
| 82113 | KARLA CASILLAS RAMOS | Address on file | | | | | | | |
| 1245841 | KARLA E MATOS VELAZQUEZ | Address on file | | | | | | | |
| 1739534 | KARLA I. VARGAS SOLIS | Address on file | | | | | | | |
| 1603400 | KARLA M HOYA RIVERA | Address on file | | | | | | | |
| 1562634 | Karla M Lugo Diez | Address on file | | | | | | | |
| 1740192 | Karla M Melendez | Address on file | | | | | | | |
| 1728813 | Karla M Melendez | Address on file | | | | | | | |
| 1740813 | KARLA M MELENDEZ | Address on file | | | | | | | |
| 1983025 | Karla M Perez Rodriguez | Address on file | | | | | | | |
| 1494621 | Karla M Sierra Figueroa | Address on file | | | | | | | |
| 1806367 | Karla M. Cruz Flores | Address on file | | | | | | | |
| 1699159 | KARLA M. DAVILA MURILLO | Address on file | | | | | | | |
| 1697588 | Karla M. Melendez | Address on file | | | | | | | |
| 1731812 | Karla M. Melendez | Address on file | | | | | | | |
| 1667409 | Karla M. Melendez | Address on file | | | | | | | |
| 1702853 | Karla M. Melendez | Address on file | | | | | | | |
| 1743005 | Karla M. Melendez | Address on file | | | | | | | |
| 1953150 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1891855 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1894428 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1756410 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1760329 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1505958 | Karla M. Millan Pastrana | Address on file | | | | | | | |
| 1504216 | KARLA M. ORTIZ ALVARADO | Address on file | | | | | | | |
| 1659557 | Karla M. Ortiz Perez | Address on file | | | | | | | |
| 1606522 | Karla M. Rivera | Address on file | | | | | | | |
| 185490 | Karla M. Rivera Villegas | Address on file | | | | | | | |
| 1676879 | KARLA M. ROBLES CRESPO | Address on file | | | | | | | |
| 257585 | KARLA M. SANCHEZ FALLU | Address on file | | | | | | | |
| 1812673 | Karla M. Vallejo de Jesus | Address on file | | | | | | | |
| 1756827 | Karla Michelle Anglero Gonzalez | Address on file | | | | | | | |
| 1517823 | Karla Michelle Rivera Collaro | Address on file | | | | | | | |
| 1743809 | Karla Y Cruz Lamboy | Address on file | | | | | | | |
| 1678574 | KARLA Z PACHECO ALVAREZ | Address on file | | | | | | | |
| 1641562 | Karla A. Guadalupe Hernandez | Address on file | | | | | | | |
| 1641562 | Karla A. Guadalupe Hernandez | Address on file | | | | | | | |
| 1764893 | Karly A Montanez Santana | Address on file | | | | | | | |
| 1423977 | Karly Pedro Rivera | Address on file | | | | | | | |
| 1260919 | KARLY PADRO RIVERA | Address on file | | | | | | | |
| 1788740 | KARMA IN ACEVEDO FERNANDEZ | Address on file | | | | | | | |
| 1757380 | Karmy Jeannette Garabito Diaz | E17 Calle 5 Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | |
| 1665888 | Karolimar Garcia Medina | Calle 28 Z 126 | Urb April Gardens | | | Las Piedras | PR | 00771 | |
| 1950983 | Karolin Davila Rodriguez | Address on file | | | | | | | |
| 1668628 | Karol Haydee Rosa Avilan | Address on file | | | | | | | |
| 1798183 | KAROLYN ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 1722759 | Karolyn Romero Chiclana | Address on file | | | | | | | |
| 1245932 | Karon L Rivera Girom | Address on file | | | | | | | |
| 1915105 | Karrie Luz Cpoi Rodriguez | Address on file | | | | | | | |
| 1868645 | Karymar Gonzalez Rodriguez | Address on file | | | | | | | |
| 1759029 | Karys Poro Gaston | Address on file | | | | | | | |
| 1603277 | Kasandra I. Rivera Rodriguez | Address on file | | | | | | | |
| 1245941 | Kasandra Ruiz Colon | Address on file | | | | | | | |
| 1245941 | Kasandra Ruiz Colon | Address on file | | | | | | | |
| 1245941 | Kasandra Ruiz Colon | Address on file | | | | | | | |
| 1732655 | KATE HERNANDEZ COLON | Address on file | | | | | | | |
| 1749739 | KATHARINA FELICIANO CASTILLO | Address on file | | | | | | | |
| 1702437 | KATHERIN MERCADO SANCHEZ | Address on file | | | | | | | |
| 1702437 | KATHERIN MERCADO SANCHEZ | Address on file | | | | | | | |
| 2162396 | Katherine Alma Alma | Address on file | | | | | | | |
| 1617888 | Katherine Alvarado Colon | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847053 | KATHERINE ANDUJAR TORRES | PO BOX 212 | | | | PEÑUELAS | PR | 00624-0212 | |
| 1887804 | KATHERINE CABRERA LUCIANO | Address on file | | | | | | | |
| 1825959 | Katherine Cuevas Rosa | Address on file | | | | | | | |
| 1243969 | KATHERINE D LOPEZ RIVERA | Address on file | | | | | | | |
| 1510896 | Katherine Figueroa Cruz | Address on file | | | | | | | |
| 1589644 | KATHERINE HARGROVE CORDERO | Address on file | | | | | | | |
| 1614247 | Katherine Hargrove Cordero | Address on file | | | | | | | |
| 1802705 | Katherine Hargrove Cordero | Address on file | | | | | | | |
| 2063415 | Katherine Hoffman Egozcue | Address on file | | | | | | | |
| 1847253 | Katherine L Rivera Mangual | Address on file | | | | | | | |
| 2087618 | Katherine L. Rodriguez Ortiz | Address on file | | | | | | | |
| 1649549 | Katherine Lopez Cruz | Address on file | | | | | | | |
| 1653210 | Katherine Lopez Cruz | Address on file | | | | | | | |
| 1245993 | KATHERINE M GOGLAS LOPEZ | Address on file | | | | | | | |
| 1464796 | KATHERINE MALDONADO PEREZ | Address on file | | | | | | | |
| 1613021 | KATHERINE MARQUEZ LECODE | Address on file | | | | | | | |
| 1605949 | KATHERINE MARQUEZ LECODE | Address on file | | | | | | | |
| 1241999 | KATHERINE MATOS ALAMO | Address on file | | | | | | | |
| 1777149 | Katherine Onna Castellano | Cond Santa Maria II | Apto 1406 | | | San Juan | PR | 00924 | |
| 405381 | KATHERINE PEREZ PEREZ | Address on file | | | | | | | |
| 2204107 | Katherine Reyes Clausell | Address on file | | | | | | | |
| 2219095 | Katherine Reyes Clausell | Address on file | | | | | | | |
| 2216146 | Katherine Reyes Clausell | Address on file | | | | | | | |
| 2197893 | Katherine Rivera Roche | Address on file | | | | | | | |
| 1779753 | KATHERINE ROBLES TORRES | Address on file | | | | | | | |
| 2000512 | KATHERINE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1871376 | Katherine Vargas Mendez | Address on file | | | | | | | |
| 2200703 | Katherine Zapata | Address on file | | | | | | | |
| 2203388 | Katherine Zapata | Address on file | | | | | | | |
| 1626756 | Kathia Ferrer Figueroa | Address on file | | | | | | | |
| 1772531 | Kathia Tamas Alvarez | Address on file | | | | | | | |
| 1613076 | Kathie Torres | Address on file | | | | | | | |
| 1418945 | KATHLEEN CASILLAS BARRETO | Address on file | | | | | | | |
| 257820 | KATHLEEN CASILLAS BARRETO | Address on file | | | | | | | |
| 694341 | KATHY ESTRADA SIERRA | Address on file | | | | | | | |
| 1660760 | Kathy Lynn Rodriguez | Address on file | | | | | | | |
| 1799215 | KATHYA N RODRIGUEZ CRESPO | Address on file | | | | | | | |
| 2152703 | Katira Campos Feliciano | Address on file | | | | | | | |
| 1784241 | Katira Y Rosa Rivera | Address on file | | | | | | | |
| 1603316 | Katty Colon Rivera | Address on file | | | | | | | |
| 1739162 | Katty Colon Rivera | Address on file | | | | | | | |
| 2165940 | Katty Colon Rivera | Address on file | | | | | | | |
| 2165956 | Katty Colon Rivera | Address on file | | | | | | | |
| 1487714 | KATY RECART FERRER | Address on file | | | | | | | |
| 1617885 | Katy W. Baez Ramos | Address on file | | | | | | | |
| 1715983 | Katyuska Ruiz Irizarry | Address on file | | | | | | | |
| 1512674 | Kay S. Vasquez Marshall | Address on file | | | | | | | |
| 1507789 | KAYRA G SERRANO MORALES | Address on file | | | | | | | |
| 1517289 | KAYRA G. SERRANO MORALES | Address on file | | | | | | | |
| 1759147 | Keben A. Maldonado Martiz | Address on file | | | | | | | |
| 1598270 | Keifer Lozana Bristol | Address on file | | | | | | | |
| 1493799 | Keila Almena Santos | Address on file | | | | | | | |
| 1657871 | Keila E Ramos Rivera | Address on file | | | | | | | |
| 1690108 | Keila Enid Ramos Rivera | Address on file | | | | | | | |
| 1735985 | Keila J. Rodriguez Galletti | Address on file | | | | | | | |
| 1568618 | Keila Santana Peguero | Address on file | | | | | | | |
| 1524774 | Keila Santos Cordero | Address on file | | | | | | | |
| 1872291 | Keila Y Jimenez Feliciano | Address on file | | | | | | | |
| 1520944 | Keilamar de Jesus Jimenez | Address on file | | | | | | | |
| 1822519 | Keila Maldonado Camacho | Address on file | | | | | | | |
| 1724787 | Keilyn Elias Rodriguez | Address on file | | | | | | | |
| 2196256 | Keiny del Carmen Alvarez Martinez | Address on file | | | | | | | |
| 781234 | KEISA L BATISTA DE JESUS | Address on file | | | | | | | |
| 1771620 | Keisaliz Cintron Rivera | Address on file | | | | | | | |
| 1835850 | Keisha Holder Cruz | Address on file | | | | | | | |
| 1498928 | Keishla M Gonzalez Burgos | Address on file | | | | | | | |
| 1522303 | Keishla M. Rodriguez Morales | Address on file | | | | | | | |
| 1523670 | Keishla Marie Rivera Lebron | Address on file | | | | | | | |
| 1548052 | Keithy L. Santana Vega | Address on file | | | | | | | |
| 1767173 | Kelisha Colon Lopez | Address on file | | | | | | | |
| 258148 | KELLIAMIS L MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 258148 | KELLIAMIS L MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 2135445 | Kelly de los A. Martinig | Address on file | | | | | | | |
| 1743694 | KELLY GARCIA COVAS | Address on file | | | | | | | |
| 1918409 | Kelly Janet Baez Rodriguez | Address on file | | | | | | | |
| 1246206 | KELLY L ZAYAS ESCUDERO | Address on file | | | | | | | |
| 846139 | KELMY GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 1783031 | KELVIN CASTILLO FABRE | Address on file | | | | | | | |
| 202669 | KELVIN GONZALEZ QUILES | Address on file | | | | | | | |
| 1621304 | Kelvin Merced Vega | Address on file | | | | | | | |
| 1819782 | KELVIN NIEVES RIVERA | Address on file | | | | | | | |
| 1600183 | Kelvin O. Rodriguez Marquez | Address on file | | | | | | | |
| 1934869 | Kelvin Y. Lopez Pizarro | Address on file | | | | | | | |
| 115585 | KEMUEL CRUZ GALARZA | Address on file | | | | | | | |
| 1585714 | KEMUEL P. DEL VALLE | Address on file | | | | | | | |
| 1690707 | Kendra L Camacho Nieves | Address on file | | | | | | | |
| 1599945 | Kendra L Camacho Nieves | Address on file | | | | | | | |
| 1246293 | KENDRA L. CONCEPCION LOPEZ | Address on file | | | | | | | |
| 1246294 | KENDRIA LAUREANO LOZADA | Address on file | | | | | | | |
| 1562259 | Kendra M Melendez Rodriguez | Address on file | | | | | | | |
| 1506503 | Kendra M Melendez Rodriguez | Address on file | | | | | | | |
| 1990078 | Kendra M. Aponte Aponte | Address on file | | | | | | | |
| 491085 | Kendra Rivera Rivera | Address on file | | | | | | | |
| 2087409 | Kenia Rivera Gonzales | Address on file | | | | | | | |
| 1541564 | Keniamarie Comas Verdejo | Address on file | | | | | | | |
| 1246317 | KENNIT BONILLA MELENDEZ | Address on file | | | | | | | |
| 1777145 | Kenneth Berrios Ramos | Address on file | | | | | | | |
| 1458821 | KENNETH DAVILA ROMAN | Address on file | | | | | | | |
| 1458938 | KENNETH DAVILA ROMAN | Address on file | | | | | | | |
| 1518978 | Kenneth J Bermudez Espino | Address on file | | | | | | | |
| 1246358 | KENNETH J CAPO COLON | Address on file | | | | | | | |
| 1246358 | KENNETH J CAPO COLON | Address on file | | | | | | | |
| 1642091 | Kenneth J. Colondres Cruz | Address on file | | | | | | | |
| 2161938 | Kenneth Martinez | Address on file | | | | | | | |
| 1550293 | KENNETH SANTANA ALEJANDRO | Address on file | | | | | | | |
| 1997128 | KENNETH TORRES | Address on file | | | | | | | |
| 1609242 | Kenny Serrano Boulogne | Address on file | | | | | | | |
| 1641301 | Keren E Claudio Vazquez | Address on file | | | | | | | |
| 694701 | KEREN E CLAUDIO VAZQUEZ | Address on file | | | | | | | |
| 2108964 | Keren L Gonzalez Gonzalez | Address on file | | | | | | | |
| 2161102 | Kermit L. Ortiz Cosme | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874860 | Kermit Santana Quinones | Address on file | | | | | | | |
| 2009360 | Kermit Saul Burgos Rivera | Address on file | | | | | | | |
| 23033 | KETHSY L AMARO GUADALUPE | Address on file | | | | | | | |
| 2001572 | Ketsy Rosado Arroyo | Address on file | | | | | | | |
| 1246474 | KETTCY Y VELLON CASTRO | Address on file | | | | | | | |
| 67635 | KETTY CANDELARIO RUIZ | Address on file | | | | | | | |
| 1933772 | Ketty Candelario Ruiz | 318 Calle Madrid Mansiones de Monterrey | | | | Jaucoa | PR | 00698 | |
| 1817007 | Ketty Candelario Ruiz | Address on file | | | | | | | |
| 1843980 | KETTY CANDELARIO RUIZ | Address on file | | | | | | | |
| 1884394 | Ketty I. Vera Martinez | Address on file | | | | | | | |
| 1246479 | KETTY M. COLOM NIEVES | Address on file | | | | | | | |
| 1246479 | KETTY M. COLOM NIEVES | Address on file | | | | | | | |
| 1302677 | Ketty Santos Parson | Address on file | | | | | | | |
| 1759336 | Kevin A. Marengo Velazquez | Address on file | | | | | | | |
| 1947576 | Kevin Cecil Escobar Rivera | Address on file | | | | | | | |
| 1246511 | KEVIN FERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1721429 | Kevin J Rivera Rodriguez | Address on file | | | | | | | |
| 1793739 | Kevin Ortiz Collazo | Address on file | | | | | | | |
| 1798243 | Kevyn Diaz Rodriguez | Villa Criolla Calle Caimito | E-11 | | | Caguas | PR | 00725 | |
| 2004652 | KEYLA BETHEL RAMIREZ SILVA | Address on file | | | | | | | |
| 1576337 | KEYLA D CARABALLO FIGUEROA | Address on file | | | | | | | |
| 1246556 | KEYLA E. AYALA RIVERA | HC 01 BOX 7830 | | | | AGUAS BUENAS | PR | 00703 | |
| 2080501 | Keyla E. Ayala Rivera | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 2190962 | Keyla M Guerini | Address on file | | | | | | | |
| 1749445 | KEYLA M. TORRES ORTEGA | Address on file | | | | | | | |
| 826836 | KEYLA TORRES SANTOS | Address on file | | | | | | | |
| 827073 | KEYLA Z. TOSADO VAZQUEZ | Address on file | | | | | | | |
| 1246584 | Keysa L Ocasio Pizarro | Address on file | | | | | | | |
| 1246600 | KIANI LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 471801 | KIANI RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1723420 | Kiara Torres Quinones | Address on file | | | | | | | |
| 1513950 | Kidany Canales Baez | Address on file | | | | | | | |
| 1246627 | KIMIRIS CONCEPCION MORALES | Address on file | | | | | | | |
| 1629555 | Kiomara M. David Ortiz | Address on file | | | | | | | |
| 1514429 | Kiomarie Ignacio Silvestrini | Address on file | | | | | | | |
| 1574792 | Kiomary Ramos Bonilla | Address on file | | | | | | | |
| 470740 | KIOMARY RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1818050 | KIRSHIA VALCARCEL FIGUEROA | Address on file | | | | | | | |
| 1930747 | Kish Becker Maldonado | Address on file | | | | | | | |
| 1729461 | Kleysha Diaz Marciano | Address on file | | | | | | | |
| 1587606 | Kristal D. Colon | Address on file | | | | | | | |
| 1246676 | KRISTAL L TORRES ORTIZ | Address on file | | | | | | | |
| 1246680 | KRISTIAN MALDONADO TORRES | Address on file | | | | | | | |
| 291458 | Kristian Maldonado Torres | Address on file | | | | | | | |
| 1648640 | Kristy M. Berrios Baez | Address on file | | | | | | | |
| 259879 | LA CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUEZ GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 358 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave | | | | Burlington | NC | 27215 | |
| 1246725 | LABOY LA VELAZQUEZ | Address on file | | | | | | | |
| 1749658 | Lackmee Delgado Mena | Address on file | | | | | | | |
| 1640761 | Lackmeed Delgado Mena | Address on file | | | | | | | |
| 116089 | LADIS CRUZ HERNANDEZ | Address on file | | | | | | | |
| 695525 | LADIZ CASIANO GUEVARA | Address on file | | | | | | | |
| 1651669 | Lady Cortes Perez | Address on file | | | | | | | |
| 2058112 | Lady S. Bergances Rivera | Address on file | | | | | | | |
| 1668590 | LAILA S MEDINA TORRES | Address on file | | | | | | | |
| 1246743 | LAILA J MERCADO HERNANDEZ | Address on file | | | | | | | |
| 1943995 | Lara C. Montes Arraiza | Address on file | | | | | | | |
| 1669535 | Larissa Gonzalez Feliciano | Address on file | | | | | | | |
| 1669535 | Larissa Gonzalez Feliciano | Address on file | | | | | | | |
| 1246769 | LARISSA M. TRIANA LOPEZ | Address on file | | | | | | | |
| 1657103 | LARISSA M. TRIANA LOPEZ | Address on file | | | | | | | |
| 1801755 | Larissa Maldonado Carrasco | Address on file | | | | | | | |
| 1725234 | Larissa Michelle Robles Melendes | Address on file | | | | | | | |
| 1938974 | Larissa Sostre Torres | Address on file | | | | | | | |
| 1246776 | Larry W Almodovar Lugo | Address on file | | | | | | | |
| 1426902 | Latoya Rodriguez | Address on file | | | | | | | |
| 95768 | Lauda L. Colon Aponte | Address on file | | | | | | | |
| 800819 | LAUDELINA MARRERO MERCADO | Address on file | | | | | | | |
| 2107326 | Laudelina Ortiz Mattei | Address on file | | | | | | | |
| 2013241 | Laudelina Ortiz Monreig | Address on file | | | | | | | |
| 1814907 | Laura A. Jimenez Cordero | Address on file | | | | | | | |
| 2018159 | Laura A. Machado Rivera | Address on file | | | | | | | |
| 1670096 | Laura B Cintron Perales | Address on file | | | | | | | |
| 1630139 | Laura Baez Santos | Address on file | | | | | | | |
| 1246830 | LAURA BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 262734 | LAURA BORGOS LEON | Address on file | | | | | | | |
| 175209 | Laura C Flores Rodriguez | Address on file | | | | | | | |
| 2232272 | Laura Concepcion Garcia | Address on file | | | | | | | |
| 2232003 | Laura Concepcion Garcia | Address on file | | | | | | | |
| 1659612 | LAURA CORDOVA MORALES | Address on file | | | | | | | |
| 852624 | LAURA DE JESUS GONZALEZ | Address on file | | | | | | | |
| 1580958 | LAURA DEL R. LUGO CRESPO | Address on file | | | | | | | |
| 846259 | LAURA E CARDONA CORTES | Address on file | | | | | | | |
| 1470574 | LAURA E CLEMENT GARCIA | Address on file | | | | | | | |
| 1246858 | LAURA E CLEMENT GARCIA | Address on file | | | | | | | |
| 1582561 | LAURA E GARCIA ELIVERA | Address on file | | | | | | | |
| 1976841 | Laura E Pineiro Mercado | Address on file | | | | | | | |
| 1603561 | Laura E. Alejandro Roldan | Address on file | | | | | | | |
| 1598873 | Laura E. Arroyo Rodriguez | Address on file | | | | | | | |
| 2008922 | Laura E. Baez Padilla | PO Box 7246 | | | | Caguas | PR | 00726-7246 | |
| 1718007 | Laura E. Bravo Rivera | Address on file | | | | | | | |
| 1618678 | LAURA E. DOMINGUEZ OTERO | Address on file | | | | | | | |
| 1737030 | Laura E. Elias De Jesus | Address on file | | | | | | | |
| 1621257 | Laura E. Feliciano Santiago | Address on file | | | | | | | |
| 1751401 | Laura E. Llavona Oyola | Address on file | | | | | | | |
| 1866920 | LAURA E. LOZADA GONZALEZ | Address on file | | | | | | | |
| 1491756 | LAURA E. RIVERA MARTINEZ | Address on file | | | | | | | |
| 1658036 | Laura E. Rodriguez Rosa | Address on file | | | | | | | |
| 2106244 | Laura Estrella Genaro Macerra | Address on file | | | | | | | |
| 2057222 | Laura Estrella Genaro Macerra | Address on file | | | | | | | |
| 2205583 | LAURA ESTRELLA GENARO MACERRA | Address on file | | | | | | | |
| 2086521 | Laura Estrella Genaro Macerra | Address on file | | | | | | | |
| 2108253 | Laura Estrella Genaro Macerra | Address on file | | | | | | | |
| 914623 | LAURA FELICIANO | Address on file | | | | | | | |
| 914623 | LAURA FELICIANO | Address on file | | | | | | | |
| 1990657 | Laura Felicita Lafaye Del Valle | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:19605-8 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Part 3) Page 264 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566349 | Laura G. Melendez Rivera | Address on file | | | | | | | |
| 1260802 | LAURA GONZALEZ TOLENTINO | Address on file | | | | | | | |
| 1266906 | LAURA H MERCED FELIX | Address on file | | | | | | | |
| 1677632 | Laura H. Rivera Ortiz | Address on file | | | | | | | |
| 1479897 | Laura Hernandez Gutierrez | Address on file | | | | | | | |
| 1479897 | Laura Hernandez Gutierrez | Address on file | | | | | | | |
| 1861209 | LAURA I ORTIZ FERRER | Address on file | | | | | | | |
| 1787664 | Laura I Samot Rodriguez | Address on file | | | | | | | |
| 58445 | LAURA I. BRUNO MARTINEZ | Address on file | | | | | | | |
| 1759744 | Laura I. Medrano Duran | Address on file | | | | | | | |
| 1728633 | LAURA I. RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 1804867 | Laura I. Yancy Crespo | Address on file | | | | | | | |
| 1473299 | LAURA L CARRILLO ALBIZU | Address on file | | | | | | | |
| 1660412 | LAURA L LOPEZ ROCHE | Address on file | | | | | | | |
| 1843785 | Laura L. Gonzalez Baldonna | Address on file | | | | | | | |
| 1656819 | Laura L. Gonzalez Baldonna | Address on file | | | | | | | |
| 262155 | LAURA LARRAGOITY MURIENTE | Address on file | | | | | | | |
| 1697299 | Laura Lopez Echegaray | Address on file | | | | | | | |
| 1819405 | Laura Luna Cruz | Address on file | | | | | | | |
| 1676246 | LAURA M CRUZ GUZMAN | Address on file | | | | | | | |
| 914644 | LAURA M ENCARNACION PIZARRO | Address on file | | | | | | | |
| 824180 | LAURA M SERRANO ORTEGA | Address on file | | | | | | | |
| 2062655 | Laura M. Aviles Ramos | Address on file | | | | | | | |
| 1843985 | Laura M. Perez de Papaeo | Address on file | | | | | | | |
| 1362142 | Laura M. Serrano Ortega | Address on file | | | | | | | |
| 1715339 | Laura M. Serrano Ortega | Address on file | | | | | | | |
| 2070549 | LAURA M. VAZQUEZ PACHECO | Address on file | | | | | | | |
| 1758940 | LAURA MARISSA COSME-SANCHEZ | Address on file | | | | | | | |
| 1727415 | Laura Marrero Resto | Address on file | | | | | | | |
| 2204714 | Laura Morales Ferrer | Address on file | | | | | | | |
| 280131 | Laura N. ORTEGA BAEZ | Address on file | | | | | | | |
| 210257B | Laura Navarro Feliciano | Address on file | | | | | | | |
| 2062691 | Laura Navarro Feliciano | Address on file | | | | | | | |
| 1827225 | Laura Ortiz Santos | Address on file | | | | | | | |
| 1246975 | LAURA ORTIZ SANTOS | Address on file | | | | | | | |
| 1481156 | Laura P Ortiz Nieves | Address on file | | | | | | | |
| 1991574 | Laura Perez Rodriguez | Address on file | | | | | | | |
| 1898998 | Laura Quinones Navarro | Address on file | | | | | | | |
| 1655469 | Laura R. Bonilla Clemente | Address on file | | | | | | | |
| 1761881 | Laura R. Castrillon Carrion | Address on file | | | | | | | |
| 444401 | LAURA RIVERA CORNISH | Address on file | | | | | | | |
| 2247996 | Laura Rodriguez Rodriguez | Address on file | | | | | | | |
| 1612501 | Laura Rosa Falero Ayala | Address on file | | | | | | | |
| 2031527 | Laura S. del Rio-Hernandez | Address on file | | | | | | | |
| 2106574 | Laura S. del Rio-Hernandez | Address on file | | | | | | | |
| 1725298 | Laura S. Lugo Garcia | Address on file | | | | | | | |
| 1641605 | Laura S. Lugo Garcia | Address on file | | | | | | | |
| 2202590 | Laura Torres Ramos | Address on file | | | | | | | |
| 1548204 | Laura V Acevedo Carrero | Address on file | | | | | | | |
| 2084002 | Laura Vanesa Negron Ramirez | Address on file | | | | | | | |
| 1804961 | LAUREANO CORA ORTIZ | Address on file | | | | | | | |
| 1678909 | LAURIE DE LEON RAMOS | URB VILLA SERENA | H11 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 1675606 | LAURIE J. RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 1675606 | LAURIE J. RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 1654548 | Laurhelin Gonzalez Rodriguez | Address on file | | | | | | | |
| 1488744 | Lawrence Snyder Zeisbuendo | Address on file | | | | | | | |
| 1488744 | Lawrence Snyder Zeisbuendo | Address on file | | | | | | | |
| 2104033 | LAYDA I. BARRETO PEREZ | Address on file | | | | | | | |
| 1490111 | LAYLA ESTHER CRISTOBAL MENDEZ | Address on file | | | | | | | |
| 1637380 | LAYSHA M. DIAZ | Address on file | | | | | | | |
| 1556900 | Lazaro F. Gonzalez Vecchioli | Address on file | | | | | | | |
| 1412415 | LEANDRO RODRIGUEZ | Address on file | | | | | | | |
| 1641041 | Leda N. Hernandez Vega | Address on file | | | | | | | |
| 1766547 | Ledsoft Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 2220690 | Ledys M. Pintor | Address on file | | | | | | | |
| 464545 | LEE BETSY ROBLES SEVILLA | Address on file | | | | | | | |
| 1701050 | Lee Sandra Lugo Rodriguez | Address on file | | | | | | | |
| 1633632 | Lee Zaybett Rivera Cruz | Address on file | | | | | | | |
| 1778864 | Lee Zaybett Rivera Cruz | Address on file | | | | | | | |
| 1918723 | LEENA FEROOUS KHAN KHANAM | Address on file | | | | | | | |
| 1247085 | LEGANZNIA MARQUEZ ROMAN | Address on file | | | | | | | |
| 264990 | LEGALITY INVESTIGATION & SECURITY SERVICE INC. | PMB 195, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 1247089 | LEGNA E. SIFRE ROMAN | Address on file | | | | | | | |
| 1892505 | LEIDA E. CINTRON SANTIAGO | Address on file | | | | | | | |
| 1601799 | Leida E. Martinez Salamisqui | Address on file | | | | | | | |
| 1722393 | Leida Feliciano Santiago | Address on file | | | | | | | |
| 2127513 | Leida Feliciano Santiago | Address on file | | | | | | | |
| 1691651 | LEIDA I BENITEZ PERCEA | Address on file | | | | | | | |
| 1655693 | LEIDA I BURGOS PARIS | Address on file | | | | | | | |
| 1247110 | Leida I Colon Torres | Address on file | | | | | | | |
| 1247110 | Leida I Colon Torres | Address on file | | | | | | | |
| 1653299 | Leida I. Burgos Paris | Address on file | | | | | | | |
| 1656314 | Leida I. Burgos Paris | Address on file | | | | | | | |
| 1929713 | Leida I. Madera Cruz | Address on file | | | | | | | |
| 1638786 | Leida J. Acosta Marquez | Address on file | | | | | | | |
| 1784562 | Leida Leman Delgado Diaz | Address on file | | | | | | | |
| 1247121 | LEIDA MULERO ABREU | Address on file | | | | | | | |
| 350071 | LEIDA MULERO ABREU | Address on file | | | | | | | |
| 1881211 | Leida S. Matos Portalatin | Address on file | | | | | | | |
| 1970971 | Leida Sanchez Torres | Address on file | | | | | | | |
| 2155500 | Leida Teron | Address on file | | | | | | | |
| 1765284 | LEILA CARATINI BERMUDEZ | Address on file | | | | | | | |
| 1574590 | Leila E. Nieves Hernandez | Address on file | | | | | | | |
| 1574590 | Leila E. Nieves Hernandez | Address on file | | | | | | | |
| 1574590 | Leila E. Nieves Hernandez | Address on file | | | | | | | |
| 1614058 | LEILA G. GNORIO CARRASQUILLO | Address on file | | | | | | | |
| 1655841 | LEILA GARCIA MORALES | Address on file | | | | | | | |
| 2035370 | LEILA M FAUSTO SANCHEZ | Address on file | | | | | | | |
| 1247159 | LEILA M PEREZ CRUZ | Address on file | | | | | | | |
| 1247157 | LEILA MARGARITA NARVAEZ LOPEZ | Address on file | | | | | | | |
| 1840671 | Leila Mitisa Fausto Sanches | Address on file | | | | | | | |
| 696269 | LEILA PABLOS VAZQUEZ | Address on file | | | | | | | |
| 1459832 | LEILA PEREZ CRUZ | Address on file | | | | | | | |
| 1858588 | Leila Rodriguez | Address on file | | | | | | | |
| 1090259 | LEILA RODRIGUEZ OLIVO | Address on file | | | | | | | |
| 1247174 | LEILANI DOMINGO VAZQUEZ | Address on file | | | | | | | |
| 1760469 | Leimarys Delgado Medero | Address on file | | | | | | | |
| 1247184 | LEISA ALEJANDRO CASTRO | Address on file | | | | | | | SAN JUAN | PR | 00926 | |
| 1483980 | Leisa M. Morales Martis | Address on file | | | | | | | |
| 2088778 | Leisha T Candelas Ortega | Address on file | | | | | | | |
| 943587 | LELIS VILLAFANA COLON | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 914724 | LELIS F FLORES SILVA | Address on file | | | | | | | |
| 914725 | LELIS F FLORES SILVA | Address on file | | | | | | | |
| 1769732 | Lemuel Cadiz Delgado | Address on file | | | | | | | |
| 1593491 | Lemuel Esparra Colon | Address on file | | | | | | | |
| 1984990 | Lemuel Oesteva Cruz | Address on file | | | | | | | |
| 1590251 | LENIN MELENDEZ GARCIA | Address on file | | | | | | | |
| 1601620 | Lenin Melendez Garcia | Address on file | | | | | | | |
| 1596799 | Lenis Escalera Rivera | Address on file | | | | | | | |
| 265248 | LENNIS CARABALLO FONTANEZ | Address on file | | | | | | | |
| 1872639 | LENNIS M. OLIVERA SANTIAGO | Address on file | | | | | | | |
| 1577703 | Lenny Cora Gomez | Address on file | | | | | | | |
| 1666234 | LENNYN M. MARRERO RIVERA | Address on file | | | | | | | |
| 2191159 | Lennys D. Diaz Cruz | Address on file | | | | | | | |
| 1854104 | Lennys Suarez Lopez | Address on file | | | | | | | |
| 2153062 | Leo Antonio Cruz Rios | Address on file | | | | | | | |
| 1247281 | LEOMAR VELEZ GERENA | Address on file | | | | | | | |
| 2002191 | Leomarie De Jesus Delgado | Address on file | | | | | | | |
| 1741570 | Leomary Ojeda | Address on file | | | | | | | |
| 2129169 | Leomaryx Cintron Torres | Address on file | | | | | | | |
| 1424248 | LEOMAX M LAYA JIMENEZ | Address on file | | | | | | | |
| 1827323 | Leonardo Cuascut Cordero | Address on file | | | | | | | |
| 1813378 | LEONARDA SANCHEZ ROMERO | Address on file | | | | | | | |
| 1694835 | Leonardo Sanchez Romero | Address on file | | | | | | | |
| 2097900 | Leonardo Ayala Fines | Address on file | | | | | | | |
| 2006850 | Leonardo Borges Santiago | Address on file | | | | | | | |
| 1784699 | Leonardo Butiron Rosa | Address on file | | | | | | | |
| 1843497 | Leonardo Isaac Gonzalez Ventura | Address on file | | | | | | | |
| 1593141 | LEONARDO J GALLOZA OCASIO | Address on file | | | | | | | |
| 2070755 | Leonardo J. Sepulveda Sepulveda | Address on file | | | | | | | |
| 1939406 | Leonardo Mas Rivera | Address on file | | | | | | | |
| 1909125 | Leonardo Molina Trinidad | Address on file | | | | | | | |
| 2206462 | Leonardo Perez Corchado | Address on file | | | | | | | |
| 2010031 | Leonardo R. Guadarrama Reyes | Address on file | | | | | | | |
| 1565386 | Leonardo Rivera Arroyo | Address on file | | | | | | | |
| 1778970 | LEONARDO RODRIGUEZ REYES | Address on file | | | | | | | |
| 1498726 | Leonardo Tollinchi | Address on file | | | | | | | |
| 1247398 | LEONCIO ROMAN NAZARIO | Address on file | | | | | | | |
| 1520156 | Leonel Barreto Barreto | Address on file | | | | | | | |
| 1520156 | Leonel Barreto Barreto | Address on file | | | | | | | |
| 1517726 | Leonel Barreto Barreto | Address on file | | | | | | | |
| 1780106 | Leonel Fernandez Fernandez | Address on file | | | | | | | |
| 1789739 | Leonel Fernandez Fernandez | Address on file | | | | | | | |
| 1824341 | Leonel Perez Green | PO Box 1541 | | | | Sabana Grande | PR | 00637 | |
| 1586915 | LEONEL PEREZ SANTIAGO | Address on file | | | | | | | |
| 1247452 | LEONIDES AMADO PEREZ | Address on file | | | | | | | |
| 1247464 | LEONIDES GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 2150118 | Leonides Montalvo Velez | Address on file | | | | | | | |
| 1247471 | LEONIDES MOYA MORALES | Address on file | | | | | | | |
| 377065 | LEONIDES ORTIZ BURGOS | Address on file | | | | | | | |
| 537126 | LEONIDES SOTO DIAZ | Address on file | | | | | | | |
| 1761666 | LEONIDES TORRES RAMOS | Address on file | | | | | | | |
| 1510043 | Leonila Aguilar Castillo | Address on file | | | | | | | |
| 2168295 | Leonilda Mateo Rivera | Address on file | | | | | | | |
| 1247493 | LEONILDA TORRES JIMINEZ | Address on file | | | | | | | |
| 1702116 | LEONOR CRUZ CASTRO | Address on file | | | | | | | |
| 1916710 | Leonor E. Pabon Cay | Address on file | | | | | | | |
| 2141900 | Leonor Gaston Burgos | Address on file | | | | | | | |
| 2042813 | Leonor Gonzalez Perez | Address on file | | | | | | | |
| 1738635 | Leonor Ocasio Cintron | Address on file | | | | | | | |
| 1247511 | Leonor Perez Gonzalez | Address on file | | | | | | | |
| 2036623 | Leonor Rodriguez Rivera | Address on file | | | | | | | |
| 1595354 | Leonor Sanchez | Address on file | | | | | | | |
| 2118492 | Leonor Velasquez | Address on file | | | | | | | |
| 1595188 | LEOVIGILDO GOMEZ GEO | Address on file | | | | | | | |
| 696621 | LEOVIGILDO LOPEZ SAEZ | Address on file | | | | | | | |
| 1905794 | LERAC OTERO GARCIA | Address on file | | | | | | | |
| 1654692 | Lerien M. Fuentes Mercado | Address on file | | | | | | | |
| 1601504 | LERVIVIAN TURELL CAPIELO | Address on file | | | | | | | |
| 1614299 | Lerrice Davila Aleman | Address on file | | | | | | | |
| 1800165 | LERNICE M. ROMAN FIGUEROA | Address on file | | | | | | | |
| 1513769 | Leroy L. Chinea Alejandro | Address on file | | | | | | | |
| 1761587 | Lesandra Rodriguez Gonzalez | Address on file | | | | | | | |
| 2064284 | Lesbia Enid Vargas Vidal | Address on file | | | | | | | |
| 1512313 | LESBIA M CEPEDA CORDERO | Address on file | | | | | | | |
| 1669300 | Lesbia M. Cepeda Cordero | Address on file | | | | | | | |
| 1745797 | Lesbia M. Cepeda Cordero | Address on file | | | | | | | |
| 1247580 | LESBIA MENDEZ FIGUEROA | Address on file | | | | | | | |
| 2127955 | Lesbia Milagros Leon Rodriguez | Address on file | | | | | | | |
| 2128455 | Lesbia Milagros Leon Rodriguez | Address on file | | | | | | | |
| 1862421 | LESBIA MILAGROS LEON RODRIGUEZ | Address on file | | | | | | | |
| 1916002 | Lesbia Milagros Leon Rodriguez | Address on file | | | | | | | |
| 1509275 | Lesbia Rodriguez Guevara | Address on file | | | | | | | |
| 1466900 | Lesbia Rosado Rodriguez | Address on file | | | | | | | |
| 1247589 | LESBY W CRUZ DIAZ | Address on file | | | | | | | |
| 1687575 | LESENIA E RIVERA ROMAN | Address on file | | | | | | | |
| 1676524 | Lesly Ann Zayas Matos | Address on file | | | | | | | |
| 1853250 | Lesley R. Izquierdo Tirado | Address on file | | | | | | | |
| 1247605 | LESLIE A BURGADO DE JESUS | Address on file | | | | | | | |
| 1247622 | LESLIE A PEREZ NEGRON | Address on file | | | | | | | |
| 1247624 | LESLIE A RIVERA GONZALEZ | Address on file | | | | | | | |
| 1247628 | LESLIE A ROSA RAMOS | Address on file | | | | | | | |
| 1247628 | LESLIE A ROSA RAMOS | Address on file | | | | | | | |
| 914884 | LESLIE A TORRES NEGRON | Address on file | | | | | | | |
| 1670632 | Leslie A. Castro Escobar | Address on file | | | | | | | |
| 1671607 | Leslie A. Colon Marrero | Address on file | | | | | | | |
| 1715155 | Leslie A. Cruz Martinez | Address on file | | | | | | | |
| 829252 | LESLIE A. VELEZ BAERGA | Address on file | | | | | | | |
| 2114223 | Leslie Ann Cruz Afanso | Address on file | | | | | | | |
| 1770214 | LESLIE ANN DISDIER POU | Address on file | | | | | | | |
| 278974 | LESLIE ANN LOYOLA TORRES | Address on file | | | | | | | |
| 266306 | LESLIE ANN MERCADO ROLON | Address on file | | | | | | | |
| 2072477 | LESLIE ANN ORTIZ ORTIZ | Address on file | | | | | | | |
| 1803216 | Leslie Ann Walker Clemente | Address on file | | | | | | | |
| 1670216 | Leslie Antonmarchi Rodriguez | Address on file | | | | | | | |
| 39027 | LESLIE AVILES RIVERA | Address on file | | | | | | | |
| 266313 | LESLIE C MALDONADO QUINONES | Address on file | | | | | | | |
| 696707 | LESLIE CABALLERO BELTRAN | Address on file | | | | | | | |
| 2080604 | Leslie Casillas Pagan | Address on file | | | | | | | |
| 1641032 | Leslie Cora | Address on file | | | | | | | |
| 1247650 | LESLIE E CABALLERO BELTRAN | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747742 | Leslie E Garcia Maldonado | Address on file | | | | | | | |
| 1484912 | LESLIE E. CABALLERO BELTRAN | Address on file | | | | | | | |
| 1484846 | LESLIE E. CABBALLERO BELTRAN | Address on file | | | | | | | |
| 2072746 | Leslie Enid Torres Fernandez | Address on file | | | | | | | |
| 1960157 | Leslie Enid Torres Fernandez | Address on file | | | | | | | |
| 1754548 | LESLIE F REYES OQUENDO | Address on file | | | | | | | |
| 1651070 | Leslie F Reyes Sanchez | Address on file | | | | | | | |
| 1579495 | Leslie Frank Rios Maldonado | Address on file | | | | | | | |
| 1606674 | LESLIE GARCIA DUMENG | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 1661877 | Leslie Garcia Dumeng | Address on file | | | | | | | |
| 1627467 | Leslie Gonzalez Mendoza | Address on file | | | | | | | |
| 1763799 | LESLIE HERNANDEZ CRESPO | Address on file | | | | | | | |
| 1792763 | LESLIE HERNANDEZ CRESPO | Address on file | | | | | | | |
| 266362 | LESLIE I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1779152 | Leslie I. Palermo Ortiz | Address on file | | | | | | | |
| 1653860 | Leslie Irizarry Aquino | Address on file | | | | | | | |
| 1761124 | Leslie Irizarry Aquino | Address on file | | | | | | | |
| 1341439 | Leslie Irizarry Aquino | Address on file | | | | | | | |
| 1735845 | Leslie J Malave Colon | Address on file | | | | | | | |
| 1571022 | Leslie Lopez Diaz | Address on file | | | | | | | |
| 696669 | LESLIE LOPEZ DIAZ | Address on file | | | | | | | |
| 266377 | LESLIE M. TORRES | Address on file | | | | | | | |
| 1949254 | Leslie M. Torres | Address on file | | | | | | | |
| 1604543 | Leslie Monse Couret | Address on file | | | | | | | |
| 1571879 | LESLIE R LOPEZ DIAZ | Address on file | | | | | | | |
| 1247705 | LESLIE R ZENO SANTIAGO | Address on file | | | | | | | |
| 1901491 | Leslie R. Zeno Santiago | Address on file | | | | | | | |
| 1575432 | LESLIE RIVERA RAMOS | Address on file | | | | | | | |
| 1574654 | LESLIE RIVERA RAMOS | Address on file | | | | | | | |
| 1787473 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1817130 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1831241 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1843091 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1873168 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1929558 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1792502 | LESLIE SANTIAGO COLON | Address on file | | | | | | | |
| 1792874 | Leslie Santiago Colon | Address on file | | | | | | | |
| 518306 | LESLIE SOTO ORTIZ | Address on file | | | | | | | |
| 1595894 | Lesliewnda Cruz Garcia | Address on file | | | | | | | |
| 2077067 | Lesly A Porrata Estrada | Address on file | | | | | | | |
| 2116724 | Lesly F. Lopez Miranda | Address on file | | | | | | | |
| 1657733 | Lester A. Gonzalez Torres | Address on file | | | | | | | |
| 1768592 | Lester D. Perez Diño | Address on file | | | | | | | |
| 1247761 | LESTER E OJEDA | Address on file | | | | | | | |
| 1621511 | LESTER GONZALEZ | Address on file | | | | | | | |
| 1963872 | Lester K. Torres Oliveros | Address on file | | | | | | | |
| 2066493 | Lester Rosa Torres Olivera | Address on file | | | | | | | |
| 2205476 | Lesvia Couvertier Betancourt | Address on file | | | | | | | |
| 846343 | LESVIA J. GUZMAN CINTRON | Address on file | | | | | | | |
| 517705 | LESYMARIE SANTIAGO MALDONADO | Address on file | | | | | | | |
| 1247785 | LETICIA ACEVEDO ROSARIO | Address on file | | | | | | | |
| 1247786 | LETICIA AGOSTO MURIEL | Address on file | | | | | | | |
| 1780152 | LETICIA ASTACIO CORREA | Address on file | | | | | | | |
| 1879629 | Leticia C Arroyo | Address on file | | | | | | | |
| 914939 | LETICIA CAMACHO SANTANA | Address on file | | | | | | | |
| 1247795 | LETICIA CARRONERO MERCED | Address on file | | | | | | | |
| 1617041 | Leticia Caton Burgos | Address on file | | | | | | | |
| 2024121 | Leticia Cruz Rodriguez | Address on file | | | | | | | |
| 1458522 | Leticia Figueroa Alcaide | Address on file | | | | | | | |
| 1030772 | LETICIA FIGUEROA LOZADA | Address on file | | | | | | | |
| 1030772 | LETICIA FIGUEROA LOZADA | Address on file | | | | | | | |
| 1030772 | LETICIA FIGUEROA LOZADA | Address on file | | | | | | | |
| 1513652 | Leticia Garcia Cerio | Address on file | | | | | | | |
| 188870 | LETICIA GARCIA VARGAS | Address on file | | | | | | | |
| 216771 | Leticia Hernandez Caban | Address on file | | | | | | | |
| 1703114 | LETICIA HERNANDEZ CABAN | Address on file | | | | | | | |
| 1657653 | Leticia Lopez Hernandez | Address on file | | | | | | | |
| 1803649 | Leticia Lopez Matos | Address on file | | | | | | | |
| 1818530 | Leticia M Lourido Pedro | Address on file | | | | | | | |
| 1666380 | Leticia Madera Olivera | Address on file | | | | | | | |
| 1645437 | Leticia Marrero Marrero | Address on file | | | | | | | |
| 1645437 | Leticia Marrero Marrero | Address on file | | | | | | | |
| 1247833 | LETICIA MELENDEZ PINTO | Address on file | | | | | | | |
| 1247834 | LETICIA MILLAND VIGIO | Address on file | | | | | | | |
| 846346 | LETICIA MILLAND VIGIO | Address on file | | | | | | | |
| 846347 | LETICIA MOJICA AYALA | Address on file | | | | | | | |
| 1862639 | Leticia Olsno Rodriguez | Address on file | | | | | | | |
| 2013039 | Leticia Pereira Monson | Address on file | | | | | | | |
| 1247845 | LETICIA QUIROS DILAN | Address on file | | | | | | | |
| 1247859 | LETICIA ROBLES OQUENDO | Address on file | | | | | | | |
| 464138 | LETICIA ROBLES OQUENDO | Address on file | | | | | | | |
| 1247862 | Leticia Rodriguez Alvarado | Address on file | | | | | | | |
| 2092405 | Leticia Rodriguez Lugo | Address on file | | | | | | | |
| 1870020 | Leticia Rodriguez Lugo | Address on file | | | | | | | |
| 2093294 | LETICIA RODRIGUEZ LUGO | Address on file | | | | | | | |
| 1881637 | Leticia Rodriguez Lugo | Address on file | | | | | | | |
| 2108694 | Leticia Santiago Ayala | Address on file | | | | | | | |
| 1726839 | Leticia Santiago Lopez | Address on file | | | | | | | |
| 1247881 | LETICIA TIRADO ROJAS | Address on file | | | | | | | |
| 1781470 | LETICIA VALDEZ MARTINEZ | Address on file | | | | | | | |
| 2205421 | LETICIA VELEZ | Address on file | | | | | | | |
| 1247893 | LETIZA A COLON SANCHEZ | Address on file | | | | | | | |
| 1558184 | Levit Bauta Pizarro | Address on file | | | | | | | |
| 1247902 | LEVYS E. RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1678474 | Lewdys A Roche Rodriguez | Address on file | | | | | | | |
| 1511951 | Leyda Benitez Pizarro | Address on file | | | | | | | |
| 1511951 | Leyda Benitez Pizarro | Address on file | | | | | | | |
| 266664 | LEYDA CINTRON SANTOS | Address on file | | | | | | | |
| 1904515 | LEYDA E REGUERO RIVERA | Address on file | | | | | | | |
| 1247915 | LEYDA E SIERRA ESTRADA | Address on file | | | | | | | |
| 2022894 | Leyda Garbolini Flores | Address on file | | | | | | | |
| 1604483 | Leyda I Rosa Romero | Address on file | | | | | | | |
| 1761168 | LEYDA JANESSE MOLINA SOTO | Address on file | | | | | | | |
| 1605557 | Leyda M Ponce Vargas | Address on file | | | | | | | |
| 2001260 | Leyda M. Perez Pena | Address on file | | | | | | | |
| 2074340 | Leyda M. Perez Pena | Address on file | | | | | | | |
| 2071743 | Leyda N. Berrios Lopez | Address on file | | | | | | | |
| 266485 | Leyda P. Febres Delgado | Address on file | | | | | | | |
| 1760073 | LEYINSKA COLLADO VAZQUEZ | Address on file | | | | | | | |
| 504704 | Leyla A Saia Buscher | Address on file | | | | | | | |
| 1601641 | Leyla Ali Mahmud Contreras | Address on file | | | | | | | |

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2081653 | Leyla Camacho Nieves | Address on file | | | | | | | |
| 1247955 | LEYLA GONZALEZ PINO | Address on file | | | | | | | |
| 1562998 | Leyla I. Tirado Agosto | Address on file | | | | | | | |
| 1981492 | Leyla Veronica Burgos Diaz | Address on file | | | | | | | |
| 1247959 | LEYLANIE BAEZ DIAZ | Address on file | | | | | | | |
| 2054667 | Leymari Perez Rios | Urb. San Martin | Cond Golden View Apto. 307 | | | San Juan | PR | 00924 | |
| 1482860 | Leza Acabeo Garcia | Address on file | | | | | | | |
| 1887768 | Lia Rivera Yip | Address on file | | | | | | | |
| 1694718 | Liana Eliza Rivera | Address on file | | | | | | | |
| 1844241 | LIANA M ASTACIO MONTANEZ | Address on file | | | | | | | |
| 1800513 | Liana O. Torrellas Flores | Address on file | | | | | | | |
| 1643173 | Liana O. Torrella Flores | Address on file | | | | | | | |
| 2072482 | LIANA O. TORRELLA FLORES | Address on file | | | | | | | |
| 2057833 | Liana O. Torrella Flores | Address on file | | | | | | | |
| 1030873 | Liana S. Quinones Soriano | Address on file | | | | | | | |
| 1030873 | Liana S. Quinones Soriano | Address on file | | | | | | | |
| 1463382 | LIANA T RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 915014 | LIANABEL VELAZQUEZ CALDERON | Address on file | | | | | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 697025 | LIANY DE JESUS SANCHEZ | 1010 A COOP JARD DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 2204343 | Libertad Morales Rios | Address on file | | | | | | | |
| 2220700 | Libertad Morales Rios | Address on file | | | | | | | |
| 1904729 | Libia L. Fratcelli Mejia | Address on file | | | | | | | |
| 1966809 | Liboria De Jesus Pena | Address on file | | | | | | | |
| 2110744 | Librado Hernandez Munoz | Address on file | | | | | | | |
| 1030940 | LIBRADO CASTILLO MORALES | Address on file | | | | | | | |
| 1348031 | LICELLE M ALCALA CABRERA | Address on file | | | | | | | |
| 1763030 | Licelys Cruz Collazo | Address on file | | | | | | | |
| 1248033 | LICETTE HERNANDEZ MEDINA | Address on file | | | | | | | |
| 2149493 | Licette Velez Gandia | Address on file | | | | | | | |
| 2071560 | Licia Elba Sevrodi Delgado | Address on file | | | | | | | |
| 1727810 | LIDA MARTA COTTO LUNA | Address on file | | | | | | | |
| 1762998 | LIDA MARTA COTTO LUNA | Address on file | | | | | | | |
| 1248045 | LIDDIA B. MORALES MARCANO | Address on file | | | | | | | |
| 2040701 | Lidia D. Diaz Maldonado | Address on file | | | | | | | |
| 2164597 | Lidia E Alvarado | Address on file | | | | | | | |
| 2211147 | LIDIA E. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 407234 | Lidia I. Pérez Ruiz | Address on file | | | | | | | |
| 1797995 | LIDIA L ALMODOVAR RUIZ | Address on file | | | | | | | |
| 1830761 | Lidia L Almodovar Ruiz | Address on file | | | | | | | |
| 1872117 | Lidia L Almodovar Ruiz | Address on file | | | | | | | |
| 113706 | LIDIA M CRUZ ARROYO | Address on file | | | | | | | |
| 1949701 | Lidia Maria Cortes Rodriguez | Address on file | | | | | | | |
| 2026428 | Lidia Rodriguez Figueroa | Address on file | | | | | | | |
| 1534633 | Lidisbel Reyes Rosario | Address on file | | | | | | | |
| 2159755 | Liduvina Morales Garcia | Address on file | | | | | | | |
| 2159717 | Liduvina Morales-Garcia | Address on file | | | | | | | |
| 2085978 | LIDUVINA RIVERA ALVARADO | Address on file | | | | | | | |
| 1471186 | Liduvina Vasquez Santana | Address on file | | | | | | | |
| 1471186 | Liduvina Vasquez Santana | Address on file | | | | | | | |
| 1530925 | Liduvetti Zamora Vázquez | Address on file | | | | | | | |
| 1589304 | Lidwalda Ramos Santiago | Address on file | | | | | | | |
| 1727245 | Liefschen M. Nieves Tanon | Address on file | | | | | | | |
| 1633240 | Ligia A Cruz Lugo | Address on file | | | | | | | |
| 915060 | LIGIA I. FELICIANO DELGADO | Address on file | | | | | | | |
| 1861625 | Liria Anete Garcia Vellia | Address on file | | | | | | | |
| 1957995 | Lilia Audet Torres Ruiz | Address on file | | | | | | | |
| 846390 | LILIA M AGRONT MENDEZ | Address on file | | | | | | | |
| 851953 | Lilia M Agront Mendez | Address on file | | | | | | | |
| 1248110 | LILIA M AGRONT MENDEZ | Address on file | | | | | | | |
| 1583079 | LILIA M PEREA GINORIO | Address on file | | | | | | | |
| 7982 | LILIA M. AGRONT MENDEZ | Address on file | | | | | | | |
| 1832480 | Lilia M. de Jesus Colon | Address on file | | | | | | | |
| 1784984 | Lilia M. Rodriguez Salgado | Address on file | | | | | | | |
| 2104290 | Lilia Nater Milian | Address on file | | | | | | | |
| 1770370 | Lilian Andujar Rivera | Address on file | | | | | | | |
| 1774875 | Lilian L Pujols Seto | Address on file | | | | | | | |
| 1725873 | Lilian Marcano | Address on file | | | | | | | |
| 1761386 | LILIANA CUEVAS MATOS | Address on file | | | | | | | |
| 267207 | LILIANA CUEVAS MATOS | Address on file | | | | | | | |
| 1788108 | Liliana Delgado Pastrana | Address on file | | | | | | | |
| 1471595 | Liliana J Oquendo Toriano | Address on file | | | | | | | |
| 1248132 | LILIANA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1640432 | Liliana Torres Resto | Address on file | | | | | | | |
| 1750651 | Lilibel Morales Arroyo | Address on file | | | | | | | |
| 1605506 | LILIBETH REYES RAMOS | Address on file | | | | | | | |
| 1648997 | Liliem Rivera Marrero | Address on file | | | | | | | |
| 1761850 | LILLIAM A GARCIA MARTINEZ | Address on file | | | | | | | |
| 1491308 | LILLIAM A. CABRERA PLA | Address on file | | | | | | | |
| 1764497 | Lilliam Agosto Carrasquillo | Address on file | | | | | | | |
| 10889 | LILLIAM ALBINO LOPEZ | Address on file | | | | | | | |
| 1664821 | Lilliam Aldea Rivera | Address on file | | | | | | | |
| 1866915 | Lilliam Arvero Cass | Address on file | | | | | | | |
| 19428 | LILLIAM ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1248172 | LILLIAM ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1536314 | LILLIAM APONTE RODRIGUEZ | Address on file | | | | | | | |
| 37519 | LILLIAM AULET BERRIOS | Address on file | | | | | | | |
| 37519 | LILLIAM AULET BERRIOS | Address on file | | | | | | | |
| 1842816 | Lilliam B Castro Ramos | Address on file | | | | | | | |
| 1810552 | LILLIAM BONILLA NEGRON | HC 02 BOX 4179 | | | | VILLALBA | PR | 00766-9712 | |
| 1506056 | Lilliam Casilla Carrasquillo | Address on file | | | | | | | |
| 89050 | LILLIAM CHEVERE SANCHEZ | Address on file | | | | | | | |
| 89050 | LILLIAM CHEVERE SANCHEZ | Address on file | | | | | | | |
| 1774801 | LILLIAM CRUZ APONTE | Address on file | | | | | | | |
| 1760119 | LILLIAM CRUZ FUENTES | Address on file | | | | | | | |
| 1996073 | Lilliam D. Davila Feliciano | Address on file | | | | | | | |
| 1653192 | Lilliam D. Rivera | Address on file | | | | | | | |
| 1618370 | LILLIAM D. RIVERA | Address on file | | | | | | | |
| 1617838 | Lilliam D. Rivera Landron | Address on file | | | | | | | |
| 2200539 | Lilliam De Pool Dzemkopp Torres | Address on file | | | | | | | |
| 1812795 | Lilliam del C. Santos Francesco | Address on file | | | | | | | |
| 1542141 | Lilliam Delgado Padilla | Address on file | | | | | | | |
| 915111 | LILLIAM DELGADO VEGA | Address on file | | | | | | | |
| 1248216 | LILLIAM DELGADO VEGA | Address on file | | | | | | | |
| 1696166 | Lilliam Diaz Licardi | Address on file | | | | | | | |
| 1873647 | Lilliam E. Ruiz Mendez | Address on file | | | | | | | |
| 1634460 | Lilliam E. Santana Rodriguez | Address on file | | | | | | | |
| 1753720 | Lilliam E. Santana Rodriguez | Address on file | | | | | | | |
| 1785864 | Lilliam E. Santiago Garcia | Address on file | | | | | | | |
| 1582555 | LILLIAM GARCIA SCHMIDT | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1582391 | LILLIAM GARCIA SCHMIDT | Address on file | | | | | | | |
| 1248243 | LILLIAM GARCIA SCHMIDT | Address on file | | | | | | | |
| 846397 | Lilliam Garcia Schmidt | Address on file | | | | | | | |
| 1897656 | LILLIAM GONZALEZ CRUZ | Address on file | | | | | | | |
| 1518922 | Lilliam Gonzalez Ortiz | Address on file | | | | | | | |
| 1248253 | LILLIAM GONZALEZ TORRES | Address on file | | | | | | | |
| 1641063 | Lilliam Griselt Martinez Santiago | Address on file | | | | | | | |
| 211685 | LILLIAM GUZMAN NIEVES | Address on file | | | | | | | |
| 1719305 | LILLIAM H RIVERA VEGA | Address on file | | | | | | | |
| 1641947 | Lilliam H Rivera Vega | Address on file | | | | | | | |
| 1639819 | Lilliam H Rivera Vega | Address on file | | | | | | | |
| 2148791 | Lilliam Haydee Rivera Vega | Address on file | | | | | | | |
| 1604227 | Lilliam Hernandez Santiago | Address on file | | | | | | | |
| 1593179 | Lilliam Hernandez Santiago | Address on file | | | | | | | |
| 1601366 | LILLIAM HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1562524 | LILLIAM HERNANDEZ TORRES | Address on file | | | | | | | |
| 697497 | LILLIAM HERNANDEZ TORRES | Address on file | | | | | | | |
| 1815712 | Lilliam I Arce Reyes | Address on file | | | | | | | |
| 1935120 | LILLIAM I GARCIA VEGA | Address on file | | | | | | | |
| 2103334 | LILLIAM I. ALICEA COLON | Address on file | | | | | | | |
| 1846863 | Lilliam I. Deodrino Morales | Address on file | | | | | | | |
| 1797675 | Lilliam I. Figueroa Espada | Address on file | | | | | | | |
| 1689823 | Lilliam I. Garcia Vega | Address on file | | | | | | | |
| 1654953 | LILLIAM I. MERCED ANDINO | Address on file | | | | | | | |
| 1587501 | LILLIAM I. ORTIZ NIEVES | Address on file | | | | | | | |
| 1969868 | LILLIAM I. RAMIREZ VALENTIN | Address on file | | | | | | | |
| 2052774 | Lilliam I. Rivera Rivera | Address on file | | | | | | | |
| 1722805 | LILLIAM I. RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 1821172 | Lilliam Ivette Santiago Martinez | Address on file | | | | | | | |
| 546610 | LILLIAM J TIRADO ENCARNACION | Address on file | | | | | | | |
| 108291 | LILLIAM L CORREA RODRIGUEZ | Address on file | | | | | | | |
| 2040480 | LILLIAM LEBRON RIVERA | Address on file | | | | | | | |
| 1600052 | Lilliam M Aponte Rosa | Address on file | | | | | | | |
| 1683042 | Lilliam M. Aponte Rosa | Address on file | | | | | | | |
| 1792291 | Lilliam M. Marquez Nero | Address on file | | | | | | | |
| 1517023 | Lilliam M. Rosario Vega | Address on file | | | | | | | |
| 1840965 | Lilliam M. Schettini Navarro | Address on file | | | | | | | |
| 1505774 | LILLIAM M. TORRES ECHEVARRIA | Address on file | | | | | | | |
| 1514724 | Lilliam M. Torres Echevarria | Address on file | | | | | | | |
| 1768969 | LILLIAM MELENDEZ DIAZ | Address on file | | | | | | | |
| 1949399 | Lilliam Melendez Rosa | Address on file | | | | | | | |
| 1842198 | Lilliam Montanez Marrero | Address on file | | | | | | | |
| 1861601 | LILLIAM MORALES DIAZ | Address on file | | | | | | | |
| 1248350 | LILLIAM N CORREA COTTO | Address on file | | | | | | | |
| 1248350 | LILLIAM N CORREA COTTO | Address on file | | | | | | | |
| 1516883 | Lilliam Nunez Rivera | Address on file | | | | | | | |
| 1516883 | Lilliam Nunez Rivera | Address on file | | | | | | | |
| 369503 | LILLIAM OCASIO RIOS | Address on file | | | | | | | |
| 1580018 | LILLIAM OJEDA ADRIAN | Address on file | | | | | | | |
| 1721741 | Lilliam Ortiz Ortolaza | Address on file | | | | | | | |
| 1721741 | Lilliam Ortiz Ortolaza | Address on file | | | | | | | |
| 1721741 | Lilliam Ortiz Ortolaza | Address on file | | | | | | | |
| 267386 | LILLIAM ORTIZ SUAREZ | Address on file | | | | | | | |
| 1562326 | Lilliam Ortiz Vega | Address on file | | | | | | | |
| 2080650 | Lilliam R Rios Rivera | Address on file | | | | | | | |
| 1958838 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 2053197 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 1868869 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 2075677 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 1945559 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 439576 | LILLIAM RIOS PLAZA | Address on file | | | | | | | |
| 1248387 | LILLIAM RIVERA BERRIOS | Address on file | | | | | | | |
| 1691251 | LILLIAM RIVERA CARDENALES | Address on file | | | | | | | |
| 834860 | LILLIAM RIVERA GONZALEZ | Address on file | | | | | | | |
| 1597644 | Lilliam Rivera Ortega | Address on file | | | | | | | |
| 1895381 | Lilliam Rodriguez Aponte | Address on file | | | | | | | |
| 1972820 | Lilliam Rodriguez Gonzalez | Cond. Lucerna Edif.4 Apt. 1-A | | | | Carolina | PR | 00983 | |
| 472672 | LILLIAM RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 472672 | LILLIAM RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 818173 | LILLIAM RODRIGUEZ OJEDA | Address on file | | | | | | | |
| 480939 | Lilliam Rodriguez Sanchez | Address on file | | | | | | | |
| 1248407 | Lilliam Rodriguez Santana | Address on file | | | | | | | |
| 1767340 | LILLIAM RODRIGUEZ SEMPRIT | Address on file | | | | | | | |
| 2048818 | Lilliam Roman Soto | Urb. Portal del Sol 75 s/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 1879961 | LILLIAM ROMAN TORRES | Address on file | | | | | | | |
| 915194 | LILLIAM ROSARIO BARRIOSO | Address on file | | | | | | | |
| 2010034 | Lilliam Ruth Rios Rivera | Address on file | | | | | | | |
| 539177 | LILLIAM S. SOTO SALGADO | Address on file | | | | | | | |
| 1606056 | LILLIAM SALVA RIVERA | Address on file | | | | | | | |
| 1910902 | LILLIAM SANCHEZ MARCANO | Address on file | | | | | | | |
| 1814833 | LILLIAM SANCHEZ MARCANO | Address on file | | | | | | | |
| 1597193 | Lilliam Santana Barreto | Address on file | | | | | | | |
| 1459964 | Lilliam Serrano Travel | Address on file | | | | | | | |
| 1651548 | Lilliam Soto Barreto | Address on file | | | | | | | |
| 1680429 | Lilliam Teresa Rosa Rosa | Address on file | | | | | | | |
| 1516243 | Lilliam Torres Gonzalez | Address on file | | | | | | | |
| 1598973 | LILLIAM VILLANUEVA DIAZ | Address on file | | | | | | | |
| 1552705 | LILLIAN A MALDONADO GALARZA | Address on file | | | | | | | |
| 1568802 | Lillian Albarran | Address on file | | | | | | | |
| 1734687 | Lillian Andueza Rivera | Address on file | | | | | | | |
| 1248462 | LILLIAN ANDUCE RIVERA | Address on file | | | | | | | |
| 697673 | Lillian Andueze Rivera | Address on file | | | | | | | |
| 1722977 | Lillian Avilés | Address on file | | | | | | | |
| 1722977 | Lillian Avilés | Address on file | | | | | | | |
| 2039545 | Lillian Burgos | Address on file | | | | | | | |
| 1851779 | Lillian Burgos Rivera | Address on file | | | | | | | |
| 1586674 | Lillian C. Dominguez Rodriguez | Address on file | | | | | | | |
| 1954327 | Lillian Cardona Gonzalez | Address on file | | | | | | | |
| 2149661 | Lillian Cruz Cintron | Address on file | | | | | | | |
| 1760288 | LILLIAN CUEVAS FELICIANO | Address on file | | | | | | | |
| 1678297 | Lillian Curet Alicea | Address on file | | | | | | | |
| 1882893 | Lillian Diaz Cotal | Address on file | | | | | | | |
| 1818665 | Lillian Diaz Cotal | Address on file | | | | | | | |
| 1904454 | Lillian Diaz Cotal | Address on file | | | | | | | |
| 1916071 | Lillian Diaz Cotal | Address on file | | | | | | | |
| 697589 | LILLIAN E BETANCOURT FLORES | Address on file | | | | | | | |
| 508948 | LILLIAN E UNAO CARDONA | Address on file | | | | | | | |
| 2146539 | Lillian Gonzalez Santiago | Address on file | | | | | | | |
| 2000403 | Lillian H. Alicea Ortiz | Address on file | | | | | | | |
| 1951171 | Lillian Hernandez Rey | Address on file | | | | | | | |
| 1754933 | Lillian I Baez Diaz | Address on file | | | | | | | |

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2044597 | Lillian I Borrero Irizarry | Address on file | | | | | | | |
| 475445 | LILLIAN I RODRIGUEZ OJEDA | Address on file | | | | | | | |
| 2070541 | Lillian I. Madera Nieves | Address on file | | | | | | | |
| 349607 | LILLIAN I. MOUX POLANCO | Address on file | | | | | | | |
| 2207957 | Lillian I. Torres Orraca | Address on file | | | | | | | |
| 1555711 | Lillian Ivette Ortiz Sanchez | Address on file | | | | | | | |
| 1896428 | Lillian J. Sanchez Roman | Address on file | | | | | | | |
| 2104367 | Lillian J. Zapata Casiano | Address on file | | | | | | | |
| 256714 | Lillian Juono Ramirez | Address on file | | | | | | | |
| 1813525 | Lillian L. Pujols Soto | Address on file | | | | | | | |
| 1674132 | LILLIAN LANDRON RIVERA | Address on file | | | | | | | |
| 1654847 | Lillian Landrón Rivera | Address on file | | | | | | | |
| 2074010 | LILLIAN LIZETTE GARCIA VILLANUEVA | Address on file | | | | | | | |
| 2054532 | Lillian Lora Guzman | Address on file | | | | | | | |
| 1649161 | Lillian M. Alvarado Cintron | Address on file | | | | | | | |
| 1389164 | Lillian M. Leon Rodriguez | Address on file | | | | | | | |
| 1636214 | Lillian M. Rodriguez Velazquez | Address on file | | | | | | | |
| 1609793 | Lillian M. Vazquez Robles | Address on file | | | | | | | |
| 2190129 | Lillian Martinez Ortiz | Address on file | | | | | | | |
| 1842175 | Lillian Martinez Vargas | Address on file | | | | | | | |
| 1559248 | Lillian Martinez Vazquez | Address on file | | | | | | | |
| 2100597 | Lillian Morales Morales | Address on file | | | | | | | |
| 1995168 | Lillian Munio Valera | Address on file | | | | | | | |
| 1849647 | Lillian Nieves Cruz | Address on file | | | | | | | |
| 2170950 | Lillian Pagan | Address on file | | | | | | | |
| 1505833 | LILLIAN PEREZ CANDELARIA | Address on file | | | | | | | |
| 1248554 | LILLIAN PEREZ RIVERA | Address on file | | | | | | | |
| 1629174 | Lillian R. Selles Calderón | Address on file | | | | | | | |
| 1669179 | Lillian Rebeca Ortiz Torres | Address on file | | | | | | | |
| 1996765 | Lillian Reyes Lopátegui | Address on file | | | | | | | |
| 2031410 | Lillian Reyes Maldonado | Address on file | | | | | | | |
| 2221389 | Lillian Rivera Marrero | Address on file | | | | | | | |
| 1743771 | Lillian Rivera Mercado | Address on file | | | | | | | |
| 1777106 | Lillian Rivera Ortiz | Address on file | | | | | | | |
| 1542263 | Lillian Rodriguez Diaz | Address on file | | | | | | | |
| 1542263 | Lillian Rodriguez Diaz | Address on file | | | | | | | |
| 1728244 | Lillian Rodriguez Ojeda | Address on file | | | | | | | |
| 1786992 | Lillian Rodriguez Prattz | Address on file | | | | | | | |
| 484543 | LILLIAN ROIG FLORES | Address on file | | | | | | | |
| 697739 | Lillian S Veles Ortiz | Address on file | | | | | | | |
| 1521190 | Lillian S. Torres Narvaez | Address on file | | | | | | | |
| 1761928 | Lillian Sandoz Perea | Address on file | | | | | | | |
| 1621316 | LILLIAN SANTANA FLORES | Address on file | | | | | | | |
| 529792 | LILLIAN SERRANO QUILES | Address on file | | | | | | | |
| 1701503 | Lillian Torres Gonzalez | Address on file | | | | | | | |
| 1804678 | Lillian Torres Rivera | Address on file | | | | | | | |
| 1619894 | Lillian Torres Rivera | Address on file | | | | | | | |
| 1591348 | Lillian Z Camacho Quinones | Address on file | | | | | | | |
| | Lillian Z Camacho Quinones como hereder unica de Clemente Camacho Santiago y Gumersinda | | | | | | | | |
| 1599069 | Quinones Rodriguez | Urb El Valle Rosales A 14 | | | | Lajas | PR | 00667 | |
| | Lillian Z Camacho Quinones como unica heredera de Clemente Camacho Santiago y Gumersinda | | | | | | | | |
| 1634064 | Quinones Rodriguez | Address on file | | | | | | | |
| 1566785 | LILLIAN ZAYAS CEDENO | Address on file | | | | | | | |
| 464049 | LILLIANA ROBLES MATTA | Address on file | | | | | | | |
| 1248601 | LILLIANA ROBLES MATTA | Address on file | | | | | | | |
| 1540367 | LILLIANA ROBLES MATTA | Address on file | | | | | | | |
| 1248602 | LILLIANA TOLLENS BAEZ | Address on file | | | | | | | |
| 330580 | LILLIBETH MERCUCIO ORTIZ | Address on file | | | | | | | |
| 1248609 | LILLIBETH SOTO HERNANDEZ | Address on file | | | | | | | |
| 1768742 | LILLIBETH VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1248622 | LILLY I ALVAREZ NIEVES | Address on file | | | | | | | |
| 697794 | LILLY I HERRERA CARRASQUILLO | COND PARK VIEW TERRACE | EDIF G 9 APTO 603 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 1881601 | Lillybeth Jaime Ortiz | Address on file | | | | | | | |
| 2121099 | Lillybeth Jaime Ortiz | Address on file | | | | | | | |
| 1916043 | Lillyberth Jaime Ortiz | Address on file | | | | | | | |
| 1248625 | LILYBETH COLON VELEZ | Address on file | | | | | | | |
| 1309250 | Lillyvette Ortiz-Busigo | Address on file | | | | | | | |
| 1781898 | Lilsa Rivera Lopez | Address on file | | | | | | | |
| 1635764 | LIMARI E DIAZ FIGUEROA | Address on file | | | | | | | |
| 1643840 | Limarie Maurri Caez | Address on file | | | | | | | |
| 1740953 | Limarie Milagros Martinez Rivera | Address on file | | | | | | | |
| 1550817 | Limarie Velez Gonzalez | Address on file | | | | | | | |
| 1562957 | LIMARIS ESCRIBANO SANTIAGO | Address on file | | | | | | | |
| 1752748 | LIMARIS GUERRA RIVERA | Address on file | | | | | | | |
| 1583126 | Limary Lopez Santiago | Address on file | | | | | | | |
| 276624 | LIMARY LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1248681 | LIMARY ROSADO ALVARADO | Address on file | | | | | | | |
| 1523880 | Limary Torres Diana | Address on file | | | | | | | |
| 1585885 | LIMARYS RIVERA PAGAN | Address on file | | | | | | | |
| 1653396 | Lina D Maldonado Llanos | Address on file | | | | | | | |
| 1701874 | LINA D. MALDONADO LLANOS | Address on file | | | | | | | |
| 1491120 | Lina del A Gonzalez Rios | Address on file | | | | | | | |
| 1575607 | Lina G Ayala Lamberty | Address on file | | | | | | | |
| 1576076 | Lina G Ayala Lamberty | Address on file | | | | | | | |
| 1001434 | Lina Rodriguez Duenz | Address on file | | | | | | | |
| 1729161 | LINA ROSA ROSADO SAEZ | Address on file | | | | | | | |
| 1826464 | LINO O MERLE FELICIANO | Address on file | | | | | | | |
| 1248714 | Linda A. Torres Vargas | Address on file | | | | | | | |
| 1765994 | Linda Candelaria Ocasio | Address on file | | | | | | | |
| 2110231 | Linda Chinery England | Address on file | | | | | | | |
| 2061556 | Linda Chinnery England | Address on file | | | | | | | |
| 1622329 | Linda De La Rosa Perez | Address on file | | | | | | | |
| 1522478 | LINDA ESPINOSA VAZQUEZ | Address on file | | | | | | | |
| 169309 | LINDA FIGUEROA CHICO | Address on file | | | | | | | |
| 225407 | LINDA J HUERTAS RIOS | Address on file | | | | | | | |
| 846431 | LINDA J MEDINA MEDINA | Address on file | | | | | | | |
| 1785803 | Linda Ivette Socore Gonzalez | Address on file | | | | | | | |
| 1268760 | LINDA J RUIZ ROSADO | Address on file | | | | | | | |
| 1718318 | Linda J Vargas Lopez | Address on file | | | | | | | |
| 1613863 | Linda J. Cedeño Villavicencio | Address on file | | | | | | | |
| 697922 | LINDA L ORTIZ GONZALEZ | Address on file | | | | | | | |
| 1248765 | LINDA L NEGRON VEGA | Address on file | | | | | | | |
| 359293 | LINDA L. NEGRON VEGA | Address on file | | | | | | | |
| 1001965 | Linda M Catara Rios | Address on file | | | | | | | |
| 1629267 | Linda M. Correa Arroyo | Address on file | | | | | | | |
| 697915 | LINDA M. HERNANDEZ CORTES | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 | |
| 1591828 | Linda M. Reyes del Valle | Address on file | | | | | | | |
| 1994505 | Linda M. Zeledu Figueroa | Address on file | | | | | | | |
| 1586220 | LINDA MELENDEZ LUYANDO | Address on file | | | | | | | |
| 1585932 | Linda Melendez Luyando | Address on file | | | | | | | |
| 915302 | Linda N Dumont Guzman | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Page 270 of 1524) Page 270 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1564496 | Linda N Dumont Guzman | Address on file | | | | | | | |
| 1248788 | LINDA NIEVES SANTIAGO | Address on file | | | | | | | |
| 1248790 | LINDA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1632220 | LINDA R. DIAZ PEREZ | Address on file | | | | | | | |
| 1669350 | Linda Ramirez Sierra | Address on file | | | | | | | |
| 1650610 | Linda Ramirez Sierra | Address on file | | | | | | | |
| 2058314 | Linda Rivera Arroyo | Address on file | | | | | | | |
| 2207921 | Linda Rodriguez | Address on file | | | | | | | |
| 1620238 | LINDA ROSE FLORES MORA | Address on file | | | | | | | |
| 822785 | LINDA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 822785 | LINDA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 1507598 | Linda Torres Gonzalez | Address on file | | | | | | | |
| 1516038 | Linda Torres Gonzalez | Address on file | | | | | | | |
| 1717789 | Linda V. Ojeda Rivera | Address on file | | | | | | | |
| 1989309 | Lindaliz Berrios Ibarrondo | Address on file | | | | | | | |
| 2059678 | Lindaliz Berrero Ibarrondo | Address on file | | | | | | | |
| 99413 | LINDISA COLON ORTIZ | Address on file | | | | | | | |
| 1629804 | Linelly Figueroa Diaz | Address on file | | | | | | | |
| 1664758 | Linelly Figueroa Diaz | Address on file | | | | | | | |
| 1680743 | Linelly Figueroa Diaz | Address on file | | | | | | | |
| 1248820 | LINETH CONCEPCION DE JESUS | Address on file | | | | | | | |
| 1654716 | Linette Aixa Martinez Cotto | Address on file | | | | | | | |
| 1591522 | LINETTE GARCIA RIVERA | Address on file | | | | | | | |
| 1676271 | Linette Gonzalez Garay | Address on file | | | | | | | |
| 1808360 | LINETTE M CONCEPCION SANTA | Address on file | | | | | | | |
| 1818488 | LINETTE M. CONCEPCION SANTA | Address on file | | | | | | | |
| 1818523 | LINETTE M. CONCEPCION SANTA | Address on file | | | | | | | |
| 915316 | LINETTE M. CONCEPCION SANTIANA | Address on file | | | | | | | |
| 2056872 | Linette Padilla Colon | Address on file | | | | | | | |
| 1677920 | Linette Ruiz Galloza | Address on file | | | | | | | |
| 1329494 | Linette Velez Rodriguez | Address on file | | | | | | | |
| 94951 | LINETTE Y. COLLAZO RIVERA | Address on file | | | | | | | |
| 1666581 | Linibeth Santiago Arroyo | Address on file | | | | | | | |
| 1577640 | Linnette Arroyo Ortiz | Address on file | | | | | | | |
| 1585716 | LINNETTE CAMPOS VEGA | Address on file | | | | | | | |
| 1248852 | LINNETTE DAVILA ALEMAN | Address on file | | | | | | | |
| 1977994 | Linnette Emanuelli Gonzalez | Address on file | | | | | | | |
| 268044 | Linnette Guzman Medina | Address on file | | | | | | | |
| 1755940 | LINNETTE I FIGUEROA CARABALLO | Address on file | | | | | | | |
| 1248864 | LINNETTE M. VAZQUEZ ALCALA | Address on file | | | | | | | |
| 1731204 | LINNETTE RIOS GONZALEZ | Address on file | | | | | | | |
| 2094438 | LINNETTE TORRES FELICIANO | Address on file | | | | | | | |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1566731 | Linnette Vazquez Gonzalez | Address on file | | | | | | | |
| 1700649 | Linnette Vasquez Silva | Address on file | | | | | | | |
| 2190137 | Lino Figueroa Collazo | Address on file | | | | | | | |
| 1577409 | LINO RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 2203548 | Lionel A. Velez De La Rosa | Address on file | | | | | | | |
| 1571774 | Lionel Cruet Gonzalez | Address on file | | | | | | | |
| 2220957 | Lionel E. Vega Negron | Address on file | | | | | | | |
| 1938865 | Lionel Rosado Rivera | Address on file | | | | | | | |
| 1842296 | LIRIO A SANTOS MARTINEZ | Address on file | | | | | | | |
| 2062914 | Lirio A. Santos | Address on file | | | | | | | |
| 2043951 | Lirio De Los A Santos Martinez | Address on file | | | | | | | |
| 1617279 | Lis M. Lopez Rivera | Address on file | | | | | | | |
| 1610767 | Lisa Annette Marrero Sanz | Address on file | | | | | | | |
| 1754674 | Lisa Hernandez Montañez | Address on file | | | | | | | |
| 2062880 | Lisa I. Rodriguez Hernandez | Address on file | | | | | | | |
| 1249956 | LISA J TORRES ORTIZ | Address on file | | | | | | | |
| 1730592 | Lisa Lopez Sanchez | Address on file | | | | | | | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | Address on file | | | | | | | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | Address on file | | | | | | | |
| 1248960 | Lisa M Alvera Flores | Address on file | | | | | | | |
| 1668924 | Lisa M. Acevedo Martines | Address on file | | | | | | | |
| 1668206 | Lisa M. Machado Romero | Address on file | | | | | | | |
| 1248971 | LISA MARGARITA AQUINO POVIONES | Address on file | | | | | | | |
| 1770454 | Lisa N. Portell Castro | Address on file | | | | | | | |
| 1987453 | Lisa Poviones O'Neill | Address on file | | | | | | | |
| 1600200 | Lisa V. Rodriguez | Address on file | | | | | | | |
| 878834 | Lisamarie Benitez Santiago | Address on file | | | | | | | |
| 1248985 | LISAMARIE BENITEZ SANTIAGO | Address on file | | | | | | | |
| 2014746 | Lisandra A. Rivera | Address on file | | | | | | | |
| 1800046 | Lisandra Acevedo Cancela | Address on file | | | | | | | |
| 1853 685 | Lisandra Agosto Rodriguez | Address on file | | | | | | | |
| 1852778 | LISANDRA ALSINA PEREZ | Address on file | | | | | | | |
| 2223788 | Lisandra Alvarez Alicea | Address on file | | | | | | | |
| 1851036 | Lisandra Badillo Alma | Address on file | | | | | | | |
| 1248996 | LISANDRA BEAUCHAMP DELGADO | Address on file | | | | | | | |
| 1249002 | LISANDRA CARDONA VEGA | Address on file | | | | | | | |
| 1552368 | LISANDRA CARRERO LOPEZ | Address on file | | | | | | | |
| 268235 | LISANDRA CASTRO FARRULLA | Address on file | | | | | | | |
| 1423630 | Lisandra Castro Farrulla | Address on file | | | | | | | |
| 268235 | LISANDRA CASTRO FARRULLA | Address on file | | | | | | | |
| 1249007 | LISANDRA CASTRO GONZALEZ | Address on file | | | | | | | |
| 1249009 | LISANDRA COLON ROSARIO | Address on file | | | | | | | |
| 852464 | Lisandra Del Valle Acevedo | Address on file | | | | | | | |
| 1966471 | Lisandra Delgado Santana | Address on file | | | | | | | |
| 1577532 | LISANDRA DIAZ DELGADO | Address on file | | | | | | | |
| 1915148 | Lisandra Echevarria Morales | Address on file | | | | | | | |
| 2021489 | Lisandra Echevarria Morales | Address on file | | | | | | | |
| 2017021 | Lisandra Feliciano Báez | Address on file | | | | | | | |
| 1505954 | LISANDRA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1249026 | LISANDRA FONSECA FONSECA | Address on file | | | | | | | |
| 846455 | Lisandra Frontera Lamboy | Address on file | | | | | | | |
| 1710587 | Lisandro Gallardo Lopez | Address on file | | | | | | | |
| 1597408 | Lisandra Gallardo Lopez | Address on file | | | | | | | |
| 698175 | LISANDRA GARCIA RIVERA | Address on file | | | | | | | |
| 1671524 | Lisandra Garcia Ronger | Address on file | | | | | | | |
| 1791722 | LISANDRA MALDONADO LOPEZ | Address on file | | | | | | | |
| 1747374 | LISANDRA MOREIRA | Address on file | | | | | | | |
| 805723 | LISANDRA NADAL VEGA | Address on file | | | | | | | |
| 1572124 | LISANDRA NIEVES GARCIA | Address on file | | | | | | | |
| 1249056 | LISANDRA OLIVERA ACEVEDO | Address on file | | | | | | | |
| 1716703 | Lisandra Ortiz Sliva | Address on file | | | | | | | |
| 1816905 | LISANDRA PACHECO GONZALEZ | Address on file | | | | | | | |
| 404507 | LISANDRA PEREZ MUÑIZ | Address on file | | | | | | | |
| 1549901 | LISANDRA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1615683 | Lisandra Resto Guzman | Address on file | | | | | | | |
| 1749997 | LISANDRA RIVERA FIGUEROA | Address on file | | | | | | | |
| 1771978 | Lisandra Rivera Figueroa | Address on file | | | | | | | |
| 467299 | LISANDRA RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 197 of 869

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599557 | Lisandra Rodriguez Martinez | Address on file | | | | | | | |
| 1725520 | Lisandra Rodriguez Martinez | Address on file | | | | | | | |
| 1660590 | Lisandra Roman Rodriguez | Address on file | | | | | | | |
| 1514444 | LISANDRA ROMAN ROSARIO | Address on file | | | | | | | |
| 2054885 | Lisandra Sanabria Baerga | Address on file | | | | | | | |
| 822195 | LISANDRA SANDOZ RODRIGUEZ | Address on file | | | | | | | |
| 1592970 | Lisandra Santiago Rivera | Address on file | | | | | | | |
| 1594046 | Lisandra Santiago Rivera | Address on file | | | | | | | |
| 1609726 | Lisandra Santiago Rivera | Address on file | | | | | | | |
| 1568022 | Lisandra Valentin Villegas | Address on file | | | | | | | |
| 1249104 | LISANDRA VALENTIN VILLEGAS | Address on file | | | | | | | |
| 1249105 | LISANDRA VEGA ARROYO | Address on file | | | | | | | |
| 1979640 | Lisandra Vega Badillo | Address on file | | | | | | | |
| 1758490 | Lisandra Yolen Bergollo | Address on file | | | | | | | |
| 1497279 | Lisania Rosario | Address on file | | | | | | | |
| 1445780 | Lisaura Guzman Marquez | Address on file | | | | | | | |
| 1673721 | Lisbet Torres Gutierrez | Address on file | | | | | | | |
| 1673721 | Lisbet Torres Gutierrez | Address on file | | | | | | | |
| 1716845 | Lisbeth Hernandez Montero | Address on file | | | | | | | |
| 1688747 | Lisbeth Hernandez Montero | Address on file | | | | | | | |
| 1678972 | Lisbeth Hernandez Montero | Address on file | | | | | | | |
| 1673638 | Lisbeth Hernandez Montero | Address on file | | | | | | | |
| 500158 | LISBETH OTERO JIMENEZ | Address on file | | | | | | | |
| 1249149 | LISBETH SOTO ROMAN | Address on file | | | | | | | |
| 2051894 | LISBETT SOTO MALDONADO | Address on file | | | | | | | |
| 1999813 | Lisette Lopez Rivera | P.O. Box 1044 | | | | Bayamon | PR | 00960 | |
| 1349700 | LISETTE M TORRES SANTIAGO | Address on file | | | | | | | |
| 1905526 | Lisette M. Vega Matos | Address on file | | | | | | | |
| 1249177 | LISETTE MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1249177 | LISETTE MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1690999 | LISETTE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1728972 | LISETTE NIEVES FELICIANO | Address on file | | | | | | | |
| 1890157 | LISETTE PADILLA SEDA | Address on file | | | | | | | |
| 1735509 | Lisette Padron Figueroa | Address on file | | | | | | | |
| 1743631 | Lisette Padron Figueroa | Address on file | | | | | | | |
| 1646655 | LISETTE RODRIGUEZ CASADO | Address on file | | | | | | | |
| 1727386 | Lisette Serrano Figueroa | Address on file | | | | | | | |
| 1747256 | Lisette Serrano Rodriguez | Address on file | | | | | | | |
| 1776685 | LISETTE SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 1561868 | Lisette T. Jimenez Fosse | Address on file | | | | | | | |
| 1870970 | LISETTE T. JIMENEZ FOSSE | Address on file | | | | | | | |
| 1517316 | Lisette Torres Fernandez | Address on file | | | | | | | |
| 598189 | LISETTE ZAPATER PAGAN | Address on file | | | | | | | |
| 1702748 | Lisbell Santos Lopez | Address on file | | | | | | | |
| 1679558 | LISLDA MARTINEZ AGOSTO | Address on file | | | | | | | |
| 1531208 | Lisie Font Matos | Address on file | | | | | | | |
| 1634027 | LISMARIE MENDEZ NIEVES | Address on file | | | | | | | |
| 1648180 | LISNELL COLLAZO VAZQUEZ | Address on file | | | | | | | |
| 1656038 | LISSETTE AGUILAR GARCIA | Address on file | | | | | | | |
| 1712254 | LISSETTE ALICEA APONTE | Address on file | | | | | | | |
| 1249223 | LISSETTE ARROYO RAMOS | Address on file | | | | | | | |
| 2207067 | Lissette Aviles Nieves | Address on file | | | | | | | |
| 1249231 | LISSETTE BRIANA SAITER | Address on file | | | | | | | |
| 1974467 | LISSETTE CABAN GONZALEZ | Address on file | | | | | | | |
| 1603842 | Lissette Calderin Arroyo | Address on file | | | | | | | |
| 1249233 | LISSETTE CANCEL ROSAS | Address on file | | | | | | | |
| 1772461 | Lissette Candelaria Gonzalez | Address on file | | | | | | | |
| 1785889 | Lissette Candelaria Gonzalez | Address on file | | | | | | | |
| 1612686 | LISSETTE CARDONA ROSA | Address on file | | | | | | | |
| 2096498 | Lissette Chaparro Gonzalez | Address on file | | | | | | | |
| 1565575 | Lissette Colon Roman | Address on file | | | | | | | |
| 1651584 | Lissette E Garcia Pacheco | Address on file | | | | | | | |
| 2138506 | Lissette Enremera Davila | Address on file | | | | | | | |
| 2067853 | Lissette Gonzalez Torres | Address on file | | | | | | | |
| 1760796 | Lissette Grajales Abreu | Address on file | | | | | | | |
| 218894 | LISSETTE HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 1764862 | Lissette Hernandez Villanueva | Address on file | | | | | | | |
| 1751383 | Lissette Irizarry Miranda | Address on file | | | | | | | |
| 1557985 | Lissette Lopez Rivera | Address on file | | | | | | | |
| 1557985 | Lissette Lopez Rivera | Address on file | | | | | | | |
| 1451296 | LISSETTE MACHUCA QUEVEDO | Address on file | | | | | | | |
| 1667475 | Lissette Matos Perez | Address on file | | | | | | | |
| 1249279 | Lissette Mejias Mendez | Address on file | | | | | | | |
| 2118182 | Lissette Mejias Seise | Address on file | | | | | | | |
| 1637293 | LISSETTE MENDEZ MERCADO | Address on file | | | | | | | |
| 1818342 | Lissette Mendoza Mercado | Address on file | | | | | | | |
| 1823907 | Lissette Montanez Cortes | Address on file | | | | | | | |
| 1720055 | Lissette Munoz Batista | Address on file | | | | | | | |
| 1749293 | Lissette Munoz Batista | Address on file | | | | | | | |
| 1665363 | Lissette Muñiz Batista | Address on file | | | | | | | |
| 2065110 | Lissette Rodriguez Alicea | Address on file | | | | | | | |
| 465674 | LISSETTE RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 1249304 | LISSETTE RODRIGUEZ MADERA | Address on file | | | | | | | |
| 268492 | LISSETTE RODRIGUEZ MATEO | Address on file | | | | | | | |
| 1675593 | Lissette Rodriguez Ortiz | Address on file | | | | | | | |
| 1609715 | Lissette Rosa Rivera | Address on file | | | | | | | |
| 1817175 | Lissette Seles Gonzalez | Address on file | | | | | | | |
| 1754223 | Lissette Torres Aniello | Address on file | | | | | | | |
| 1721563 | Lissette Vasquez Santiago | Address on file | | | | | | | |
| 1999778 | Lissette Velez Morales | Address on file | | | | | | | |
| 268516 | LISTORIA LOPEZ LOPEZ | Address on file | | | | | | | |
| 1677312 | LISVETTE FLORES QUINONES | Address on file | | | | | | | |
| 1349756 | LISVETTE SIERRA RIVERA | Address on file | | | | | | | |
| 1549799 | Lita Anette Torres Sanchez | Address on file | | | | | | | |
| 1967330 | Litsa M. Rodriguez Rivera | Address on file | | | | | | | |
| 1249348 | Lizabeth Rivera Torres | Address on file | | | | | | | |
| 814627 | LITZABETH RIVERA TORRES | Address on file | | | | | | | |
| 1744381 | LITZAMARY BENITEZ ORTIZ | Address on file | | | | | | | |
| 1886915 | LITZY M CORA ANAYA | Address on file | | | | | | | |
| 846481 | LITZY MEDINA MORENO | Address on file | | | | | | | |
| 2144642 | Livia Colon Colon | Address on file | | | | | | | |
| 1650539 | Livander Torres Otero | Address on file | | | | | | | |
| 1961747 | Livie Y. Abeyjón Aviles | Address on file | | | | | | | |
| 1829870 | Liz A Pagan Cuevcot | Address on file | | | | | | | |
| 1674923 | Liz A Soto Calderon | Address on file | | | | | | | |
| 1886917 | LIZ A. FONSECA RIVERA | URB SANTA ELENA | 73 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 588700 | LIZ A. VILLEGAS VILLEGAS | Address on file | | | | | | | |
| 1753889 | Liz Auri Leon Velasquez | Address on file | | | | | | | |
| 1716304 | Liz De Leon Roman | Address on file | | | | | | | |
| 1301477 | LIZ DIAZ GONZALEZ | Address on file | | | | | | | |
| 2033963 | Liz E. Crespo Quiles | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012169 | Liz Enid Goicochea Perez | Address on file | | | | | | | |
| 194154 | LIZ ENID GOICOCHEA PEREZ | Address on file | | | | | | | |
| 1756485 | Liz Figueroa Trinidad | Address on file | | | | | | | |
| 1507962 | Liz Frances Alcea Martinez | Address on file | | | | | | | |
| 1249388 | LIZ GARCIA MENDEZ | Address on file | | | | | | | |
| 2155962 | Liz Gonzalez Garcia | Address on file | | | | | | | |
| 1249389 | LIZ H FELICIANO VELEZ | Address on file | | | | | | | |
| 1963909 | Liz H. Mercado Soler | Address on file | | | | | | | |
| 117885 | LIZ I. CRUZ PAGAN | Address on file | | | | | | | |
| 105795 | LIZ J CORDERO BARREIRO | Address on file | | | | | | | |
| 1914777 | Liz J. Cordero Barreiro | Address on file | | | | | | | |
| 1533295 | Liz M. Rivera Diaz | Address on file | | | | | | | |
| 1249418 | LIZ M. RIVERA GARCIA | Address on file | | | | | | | |
| 1249418 | LIZ M. RIVERA GARCIA | Address on file | | | | | | | |
| 834967 | Liz Mar Maldonado Salas | Address on file | | | | | | | |
| 1859743 | Liz Marie Bermudez | Address on file | | | | | | | |
| 1567093 | LIZ N. SANABRIA SANCHEZ | Address on file | | | | | | | |
| 1759674 | Liz Nohely Rivera Melendez | Address on file | | | | | | | |
| 1796046 | LIZ R BADILLO RIVERA | Address on file | | | | | | | |
| 1581031 | LIZ R BADILLO RIVERA | Address on file | | | | | | | |
| 1734431 | Liz R Badillo Rivera | Address on file | | | | | | | |
| 1694760 | Liz R. Badillo Rivera | HC 73 BOX 5911 | | | | Cayey | PR | 00736 | |
| 1795909 | Liz Ruz Franco | Address on file | | | | | | | |
| 1752508 | LIZ VAZQUEZ VARGAS | Address on file | | | | | | | |
| 2018336 | Liz Y. Padilla Oliveras | Address on file | | | | | | | |
| 1974793 | Liz Yadira Medina Meiere | Address on file | | | | | | | |
| 1860691 | Liz Yadira Medina Meiere | Address on file | | | | | | | |
| 1548794 | Liza E Montalvo Santiago | Address on file | | | | | | | |
| 1560631 | Liza E. Montalvo Santiago | Address on file | | | | | | | |
| 1516795 | Liza Enid Romana Serrano | Address on file | | | | | | | |
| 847353 | Liza F. Torres Sepulveda | Address on file | | | | | | | |
| 1249474 | LIZA I ESTRADA ORTEGA | Address on file | | | | | | | |
| 698541 | Liza I Martinez Crespo | Address on file | | | | | | | |
| 1603491 | Liza J Irizarry Aquino | Address on file | | | | | | | |
| 1756059 | Liza J Irizarry Aquino | Address on file | | | | | | | |
| 1668076 | Liza M Martinez Santos | Address on file | | | | | | | |
| 1484331 | Liza M Medina Rivera | Address on file | | | | | | | |
| 1249503 | LIZA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1699652 | Liza M Rosado Gonzalez | Address on file | | | | | | | |
| 1834359 | LIZA M. ESTRADA FIGUEROA | Address on file | | | | | | | |
| 1655939 | Liza M. Fernandez Cruz | Address on file | | | | | | | |
| 1609164 | Liza M. Fournier Cordova | Address on file | | | | | | | |
| 1968548 | Liza M. Jimenez Cordero | Address on file | | | | | | | |
| 1475568 | LIZA MARIE BAEZ BURGOS | Address on file | | | | | | | |
| 1249509 | LIZA MARIED PADILLA ORTIZ | Address on file | | | | | | | |
| 369401 | LIZA OCASIO OYOLA | Address on file | | | | | | | |
| 469234 | LIZA RODRIGUEZ DEJESUS | Address on file | | | | | | | |
| 1669489 | Liza Rodriguez Rivera | Address on file | | | | | | | |
| 1669475 | LIZA RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 1249518 | LIZA V MARTINEZ CARABALLO | Address on file | | | | | | | |
| 1773522 | Liza V Rodriguez Caceres | Address on file | | | | | | | |
| 1823353 | Lizadamaris Munoz Gonzalez | Address on file | | | | | | | |
| 1659756 | Lizahily Torres Serrano | Address on file | | | | | | | |
| 1659756 | Lizahily Torres Serrano | Address on file | | | | | | | |
| 1659756 | Lizahily Torres Serrano | Address on file | | | | | | | |
| 1930326 | Lizaida Sanchez Cruz | Address on file | | | | | | | |
| 2047658 | Lizaidy Rivera Rivera | Address on file | | | | | | | |
| 1249548 | LIZAMARIE MEDINA RIVERA | Address on file | | | | | | | |
| 1386924 | Lizamarie Medina Rivera | Address on file | | | | | | | |
| 1652407 | LIZAMARIE MEDINA RIVERA | Address on file | | | | | | | |
| 1665490 | LIZAMARIE MEDINA RIVERA | Address on file | | | | | | | |
| 1548940 | Lizandra Becerril Rodriguez | Address on file | | | | | | | |
| 1782160 | Lizandra Carrero Aviles | Address on file | | | | | | | |
| 1733033 | Lizandra E. Ramos Laboy | Address on file | | | | | | | |
| 1733033 | Lizandra E. Ramos Laboy | Address on file | | | | | | | |
| 794659 | LIZANDRA GONZALEZ LABOY | Address on file | | | | | | | |
| 915525 | LIZANDRA LABOY OCINALDI | Address on file | | | | | | | |
| 2048616 | LIZANDRA MEDINA PORTALATIN | Address on file | | | | | | | |
| 2204671 | Lizandra Medina Portalatin | HC5 Bóx 91838 | | | | Arecibo | PR | 00612-9520 | |
| 2162071 | Lizandra Rivera Olivo | Address on file | | | | | | | |
| 1866407 | LIZANDRA TORRES HERNANDEZ | AVE. PRINCIPAL K-32 | URB. MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 1650060 | Lizardo Rivera | Address on file | | | | | | | |
| 1901310 | Lizardo Torres Rodriguez | PO Box 560684 | | | | Guayanilla | PR | 00656 | |
| 1648821 | Lizaurie Torres Fernandez | Address on file | | | | | | | |
| 1756276 | Lizbeli E Ortiz Correa | Address on file | | | | | | | |
| 1629636 | Lizbeth Baez Torres | Address on file | | | | | | | |
| 1792672 | Lizbeth Calderin Delgado | Address on file | | | | | | | |
| 1621191 | Lizbeth Colon Oliveras | Address on file | | | | | | | |
| 1717808 | Lizbeth Colon Oliveras | Address on file | | | | | | | |
| 1635171 | Lizbeth Colon Oliveras | Address on file | | | | | | | |
| 1249588 | Lizbeth Figueroa Betancourt | Address on file | | | | | | | |
| 1640900 | Lizbeth Galarza Pacheco | Address on file | | | | | | | |
| 1881944 | LIZBETH GOMEZ CARRASQUILLO | Address on file | | | | | | | |
| 2025663 | Lizbeth Hernandez Carrero | PO Box 492 | | | | Moca | PR | 00676 | |
| 1999088 | Lizbeth Lopez Ortiz | Address on file | | | | | | | |
| 1735644 | Lizbeth M. Rodriguez Cueva | Address on file | | | | | | | |
| 1249612 | LIZBETH MERCADO CORDERO | Address on file | | | | | | | |
| 2109051 | Lizbeth Negron Rivera | Address on file | | | | | | | |
| 846508 | LIZBETH RIOS ROSA | Address on file | | | | | | | |
| 1702865 | LIZBETH RODRIGUEZ LUGO | Address on file | | | | | | | |
| 1945671 | Lizbeth Rodriguez Mercedes | Address on file | | | | | | | |
| 478526 | LIZBETH RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1674012 | LIZBETH VELEZ GONZALEZ | Address on file | | | | | | | |
| 1765516 | LIZBETH VELEZ GONZALEZ | Address on file | | | | | | | |
| 1249643 | LIZCHA MELENDEZ ROSARIO | VALLE TOLIMA | A-13 C/ VICTOR LIZARDI | | | CAGUAS | PR | 00725 | |
| 1249645 | LIZELIE NIEVES DE JESUS | Address on file | | | | | | | |
| 1249647 | LIZET CONCEPCION CONCEPCION | Address on file | | | | | | | |
| 268985 | LIZETTE CASTRO LOPEZ | Address on file | | | | | | | |
| 1765982 | LIZETTE CHEVERE MARRERO | Address on file | | | | | | | |
| 1849168 | Lizette Colon Cartagena | Address on file | | | | | | | |
| 1578555 | LIZETTE COLON SANCHEZ | Address on file | | | | | | | |
| 1643929 | LIZETTE CONDE HERNANDEZ | Address on file | | | | | | | |
| 2144676 | Lizette Cruz Rodriguez | Address on file | | | | | | | |
| 1249670 | Lizette E. Santiago Gonzalez | Address on file | | | | | | | |
| 1699942 | Lizette Gonzalez Nieves | Address on file | | | | | | | |
| 1495455 | LIZETTE GONZALEZ TORRES | Address on file | | | | | | | |
| 1496683 | LIZETTE GONZALEZ TORRES | Address on file | | | | | | | |
| 2054740 | LIZETTE L NEGRON TORRES | Address on file | | | | | | | |
| 2192963 | Lizette I. Velez Hernandez | Address on file | | | | | | | |
| 1634716 | Lizette Lopez Mercado | Address on file | | | | | | | |
| 1902224 | Lizette M. Lopez Lopez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643808 | LIZETTE M. RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1887846 | Lizette Maldonado Perez | Address on file | | | | | | | |
| 2096696 | Lizette Maldonado Perez | Address on file | | | | | | | |
| 1249788 | Lizette Martinez Rodriguez | Address on file | | | | | | | |
| 1908902 | LIZETTE MORALES AVILES | Address on file | | | | | | | |
| 1691927 | Lizette N. Torres Gonzalez | Address on file | | | | | | | |
| 1691927 | Lizette N. Torres Gonzalez | Address on file | | | | | | | |
| 1840588 | Lizette Orta Padilla | Address on file | | | | | | | |
| 2154757 | Lizette Prieto Garcia | Address on file | | | | | | | |
| 1510441 | Lizette Quintana Morales | Address on file | | | | | | | |
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | Address on file | | | | | | | |
| 1497622 | Lizette Santana Vazquez | Address on file | | | | | | | |
| 1730031 | Lizette Santiago Charriez | Address on file | | | | | | | |
| 2093616 | Lizette Sepulveda Nazario | Address on file | | | | | | | |
| 1495540 | LIZETTE SOLA NIEVES | Address on file | | | | | | | |
| 1249721 | Lizette Vega Vivo | Address on file | | | | | | | |
| 2000500 | Lizie Odalys Rivera Matave | Address on file | | | | | | | |
| 2016403 | Lizie Odalys Rivera Matave | Address on file | | | | | | | |
| 1613938 | Lizmarie Guzman Bonilla | Address on file | | | | | | | |
| 1996228 | Liznette Colombani Bermudez | Address on file | | | | | | | |
| 1915622 | LIZY E RIVERA TORRES | Address on file | | | | | | | |
| 2111366 | Liza I Colon Colon | Address on file | | | | | | | |
| 96554 | LIZZA I COLON COLON | Address on file | | | | | | | |
| 1957506 | Liza L Colon Colon | Address on file | | | | | | | |
| 1249761 | LIZZETH M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 2218651 | Lizzette Aviles Toro | Address on file | | | | | | | |
| 1629905 | LIZZETTE BERMUDEZ MELENDEZ | Address on file | | | | | | | |
| 1690232 | Lizzette Bermudez Melendez | Address on file | | | | | | | |
| 1657022 | Lizzette Bermudez Melendez | Address on file | | | | | | | |
| 1661876 | LIZZETTE BERMUDEZ MELENDEZ | Address on file | | | | | | | |
| 915599 | LIZZETTE C SANTIAGO ARCE | Address on file | | | | | | | |
| 1824979 | LIZZETTE CINTRON SANTIAGO | Address on file | | | | | | | |
| 1615513 | Lizzette L. Cosin Benitez | Address on file | | | | | | | |
| 1727039 | LIZZETTE M. MARTINEZ COLON | Address on file | | | | | | | |
| 1740369 | Lizzette M. Ortiz Pizarro | Address on file | | | | | | | |
| 1994604 | Lizzette M. Rodriguez Olivera | Address on file | | | | | | | |
| 1602540 | Lizzette Maldonado Rubert | Address on file | | | | | | | |
| 1249792 | LIZZETTE MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 1538943 | Lizzette Oliver Exten | Address on file | | | | | | | |
| 698795 | LIZZETTE OLIVERAS CARTAGENA | Address on file | | | | | | | |
| 1956342 | Lizzette Ortiz De Jesus | Address on file | | | | | | | |
| 1612625 | Lizzette Seda Seda | Address on file | | | | | | | |
| 2144727 | Lizzette Torres Cruz | Address on file | | | | | | | |
| 2216455 | Lizzette V. Aviles Toro | Address on file | | | | | | | |
| 1586247 | LIZZIE J. RUIZ PAGAN | Address on file | | | | | | | |
| 1765683 | Lizzie Leon Rodriguez | Address on file | | | | | | | |
| 1627113 | Lizzie Ortiz Figueroa | Address on file | | | | | | | |
| 1975658 | Llarerys Calderon Roman | Address on file | | | | | | | |
| 1797215 | Ileana Diaz Rivera | Address on file | | | | | | | |
| 1797666 | Iliana Nesar Gonzalez | Address on file | | | | | | | |
| 1649767 | Lizedi Lopez Roman | Address on file | | | | | | | |
| 2100900 | Loaly Rivera Feliciano | Address on file | | | | | | | |
| 2093326 | LOALY RIVERA FELICIANO | Address on file | | | | | | | |
| 1601817 | LOCHELLY MASSA PEREZ | Address on file | | | | | | | |
| 1249849 | LOIDNY Z. RIVERA GONZALEZ | Address on file | | | | | | | |
| 1836402 | LOIDA A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 915612 | Loida Acevedo Rios | Address on file | | | | | | | |
| 915613 | LOIDA ACEVEDO RIOS | Address on file | | | | | | | |
| 59421 | LOIDA BURGOS CRUZ | Address on file | | | | | | | |
| 1909421 | Loida Colon Miranda | Address on file | | | | | | | |
| 2030079 | Loida E. Padilla | Address on file | | | | | | | |
| 1489765 | Loida Garcia Rolon | Address on file | | | | | | | |
| 1489765 | Loida Garcia Rolon | Address on file | | | | | | | |
| 1899755 | Loida Rodriguez Lopez | Address on file | | | | | | | |
| 2159301 | Loida Rodriguez Lopez | Address on file | | | | | | | |
| 1889705 | Loida Rodriguez Velazquez | Address on file | | | | | | | |
| 1861634 | LOIDA SANTIAGO ALICEA | Address on file | | | | | | | |
| 1735053 | LOUANETTE CAVAZOS | Address on file | | | | | | | |
| 1543362 | Lolimar Escudero Rodriguez | Address on file | | | | | | | |
| 1249897 | LOLIMER HERNANDEZ AGRONT | Address on file | | | | | | | |
| 1537471 | LONGINO ROSO MARTINEZ | Address on file | | | | | | | |
| 2027108 | Loperzo Nunez Colon | Address on file | | | | | | | |
| 1778887 | LOPEZ LO RIVERA | Address on file | | | | | | | |
| 1599977 | LOPEZ RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 1869176 | Loraine Ramos Medina | Address on file | | | | | | | |
| 2132119 | Loraine Rodriguez Llamas | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | |
| 1763101 | Loreana Morales Tirado | Address on file | | | | | | | |
| 1595103 | LORELEY RAMOS CORDERO | Address on file | | | | | | | |
| 1616322 | Lorelys Mateo Berrios | Address on file | | | | | | | |
| 1512520 | LOREN MONTANEZ QUINONES | Address on file | | | | | | | |
| 1746480 | Lorena Delgado Mendez | Address on file | | | | | | | |
| 1672894 | Lorena Yepez Mojica | Address on file | | | | | | | |
| 1499376 | Lorenne Montalvo Garcia | Address on file | | | | | | | |
| 1857564 | Lorenza E. Cora Santiago | Address on file | | | | | | | |
| 1796070 | Lorenzo Morales Laboy | Address on file | | | | | | | |
| 1693751 | LORENZO RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 2049158 | Lorian Aponte Garcia | Address on file | | | | | | | |
| 1604619 | Loritb Doval Fernandez | Address on file | | | | | | | |
| 1606753 | Lorit de la Cruz Silva | Address on file | | | | | | | |
| 1771122 | Lorie Miranda Negron | Address on file | | | | | | | |
| 1311845 | LORILMAR MORALES GONZALEZ | Address on file | | | | | | | |
| 2055896 | Loris N. Castro Gonzalez | Address on file | | | | | | | |
| 1778321 | Lorissenne Ortiz Ortiz | Address on file | | | | | | | |
| 1649850 | Lormariel Delgado Maysonet | Address on file | | | | | | | |
| 1771675 | Lormariel Delgado Maysonet | Address on file | | | | | | | |
| 1779719 | Lormariel Delgado Maysonet | Address on file | | | | | | | |
| 1678287 | Lorna A. Jimenez Cordero | Address on file | | | | | | | |
| 1861184 | Lorna A. Jimenez Cordero | Address on file | | | | | | | |
| 278171 | Lorna Chevres Diaz | Address on file | | | | | | | |
| 1668270 | LORNA CLAUDIO SANCHEZ | Address on file | | | | | | | |
| 1778140 | LORNA ECHEVARRIA MEDINA | Address on file | | | | | | | |
| 1508420 | Lorna Edna Ayala Martinez | Address on file | | | | | | | |
| 1715112 | Lorna I. Basurto Vega | Address on file | | | | | | | |
| 1643127 | LORNA I. BASURTO VEGA | Address on file | | | | | | | |
| 2064710 | LORNA J. OLIVERAS TORRES | Address on file | | | | | | | |
| 1715173 | LORNA L GOMEZ LUNA | Address on file | | | | | | | |
| 1799158 | Lorna M. Berrios | Address on file | | | | | | | |
| 1900814 | LORNA M. HUERTAS PADILLAS | Address on file | | | | | | | |
| 1846246 | Lorna M. Padilla Cartagena | Address on file | | | | | | | |
| 1621019 | Lorna Miranda Rosario | Address on file | | | | | | | |
| 1685207 | LORNA MIRANDA ROSARIO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 200 of 369

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845763 | Lorna Ortiz Rios | Address on file | | | | | | | |
| 278222 | LORNA RIVERA SOLER | Address on file | | | | | | | |
| 1870404 | Lorna Rosario Verdejo | Address on file | | | | | | | |
| 278226 | LORNA S RIVERA CORREA | Address on file | | | | | | | |
| 1689647 | Lorna Vasquez Navarro | Address on file | | | | | | | |
| 1640562 | Lorna Vega Carmona | Address on file | | | | | | | |
| 1760606 | LORRAINE ARBELO SANDOVAL | Address on file | | | | | | | |
| 2197821 | Lorraine Bonilla Ponton | Address on file | | | | | | | |
| 1570084 | Lorraine Colon Cruz | Address on file | | | | | | | |
| 1651409 | Lorraine Guillama Roman | Address on file | | | | | | | |
| 1660103 | LORRAINE HERRERA BATISTA | Address on file | | | | | | | |
| 1506428 | Lorraine Lopez Navarro | Address on file | | | | | | | |
| 1463967 | Lorraine Marie Biaggi Trigo | Address on file | | | | | | | |
| 1770135 | Lorraine Mejias Gonzalez | Address on file | | | | | | | |
| 1642183 | Lorraine Petri Colon | Address on file | | | | | | | |
| 1574650 | Lorraine Yuset Vera | Address on file | | | | | | | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 2050289 | Lou Ann Barreto Olmo | Address on file | | | | | | | |
| 1744305 | Louis A Martinez Vazquez | Address on file | | | | | | | |
| 1824883 | LOUIS I TORRES ROMAN | Address on file | | | | | | | |
| 2080529 | Louis I. Snyder Nieves | Address on file | | | | | | | |
| 2079845 | Louis I. Snyder Nieves | Address on file | | | | | | | |
| 2080636 | Louis I. Snyder Nieves | Address on file | | | | | | | |
| 2079757 | Louis L. Snyder Nieves | Address on file | | | | | | | |
| 2069235 | Louis M. Perez Ramos | Address on file | | | | | | | |
| 405844 | LOUIS M. PEREZ RAMOS | Address on file | | | | | | | |
| 1938900 | Louisa Perez-Nieves | Address on file | | | | | | | |
| 1819790 | Louisette K. Torres Velez | Address on file | | | | | | | |
| 50780 | LOURDES . M ALBERTORIO MALDONADO | Address on file | | | | | | | |
| 1769222 | Lourdes A. Alvarez Garcia | Address on file | | | | | | | |
| 1515496 | LOURDES A. MARRERO PABON | Address on file | | | | | | | |
| 1779461 | Lourdes A. Melendez Rivera | Address on file | | | | | | | |
| 1786103 | Lourdes A. Quinones Velez | Address on file | | | | | | | |
| 1771148 | LOURDES A. QUINONES VELEZ | Address on file | | | | | | | |
| 1816614 | Lourdes Abigail Serrano Rosado | Address on file | | | | | | | |
| 851904 | LOURDES AGOSTO JIMENEZ | Address on file | | | | | | | |
| 1830936 | Lourdes Albertorio Santori | Address on file | | | | | | | |
| 1556770 | Lourdes Almanzar Prandi | Address on file | | | | | | | |
| 1386965 | Lourdes Alvarado Sierra | Address on file | | | | | | | |
| 1386965 | Lourdes Alvarado Sierra | Address on file | | | | | | | |
| 1713181 | Lourdes Aquino Carbonell | Address on file | | | | | | | |
| 1423641 | Lourdes Armaiz Pinto | Address on file | | | | | | | |
| 1787122 | LOURDES AVILES MANGUAL | Address on file | | | | | | | |
| 1759487 | Lourdes B. Rojas Perez | Address on file | | | | | | | |
| 48100 | LOURDES BENITEZ GUTIERREZ | Address on file | | | | | | | |
| 1773973 | Lourdes Bernabe Martinez | Address on file | | | | | | | |
| 1633514 | Lourdes Betancourt Marrero | Address on file | | | | | | | |
| 1574825 | LOURDES BLOISE NUNEZ | Address on file | | | | | | | |
| 2119179 | Lourdes C. Rivera Rivera | Address on file | | | | | | | |
| 1529257 | Lourdes Cancel Velazquez | Address on file | | | | | | | |
| 1821289 | Lourdes Castellano Rivera | Address on file | | | | | | | |
| 278514 | LOURDES CASTRO PINEIRO | URBANIZACION FACTOR | C/ 18 NUM. 310 | | | ARECIBO | PR | 00612 | |
| 1875217 | LOURDES CLAUDIO OCASIO | Address on file | | | | | | | |
| 1250263 | LOURDES COLON RUIZ | Address on file | | | | | | | |
| 1505077 | Lourdes Colon Morales | Address on file | | | | | | | |
| 1780211 | LOURDES CONTRERAS MASSA | Address on file | | | | | | | |
| 2020495 | Lourdes Cortes Orona | Address on file | | | | | | | |
| 2038400 | LOURDES CORTES ORONA | Address on file | | | | | | | |
| 1981284 | Lourdes Couso Vega | Address on file | | | | | | | |
| 2059497 | Lourdes Cruz Ponce | Address on file | | | | | | | |
| 1250268 | LOURDES CRUZ VALENTIN | Address on file | | | | | | | |
| 1629103 | Lourdes Cruz Vargas | Address on file | | | | | | | |
| 1735605 | Lourdes D Campos Thode | Address on file | | | | | | | |
| 1880553 | LOURDES D PEREZ GARCIA | Address on file | | | | | | | |
| 915720 | LOURDES D. CAMPOS THODE | Address on file | | | | | | | |
| 2176957 | Lourdes D. Flores Rodriguez | Address on file | | | | | | | |
| 1496414 | Lourdes De La Cruz Colon | Address on file | | | | | | | |
| 2062526 | Lourdes Delanuz Quinones | Address on file | | | | | | | |
| 184658 | LOURDES DEL C GARCIA CUEBAS | Address on file | | | | | | | |
| 1940279 | LOURDES DEL C LUGO RIVERA | Address on file | | | | | | | |
| 1567451 | LOURDES DEL C MONT VAZQUEZ | Address on file | | | | | | | |
| 1916656 | Lourdes Del C. Lugo Rivera | Address on file | | | | | | | |
| 1836604 | Lourdes Del C. Nieves Medina | Address on file | | | | | | | |
| 2001907 | LOURDES DEL C. LUGO RIVERA | Address on file | | | | | | | |
| 1814695 | Lourdes del M. Rodriguez Colon | Address on file | | | | | | | |
| 1678758 | Lourdes Del P. Morales Morales | Address on file | | | | | | | |
| 1852102 | Lourdes Del R. Ortega Fonseca | Address on file | | | | | | | |
| 1642132 | LOURDES E CANCEL RIVERA | Address on file | | | | | | | |
| 1560015 | Lourdes E Cruz Candelario | Address on file | | | | | | | |
| 1647744 | LOURDES E HERNANDEZ DE LEON | Address on file | | | | | | | |
| 1598725 | Lourdes E. Diaz Ortiz | Address on file | | | | | | | |
| 1630131 | LOURDES E. DIAZ ORTIZ | Address on file | | | | | | | |
| 1654300 | Lourdes E. Diaz Ortiz | Address on file | | | | | | | |
| 1766279 | Lourdes E. Walker Velazquez | Address on file | | | | | | | |
| 1520046 | Lourdes Espeda de la Cruz | Address on file | | | | | | | |
| 1250321 | LOURDES FARIA DE GRACIA | Address on file | | | | | | | |
| 2221002 | Lourdes Febre Santiago | Address on file | | | | | | | |
| 161967 | LOURDES FEBRES RIVERA | Address on file | | | | | | | |
| 1250328 | Lourdes Figueroa Lopez | Address on file | | | | | | | |
| 2235062 | LOURDES Figueroa Quinones | Address on file | | | | | | | |
| 1867901 | Lourdes Figueroa Rivera | Address on file | | | | | | | |
| 1250329 | Lourdes Figueroa Rivera | Address on file | | | | | | | |
| 1769288 | Lourdes Figueroa Sanchez | Address on file | | | | | | | |
| 1582394 | LOURDES FLORES ROCAFORT | Address on file | | | | | | | |
| 1582368 | LOURDES FLORES ROCAFORT | Address on file | | | | | | | |
| 171174 | LOURDES FLORES ROCAFORT | Address on file | | | | | | | |
| 1696897 | LOURDES FLORES VEGA | Address on file | | | | | | | |
| 852969 | LOURDES GARCIA CUEBAS | Address on file | | | | | | | |
| 1386972 | LOURDES GONZALEZ ALTRECHE | Address on file | | | | | | | |
| 1795862 | Lourdes Gonzalez Chinea | Address on file | | | | | | | |
| 1516152 | Lourdes Gonzalez Rivera | Address on file | | | | | | | |
| 1859490 | Lourdes Gonzalez Rivera | Address on file | | | | | | | |
| 1777504 | LOURDES GRAU PEDRAZ | Address on file | | | | | | | |
| 2036665 | Lourdes H. Gomez Lopez | Address on file | | | | | | | |
| 2069885 | Lourdes Hernandez Garcia | Address on file | | | | | | | |
| 1350117 | LOURDES I COLON ORTIZ | Address on file | | | | | | | |
| 1533591 | Lourdes I Morales Reyes | Address on file | | | | | | | |
| 1533591 | Lourdes I Morales Reyes | Address on file | | | | | | | |
| 1250393 | LOURDES I VELEZ ROSAS | Address on file | | | | | | | |
| 1889165 | Lourdes I. Gonzalez Ayala | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675578 | Lourdes J Benitez Gutierrez | Address on file | | | | | | | |
| 1881579 | Lourdes J Benitez Gutierrez | Address on file | | | | | | | |
| 1820089 | Lourdes L. Diaz Fernandez | Address on file | | | | | | | |
| 1664926 | LOURDES L LEANDRY LUGO | Address on file | | | | | | | |
| 2206110 | Lourdes L. Santos Santiago | Address on file | | | | | | | |
| 2221029 | Lourdes L. Santos Santiago | Address on file | | | | | | | |
| 1954468 | Lourdes L. Torres Santiago | Address on file | | | | | | | |
| 2196633 | Lourdes Judith Santos Santiago | Address on file | | | | | | | |
| 699439 | LOURDES JULIA SILVESTRE | Address on file | | | | | | | |
| 699440 | LOURDES L ALFONSO | VICTORIA STATION | PO BOX 1069 | | | AGUADILLA | PR | 00605 | |
| 2177440 | Lourdes L. Anaya Padro | Address on file | | | | | | | |
| 1726243 | Lourdes Legarec Soto | Address on file | | | | | | | |
| 1250432 | LOURDES LOPEZ CAMACHO | Address on file | | | | | | | |
| 1894698 | LOURDES LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1813594 | Lourdes M Castro Segarra | Address on file | | | | | | | |
| 1877248 | Lourdes M Claudio Vazquez | Address on file | | | | | | | |
| 1250675 | LOURDES M FARGAS BENITEZ | Address on file | | | | | | | |
| 184776 | LOURDES M GARCIA DE RIVERA | Address on file | | | | | | | |
| 1595403 | Lourdes M Martinez Robles | Address on file | | | | | | | |
| 1650523 | LOURDES M MARTINEZ ROBLES | Address on file | | | | | | | |
| 1665952 | LOURDES M ROMEO FELICIANO | Address on file | | | | | | | |
| 1967371 | LOURDES M SANTIAGO MIRANDA | Address on file | | | | | | | |
| 1250529 | LOURDES M SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 1944919 | Lourdes M Soto Camacho | Address on file | | | | | | | |
| 278688 | LOURDES M SOTO MELENDEZ | Address on file | | | | | | | |
| 1483567 | LOURDES M VAZQUEZ RIVERA | Address on file | | | | | | | |
| 1527466 | Lourdes M Villami Herrero | Address on file | | | | | | | |
| 1567146 | Lourdes M. Bennett Quiñones | Address on file | | | | | | | |
| 1583597 | LOURDES M. BONILLA SOTO | Address on file | | | | | | | |
| 1462466 | Lourdes M. Carrillo Maldonado | Address on file | | | | | | | |
| 1860118 | Lourdes M. Castro Tirado | Address on file | | | | | | | |
| 1748387 | LOURDES M. CASTRO SEGARRA | Address on file | | | | | | | |
| 1957187 | Lourdes M. Delgado Rojas | Address on file | | | | | | | |
| 1738227 | LOURDES M. DIAZ PEREZ | Address on file | | | | | | | |
| 2318593 | Lourdes M. Fornes Perez | Address on file | | | | | | | |
| 1869556 | Lourdes M. Garcia De Rivera | Address on file | | | | | | | |
| 1882091 | Lourdes M. Hance Castro | Address on file | | | | | | | |
| 846599 | LOURDES M. IRARRONDO AQUINO | Address on file | | | | | | | |
| 1739316 | Lourdes M. Lazanes Medina | Address on file | | | | | | | |
| 1978993 | LOURDES M. MARI BONILLA | Address on file | | | | | | | |
| 2085955 | Lourdes M. Mercado Morales | Address on file | | | | | | | |
| 2131159 | Lourdes M. Ortiz Laboy | Address on file | | | | | | | |
| 1292509 | Lourdes M. Perez Esquilin | Address on file | | | | | | | |
| 1528499 | Lourdes M. Perez Rosario | Address on file | | | | | | | |
| 1528498 | Lourdes M. Perez Rosario | Address on file | | | | | | | |
| 460525 | LOURDES M. RIVERA TORRES | Address on file | | | | | | | |
| 1659040 | Lourdes M. Romero Feliciano | Address on file | | | | | | | |
| 1615221 | Lourdes M. Roque Rivera | Address on file | | | | | | | |
| 1876772 | Lourdes M. Rosario Genova | Address on file | | | | | | | |
| 2211894 | Lourdes M. Torres Morales | Address on file | | | | | | | |
| 2221282 | Lourdes M. Torres Morales | Address on file | | | | | | | |
| 1621741 | Lourdes M. Viala Feneri | Address on file | | | | | | | |
| 1799682 | Lourdes Marcano Carrasco | Address on file | | | | | | | |
| 1250511 | LOURDES MARTINEZ OLIVERAS | Address on file | | | | | | | |
| 1436379 | LOURDES MARTINEZ OLIVERAS | Address on file | | | | | | | |
| 1534906 | Lourdes Martinez Cotto | Address on file | | | | | | | |
| 329083 | LOURDES MERCADO PADILLA | Address on file | | | | | | | |
| 2021959 | Lourdes Mercedes Diaz Rosa | Address on file | | | | | | | |
| 1762841 | Lourdes Milagros De Jesus Vega | Address on file | | | | | | | |
| 2134633 | LOURDES MIRABAL ROBERTS | Address on file | | | | | | | |
| 1773512 | Lourdes Miranda Quiñones | Address on file | | | | | | | |
| 1777148 | LOURDES MIRANDA ROLON | Address on file | | | | | | | |
| 278721 | LOURDES MORALES OLMEDA | Address on file | | | | | | | |
| 915808 | LOURDES MORENO CORDERO | Address on file | | | | | | | |
| 1913400 | Lourdes Moreno Cordero | Address on file | | | | | | | |
| 699563 | LOURDES MORENO MARTINEZ | Address on file | | | | | | | |
| 348931 | LOURDES MORENO MARTINEZ | Address on file | | | | | | | |
| 1619344 | LOURDES NAZARIO COLLADO | Address on file | | | | | | | |
| 2078796 | Lourdes Noba Linares Torres | Address on file | | | | | | | |
| 2080732 | Lourdes Noba Linares Torres | Address on file | | | | | | | |
| 1719623 | Lourdes Neves Lebron | Address on file | | | | | | | |
| 1883606 | LOURDES ORTIZ AGOSTO | Address on file | | | | | | | |
| 1586395 | LOURDES ORTIZ ARGOSTIA | Address on file | | | | | | | |
| 1710807 | LOURDES ORTIZ DIAZ | Address on file | | | | | | | |
| 1552340 | Lourdes Ortiz Marin | Address on file | | | | | | | |
| 1599049 | Lourdes Ortiz Sanchez | Address on file | | | | | | | |
| 1893140 | Lourdes P Pica Perez | Address on file | | | | | | | |
| 1751292 | Lourdes P. Pica Perez | Address on file | | | | | | | |
| 1716852 | Lourdes Pagan Frenqui | Address on file | | | | | | | |
| 1987953 | Lourdes Pagan Lugo | Address on file | | | | | | | |
| 2075714 | Lourdes Perez Figueroa | Address on file | | | | | | | |
| 1782251 | Lourdes Perez Rivera | Address on file | | | | | | | |
| 416393 | LOURDES QUILES RAMOS | Address on file | | | | | | | |
| 1734680 | Lourdes Quiles Ramos | Address on file | | | | | | | |
| 2007831 | Lourdes Quintana Rivera | Address on file | | | | | | | |
| 1721216 | Lourdes R La Luz Ayala | Address on file | | | | | | | |
| 1603555 | Lourdes R Rios La Luz | Address on file | | | | | | | |
| 1671631 | Lourdes R. La Luz Ayala | Address on file | | | | | | | |
| 1997990 | LOURDES R. MALDONADO CARRION | Address on file | | | | | | | |
| 1723150 | Lourdes R. Mercado Cartagena | Address on file | | | | | | | |
| 1779112 | Lourdes R. Rios La Luz | Address on file | | | | | | | |
| 1804757 | Lourdes Ramirez Hernandez | Address on file | | | | | | | |
| 1696120 | Lourdes Ramos Aponte | Address on file | | | | | | | |
| 1250624 | LOURDES RAMOS TORRES | Address on file | | | | | | | |
| 1689287 | LOURDES RIBERA SANTIAGO | Address on file | | | | | | | |
| 442568 | Lourdes Rivera Blas | Address on file | | | | | | | |
| 1250630 | Lourdes Rivera Diaz | Address on file | | | | | | | |
| 1869730 | LOURDES RIVERA GARCIA | Address on file | | | | | | | |
| 1658646 | LOURDES RIVERA RIVERA | Address on file | | | | | | | |
| 2057032 | Lourdes Rivera Rivera | Address on file | | | | | | | |
| 1844327 | Lourdes Rivera Rivera | Address on file | | | | | | | |
| 1859776 | Lourdes Rivera Rivera | Address on file | | | | | | | |
| 2056346 | LOURDES RIVERA RIVERA | Address on file | | | | | | | |
| 846609 | LOURDES RIVERA TORRES | Address on file | | | | | | | |
| 854673 | LOURDES RODRIGUEZ CARBO | Address on file | | | | | | | |
| 1527790 | Lourdes Rodriguez Hernandez | Address on file | | | | | | | |
| 1761609 | Lourdes Rodriguez Martinez | Address on file | | | | | | | |
| 1848628 | LOURDES RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1827316 | Lourdes Rodriguez Martinez | Address on file | | | | | | | |
| 471749 | LOURDES RODRIGUEZ MATOS | Address on file | | | | | | | |
| 1250653 | Lourdes Rodriguez Melendez | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-8 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 138 (Page 275 of 1524) Page 276 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 699628 | LOURDES RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 1031941 | LOURDES RODRIGUEZ QUILES | Address on file | | | | | | | |
| 1250655 | LOURDES RODRIGUEZ REYES | Address on file | | | | | | | |
| 1813520 | LOURDES RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1529503 | LOURDES RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1602524 | Lourdes Rosario Perez | Address on file | | | | | | | |
| 1959029 | Lourdes Ruiz Rodriguez | Address on file | | | | | | | |
| 699652 | LOURDES S CRUZ CRUZ | Address on file | | | | | | | |
| 2115184 | Lourdes Sanchez Gonzalez | Address on file | | | | | | | |
| 1920189 | LOURDES SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 1814584 | LOURDES SANCHEZ QUINONES | Address on file | | | | | | | |
| 515491 | LOURDES SANTIAGO COLON | Address on file | | | | | | | |
| 1951802 | Lourdes Santiago Gomez | Address on file | | | | | | | |
| 1250692 | Lourdes Santiago Morales | Address on file | | | | | | | |
| 524242 | LOURDES SANTOS ORTIZ | Address on file | | | | | | | |
| 1807589 | LOURDES SIERRA LOPEZ | Address on file | | | | | | | |
| 1250703 | Lourdes Soto Quinones | Address on file | | | | | | | |
| 1910460 | LOURDES SOTO RAMOS | Address on file | | | | | | | |
| 1819760 | Lourdes Soto Ramos | Address on file | | | | | | | |
| 2094156 | Lourdes Soto Ramos | Address on file | | | | | | | |
| 1856114 | LOURDES SOTO RAMOS | Address on file | | | | | | | |
| 1886899 | Lourdes Soto Ramos | Address on file | | | | | | | |
| 1250710 | LOURDES T DIAZ MEDINA | Address on file | | | | | | | |
| 1250717 | Lourdes Torres Guzman | Address on file | | | | | | | |
| 2048540 | Lourdes Torres Martinez | Address on file | | | | | | | |
| 1899717 | Lourdes Torres Rivera | Address on file | | | | | | | |
| 1605520 | LOURDES V RODRIGUEZ LEON | Address on file | | | | | | | |
| 1952664 | Lourdes V. Domeww Encarnacion | Address on file | | | | | | | |
| 2112505 | Lourdes Vega Marrero | Coop Jardines De Trujillo Alto | Ed F 210 | | | Trujillo Alto | PR | 00976 | |
| 1491302 | LOURDES VEGA RUIZ | Address on file | | | | | | | |
| 1906534 | Lourdes Vega Zapata | Address on file | | | | | | | |
| 1815686 | LOURDES VELEZ GUARDIOLA | Address on file | | | | | | | |
| 1250745 | LOURDES VENCEBI RIVERA | Address on file | | | | | | | |
| 1602108 | Lourdes Villanueva Lloret | Address on file | | | | | | | |
| 2210007 | Lourdes Y. Davila Rivera | Address on file | | | | | | | |
| 2196177 | Lourdes Y. Davila Rivera | Address on file | | | | | | | |
| 1540971 | Lourdes Y. Zayas Torres | Address on file | | | | | | | |
| 2215099 | Lourdes Yvette Santos Perez | Address on file | | | | | | | |
| 2209585 | Lourdes Yvette Santos Perez | Address on file | | | | | | | |
| 1250759 | LOWEL MATOS ACOSTA | Address on file | | | | | | | |
| 2120949 | Lowilda Reynoso Abreu | Address on file | | | | | | | |
| 1801348 | LOYD R. MCCOY JORDAN | Address on file | | | | | | | |
| 699705 | Loyda E Torres Colon | Address on file | | | | | | | |
| 1250772 | LOYDA A RIVERA VALENTIN | Address on file | | | | | | | |
| 379330 | LOYDA I ORTIZ GUADALUPE | Address on file | | | | | | | |
| 1806715 | Loyda J Mendez Lopez | Address on file | | | | | | | |
| 59517 | LOYDA J. BURGOS ESPADA | Address on file | | | | | | | |
| 524872 | Loyda L Santos Santiago | Address on file | | | | | | | |
| 1250776 | LOYDA LOPEZ | Address on file | | | | | | | |
| 1250782 | LOYDA M COLVERTIER REYES | Address on file | | | | | | | |
| 1250782 | LOYDA M COLVERTIER REYES | Address on file | | | | | | | |
| 1954875 | Loyda Montserrate Rosa | Address on file | | | | | | | |
| 2097911 | Loyda Montserrate Rosa | Address on file | | | | | | | |
| 2021819 | Loyda Orivo Baez | Address on file | | | | | | | |
| 807261 | Loyda Orivo Baez | Address on file | | | | | | | |
| 1969026 | Loyda Ortiz Alvarez | Address on file | | | | | | | |
| 1686839 | LOYDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1999398 | Loyda Salas Pagán | Address on file | | | | | | | |
| 1640253 | Loyda Torres Irizarry | Address on file | | | | | | | |
| 1718600 | Luanir Garcia Piazzi | Address on file | | | | | | | |
| 1762120 | Lube Morales Martinez | Address on file | | | | | | | |
| 2213837 | Lucas Manuel Lopez Matias | Address on file | | | | | | | |
| 2207650 | Lucas Manuel Lopez Matias | Address on file | | | | | | | |
| 915898 | LUCAS R VELEZ CARDONA | Address on file | | | | | | | |
| 2109556 | Lucas Vega Perez | Address on file | | | | | | | |
| 1638529 | Lucenoia Rivera Torres | Address on file | | | | | | | |
| 2148800 | Lucerena Santiago Valentin | Address on file | | | | | | | |
| 1250847 | LUCELENIA VEGA ROSADO | Address on file | | | | | | | |
| 279783 | LUCELIS OTERO VILLAFANE | Address on file | | | | | | | |
| 1787623 | LUCELIS DEL PILAR LOPEZ JIMENEZ | Address on file | | | | | | | |
| 55795 | LUCELY BORGOS NEGRON | Address on file | | | | | | | |
| 1607333 | LUCERMINIA LOPEZ CORTES | Address on file | | | | | | | |
| 1638974 | LUCERMINIA LOPEZ CORTES | Address on file | | | | | | | |
| 1965503 | Lucia Burgos Tavarez | Address on file | | | | | | | |
| 1250879 | Lucia I Gonzalez Rivera | Address on file | | | | | | | |
| 1250879 | Lucia I Gonzalez Rivera | Address on file | | | | | | | |
| 846631 | LUCIA I GONZALEZ RIVERA | Address on file | | | | | | | |
| 96206 | LUCIA M COLON CALZADA | Address on file | | | | | | | |
| 1992251 | Lucia Medina Diaz | Address on file | | | | | | | |
| 1022142 | Lucia Medina Diaz | Address on file | | | | | | | |
| 361578 | LUCIA NIEVES ALICEA | Address on file | | | | | | | |
| 2022067 | Lucia Nieves Alicea | Address on file | | | | | | | |
| 1959165 | Lucia Nieves Alicea | Address on file | | | | | | | |
| 1648186 | Lucia Nunez Roton | Address on file | | | | | | | |
| 1664898 | Lucia Padilla Guerido | Address on file | | | | | | | |
| 1501600 | Lucia Rodriguez Avilez | Address on file | | | | | | | |
| 1012198 | LUCIA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1949637 | Lucia Rodriguez Torres | Address on file | | | | | | | |
| 1702333 | Lucianne Colon Rodriguez | Address on file | | | | | | | |
| 1985707 | Lucianne De La Rosa Aquino | Address on file | | | | | | | |
| 1899477 | Lucianne Juan | Address on file | | | | | | | |
| 1459712 | LUCIANO ARROYO FIGUEROA | Address on file | | | | | | | |
| 1250919 | LUCIANO COLON DECLET | Address on file | | | | | | | |
| 2180939 | Luciano Lozada Velazquez | Address on file | | | | | | | |
| 2168628 | Luciano Ramos Cruz | Address on file | | | | | | | |
| 1250938 | LUCIANO RIVERA GONZALEZ | Address on file | | | | | | | |
| 1250938 | LUCIANO RIVERA GONZALEZ | Address on file | | | | | | | |
| 1630776 | LUCIANO VARGAS MEDINA | Address on file | | | | | | | |
| 1942556 | Luciano Vasquez Ruiz | Address on file | | | | | | | |
| 1836839 | LUCIANO VILLEGAS FRANQUIZ | Address on file | | | | | | | |
| 1699944 | LUCIDERZ GARCIA RAMOS | Address on file | | | | | | | |
| 57976 | LUCILA BRISTOL LOPEZ | Address on file | | | | | | | |
| 1661637 | Lucila Bristol Lopez | Address on file | | | | | | | |
| 1674650 | Lucila CARABALLO MEDINA | Address on file | | | | | | | |
| 1544597 | Lucila Colon Medina | Address on file | | | | | | | |
| 2043750 | Lucila Cora Huertas | Address on file | | | | | | | |
| 2056929 | Lucila Diaz Ortega | Address on file | | | | | | | |
| 1905963 | Lucila Garcia Valdes | Address on file | | | | | | | |
| 1733354 | LUCILA LLADO LUGO | Address on file | | | | | | | |
| 1843520 | Lucila Latwy Lugo | Address on file | | | | | | | |
| 1587571 | LUCILA M VAZQUEZ INIGO | Address on file | | | | | | | |

Exhibit HHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859892 | Lucila Mojica Ortiz | Address on file | | | | | | | |
| 1840345 | Lucila Mojica Ortiz | Address on file | | | | | | | |
| 1856382 | LUCILA MOJICA ORTIZ | Address on file | | | | | | | |
| 1759397 | Lucila Mojica Ortiz | Address on file | | | | | | | |
| 2147783 | Lucila Nieves Gonzalez | Address on file | | | | | | | |
| 1876875 | LUCILA RIVERA CARDOZA | Address on file | | | | | | | |
| 1599229 | Lucila Rivera Pérez | Address on file | | | | | | | |
| 1697094 | LUCILA RODRIGUEZ FONCECA | Address on file | | | | | | | |
| 1776895 | Lucila Rodriguez Fonseca | Address on file | | | | | | | |
| 2017727 | Lucila Rosado Rivera | Address on file | | | | | | | |
| 825095 | LUCILA SOTO SANTOS | Address on file | | | | | | | |
| 1721468 | Lucille Oliver Caballero | Address on file | | | | | | | |
| 1896726 | LUCRECIA MADERA GARCIA | Address on file | | | | | | | |
| 1749962 | Lucrecia Ramos Mejias | Address on file | | | | | | | |
| 1757526 | LUCRECIA SOTO CARABALLO | Address on file | | | | | | | |
| 700071 | Lucy Calderon Colon | Address on file | | | | | | | |
| 83382 | Lucy Castro Cruz | Address on file | | | | | | | |
| 2203664 | Lucy Costanza Lugo | Address on file | | | | | | | |
| 216038 | LUCY HERNAIZ GARCIA | Address on file | | | | | | | |
| 1835493 | Lucy I Maldonado Nazario | Address on file | | | | | | | |
| 1870876 | Lucy I. Lozastein Rivera | Address on file | | | | | | | |
| 1795056 | Lucy I. Monreno Vanterpool | Address on file | | | | | | | |
| 2207203 | Lucy I. Torres Roig | Address on file | | | | | | | |
| 1915756 | Lucy Ramirez Rivera | Address on file | | | | | | | |
| 1886463 | Lucy Rivera Torres | Address on file | | | | | | | |
| 1914449 | Lucy Rivera Torres | Address on file | | | | | | | |
| 1858917 | Lucy Santiesteban Morales | Address on file | | | | | | | |
| 1650419 | LUCY SERRANO LOPEZ | Address on file | | | | | | | |
| 1546692 | LUCY TORRES RIVERA | Address on file | | | | | | | |
| 1750437 | Lucy Zayas Berrios | Address on file | | | | | | | |
| 1590432 | LUCYMAR RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 1479591 | Ludivimo Lopez Santana | Address on file | | | | | | | |
| 1479591 | Ludivimo Lopez Santana | Address on file | | | | | | | |
| 1499134 | Ludith Rivera Mestey | Address on file | | | | | | | |
| 1820183 | LUDMILLA NORIEGA VELEZ | Address on file | | | | | | | |
| 1834234 | LUDMILLA NORIEGA VELEZ | Address on file | | | | | | | |
| 1565645 | Ludy Morales Morales | Address on file | | | | | | | |
| 2155532 | Luena Soto Santiago | Address on file | | | | | | | |
| 273949 | LUENNY LORENA LOPEZ MORALES | Address on file | | | | | | | |
| 273949 | LUENNY LORENA LOPEZ MORALES | Address on file | | | | | | | |
| 1501652 | Luet Ortiz | Address on file | | | | | | | |
| 1032659 | Luis A A Rivera Martinez | Address on file | | | | | | | |
| 1548484 | Luis A Abreu Mendez | Address on file | | | | | | | |
| 282009 | LUIS A ACEVEDO VALENTIN | Address on file | | | | | | | |
| 700273 | Luis A Aderno Marquéz | Address on file | | | | | | | |
| 700284 | LUIS A ALEJANDRINO OSORIO | Address on file | | | | | | | |
| 1251151 | LUIS A ALICEA ALVAREZ | Address on file | | | | | | | |
| 1251178 | LUIS A ANDUJAR SANTIAGO | Address on file | | | | | | | |
| 916082 | LUIS A APONTE TORRES | Address on file | | | | | | | |
| 1251221 | LUIS A AYALA SEPULVEDA | Address on file | | | | | | | |
| 1521162 | Luis A Baez Rodriguez | Address on file | | | | | | | |
| 1554064 | Luis A Bauza Cintron | Address on file | | | | | | | |
| 1554064 | Luis A Bauza Cintron | Address on file | | | | | | | |
| 1667595 | LUIS A BAUZA RIVERA | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 2200141 | Luis A Berrios Pagan | Address on file | | | | | | | |
| 916121 | LUIS A CARDENALES RODRIGUEZ | Address on file | | | | | | | |
| 1965037 | Luis A Carrusquillo Gonzalez | Address on file | | | | | | | |
| 1641366 | Luis A Collado Gonzalez | Address on file | | | | | | | |
| 1589876 | LUIS A COLLAZO LUGO | Address on file | | | | | | | |
| 1445715 | Luis A Colon Torres | Address on file | | | | | | | |
| 700451 | LUIS A CORDERO HERNANDEZ | Address on file | | | | | | | |
| 1786226 | Luis A Cordero Hernandez | Address on file | | | | | | | |
| 916151 | LUIS A CORTES PABON | Address on file | | | | | | | |
| 113962 | Luis A Cruz Bosch | Address on file | | | | | | | |
| 1251457 | LUIS A DE JESUS CRUZ | Address on file | | | | | | | |
| 789657 | LUIS A DIAZ ALICEA | Address on file | | | | | | | |
| 1251504 | LUIS A DIAZ RIVERO | Address on file | | | | | | | |
| 1251535 | LUIS A FELICIANO VEGA | Address on file | | | | | | | |
| 1251535 | LUIS A FELICIANO VEGA | Address on file | | | | | | | |
| 1519689 | Luis A Feliciano Vega | Address on file | | | | | | | |
| 1519689 | Luis A Feliciano Vega | Address on file | | | | | | | |
| 1969556 | Luis A Figueroa Rodriguez | Address on file | | | | | | | |
| 1899319 | Luis A Figueroa Sanchez | Address on file | | | | | | | |
| 173068 | Luis A Figueroa Vega | Address on file | | | | | | | |
| 1742667 | LUIS A FLORAN SANCHEZ | Address on file | | | | | | | |
| 848667 | LUIS A FONTAN COLON | Address on file | | | | | | | |
| 700587 | LUIS A FUENTES TORRES | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 1871835 | Luis A Garcia Castro | Address on file | | | | | | | |
| 195093 | Luis A Gomez Perez | Address on file | | | | | | | |
| 1999467 | Luis A Gonzalez Aguayo | Address on file | | | | | | | |
| 2005448 | LUIS A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1584334 | Luis A Gonzalez Quiles | Address on file | | | | | | | |
| 210027 | Luis A Guillety Ramos | Address on file | | | | | | | |
| 1658247 | LUIS A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 2181152 | Luis A Hernandez Rodriguez | Address on file | | | | | | | |
| 1032924 | LUIS A JIMENEZ ALANCASTRO | Address on file | | | | | | | |
| 1633465 | Luis A Korrnght Diaz | Address on file | | | | | | | |
| 1251734 | Luis A Llanos Encarnacion | Address on file | | | | | | | |
| 1898976 | Luis A Lopez Felician | Address on file | | | | | | | |
| 1458834 | LUIS A LOPEZ ORTIZ | Address on file | | | | | | | |
| 1251754 | LUIS A LOPEZ ORTIZ | Address on file | | | | | | | |
| 1251762 | LUIS A LOPEZ RIVERA | Address on file | | | | | | | |
| 1251774 | Luis A Lopez Velez | Address on file | | | | | | | |
| 289141 | LUIS A MAESTRE | Address on file | | | | | | | |
| 1807329 | Luis A Marcano Morales | Address on file | | | | | | | |
| 1251814 | LUIS A MARIN RIOS | Address on file | | | | | | | |
| 1582363 | Luis A Marrero Torres | Address on file | | | | | | | |
| 1645647 | LUIS A MARRERO TORRES | Address on file | | | | | | | |
| 1251847 | Luis A Martinez Perez | Address on file | | | | | | | |
| 326394 | Luis A Mendez Padilla | Address on file | | | | | | | |
| 2149395 | Luis A Mendez Zayas | Address on file | | | | | | | |
| 1861386 | Luis A Nieves Machuca | Address on file | | | | | | | |
| 1917814 | LUIS A NIEVES ROJAS | Address on file | | | | | | | |
| 2011559 | Luis A Orta Ocasio | Address on file | | | | | | | |
| 2083574 | Luis A Ortiz Ocasio | Address on file | | | | | | | |
| 1696326 | LUIS A ORTIZ SANCHEZ | Address on file | | | | | | | |
| 1466348 | LUIS A ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1730262 | LUIS A OSORIO FERRER | Address on file | | | | | | | |
| 858207 | LUIS A OTERO MALDONADO | Address on file | | | | | | | |
| 846685 | LUIS A PELLOT TIRADO | Address on file | | | | | | | |
| 1592626 | LUIS A PENA CORTES | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669344 | LUIS A PEREZ APONTE | Address on file | | | | | | | |
| 1252169 | LUIS A PEREZ HERNANDEZ | Address on file | | | | | | | |
| 1646875 | Luis A Perez Rivera | Address on file | | | | | | | |
| 1252187 | LUIS A PEREZ VELEZ | Address on file | | | | | | | |
| 1730814 | Luis A Perez Crespo | Address on file | | | | | | | |
| 1757950 | LUIS A RAMOS DELGADO | Address on file | | | | | | | |
| 1252251 | LUIS A RAMOS VELEZ | Address on file | | | | | | | |
| 1722928 | LUIS A RIVERA MARTINEZ | Address on file | | | | | | | |
| 1865971 | Luis A Rivera Rosado | Address on file | | | | | | | |
| 1778965 | Luis A Rodriguez Medina | Address on file | | | | | | | |
| 2158890 | Luis A Rodriguez Mercado | Address on file | | | | | | | |
| 1252448 | LUIS A RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1252493 | LUIS A RODRIGUEZ WILLIAMS | Address on file | | | | | | | |
| 1252532 | LUIS A ROSADO RIVERA | Address on file | | | | | | | |
| 1252539 | LUIS A ROSARIO ALFARO | Address on file | | | | | | | |
| 1528924 | Luis A Rosario Santiago | Address on file | | | | | | | |
| 1818838 | Luis A Ruiz Chabrier | Address on file | | | | | | | |
| 1252564 | LUIS A RUIZ DELGADO | Address on file | | | | | | | |
| 1252566 | LUIS A RUIZ DELGADO | Address on file | | | | | | | |
| 1252575 | LUIS A RUIZ SANTIAGO | Address on file | | | | | | | |
| 916543 | Luis A Santiago Gonzalez | Address on file | | | | | | | |
| 1033250 | LUIS A SANTIAGO RIVERA | Address on file | | | | | | | |
| 916597 | LUIS A TRINIDAD VAZQUEZ | Address on file | | | | | | | |
| 1613627 | Luis A Vazquez Saez | Address on file | | | | | | | |
| 1613609 | Luis A Vazquez Saez | Address on file | | | | | | | |
| 2155931 | Luis A. Acevedo Santiago | Address on file | | | | | | | |
| 1665741 | LUIS A. AGOSTO RIOS | Address on file | | | | | | | |
| 1815469 | Luis A. Alicea Berrios | Address on file | | | | | | | |
| 1447551 | Luis A. Alvarez Loyola | Address on file | | | | | | | |
| 2161092 | Luis A. Alvarez Martinez | Address on file | | | | | | | |
| 1573411 | LUIS A. ALVARADO QUINONES | Address on file | | | | | | | |
| 1032704 | LUIS A. AMARO VAZQUEZ | Address on file | | | | | | | |
| 1565786 | Luis A. Andrew Gonzalez | Address on file | | | | | | | |
| 2064173 | Luis A. Andujar Santiago | Address on file | | | | | | | |
| 1916131 | Luis A. Aponte Lopez | Address on file | | | | | | | |
| 1702592 | LUIS A. AYALA PINES | Address on file | | | | | | | |
| 1789816 | Luis A. Baez Toliens | Address on file | | | | | | | |
| 2207020 | Luis A. Berrios Fernandez | Address on file | | | | | | | |
| 2207595 | Luis A. Berrios Fernandez | Address on file | | | | | | | |
| 2220505 | Luis A. Berrios Fernandez | Address on file | | | | | | | |
| 1589717 | Luis A. Berrios Figueroa | Address on file | | | | | | | |
| 1591274 | LUIS A. BERRIOS FIGUEROA | Address on file | | | | | | | |
| 1640958 | Luis A. Berrios Negron | Address on file | | | | | | | |
| 1640934 | Luis A. Betancourt Villanueva | Address on file | | | | | | | |
| 1523892 | Luis A. Bonilla Madrigal | Address on file | | | | | | | |
| 1845903 | Luis A. Bravo Ortiz | Address on file | | | | | | | |
| 1498064 | Luis A. Cabrera Santos | Address on file | | | | | | | |
| 1896650 | Luis A. Calderon Ortiz | Address on file | | | | | | | |
| 1726688 | Luis A. Camacho Diaz | Address on file | | | | | | | |
| 1701472 | LUIS A. CARDONA COLL | Address on file | | | | | | | |
| 2208667 | Luis A. Carrasquillo Maldonado | Address on file | | | | | | | |
| 1889408 | Luis A. Carrasquillo Maldonado | Address on file | | | | | | | |
| 1581195 | LUIS A. CATALA RIVERA | Address on file | | | | | | | |
| 1726024 | Luis A. Cintron Merced | Address on file | | | | | | | |
| 1817760 | Luis A. Claudio Diaz | Address on file | | | | | | | |
| 1515738 | Luis A. Clemente Romero | Address on file | | | | | | | |
| 1515738 | Luis A. Clemente Romero | Address on file | | | | | | | |
| 1507269 | Luis A. Concepción Alers | Address on file | | | | | | | |
| 916146 | Luis A. Cordero Quinones | Address on file | | | | | | | |
| 1575877 | LUIS A. CORTES PABON | Address on file | | | | | | | |
| 1670849 | Luis A. Cotto Huertas | Address on file | | | | | | | |
| 2166277 | Luis A. Crespo Arache | Address on file | | | | | | | |
| 1913710 | Luis A. Crespo Negron | Address on file | | | | | | | |
| 1954236 | Luis A. Cruz Negron | Address on file | | | | | | | |
| 1695973 | LUIS A. CRUZ PATO | Address on file | | | | | | | |
| 1755764 | LUIS A. CUBA ORENGO | Address on file | | | | | | | |
| 1694610 | Luis A. Echevarria Medina | Address on file | | | | | | | |
| 1602002 | LUIS A. FARIS ELBA | Address on file | | | | | | | |
| 1886587 | Luis A. Febles Montalvo | Address on file | | | | | | | |
| 2086004 | Luis A. Feliciano Torres | Address on file | | | | | | | |
| 2114482 | Luis A. Ferrer Aime | Address on file | | | | | | | |
| 2031072 | Luis A. Figueroa Rodriguez | Address on file | | | | | | | |
| 1900640 | Luis A. Figueroa Sanchez | Address on file | | | | | | | |
| 1992143 | Luis A. Figueroa Sanchez | Address on file | | | | | | | |
| 1808874 | Luis A. Flores Garcia | Address on file | | | | | | | |
| 2066908 | Luis A. Flores Gonzalez | Address on file | | | | | | | |
| 1665373 | Luis A. Fratcelli Lleras | Address on file | | | | | | | |
| 1588349 | Luis A. Gallego Lopez | Address on file | | | | | | | |
| 2145827 | Luis A. Garcia Ortiz | Address on file | | | | | | | |
| 2214194 | Luis A. Gonzalez Cruz | Address on file | | | | | | | |
| 2110613 | Luis A. Gonzalez Perez | Address on file | | | | | | | |
| 487517 | LUIS A. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 2208277 | Luis A. Hernandez Ramirez | Address on file | | | | | | | |
| 2154894 | Luis A. Hernandez Valentez | Address on file | | | | | | | |
| 1674980 | Luis A. Jimenez Alvarez | Address on file | | | | | | | |
| 2232257 | Luis A. Jimenez Cabrera | Address on file | | | | | | | |
| 1718414 | LUIS A. JIMENEZ GUZMAN | Address on file | | | | | | | |
| 2095736 | Luis A. Lopez Batiz | Address on file | | | | | | | |
| 1786353 | Luis A. Lopez Camacho | Address on file | | | | | | | |
| 2054905 | Luis A. Lopez Gonzalez | Address on file | | | | | | | |
| 2214105 | Luis A. Lopez Moratorio | Address on file | | | | | | | |
| 1667728 | LUIS A. LOPEZ ORTIZ | Address on file | | | | | | | |
| 1589569 | Luis A. Lopez Rivera | Address on file | | | | | | | |
| 2056776 | Luis A. MALDONADO GARCIA | Address on file | | | | | | | |
| 1876545 | LUIS A. MALDONADO ROLON | Address on file | | | | | | | |
| 1836685 | Luis A. Marin Figueroa | Address on file | | | | | | | |
| 1582340 | LUIS A. MARRERO TORRES | Address on file | | | | | | | |
| 1793835 | Luis A. Medina Muñiz | Address on file | | | | | | | |
| 1729552 | Luis A. Melendez Collazo | Address on file | | | | | | | |
| 1886533 | Luis A. Melendez Martinez | Address on file | | | | | | | |
| 1435572 | Luis A. Mercado Rivera | Address on file | | | | | | | |
| 2215506 | Luis A. Mercado Rivera | Address on file | | | | | | | |
| 1858905 | Luis A. Millan Soto | Address on file | | | | | | | |
| 1636246 | LUIS A. MONAGAS ORTIZ | Address on file | | | | | | | |
| 1694258 | LUIS A. MONAGAS ORTIZ | Address on file | | | | | | | |
| 1658799 | Luis A. Morales Martinez | Address on file | | | | | | | |
| 1612966 | LUIS A. MORALES OTERO | Address on file | | | | | | | |
| 1561479 | LUIS A. MULER SANTIAGO | Address on file | | | | | | | |
| 1954169 | LUIS A. NIEVES GONZALEZ | Address on file | | | | | | | |
| 1912159 | Luis A. Olivero Alvarez | Address on file | | | | | | | |
| 1866318 | Luis A. Orengo Morales | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703130 | Luis A. Ortiz Fernandez | Address on file | | | | | | | |
| 2103177 | Luis A. Ortiz Ocasio | Address on file | | | | | | | |
| 700951 | LUIS A. OSORIO GARCIA | Address on file | | | | | | | |
| 1534806 | LUIS A. PARAVISINI ROLON | Address on file | | | | | | | |
| 1534806 | LUIS A. PARAVISINI ROLON | Address on file | | | | | | | |
| 1783587 | Luis A. Passalacqua Matos | Address on file | | | | | | | |
| 1252190 | LUIS A. PINEIRO GUZMAN | Address on file | | | | | | | |
| 2148403 | Luis A. Quinones Figueroa | Address on file | | | | | | | |
| 1701645 | Luis A. Ramos Nieves | Address on file | | | | | | | |
| 2141848 | Luis A. Rios Rosado | Address on file | | | | | | | |
| 1252311 | LUIS A. RIVERA FERNANDEZ | Address on file | | | | | | | |
| 1908910 | Luis A. Rivera Nunez | Address on file | | | | | | | |
| 2155924 | Luis A. Rivera Oviedo | Address on file | | | | | | | |
| 1757458 | Luis A. Rivera Peña | Address on file | | | | | | | |
| 1759343 | Luis A. Rivera Peña | Address on file | | | | | | | |
| 1729248 | Luis A. Rivera Santiago | Address on file | | | | | | | |
| 1651490 | Luis A. Rivera Torres | Address on file | | | | | | | |
| 262805 | Luis A. Rodriguez Cuzrou | Address on file | | | | | | | |
| 1595658 | LUIS A. RODRIGUEZ COLON | Address on file | | | | | | | |
| 2071340 | Luis A. Rodriguez Gonzalez | Address on file | | | | | | | |
| 1783525 | LUIS A. RODRIGUEZ MEDIAVILLA | Address on file | | | | | | | |
| 1667889 | Luis A. Rodriguez Rivera | Address on file | | | | | | | |
| 1686279 | Luis A. Rodriguez Roche | Address on file | | | | | | | |
| 1756113 | Luis A. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1506386 | Luis A. Rosario Ortiz | Address on file | | | | | | | |
| 1506386 | Luis A. Rosario Ortiz | Address on file | | | | | | | |
| 2146376 | Luis A. Roux Pratts | Address on file | | | | | | | |
| 2146563 | Luis A. Roux Pratts | Address on file | | | | | | | |
| 2035624 | Luis A. Ruiz Cordero | Address on file | | | | | | | |
| 1956145 | Luis A. Ruiz Gomez | Address on file | | | | | | | |
| 1814540 | LUIS A. SANCHEZ CUEVAS | Address on file | | | | | | | |
| 1252602 | Luis A. Santana Perez | Address on file | | | | | | | |
| 2219542 | Luis A. Santana Martinez | Address on file | | | | | | | |
| 2176888 | Luis A. Santana Martinez | Address on file | | | | | | | |
| 1734415 | Luis A. Santana Rivera | Address on file | | | | | | | |
| 2155001 | Luis A. Santiago Cotto | Address on file | | | | | | | |
| 1806484 | LUIS A. SERRANO SANTIAGO | Address on file | | | | | | | |
| 1869770 | LUIS A. SOTO LOPEZ | Address on file | | | | | | | |
| 2022485 | Luis A. Torres Berrios | Address on file | | | | | | | |
| 283167 | LUIS A. TORRES COLON | Address on file | | | | | | | |
| 559409 | LUIS A. TORRES VIDRO | Address on file | | | | | | | |
| 2077854 | Luis A. Trujillo Colon | Address on file | | | | | | | |
| 1772684 | Luis A. Velasquez Fuentes | Address on file | | | | | | | |
| 2071101 | Luis A. Velez Hernandez | Address on file | | | | | | | |
| 2197925 | Luis A. Vicent Romeiro | Address on file | | | | | | | |
| 2006143 | Luis A. Vicent Romero | Address on file | | | | | | | |
| 2152689 | Luis Alberto Amaro Mateo | Address on file | | | | | | | |
| 1886494 | Luis Alberto Bermudez Santiago | Address on file | | | | | | | |
| 2153568 | Luis Alberto Bernier Suarez | Address on file | | | | | | | |
| 2142110 | Luis Alberto Carrasquillo Corner | Address on file | | | | | | | |
| 1749832 | Luis Alberto Cassana Colon | Address on file | | | | | | | |
| 1570267 | Luis Alberto Colazo Sanchez | Address on file | | | | | | | |
| 1790843 | Luis Alberto Cruz Ramos | Address on file | | | | | | | |
| 916654 | LUIS ALBERTO DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 2154783 | Luis Alberto De Jesus Rodriguez | Address on file | | | | | | | |
| 1675285 | Luis Alberto Gonzalez Llorens | Address on file | | | | | | | |
| 1969480 | Luis Alberto Hernandez Aponte | Address on file | | | | | | | |
| 1816054 | Luis Alberto Hernandez Reyes | Address on file | | | | | | | |
| 1755552 | Luis Alberto Lopez Rodriguez | Address on file | | | | | | | |
| 1585389 | Luis Alberto Negron Lopez | Address on file | | | | | | | |
| 2135076 | Luis Alberto Ocasio Montanez | Address on file | | | | | | | |
| 1619094 | Luis Alberto Oliveras Cruz | Address on file | | | | | | | |
| 1860442 | Luis Alberto Ramos Agosto | Address on file | | | | | | | |
| 1812517 | Luis Alberto Rodriguez Burgos | Address on file | | | | | | | |
| 2065469 | Luis Alberto Rodriguez Rivera | Address on file | | | | | | | |
| 1765568 | LUIS ALBERTO ROSARIO TORRES | Address on file | | | | | | | |
| 1703783 | Luis Alberto Sanchez Mendez | Address on file | | | | | | | |
| 1879911 | Luis Alberto Santiago Burgos | Address on file | | | | | | | |
| 1778067 | Luis Alberto Santiago Burgos | Address on file | | | | | | | |
| 1494158 | Luis Alberto Torres Colon | Address on file | | | | | | | |
| 1252928 | LUIS ALEMAN ORTIZ | Address on file | | | | | | | |
| 700288 | LUIS ALERS VARGAS | Address on file | | | | | | | |
| 1516828 | Luis Alexis Collazo Castro | Address on file | | | | | | | |
| 2149509 | Luis Alfonso Martinez Nieves | Address on file | | | | | | | |
| 1702703 | Luis Alfredo Ferrer Torres | Address on file | | | | | | | |
| 1541624 | Luis Aliceo Fernandez | Address on file | | | | | | | |
| 1630953 | LUIS ALVAREZ HERNANDEZ | Address on file | | | | | | | |
| 2135572 | Luis Angel Boreli Torres | Address on file | | | | | | | |
| 1570605 | Luis Angel Carrion Borio | Address on file | | | | | | | |
| 1772945 | Luis Angel Dias Flores | Address on file | | | | | | | |
| 2076489 | Luis Angel Echevarria Medina | Address on file | | | | | | | |
| 1656090 | Luis Angel Gonzales Gandia | Address on file | | | | | | | |
| 1563123 | Luis Angel Gonzalez Gandia | Address on file | | | | | | | |
| 2010382 | Luis Angel Mercado Nunez | Address on file | | | | | | | |
| 1691173 | LUIS ANGEL MORALES BLANCO | Address on file | | | | | | | |
| 1751211 | Luis Angel Moreno Concepcion | Address on file | | | | | | | |
| 1648643 | Luis Angel Ocasio Cruz | Address on file | | | | | | | |
| 1507253 | Luis Angel Perez Aponte | Address on file | | | | | | | |
| 1876855 | LUIS ANGEL RENTAS BERMUDEZ | Address on file | | | | | | | |
| 1645102 | Luis Angel Rois Rivera | Address on file | | | | | | | |
| 1763802 | Luis Angel Rivera Vazquez | Address on file | | | | | | | |
| 854683 | LUIS ANGEL RODRIGUEZ CLAVIJO | Address on file | | | | | | | |
| 1626485 | Luis Angel Roman Toledo | Address on file | | | | | | | |
| 1768744 | LUIS ANGEL TORRES IRIZARRY | Address on file | | | | | | | |
| 2157557 | Luis Angel Torres Sanchez | Address on file | | | | | | | |
| 1597931 | LUIS ANTONIO APONTE COLON | Address on file | | | | | | | |
| 1791540 | LUIS ANTONIO BERRIOS FEBO | Address on file | | | | | | | |
| 2134857 | Luis Antonio Felix De Jesus | Address on file | | | | | | | |
| 1433995 | LUIS ANTONIO FIGUEROA RAMOS | Address on file | | | | | | | |
| 2063824 | Luis Antonio Frenqui Roman | Address on file | | | | | | | |
| 2147029 | Luis Antonio Lopez Rivera | Address on file | | | | | | | |
| 1675000 | Luis Antonio Rodriguez Rangel | Address on file | | | | | | | |
| 1695988 | Luis Antonio Rodriguez Rangel | Address on file | | | | | | | |
| 1478469 | Luis Antonio Ruiz Otero | Address on file | | | | | | | |
| 2195429 | Luis Antonio Santiago Febus | Address on file | | | | | | | |
| 1797811 | Luis Antonio Velez Crespo | Address on file | | | | | | | |
| 29806 | Luis Aponte Leon | Address on file | | | | | | | |
| 1944457 | Luis Armando Lozada Hernandez | Address on file | | | | | | | |
| 1912642 | Luis Armando Rodriguez Romero | Address on file | | | | | | | |
| 1591548 | LUIS ARROYO MALDONADO | Address on file | | | | | | | |
| 858214 | LUIS ARZUAGA GUADALUPE | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1760422 | Luis Avila Santos | Address on file | | | | | | | |
| 2197862 | Luis Ayala Amaro | Address on file | | | | | | | |
| 1729208 | LUIS BABILONIA CORTES | Address on file | | | | | | | |
| 1590677 | Luis Baez Gonzalez | Address on file | | | | | | | |
| 2153403 | Luis Banks Feliciano | Address on file | | | | | | | |
| 2157555 | Luis Benito Perez | Address on file | | | | | | | |
| 2056410 | LUIS BENJAMIN ROSA ROSA | Address on file | | | | | | | |
| 1503256 | LUIS BERRIOS PASTRANA | Address on file | | | | | | | |
| 1503256 | LUIS BERRIOS PASTRANA | Address on file | | | | | | | |
| 1506417 | Luis Berrios Ruiz | Address on file | | | | | | | |
| 1632146 | LUIS BORROCALES VEGA | Address on file | | | | | | | |
| 1253050 | LUIS C ARROYO DIAZ | Address on file | | | | | | | |
| 1890359 | LUIS C ARROYO DIAZ | Address on file | | | | | | | |
| 916722 | LUIS C DELGADO TORRES | Address on file | | | | | | | |
| 1777735 | Luis C Gonzalez | Address on file | | | | | | | |
| 283356 | LUIS C RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 472094 | Luis C Rodriguez Irisarry | Address on file | | | | | | | |
| 1552255 | Luis C. Franceschini | Address on file | | | | | | | |
| 1554141 | Luis C. Pabon Pantojas | Address on file | | | | | | | |
| 1554141 | Luis C. Pabon Pantojas | Address on file | | | | | | | |
| 1516184 | LUIS CALDERON ADORNO | Address on file | | | | | | | |
| 1585085 | Luis Candelario | Address on file | | | | | | | |
| 1555452 | Luis Carlos Gonzalez Talavera | Address on file | | | | | | | |
| 1820534 | Luis Carrasquira Alamo | Address on file | | | | | | | |
| 1717413 | LUIS CARTAGENA COTTO | Address on file | | | | | | | |
| 1672622 | Luis Casiano Feliciano | Address on file | | | | | | | |
| 1819551 | LUIS CEPEDA PINA | PO BOX 1324 | | | | Vieques | PR | 00765 | |
| 1747236 | Luis Collazo Gonzalez | Address on file | | | | | | | |
| 1821451 | Luis Colon Albaladejo | Address on file | | | | | | | |
| 1597386 | Luis Colon Navarro | Address on file | | | | | | | |
| 961718 | LUIS COSME CLASS | Address on file | | | | | | | |
| 1582471 | Luis Cruz Montalvo | Address on file | | | | | | | |
| 1803723 | Luis Cruz Olivares | Address on file | | | | | | | |
| 1817929 | LUIS CRUZ SOLIS | Address on file | | | | | | | |
| 1744502 | LUIS CRUZ SOJOS | Address on file | | | | | | | |
| 1636834 | Luis Cuevas Montero | Address on file | | | | | | | |
| 1509705 | Luis D Aponte Bermudez | Address on file | | | | | | | |
| 1253203 | LUIS D BELTRAN BURGOS | Address on file | | | | | | | |
| 1700787 | LUIS D MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1253279 | LUIS D NAVARRO LOPEZ | Address on file | | | | | | | |
| 916824 | LUIS D PEREZ LEGARRETA | Address on file | | | | | | | |
| 1253328 | LUIS D RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 2050974 | Luis D Serrano Cedeno | Address on file | | | | | | | |
| 1557482 | Luis D Vazquez Baez | Address on file | | | | | | | |
| 2220158 | Luis D. Almodovar Ponce | Address on file | | | | | | | |
| 2166179 | Luis D. Almodovar Ponce | Address on file | | | | | | | |
| 1906157 | Luis D. Aponte Urbina | Address on file | | | | | | | |
| 1511193 | Luis D. Barrera Ramos | Address on file | | | | | | | |
| 1593130 | Luis D. Barrera Ramos | Address on file | | | | | | | |
| 1632979 | Luis D. Buitron Ayala | Address on file | | | | | | | |
| 1638956 | Luis D. Colon Rivera | Address on file | | | | | | | |
| 1541935 | Luis D. Guerrero Cardona | Address on file | | | | | | | |
| 1848562 | LUIS D. NIEVES CAMPOS | Address on file | | | | | | | |
| 1661905 | Luis D. Ortiz Velez | Address on file | | | | | | | |
| 1490998 | LUIS D. PEREZ LEGARRETA | Address on file | | | | | | | |
| 1767762 | LUIS D. RIVERA SOTO | Address on file | | | | | | | |
| 1722511 | Luis Daniel Allende Cintro | Address on file | | | | | | | |
| 1516716 | Luis Daniel Cacho Rivera | Address on file | | | | | | | |
| 1855341 | Luis Daniel Estrella Melendez | Address on file | | | | | | | |
| 1948974 | Luis Daniel Portalatin Bravo | Address on file | | | | | | | |
| 1599218 | Luis Daniel Ruiz Ayala | Address on file | | | | | | | |
| 1597539 | Luis David Blanco Blanco | HC 01 Box 6067 | | | | Orocovis | PR | 00720 | |
| 1662087 | Luis De Jesus Rivera | Address on file | | | | | | | |
| 1976312 | LUIS DELGADO OJEDA | Address on file | | | | | | | |
| 2060078 | Luis Demetrio Garcia Bernabe | Address on file | | | | | | | |
| 1521890 | Luis Diaz Acevedo | Address on file | | | | | | | |
| 1809504 | LUIS DIAZ CARRILLO | Address on file | | | | | | | |
| 2004765 | Luis Diaz Ortiz | Address on file | | | | | | | |
| 1505914 | Luis Diaz Riveiro | Address on file | | | | | | | |
| 260240 | LUIS DOEL LABOY COLON | Address on file | | | | | | | |
| 1646112 | LUIS E CARBONELL LAKLJA | Address on file | | | | | | | |
| 1736461 | LUIS E COSTAS LATONI | Address on file | | | | | | | |
| 1776769 | Luis E Couvertier Sanchez | 1700 Cond. Condado Real | Apt 303 | | | San Juan | PR | 00911 | |
| 1490968 | Luis E Dalmau Caban | Address on file | | | | | | | |
| 283673 | LUIS E DALMAU CABAN | Address on file | | | | | | | |
| 1253503 | LUIS E DOMINGUEZ ROSARIO | Address on file | | | | | | | |
| 1470871 | Luis E Figueroa Hernandez | Address on file | | | | | | | |
| 701980 | LUIS E FONTANEZ CORTES | Address on file | | | | | | | |
| 1787862 | LUIS E GOMEZ GARCIA | Address on file | | | | | | | |
| 1600709 | Luis E Gomez Rodriguez | Address on file | | | | | | | |
| 1751579 | LUIS E HERNANDEZ PENA | Address on file | | | | | | | |
| 1858048 | LUIS E LAMBOY MEDINA | Address on file | | | | | | | |
| 283888 | LUIS E MARCANO GARCIA | Address on file | | | | | | | |
| 1878904 | LUIS E MARRERO CLEMENTE | Address on file | | | | | | | |
| 1659503 | Luis E Massanet Rosado | Address on file | | | | | | | |
| 1509474 | Luis E Morales Feliciano | Address on file | | | | | | | |
| 1509474 | Luis E Morales Feliciano | Address on file | | | | | | | |
| 1509474 | Luis E Morales Feliciano | Address on file | | | | | | | |
| 916941 | LUIS E OTERO COLON | Address on file | | | | | | | |
| 2167258 | Luis E Pagan Gomez | Address on file | | | | | | | |
| 1510899 | Luis E Perdo Rosado | Address on file | | | | | | | |
| 1760859 | Luis E Perez Guerra | Address on file | | | | | | | |
| 1848389 | LUIS E PEREZ MALDANADO | Address on file | | | | | | | |
| 1873550 | Luis E Rivas Aponte | Address on file | | | | | | | |
| 702101 | Luis E Rodriguez Benitez | Address on file | | | | | | | |
| 702101 | Luis E Rodriguez Benitez | Address on file | | | | | | | |
| 1351329 | LUIS E TORRES MORALES | Address on file | | | | | | | |
| 1500196 | Luis E Velez | Address on file | | | | | | | |
| 1482726 | Luis E Velez Quinones | Address on file | | | | | | | |
| 1687601 | Luis E. Aponte Ortiz | Address on file | | | | | | | |
| 1761340 | LUIS E. BENITEZ HERNANDEZ | Address on file | | | | | | | |
| 2156920 | Luis E. Cartagena Torres | Address on file | | | | | | | |
| 2096594 | Luis E. Cuadrado Ares | Address on file | | | | | | | |
| 1536151 | Luis E. Dones Caraballo | Address on file | | | | | | | |
| 1780482 | LUIS E. FONTAN ORTIZ | Address on file | | | | | | | |
| 1891827 | LUIS E. GONZALEZ AVILES | Address on file | | | | | | | |
| 1581127 | LUIS E. LAHOZ ARROYO | Address on file | | | | | | | |
| 2051691 | Luis E. Martinez Ortiz | B65, Villa Andalucia Edf 1, Apt 10 | | | | San Juan | PR | 00926 | |
| 2072668 | Luis E. Martorial Rivera | Address on file | | | | | | | |
| 1253630 | Luis E. Ortiz Ortiz | Address on file | | | | | | | |
| 1840347 | Luis E. Rivas Aponte | Address on file | | | | | | | |

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2067329 | LUIS E. RIVAS APONTE | Address on file | | | | | | | |
| 2086604 | Luis E. Rivas Aponte | Address on file | | | | | | | |
| 1693976 | LUIS E. RIVAS LUYANDO | Address on file | | | | | | | |
| 2212375 | Luis E. Santiago - Vargas | Address on file | | | | | | | |
| 2016941 | Luis E. Soto - Harrison | Address on file | | | | | | | |
| 2053892 | Luis E. Soto Harrison | Address on file | | | | | | | |
| 2013576 | Luis E. Soto-Harrison | Address on file | | | | | | | |
| 2061908 | Luis E. Soto-Harrison | HC 6 Box 61238 | | | | Camuy | PR | 00627 | |
| 1491694 | Luis E. Velez | Address on file | | | | | | | |
| 1730052 | Luis Echevarria Archilla | Address on file | | | | | | | |
| 1500318 | Luis Edgardo Colon Gonzalez | Address on file | | | | | | | |
| 1594139 | Luis Edgardo Martinez Rodriguez | Address on file | | | | | | | |
| 1511290 | Luis Emigdio Medina Gonzalez | Address on file | | | | | | | |
| 2221425 | Luis Emilio Rivas Aponte | Address on file | | | | | | | |
| 2103152 | Luis Encarnacion Fernandez | Address on file | | | | | | | |
| 283934 | LUIS ENRIQUE ECHEVARRIA MEDINA | Address on file | | | | | | | |
| 2076282 | Luis Enrique Villegas Garcia | Address on file | | | | | | | |
| 1563814 | Luis Erasto Candelaria Candelaria | Address on file | | | | | | | |
| 846739 | LUIS ESQUILIN MORALES | Address on file | | | | | | | |
| 2157549 | Luis Esteban Lebron Travieso | Address on file | | | | | | | |
| 2209096 | Luis Esteban Ortiz Baez | Address on file | | | | | | | |
| 2209196 | Luis Esteban Ortiz Baez | Address on file | | | | | | | |
| 834091 | LUIS F CALDERA GOMEZ | Address on file | | | | | | | |
| 1253830 | LUIS F DIAZ CRUZ | Address on file | | | | | | | |
| 1579193 | LUIS F GAUTIER RIVERA | Address on file | | | | | | | |
| 701260 | LUIS F LEDESMA FONALLEDAS | Address on file | | | | | | | |
| 1546307 | Luis F Lugo Crespo | Address on file | | | | | | | |
| 1546307 | Luis F Lugo Crespo | Address on file | | | | | | | |
| 284007 | LUIS F MALDONADO MIRANDA | Address on file | | | | | | | |
| 284007 | LUIS F MALDONADO MIRANDA | Address on file | | | | | | | |
| 1755929 | LUIS F MELENDEZ CINTRON | Address on file | | | | | | | |
| 1883533 | Luis F Morales Aguayo | Address on file | | | | | | | |
| 2006743 | Luis F Morales Cameron | Address on file | | | | | | | |
| 1488653 | LUIS F NAPOLEONI MENDRET | Address on file | | | | | | | |
| 1253907 | LUIS F PAGAN PEREZ | Address on file | | | | | | | |
| 1586101 | Luis F Perez Sanchez | Address on file | | | | | | | |
| 1597993 | Luis F Rodriguez Rosa | Address on file | | | | | | | |
| 1034130 | LUIS F ROMAN RUIZ | Address on file | | | | | | | |
| 1935628 | Luis F Vega Fernandez | Address on file | | | | | | | |
| 2104959 | Luis F. Feliciano Echevarria | HC 5 Box 7413 | | | | Yauco | PR | 00698 | |
| 1593785 | Luis F. Martinez Ortiz | Address on file | | | | | | | |
| 2154498 | Luis F. Monge Benabe | Address on file | | | | | | | |
| 1728207 | LUIS F. PROENZA ROSADO | Address on file | | | | | | | |
| 2129724 | Luis F. Reche Conde | Address on file | | | | | | | |
| 917084 | LUIS FEBRES BULTRON | Address on file | | | | | | | |
| 2176872 | Luis Felipe Banes Colon | Address on file | | | | | | | |
| 2156123 | LUIS FELIPE BONES COBA | Address on file | | | | | | | |
| 1765691 | LUIS FELIPE MERCADO ROSARIO | Address on file | | | | | | | |
| 1780059 | Luis Felipe Mercado Vargas | Address on file | | | | | | | |
| 1946014 | Luis Felipe Perez Calderon | Address on file | | | | | | | |
| 2081837 | Luis Fernando Mendoza Rodriguez | Address on file | | | | | | | |
| 917096 | LUIS FIGUEROA ROURE | Address on file | | | | | | | |
| 1254013 | LUIS FIGUEROA ROURE | Address on file | | | | | | | |
| 2092752 | Luis Figueroa Sanchez | Address on file | | | | | | | |
| 1254014 | Luis Figueroa Soto | Address on file | | | | | | | |
| 1495424 | Luis Flores Gonzalez | Address on file | | | | | | | |
| 1683812 | Luis Freytes Pantoja | Address on file | | | | | | | |
| 1736181 | LUIS G ALVAREZ MARRERO | Address on file | | | | | | | |
| 284169 | LUIS G CUMBA PERALES | Address on file | | | | | | | |
| 702436 | LUIS G DEL VALLE DE LEON | Address on file | | | | | | | |
| 2154700 | Luis G Green Torres | Address on file | | | | | | | |
| 1912583 | Luis G Martinez Valentin | Box 859 | | | | Salinas | PR | 00751 | |
| 1895913 | LUIS G RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1909111 | Luis G Sepulveda Martinez | Address on file | | | | | | | |
| 1652074 | Luis G Sepulveda Martinez | Address on file | | | | | | | |
| 2154107 | Luis G. Claussell Divido | Address on file | | | | | | | |
| 1957082 | Luis G. Guevara Grandone | Carretera 368 Km1.3 Bo. Machuchal | | | | Sabana Grande | PR | 00637-0038 | |
| 2239174 | Luis G. Martinez Malave | Address on file | | | | | | | |
| 1579963 | LUIS G. RENTA RUIZ | Address on file | | | | | | | |
| 1571374 | Luis G. Rivera | Address on file | | | | | | | |
| 2017288 | LUIS G. RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1254128 | LUIS G. RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 2113164 | Luis G. Rodriguez Ramos | Address on file | | | | | | | |
| 1254145 | LUIS G. RUIZ RAMIREZ | Address on file | | | | | | | |
| 1254145 | LUIS G. RUIZ RAMIREZ | Address on file | | | | | | | |
| 1047325 | Luis Gonzalez Guzman | Address on file | | | | | | | |
| 1583809 | LUIS GONZALEZ NIEVES | Address on file | | | | | | | |
| 2248446 | Luis Guillermo Martinez Valentin | Address on file | | | | | | | |
| 2168091 | Luis Guillermo Martinez Valentin | Address on file | | | | | | | |
| 1722401 | Luis H Lopez | Address on file | | | | | | | |
| 179982 | LUIS H. FRIAS RIVERA | Address on file | | | | | | | |
| 1902522 | Luis H. Lopez Cartagena | Address on file | | | | | | | |
| 2113113 | Luis H. Negron Gomez | Address on file | | | | | | | |
| 2130450 | LUIS H. RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1735854 | Luis H. Serrano Barrionuevo | Address on file | | | | | | | |
| 2065338 | Luis Hiram Rodriguez Serrano | Address on file | | | | | | | |
| 1254268 | LUIS HUERTAS BURGOS | Address on file | | | | | | | |
| 1661448 | Luis Huertas Negron | Address on file | | | | | | | |
| 1550636 | Luis I Crimon Velazquez | Address on file | | | | | | | |
| 240234 | LUIS I JIMENEZ ORTIZ | Address on file | | | | | | | |
| 240234 | LUIS I JIMENEZ ORTIZ | Address on file | | | | | | | |
| 1929776 | Luis I Santiago Vazquez | Address on file | | | | | | | |
| 2206966 | Luis I. Acevedo Colon | Address on file | | | | | | | |
| 1590823 | LUIS I. CINTRON VELAZQUEZ | Address on file | | | | | | | |
| 1609218 | Luis I. Ortiz Irizarry | Address on file | | | | | | | |
| 1609218 | Luis I. Ortiz Irizarry | Address on file | | | | | | | |
| 1609218 | Luis I. Ortiz Irizarry | Address on file | | | | | | | |
| 1860421 | Luis I. Torres Robles | Address on file | | | | | | | |
| 1930785 | Luis Ivan Gomez Velazquez | Address on file | | | | | | | |
| 1949795 | Luis Ivan Soto Robin | Address on file | | | | | | | |
| 1821954 | Luis J Bermbo Burgos | Address on file | | | | | | | |
| 168958 | Luis J Figueroa Ayala | Address on file | | | | | | | |
| 1851969 | Luis J Maldonado Claudio | Address on file | | | | | | | |
| 1571619 | LUIS J PEREZ TORRES | COOP LA HACIENDA APT 2-F | | | | BAYAMON | PR | 00956 | |
| 513406 | LUIS J SANTANA MORALES | Address on file | | | | | | | |
| 1464920 | LUIS J. CRADA MEDINA | Address on file | | | | | | | |
| 2118853 | Luis J. Lopes Negron | Address on file | | | | | | | |
| 1673815 | LUIS J. MARTINEZ MATEO | Address on file | | | | | | | |
| 1883324 | Luis J. Oliva Rivera | RR 1 Box 12464 | | | | Orocovis | PR | 00720 | |
| 1847701 | Luis J. Rivera Melendez | Address on file | | | | | | | |
| 1476978 | Luis J. Rivera Rivera | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568407 | Luis J. Sein Vega | Address on file | | | | | | | |
| 1567257 | Luis J. Serrano Lugo | Address on file | | | | | | | |
| 1552377 | LUIS JAVIER LUGO MUNOZ | Address on file | | | | | | | |
| 1552377 | LUIS JAVIER LUGO MUNOZ | Address on file | | | | | | | |
| 136926 | LUIS JAVIER DIAZ COLON | Address on file | | | | | | | |
| 1851568 | Luis Javier Garcia Rivera | Address on file | | | | | | | |
| 2101142 | Luis Javier Reyes Mendez | Address on file | | | | | | | |
| 1862695 | Luis Jimenez Orellana | Address on file | | | | | | | |
| 1634208 | Luis Jose Gimenez | Address on file | | | | | | | |
| 1669755 | Luis Jose Gimenez | Address on file | | | | | | | |
| 256609 | LUIS JUSINO CASTRO | Address on file | | | | | | | |
| 1778082 | Luis Kuilan Melendez | Address on file | | | | | | | |
| 1774763 | Luis L Ortiz Rivera | Address on file | | | | | | | |
| 2113771 | LUIS L. RIVERA BIRBAL | Address on file | | | | | | | |
| 1710081 | Luis Latu Losada | Address on file | | | | | | | |
| 917363 | LUIS LEBRON LABOY | Address on file | | | | | | | |
| 275514 | LUIS LOPEZ RIVERA | Address on file | | | | | | | |
| 1504872 | Luis Lopez Sanchez | Address on file | | | | | | | |
| 1472115 | Luis M Castro Figueroa | Address on file | | | | | | | |
| 1906933 | Luis M Colon Castro | Address on file | | | | | | | |
| 126253 | LUIS M DAVIS DELGADO | Address on file | | | | | | | |
| 198182 | LUIS M GONZALEZ DIAZ | Address on file | | | | | | | |
| 1254676 | LUIS M LEBRON CINTRON | Address on file | | | | | | | |
| 1490596 | Luis M Sanchez Cartagena | Address on file | | | | | | | |
| 516642 | LUIS M SANTIAGO AROCHO | Address on file | | | | | | | |
| 1520738 | LUIS M SANTOS NORIEGA | Address on file | | | | | | | |
| 1787024 | Luis M. Arroyo-Pantojas | Address on file | | | | | | | |
| 1560625 | Luis M. Cabello Santiago | Address on file | | | | | | | |
| 2123295 | Luis M. Carrion Lopez | Address on file | | | | | | | |
| 1650606 | Luis M. Cortes Rodriguez | Address on file | | | | | | | |
| 2230863 | Luis M. Davila Figueroa | Address on file | | | | | | | |
| 1254624 | LUIS M. DE LA PAZ ROSA | Address on file | | | | | | | |
| 1509058 | Luis M. Diaz Velazquez | Address on file | | | | | | | |
| 1536475 | Luis M. Guzman Echevarria | Address on file | | | | | | | |
| 2179029 | Luis M. Lebron Lopez | Address on file | | | | | | | |
| 1813200 | Luis M. Mateo Garced | Address on file | | | | | | | |
| 2166241 | Luis M. Montanez Lebra | Address on file | | | | | | | |
| 1951748 | Luis M. Munoz Letriner | Buson #0 GG | | | | Carolina | PR | 00983 | |
| 703026 | LUIS M. OFARRILL VILLANUEVA | Address on file | | | | | | | |
| 1990398 | Luis M. Oppenhaimer Rosario | Address on file | | | | | | | |
| 1764627 | LUIS M. PELUYERA ROSA | Address on file | | | | | | | |
| 2055099 | Luis M. Perez Acosta | Address on file | | | | | | | |
| 917364 | LUIS M. RIVERA PELLOT | Address on file | | | | | | | |
| 494844 | LUIS M. RODRIGUEZ | Address on file | | | | | | | |
| 2044241 | Luis M. Ruiz Gomez | Address on file | | | | | | | |
| 1753190 | Luis M. Torres Cruz | Address on file | | | | | | | |
| 1741344 | Luis Manuel Medina Martinez | Address on file | | | | | | | |
| 2129037 | Luis Manuel Ocasio Aponte | Address on file | | | | | | | |
| 1543080 | Luis Manuel Romero Torres | Address on file | | | | | | | |
| 1717452 | Luis Manuel Rosa Gavilan | HC-6 Box 10197 | | | | | | | |
| 1861211 | Luis Manuel Rosado Rodriguez | Address on file | | | | | | | |
| 1738672 | Luis Manuel Rosado Rodriguez | Address on file | | | | | | | |
| 1824671 | Luis Manuel Ubarri Vargas | Address on file | | | | | | | |
| 1482444 | LUIS MANUEL VILLAR | Address on file | | | | | | | |
| 1480871 | LUIS MANUEL VILLAR | Address on file | | | | | | | |
| 2207829 | Luis Martinez | Address on file | | | | | | | |
| 1940400 | LUIS MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1793009 | Luis Martinez Gonzalez | Address on file | | | | | | | |
| 1578174 | LUIS MARTINEZ RIVERA | Address on file | | | | | | | |
| 2228100 | Luis Medina Rivera | Address on file | | | | | | | |
| 2226541 | Luis Medina Rivera | Address on file | | | | | | | |
| 321323 | LUIS MELENDEZ NAVARRO | Address on file | | | | | | | |
| 1054869 | LUIS MENDEZ PADILLA | Address on file | | | | | | | |
| 1806991 | Luis Mendez-Ayala | Address on file | | | | | | | |
| 1641509 | Luis Miguel Alvarado Ortiz | Address on file | | | | | | | |
| 1758643 | Luis Mirande Nunez | Address on file | | | | | | | |
| 1258847 | LUIS MONTES MELENDEZ | Address on file | | | | | | | |
| 2129311 | Luis Montes Montalvo | Address on file | | | | | | | |
| 342195 | LUIS MONTES PEREZ | Address on file | | | | | | | |
| 1465080 | LUIS MORALES ORTIZ | Address on file | | | | | | | |
| 1254964 | LUIS MORALES ORTIZ | Address on file | | | | | | | |
| 1849993 | Luis Muler Rodriguez | Address on file | | | | | | | |
| 1804072 | LUIS N. MENDEZ MIRANDA | Address on file | | | | | | | |
| 2081521 | Luis N. Olmedo Morales, MD | Address on file | | | | | | | |
| 1912537 | Luis Nater Martinez | Address on file | | | | | | | |
| 858246 | Luis Negron Arce | Address on file | | | | | | | |
| 1800128 | LUIS NIEVES NIEVES | Address on file | | | | | | | |
| 363944 | LUIS NIEVES RIVERA | Address on file | | | | | | | |
| 1935026 | LUIS O AMARO AMARO | Address on file | | | | | | | |
| 23648 | Luis O Andino Cruz | Address on file | | | | | | | |
| 1255009 | LUIS O BERMUDEZ PORTELA | Address on file | | | | | | | |
| 785519 | LUIS O COLON BARRETO | Address on file | | | | | | | |
| 1481548 | LUIS O CONCEPCION PEREZ | Address on file | | | | | | | |
| 1255024 | LUIS O CORDERO RIVERA | Address on file | | | | | | | |
| 1255026 | Luis O Corres Cotto | Address on file | | | | | | | |
| 1502392 | Luis O Cortes Hernandez | Address on file | | | | | | | |
| 1621046 | Luis O Davila Viera | Address on file | | | | | | | |
| 917479 | LUIS O DIAZ ROJAS | Address on file | | | | | | | |
| 1834141 | Luis O Hernandez Casanova | Address on file | | | | | | | |
| 1255070 | Luis O Martinez Otero | Address on file | | | | | | | |
| 1791516 | Luis O Montano Rodriguez | Address on file | | | | | | | |
| 1255088 | LUIS O OTERO RIVERA | Address on file | | | | | | | |
| 1255089 | Luis O Otero Vasquez | Address on file | | | | | | | |
| 1664844 | Luis O Perez Nazario | Address on file | | | | | | | |
| 2086554 | Luis O Resto Flores | Address on file | | | | | | | |
| 1768789 | LUIS O RIVERA ROSA | Address on file | | | | | | | |
| 1481481 | Luis O. Concepcion Perez | Address on file | | | | | | | |
| 703236 | LUIS O. OTERO VAZQUEZ | Address on file | | | | | | | |
| 1701977 | Luis O. Perez Soto | Address on file | | | | | | | |
| 1572318 | Luis O. Ramos Ortiz | Address on file | | | | | | | |
| 565108 | LUIS O. VALENTIN NIEVES | Address on file | | | | | | | |
| 565108 | LUIS O. VALENTIN NIEVES | Address on file | | | | | | | |
| 1672688 | Luis Oliveras Ocasio | Address on file | | | | | | | |
| 2157058 | Luis Orlando Ortiz Salinas | Address on file | | | | | | | |
| 2207062 | Luis Orlando Padilla Santiago | Address on file | | | | | | | |
| 1817939 | Luis Orlando Rivera Garcia | Address on file | | | | | | | |
| 1988121 | Luis Orlando Rivera Garcia | Address on file | | | | | | | |
| 2145202 | Luis Ortiz Cartagena | Address on file | | | | | | | |
| 1743550 | Luis Oscar Baez Lopez | Address on file | | | | | | | |
| 1965601 | Luis Oscar Figueroa Rosario | Urb. Sabana Del Palmar 208 Calle La Ceiba | | | | Comerio | PR | 00782 | |
| 2029606 | Luis Osvaldo Cortijo Hernandez | Address on file | | | | | | | |
| 1424115 | Luis P Costas Elena | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424113 | Luis P. Costas Elena | Address on file | | | | | | | |
| 1539819 | Luis P. Leon | Address on file | | | | | | | |
| 1049817 | Luis Perez Rivera | Address on file | | | | | | | |
| 1824917 | Luis Perez Rivera | Address on file | | | | | | | |
| 1584007 | Luis Perreo Rivera | Address on file | | | | | | | |
| 1255273 | LUIS PUMAREJO CINTRON | Address on file | | | | | | | |
| 1701832 | Luis Quinones Rivera | Address on file | | | | | | | |
| 1255284 | LUIS R ALGARIN VAZQUEZ | Address on file | | | | | | | |
| 2058758 | Luis R Carrasquillo | Address on file | | | | | | | |
| 1519112 | Luis R Colon Del Valle | Address on file | | | | | | | |
| 1700093 | LUIS R FLORES OPIO | Address on file | | | | | | | |
| 1489229 | Luis R Hernandez Ortiz | Address on file | | | | | | | |
| 285231 | LUIS R MUNIZ GINEL | Address on file | | | | | | | |
| 1387238 | LUIS R PORRATA COLON | Address on file | | | | | | | |
| 1387238 | LUIS R PORRATA COLON | Address on file | | | | | | | |
| 1255561 | LUIS R RIVERA RAMOS | Address on file | | | | | | | |
| 2105837 | Luis R Rivera Molina | Address on file | | | | | | | |
| 1900981 | Luis R Rivera Nieves | Address on file | | | | | | | |
| 1255576 | LUIS R RIVERA SOTO | Address on file | | | | | | | |
| 1559702 | Luis R Rivera Torres | Address on file | | | | | | | |
| 917684 | LUIS R ROSARIO BADILLO | Address on file | | | | | | | |
| 1255607 | LUIS R ROSARIO BADILLO | Address on file | | | | | | | |
| 1552742 | Luis R Santa Torres | Address on file | | | | | | | |
| 1598431 | Luis R Santiago Casano | Address on file | | | | | | | |
| 530277 | Luis R Serrano Soto | Address on file | | | | | | | |
| 851892 | LUIS R. ACHA CINTRON | Address on file | | | | | | | |
| 1721133 | LUIS R. CASTRO AQUINO | Address on file | | | | | | | |
| 1808848 | Luis R. Cruz Acosta | Address on file | | | | | | | |
| 1255347 | LUIS R. DELGADO ORTIZ | Address on file | | | | | | | |
| 1754247 | LUIS R. DIAZ PEREZ | Address on file | | | | | | | |
| 1599714 | LUIS R. DIAZ RIVERA | Address on file | | | | | | | |
| 1601063 | Luis R. Diaz Villegas | Address on file | | | | | | | |
| 1620877 | LUIS R. ESPADA SANDOVAL | Address on file | | | | | | | |
| 1744249 | Luis R. Feliciano | Address on file | | | | | | | |
| 1255388 | LUIS R. FLORES FRANQUI | Address on file | | | | | | | |
| 1816375 | Luis R. Garcia Garcia | Address on file | | | | | | | |
| 1951107 | Luis R. Gines Rivera | Address on file | | | | | | | |
| 1935842 | Luis R. Jimenez Cordero | Address on file | | | | | | | |
| 1627897 | Luis R. Landrau Correa | Address on file | | | | | | | |
| 703468 | LUIS R. LARREGOITY MORALES | Address on file | | | | | | | |
| 1585478 | Luis R. LOPEZ LUNA | Address on file | | | | | | | |
| 2215811 | Luis R. Luna Martinez | Address on file | | | | | | | |
| 2101859 | Luis R. Merced Tirado | Address on file | | | | | | | |
| 1843910 | Luis R. Morell Santiago | Address on file | | | | | | | |
| 2093450 | Luis R. Munoz Ginel | Address on file | | | | | | | |
| 379346 | LUIS R. ORTIZ GUEVARA | Address on file | | | | | | | |
| 1656014 | LUIS R. ORTIZ ORTIZ | Address on file | | | | | | | |
| 1879425 | Luis R. Porrata Colon | Address on file | | | | | | | |
| 412939 | LUIS R. PORRATA COLON | Address on file | | | | | | | |
| 412939 | LUIS R. PORRATA COLON | Address on file | | | | | | | |
| 1567405 | Luis R. Prieto Salcedo | Address on file | | | | | | | |
| 1567405 | Luis R. Prieto Salcedo | Address on file | | | | | | | |
| 422205 | LUIS R. RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 1529722 | Luis R. Rivera Cabrera | Address on file | | | | | | | |
| 1737391 | Luis R. Rivera Hernandez | Address on file | | | | | | | |
| 1346220 | Luis R. Rivera Rivera | Address on file | | | | | | | |
| 1508213 | Luis R. Rivera Sivestre | Address on file | | | | | | | |
| 1593209 | Luis R. Rodriguez Nieves | Address on file | | | | | | | |
| 2060119 | Luis R. Rojas Ortega | Address on file | | | | | | | |
| 1474510 | LUIS R. ROSARIO BADILLO | Address on file | | | | | | | |
| 2016635 | Luis Rabelo Santiago | Address on file | | | | | | | |
| 2157957 | Luis Rafael Medina Medina | Address on file | | | | | | | |
| 1500212 | Luis Rafael Nieves Garcia | Address on file | | | | | | | |
| 1509365 | LUIS RAFAEL ORTIZ ROLON | Address on file | | | | | | | |
| 1816780 | Luis Rafael Torres Saez | Address on file | | | | | | | |
| 1984388 | Luis Ramirez Pagan | Address on file | | | | | | | |
| 2058805 | Luis Ramon Borrero Santiago | Address on file | | | | | | | |
| 2166141 | Luis Ramon Vargas Perez | Address on file | | | | | | | |
| 285367 | LUIS RAMOS CORDERO | Address on file | | | | | | | |
| 285367 | LUIS RAMOS CORDERO | Address on file | | | | | | | |
| 1505586 | Luis Ramos Santiago | Address on file | | | | | | | |
| 1687343 | Luis Raul Alvarado Padilla | Address on file | | | | | | | |
| 1454983 | Luis Raul Ayala Rivera | Address on file | | | | | | | |
| 1454983 | Luis Raul Ayala Rivera | Address on file | | | | | | | |
| 1959257 | Luis Raul Gasicot Marquez | Address on file | | | | | | | |
| 1650936 | Luis Raul Nieves Roman | Address on file | | | | | | | |
| 2150230 | Luis Raul Velez Cruz | Address on file | | | | | | | |
| 1650632 | Luis Reyes Serrano | Address on file | | | | | | | |
| 2017404 | Luis Ricardo Elisa Marquez | Address on file | | | | | | | |
| 285243 | LUIS RICARDO ORTIZ RAMOS | Address on file | | | | | | | |
| 285243 | LUIS RICARDO ORTIZ RAMOS | Address on file | | | | | | | |
| 285243 | LUIS RICARDO ORTIZ RAMOS | Address on file | | | | | | | |
| 285243 | LUIS RICARDO ORTIZ RAMOS | Address on file | | | | | | | |
| 1558840 | Luis Rivera Carabano | Address on file | | | | | | | |
| 1837805 | LUIS RIVERA IRIZARRY | Address on file | | | | | | | |
| 1521373 | Luis Rivera Marrero | Address on file | | | | | | | |
| 917749 | LUIS RIVERA MARRERO | Address on file | | | | | | | |
| 1255760 | LUIS RIVERA MENDEZ | Address on file | | | | | | | |
| 2039450 | Luis Rivera Rodriguez | Address on file | | | | | | | |
| 1507211 | Luis Rivera Rosario | Address on file | | | | | | | |
| 1255773 | LUIS RIVERA ROSAS | Address on file | | | | | | | |
| 2103005 | Luis Rivera Southont | Address on file | | | | | | | |
| 1809359 | Luis Roberto Casimi Garcia | Address on file | | | | | | | |
| 1035408 | LUIS ROBERTO VAQUER OCASIO | Address on file | | | | | | | |
| 466419 | LUIS RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 466652 | LUIS RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 1842149 | Luis Rodriguez Colon | Address on file | | | | | | | |
| 1601787 | LUIS RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 1538293 | Luis Rodriguez Rangel | Address on file | | | | | | | |
| 858260 | Luis Rodriguez Reyes | Address on file | | | | | | | |
| 481506 | Luis Rodriguez Torres | Address on file | | | | | | | |
| 1471126 | Luis Rodriguez Torres | Address on file | | | | | | | |
| 2193058 | Luis Rodriguez Torres | Address on file | | | | | | | |
| 1815982 | Luis Romero Lopez | Address on file | | | | | | | |
| 1759525 | Luis Rosario Aviles | Address on file | | | | | | | |
| 703848 | LUIS S BARRETO ALTIERI | Address on file | | | | | | | |
| 1035776 | Luis S Carrasco Montijo | Address on file | | | | | | | |
| 1262131 | LUIS S COLON CORA | Address on file | | | | | | | |
| 1509618 | LUIS SANTANA QUILES | Address on file | | | | | | | |
| 2083232 | Luis Santana Rivera | Address on file | | | | | | | |
| 1255919 | LUIS SANTANA VERDEJO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1255920 | LUIS SANTIAGO COLON | Address on file | | | | | | | |
| 1255920 | LUIS SANTIAGO COLON | Address on file | | | | | | | |
| 285595 | Luis Soto Acevedo | Address on file | | | | | | | |
| 1598821 | Luis Soto Gonzalez | Address on file | | | | | | | |
| 2153472 | Luis Soto Vazquez | Address on file | | | | | | | |
| 1825594 | Luis T. Santiago Santiago | Address on file | | | | | | | |
| 550461 | LUIS TORRES COLON | Address on file | | | | | | | |
| 1449157 | LUIS TORRES GUILBE | Address on file | | | | | | | |
| 1973801 | Luis U. Font Roffkohl | Address on file | | | | | | | |
| 1583608 | LUIS U. RIVAS GUEVAREZ | Address on file | | | | | | | |
| 1856389 | LUIS V NEGRON MARTINEZ | Address on file | | | | | | | |
| 1256012 | LUIS V VEGA RIVERA | Address on file | | | | | | | |
| 1256012 | LUIS V VEGA RIVERA | Address on file | | | | | | | |
| 2095124 | Luis V. Perez Vázquez | Address on file | | | | | | | |
| 1559782 | Luis Valentin Cintron Ortiz | Address on file | | | | | | | |
| 2070701 | Luis Vazquez Hernandez | Address on file | | | | | | | |
| 577329 | LUIS VEGA VEGA | Address on file | | | | | | | |
| 2160234 | Luis Velaz Arroyo | Address on file | | | | | | | |
| 2167786 | Luis Velazquez Rivera | Address on file | | | | | | | |
| 1965748 | Luis Velazquez Rodriguez | Address on file | | | | | | | |
| 2159801 | Luis Velez Padilla | Address on file | | | | | | | |
| 2064353 | LUIS VERA RIVERA | Address on file | | | | | | | |
| 1633562 | Luis Yeriel Medina Tirado | Address on file | | | | | | | |
| 1738812 | Luisa A Rodriguez Ortiz | Address on file | | | | | | | |
| 1994698 | Luisa A. Delgado Amador | Address on file | | | | | | | |
| 2177068 | Luisa A. Torres Hernandez | Address on file | | | | | | | |
| 2153803 | Luisa Ali Baez Santiago | Address on file | | | | | | | |
| 1584024 | LUISA AMELIA ORTIZ | Address on file | | | | | | | |
| 1990318 | Luisa Burgos Cartagena | Address on file | | | | | | | |
| 2082388 | Luisa Burgos Cartagena | Address on file | | | | | | | |
| 1981374 | Luisa Burgos Cartagena | Address on file | | | | | | | |
| 1998761 | Luisa Burgos Cartagena | Address on file | | | | | | | |
| 1599310 | Luisa Cubano Gonzalez | Address on file | | | | | | | |
| 1861291 | Luisa Dolores Monseigur Velez | Address on file | | | | | | | |
| 1256116 | LUISA E CRESPO BURGOS | Address on file | | | | | | | |
| 2103178 | Luisa E. Diaz Cruz | Address on file | | | | | | | |
| 2132040 | Luisa E. Diaz Cruz | Address on file | | | | | | | |
| 2062483 | Luisa E. Diaz Cruz | Address on file | | | | | | | |
| 2046256 | Luisa E. Molina Cruz | Address on file | | | | | | | |
| 1794714 | LUISA ENEIDA MATOS VEGA | Address on file | | | | | | | |
| 1724197 | Luisa Feliciano Audiffred | Address on file | | | | | | | |
| 1694265 | LUISA FELICIANO AUDIFFRED | Address on file | | | | | | | |
| 1758740 | LUISA FELICIANO AUDIFFRED | Address on file | | | | | | | |
| 1256130 | LUISA I MAYMI MOLINA | Address on file | | | | | | | |
| 1889648 | Luisa I Quiriones Rivera | Address on file | | | | | | | |
| 1788364 | Luisa I. Alvarado Rios | Address on file | | | | | | | |
| 1909293 | Luisa I. Quinones Rivera | Address on file | | | | | | | |
| 1595062 | Luisa Irigoyen Aponte | Address on file | | | | | | | |
| 1857182 | Luisa Ivette Bartolomei Perez | Address on file | | | | | | | |
| 2132925 | LUISA JOSEFINA GOMEZ PENA | Address on file | | | | | | | |
| 2132939 | LUISA JOSEFINA GOMEZ PENA | Address on file | | | | | | | |
| 1984931 | LUISA M DIAZ REYES | Address on file | | | | | | | |
| 1583546 | LUISA M RODRIGUEZ INFANZON | Address on file | | | | | | | |
| 1780239 | Luisa M Santos Rodriguez | Address on file | | | | | | | |
| 1720664 | LUISA M TORRES RAMIREZ | Address on file | | | | | | | |
| 1586428 | LUISA M. AYALA ROMERO | Address on file | | | | | | | |
| 1504910 | Luisa M. Rivera Perez | Address on file | | | | | | | |
| 285801 | LUISA M. TORRES RAMIREZ | Address on file | | | | | | | |
| 1761512 | Luisa Mangual Ferreira | Address on file | | | | | | | |
| 1743087 | Luisa Mangual Ferreira | Address on file | | | | | | | |
| 839710 | Luisa Murray Soto | Address on file | | | | | | | |
| 1036327 | LUISA O GONZALEZ OLIVERAS | Address on file | | | | | | | |
| 1837061 | Luisa Perez Nieves | Address on file | | | | | | | |
| 1962882 | Luisa Perez-Nieves | Address on file | | | | | | | |
| 2003101 | Luisa Perez-Nieves | Address on file | | | | | | | |
| 1512624 | LUISA R LILLOA SOANE | Address on file | | | | | | | |
| 1916024 | Luisa Santa Rivera | Address on file | | | | | | | |
| 285-7279 | Luisa Yoland Eusebio | Address on file | | | | | | | |
| 1925003 | Luisa M. Diaz Reyes | Address on file | | | | | | | |
| 1670144 | LUISOL DELGADO CAJIGAS | Address on file | | | | | | | |
| 132482 | LUISOL DELGADO CAJIGAS | Address on file | | | | | | | |
| 1197823 | Luisol Delgado Cajigas | Address on file | | | | | | | |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | Address on file | | | | | | | |
| 1462056 | LUIZ A ALVAREZ RIOS | Address on file | | | | | | | |
| 1883410 | Luiz A. Perez Nieves | Address on file | | | | | | | |
| 1878446 | LUIZ G. FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 467067 | LUMARA RODRIGUEZ CANALES | Address on file | | | | | | | |
| 846846 | LUMARI DIAZ MORALES | Address on file | | | HC 2 BOX 32077 | | CAGUAS | PR | 00727-9455 | |
| 1044721 | LUMARI DIAZ MORALES | Address on file | | | | | | | |
| 1044722 | LUMARI ORTIZ DE JESUS | Address on file | | | | | | | |
| 1554798 | Lumarie Figueroa Vazquez | Address on file | | | | | | | |
| 1479598 | Lumarie Rosa Gomez | Address on file | | | | | | | |
| 1738069 | Lumaris C. Rivera Monserrat | Address on file | | | | | | | |
| 1898304 | Lumaris C. Rivera Monserrat | Address on file | | | | | | | |
| 1536135 | Lumary Ojeda Ocasio | Address on file | | | | | | | |
| 1953836 | Lupenter Medina Perez | Address on file | | | | | | | |
| 1888792 | Luremy Alcea Gonzalez | Address on file | | | | | | | |
| 1817915 | LURIANNE GARCIA PIAZZA | Address on file | | | | | | | |
| 1780233 | Lusmariam Rivera Rivera | Address on file | | | | | | | |
| 1555968 | Lusmarie Reyes Luciano | Address on file | | | | | | | |
| 2052540 | Lusnoa J. Fontanez | Address on file | | | | | | | |
| 704326 | LUZ A CAMPOS DE LEON | Address on file | | | | | | | |
| 1052307 | LUZ A COLON SANTIAGO | Address on file | | | | | | | |
| 172871 | LUZ A FIGUEROA TORRES | Address on file | | | | | | | |
| 172871 | LUZ A FIGUEROA TORRES | Address on file | | | | | | | |
| 384836 | LUZ A ORTIZ TORRES | Address on file | | | | | | | |
| 1761489 | LUZ A PENA HERNANDEZ | Address on file | | | | | | | |
| 2128647 | Luz A Perez Losada | Address on file | | | | | | | |
| 1683688 | LUZ A PEREZ NIEVES | Address on file | | | | | | | |
| 704364 | LUZ A ROSADO GONZALEZ | Address on file | | | | | | | |
| 1585161 | LUZ A SILVA TORRES | Address on file | | | | | | | |
| 1751292 | Luz A. Burgos Cruz | Address on file | | | | | | | |
| 1769820 | Luz A. Cruz Ramos | Address on file | | | | | | | |
| 1710731 | LUZ A. DOMENECH MANGO | Address on file | | | | | | | |
| 1982899 | Luz A. Fernandez Alamo | Address on file | | | | | | | |
| 1881597 | Luz A. Fernandez Alamo | Address on file | | | | | | | |
| 1552059 | Luz A. Figueroa Rodriguez | Address on file | | | | | | | |
| 1722605 | Luz A. Jimenez Alverio | Address on file | | | | | | | |
| 2061652 | Luz A. Ortega Maldonado | Address on file | | | | | | | |
| 1820172 | Luz A. Rivera Santos | Address on file | | | | | | | |
| 1803511 | Luz A. Vazquez Diaz | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719495 | Luz A. Vega Diaz | Address on file | | | | | | | |
| 166255 | LUZ AIDA FERNANDEZ HINALDO | Address on file | | | | | | | |
| 1961759 | Luz Aida Fernandez Heredo | Address on file | | | | | | | |
| 1997820 | Luz Aida Lopez Fernandez | Address on file | | | | | | | |
| 1977279 | Luz Aida Matias Camacho | Address on file | | | | | | | |
| 1850623 | Luz Aida Ramirez Mojica | Address on file | | | | | | | |
| 2008629 | Luz Alamo Viera | Address on file | | | | | | | |
| 1868502 | Luz Alemany Colon | Address on file | | | | | | | |
| 2117866 | Luz Amador Ruiz | Address on file | | | | | | | |
| 943689 | LUZ ANDUJAR TORRES | Address on file | | | | | | | |
| 1901244 | Luz Angelica Fradera Cora | Address on file | | | | | | | |
| 1903998 | LUZ ANGELICA FRADERA CORA | Address on file | | | | | | | |
| 780476 | LUZ AVILES MERCADO | Address on file | | | | | | | |
| 1647743 | LUZ B B ENCARNACION RODRIGUEZ | Address on file | | | | | | | |
| 63368 | Luz B Caldero Figueroa | Address on file | | | | | | | |
| 1909167 | Luz B Lassalle Pacheco | Address on file | | | | | | | |
| 1628142 | LUZ B. RIVERA CINTRON | Address on file | | | | | | | |
| 1819986 | Luz Belen Rivera Vazquez | Address on file | | | | | | | |
| 1963825 | Luz Brunilda Morales Castillo | Address on file | | | | | | | |
| 2017153 | Luz Burgos Ramos | Address on file | | | | | | | |
| 1862874 | Luz C Colon Colon | Address on file | | | | | | | |
| 1887754 | Luz C Mercado Roman | Address on file | | | | | | | |
| 1598101 | Luz C Orrio Lopez | Address on file | | | | | | | |
| 1665711 | Luz C Pagan Perez | Address on file | | | | | | | |
| 1387283 | Luz C Perez Valentin | Address on file | | | | | | | |
| 1848239 | Luz C Ramirez Echevarria | Address on file | | | | | | | |
| 1044926 | LUZ C RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 1679262 | Luz C Santana Gonzalez | Address on file | | | | | | | |
| 1889654 | Luz C Vazquez Valentin | Address on file | | | | | | | |
| 2007458 | Luz C. Davila | Address on file | | | | | | | |
| 1832598 | LUZ C. HERNANDEZ SALGADO | Address on file | | | | | | | |
| 1816608 | Luz C. Marquez Skerrett | Address on file | | | | | | | |
| 1632020 | LUZ C. MARTINEZ COLON | Address on file | | | | | | | |
| 2247919 | Luz C. Martino Gonzalez | Address on file | | | | | | | |
| 1869410 | Luz C. Martino Gonzalez | Address on file | | | | | | | |
| 1851060 | LUZ C. MERCED ZAYAS | Address on file | | | | | | | |
| 1674828 | Luz C. Ortiz Ortiz | Address on file | | | | | | | |
| 2159949 | Luz C. Pagan Perez | Address on file | | | | | | | |
| 1734751 | Luz C. Rodriguez Rosario | Address on file | | | | | | | |
| 1895424 | Luz C. Roman Salaman | Address on file | | | | | | | |
| 1624740 | LUZ CABAN ROMAN | Address on file | | | | | | | |
| 1734268 | Luz Casabranio Figueroa | Address on file | | | | | | | |
| 2149257 | Luz Celenia Montoya Vega | Address on file | | | | | | | |
| 1647798 | LUZ CELENIA PACHECO CALDERON | Address on file | | | | | | | |
| 1758694 | LUZ CELENIA PACHECO CALDERON | Address on file | | | | | | | |
| 1772466 | Luz Celeste Ayala Ramos | Address on file | | | | | | | |
| 2110746 | Luz Celeste Guardiola Trujillo | Address on file | | | | | | | |
| 1291911 | LUZ CORIANO VILLEGAS | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 112764 | LUZ CRESPO VARGAS | Address on file | | | | | | | |
| 1780691 | Luz Cruz Cruz | Address on file | | | | | | | |
| 119074 | LUZ CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 788106 | LUZ CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1767636 | LUZ CRUZ SOTO | Address on file | | | | | | | |
| 846861 | Luz D Casanova Rodriguez | Address on file | | | | | | | |
| 1664984 | LUZ D CINTRON ORTIZ | Address on file | | | | | | | |
| 1655258 | Luz D Colon Serrano | Address on file | | | | | | | |
| 1045041 | LUZ D RAMOS FIGUEROA | Address on file | | | | | | | |
| 497593 | Luz D Rosario Osorio | Address on file | | | | | | | |
| 1064968 | Luz D. Arce Vega | Address on file | | | | | | | |
| 1064968 | Luz D. Arzuaga Clemente | Address on file | | | | | | | |
| 1668899 | Luz D. Caraza Sanchez | Address on file | | | | | | | |
| 1817940 | LUZ D. COLON / ROSARIO OSORIO | Address on file | | | | | | | |
| 1629706 | LUZ D. COLON SERRANO | Address on file | | | | | | | |
| 1536063 | Luz D. Cruz Figueroa | Address on file | | | | | | | |
| 1536063 | Luz D. Cruz Figueroa | Address on file | | | | | | | |
| 1939653 | Luz D. de Leon Ocasio | Address on file | | | | | | | |
| 1941633 | LUZ D. FONTAN OLIVO | Address on file | | | | | | | |
| 1629546 | LUZ D. GONZALEZ MERCADO | Address on file | | | | | | | |
| 2243602 | Luz D. Gutierrez Lebron | Address on file | | | | | | | |
| 1852633 | Luz D. Lopez Carrion | Address on file | | | | | | | |
| 1693770 | Luz D. Lopez Carrion | Address on file | | | | | | | |
| 1045022 | Luz D. Miranda Molina | Address on file | | | | | | | |
| 2061828 | LUZ D. NAVARRO ROMERO | Address on file | | | | | | | |
| 1776223 | Luz D. Negron Rivera | Address on file | | | | | | | |
| 2127777 | Luz D. Rivera Gomez | Address on file | | | | | | | |
| 1793191 | Luz D. Rodriguez Delgado | Address on file | | | | | | | |
| 1502605 | Luz D. Rodriguez Gomez | Address on file | | | | | | | |
| 1853202 | Luz D. Santiago Rivera | Address on file | | | | | | | |
| 2141600 | Luz D. Velez Perez | Address on file | | | | | | | |
| 1751995 | Luz Damaris Gonzalez Andino | Address on file | | | | | | | |
| 2075364 | Luz del Pac Cruz Pina | Address on file | | | | | | | |
| 2023056 | Luz de Paz Cruz Pina | G 15 13 Arturas 2 | | | | Penuelas | PR | 00624 | |
| 1880159 | LUZ DE PAZ CRUZ PINA | Address on file | | | | | | | |
| 118112 | LUZ DE PAZ CRUZ PINA | Address on file | | | | | | | |
| 286581 | LUZ DEL C ROLDAN SOTOMAYOR | Address on file | | | | | | | |
| 286581 | LUZ DEL C ROLDAN SOTOMAYOR | Address on file | | | | | | | |
| 286581 | LUZ DEL C ROLDAN SOTOMAYOR | Address on file | | | | | | | |
| 522416 | LUZ DEL C SANTIAGO VEGA | Address on file | | | | | | | |
| 1605891 | Luz Delia Alicea Cruz | Address on file | | | | | | | |
| 1718703 | LUZ DELIA GARCIA GARCIA | Address on file | | | | | | | |
| 1045095 | Luz Delia Santiago Agosto | Address on file | | | | | | | |
| 1937848 | Luz Delia Suarez Rivera | Address on file | | | | | | | |
| 789670 | LUZ DIAZ ANDRADES | Address on file | | | | | | | |
| 140172 | LUZ DIAZ RAMOS | Address on file | | | | | | | |
| 1856673 | Luz Divine Rosa Gonzalez | Address on file | | | | | | | |
| 2167969 | Luz Divina Serrano Colon | Address on file | | | | | | | |
| 1045098 | Luz E Abril | Address on file | | | | | | | |
| 1802516 | Luz E Acevedo Cartagena | Address on file | | | | | | | |
| 1630199 | Luz E Almodovar Milan | Address on file | | | | | | | |
| 1789179 | Luz E Almodovar Millan | Address on file | | | | | | | |
| 1614031 | Luz E Ayala Carrasquillo | Address on file | | | | | | | |
| 50263 | Luz E Berrios Berrios | Address on file | | | | | | | |
| 1482414 | Luz E Calderon Rivera | Address on file | | | | | | | |
| 1783915 | LUZ E CARDONA PEREZ | Address on file | | | | | | | |
| 1045137 | LUZ E CASANOVA HUERTAS | Address on file | | | | | | | |
| 1703647 | LUZ E CEDENO CHAVES | Address on file | | | | | | | |
| 1555152 | Luz E Cruz Troche | Address on file | | | | | | | |
| 1855265 | LUZ E DELGADO MORALES | Address on file | | | | | | | |
| 1474803 | Luz E Diaz Ramos | Address on file | | | | | | | |
| 1474803 | Luz E Diaz Ramos | Address on file | | | | | | | |
| 1833193 | Luz E Diaz Santiago | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 918209 | LUZ E FONTANET ALVAREZ | Address on file | | | | | | | |
| 1709443 | Luz E Garcia Martinez | Address on file | | | | | | | |
| 286638 | LUZ E GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 1065205 | LUZ E HERNANDEZ SOSA | Address on file | | | | | | | |
| 1553020 | LUZ E HERNANDEZ SOTO | Address on file | | | | | | | |
| 1045214 | LUZ E LARACUENTE FONTANEZ | Address on file | | | | | | | |
| 1506222 | LUZ E MEDINA TORRES | Address on file | | | | | | | |
| 1045238 | LUZ E MENDEZ MELENDEZ | Address on file | | | | | | | |
| 1045247 | LUZ E MOLINI BETANCOURT | Address on file | | | | | | | |
| 1862019 | LUZ E MULER RODRIGUEZ | Address on file | | | | | | | |
| 1807738 | Luz E Olavarria Valle | Address on file | | | | | | | |
| 1582977 | LUZ E OLAVARRIA VALLE | Address on file | | | | | | | |
| 1493526 | Luz E Pena Torres | Address on file | | | | | | | |
| 2118784 | Luz E Ramos Martinez | Address on file | | | | | | | |
| 2072612 | Luz E Rivera Cintron | Address on file | | | | | | | |
| 1576156 | LUZ E RIVERA REYES | Address on file | | | | | | | |
| 286692 | Luz E Rodriguez Girona | Address on file | | | | | | | |
| 1543008 | Luz E Rosario Ferreira | Address on file | | | | | | | |
| 1875053 | Luz E Santiago Burgos | Address on file | | | | | | | |
| 1701373 | LUZ E SANTIAGO RAMOS | Address on file | | | | | | | |
| 824214 | LUZ E SERRANO RIVERA | Address on file | | | | | | | |
| 1538583 | LUZ E SERRANO RIVERA | Address on file | | | | | | | |
| 1697119 | LUZ E VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 1791971 | LUZ E VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 286745 | Luz E Vega Rivera | Address on file | | | | | | | |
| 1862677 | Luz E Villanueva Figueroa | Address on file | | | | | | | |
| 1767446 | Luz E. Agosto Rivera | Address on file | | | | | | | |
| 286729 | LUZ E. ALBALADEJO SUAREZ | HC-03 BOX 36371 | | | | CAGUAS | PR | 00725-9704 | |
| 1885903 | Luz E. Arce Soto | Address on file | | | | | | | |
| 1581266 | Luz E. Arroyo Carbaino | Address on file | | | | | | | |
| 2114128 | Luz E. Arzuaga Carrasquillo | Address on file | | | | | | | |
| 1738539 | Luz E. Ayala Carrasquilo | Address on file | | | | | | | |
| 1786400 | Luz E. Barreto Rodriguez | Address on file | | | | | | | |
| 1592607 | LUZ E. BERRIOS CINTRON | Address on file | | | | | | | |
| 1748811 | Luz E. Caban Gonzalez | Address on file | | | | | | | |
| 1745500 | Luz E. Cardona Perez | Address on file | | | | | | | |
| 1688720 | LUZ E. CARDONA PEREZ | Address on file | | | | | | | |
| 1789894 | LUZ E. CARDONA PEREZ | Address on file | | | | | | | |
| 1971339 | LUZ E. CARDONA SEPULVEDA | Address on file | | | | | | | |
| 1576993 | LUZ E. CORDERO CORDERO | Address on file | | | | | | | |
| 1677620 | Luz E. Cruz Rosario | Address on file | | | | | | | |
| 1906229 | Luz E. Diaz Torres | Address on file | | | | | | | |
| 1519406 | LUZ E. FONTANET ALVAREZ | Address on file | | | | | | | |
| 1493451 | Luz E. Fontanet Alvarez | Address on file | | | | | | | |
| 1978900 | Luz E. Gonzalez Montesino | Address on file | | | | | | | |
| 1875272 | LUZ E. GUZMAN CUADRADO | Address on file | | | | | | | |
| 1497560 | LUZ E. MEDINA TORRES | Address on file | | | | | | | |
| 1510365 | LUZ E. MEDINA TORRES | Address on file | | | | | | | |
| 1756866 | Luz E. Merced Declet | Address on file | | | | | | | |
| 2075066 | Luz E. Miranda Robledo | Address on file | | | | | | | |
| 2161342 | Luz E. Montanez Fontanez | Address on file | | | | | | | |
| 1837393 | Luz E. Muler Rodriguez | Address on file | | | | | | | |
| 358467 | LUZ E. NEGRON PACHECO | Address on file | | | | | | | |
| 2018012 | Luz E. Quinones Medina | Address on file | | | | | | | |
| 1584264 | Luz E. Quinones Rios | Address on file | | | | | | | |
| 2065611 | Luz E. Reyes Lombay | Address on file | | | | | | | |
| 1872086 | LUZ E. RIVERA OYOLA | Address on file | | | | | | | |
| 2072401 | Luz E. Rivera Reyes | Address on file | | | | | | | |
| 1882980 | Luz E. Rivera Rosado | Address on file | | | | | | | |
| 1517965 | LUZ E. RODRIGUEZ MATOS | Address on file | | | | | | | |
| 1517965 | LUZ E. RODRIGUEZ MATOS | Address on file | | | | | | | |
| 2111754 | Luz E. Rodriguez Morales | Address on file | | | | | | | |
| 1045324 | LUZ E. ROMAN RIVERA | Address on file | | | | | | | |
| 1719431 | Luz E. Rosario Almodovar | Address on file | | | | | | | |
| 1610126 | Luz E. Ross Rivera | Address on file | | | | | | | |
| 1600710 | LUZ E. SANTIAGO CEDENO | Address on file | | | | | | | |
| 2049009 | Luz E. Sauri Rivera | Address on file | | | | | | | |
| 1956799 | LUZ E. SERRANO CLAUDIO | Address on file | | | | | | | |
| 2228108 | Luz E. Tolentino Ortiz | Address on file | | | | | | | |
| 2085424 | Luz E. Vazquez Vazquez | Address on file | | | | | | | |
| 1784718 | LUZ E. VAZQUEZ VELEZ | Address on file | | | | | | | |
| 1906261 | Luz E. Velazquez Carrasquillo | Address on file | | | | | | | |
| 2053667 | Luz E. Villanueva Figueroa | Address on file | | | | | | | |
| 2063873 | Luz E. Villanueva Figueroa | Address on file | | | | | | | |
| 918276 | LUZ ECHEVARRIA SEGUI | Address on file | | | | | | | |
| 1798753 | LUZ ELENA ROSADO MARTINEZ | Address on file | | | | | | | |
| 2033843 | Luz Elenia Barreto Martinez | Address on file | | | | | | | |
| 2152709 | Luz Eneida De Jesus Santiago | Address on file | | | | | | | |
| 2152640 | Luz Eneida De Jesus Santiago | Address on file | | | | | | | |
| 1862510 | Luz Eneida Español Feliciano | Address on file | | | | | | | |
| 2074542 | Luz Enerida Garcia Villanueva | Address on file | | | | | | | |
| 1065215 | Luz Enetta Lopez Calderon | Address on file | | | | | | | |
| 1858209 | Luz Eneida Marrero Hernandez | Address on file | | | | | | | |
| 1586151 | LUZ ENEIDA PACHECO MELENDEZ | Address on file | | | | | | | |
| 1863441 | Luz Enid Morales Delgado | Address on file | | | | | | | |
| 345621 | LUZ ENID MORALES MORALES | Address on file | | | | | | | |
| 2058024 | Luz Ennia Cruz Romero | Address on file | | | | | | | |
| 1806858 | Luz Espinosa Figueroa | Address on file | | | | | | | |
| 1631848 | Luz Esther Gonzalez Cartagena | Address on file | | | | | | | |
| 1766769 | Luz Esther Rivera Martinez | Address on file | | | | | | | |
| 1585446 | Luz Esther Torres Hernandez | Address on file | | | | | | | |
| 2033433 | Luz Esther Vega Figueroa | Address on file | | | | | | | |
| 854228 | LUZ EUGENIA PINTADO RODRIGUEZ | Address on file | | | | | | | |
| 1664674 | Luz Evelyn Alverio Rivera | Address on file | | | | | | | |
| 1897213 | Luz Evelyn Mercado De Leon | Address on file | | | | | | | |
| 1925167 | Luz Evelyn Perez Lopez | Address on file | | | | | | | |
| 1719341 | LUZ FALERO ANDINO | Address on file | | | | | | | |
| 1045382 | LUZ FERNANDEZ ROMAN | Address on file | | | | | | | |
| 1542574 | LUZ G CASTRO NIEVES | Address on file | | | | | | | |
| 86172 | LUZ GEORGINA CHAMORRO OSTOLAZA | Address on file | | | | | | | |
| 1697173 | LUZ GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 1542454 | LUZ GONZALEZ ROMAN | Address on file | | | | | | | |
| 1570743 | Luz Ginoet Morales Alvarez | Address on file | | | | | | | |
| 1045402 | LUZ GUZMAN TORRES | Address on file | | | | | | | |
| 1474260 | LUZ GUZMAN TORRES | Address on file | | | | | | | |
| 2052286 | Luz H Navarro Navarro | Address on file | | | | | | | |
| 1617854 | Luz H REYES MATEO | Address on file | | | | | | | |
| 439322 | LUZ H RIOS MONTAGUES | Address on file | | | | | | | |
| 2161330 | Luz H Rodriguez Ledee | Address on file | | | | | | | |
| 2119357 | Luz H. Ocasio Ramirez | Address on file | | | | | | | |
| 2107524 | Luz H. Ocasio Ramirez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 213 of 869

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMKUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093911 | Luz H. Ocasio Ramirez | Address on file | | | | | | | |
| 2096757 | LUZ H. OCASIO RAMIREZ | Address on file | | | | | | | |
| 1614582 | Luz H. Torres Alvarado | Address on file | | | | | | | |
| 1655595 | Luz Haydee Reyes Lopez | Address on file | | | | | | | |
| 1731235 | LUZ HAYDEE RIOS SIERRA | Address on file | | | | | | | |
| 1065441 | LUZ I ESPINOSA MARTINEZ | Address on file | | | | | | | |
| 1691941 | LUZ I GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 1577189 | LUZ I LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1677919 | LUZ I MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 1965236 | Luz I Montalvo Caraballo | Address on file | | | | | | | |
| 1045463 | LUZ I PAGAN GARCIA | Address on file | | | | | | | |
| 1045484 | LUZ I TORRES FLORES | Address on file | | | | | | | |
| 1925824 | LUZ I. CRUZ MARQUEZ | Address on file | | | | | | | |
| 2129615 | Luz I. Garay Osorio | Address on file | | | | | | | |
| 1918751 | Luz I. Martinez Natal | Address on file | | | | | | | |
| 1829999 | Luz I. Ramos Rivera | Address on file | | | | | | | |
| 1669502 | Luz I. Rivera Losada | Address on file | | | | | | | |
| 1712175 | Luz I. Rodriguez Estrada | Address on file | | | | | | | |
| 1849238 | Luz I. Torres Garcia | Address on file | | | | | | | |
| 1839272 | Luz Idaisa Negron Rivera | Address on file | | | | | | | |
| 1889490 | LUZ IDALIA NEGRON RIVERA | Address on file | | | | | | | |
| 1648236 | Luz Idalia Western Morales | Address on file | | | | | | | |
| 1793448 | Luz Idamis Rosa Llorens | Address on file | | | | | | | |
| 1881502 | Luz Ineda Colon Santiago | Address on file | | | | | | | |
| 1577811 | Luz Iris Lopez Rodriguez | Address on file | | | | | | | |
| 1590812 | Luz Ivette Cruz Martinez | Address on file | | | | | | | |
| 1881028 | Luz Ivette Rivera Vazquez | Address on file | | | | | | | |
| 1657921 | Luz Ivon Marengo Santiago | Address on file | | | | | | | |
| 2107735 | Luz J Castro Santiago | Address on file | | | | | | | |
| 1632506 | Luz K Pizarro Correa | Address on file | | | | | | | |
| 1901820 | Luz L De Jesus Cruz | Address on file | | | | | | | |
| 1545097 | Luz L Torres Hernandez | Address on file | | | | | | | |
| 1616240 | Luz L. Betancourt Soto | Address on file | | | | | | | |
| 1652100 | Luz L. Chabriel | Address on file | | | | | | | |
| 1685551 | Luz L. Chabriel Gonzalez | Address on file | | | | | | | |
| 2096322 | Luz L. De Jesus Cruz | Address on file | | | | | | | |
| 1766201 | Luz L. Perez Torres | Address on file | | | | | | | |
| 1740540 | Luz L. Rosario Ortiz | Address on file | | | | | | | |
| 1762196 | LUZ LEBRON SOTO | Address on file | | | | | | | |
| 1763993 | LUZ LLANOS ROMERO | Address on file | | | | | | | |
| 1857747 | LUZ LOPEZ VELEZ | Address on file | | | | | | | |
| 1647978 | LUZ LUZARDO TORRES | Address on file | | | | | | | |
| 1617572 | Luz M Acevedo Hernandez | Address on file | | | | | | | |
| 1872177 | Luz M Acobe Figueroa | Address on file | | | | | | | |
| 2162059 | LUZ M ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 31190 | LUZ M AQUINO VEGA | Address on file | | | | | | | |
| 705017 | Luz M Ayala Betancourt | Address on file | | | | | | | |
| 705017 | Luz M Ayala Betancourt | Address on file | | | | | | | |
| 705024 | LUZ M CAMACHO DELGADO | Address on file | | | | | | | |
| 1037418 | LUZ M CHICO ACEVEDO | Address on file | | | | | | | |
| 1723551 | Luz M Colon Alejandro | Address on file | | | | | | | |
| 1938303 | Luz M Colon Ruiz | Address on file | | | | | | | |
| 1775314 | Luz M Cortes Salas | Address on file | | | | | | | |
| 1666529 | LUZ M DEL VALLE VELAZQUEZ | Address on file | | | | | | | |
| 1867213 | Luz M Figueroa Blanco | Address on file | | | | | | | |
| 1606964 | LUZ M GARCIA BRAVO | Address on file | | | | | | | |
| 844896 | LUZ M GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 1045664 | LUZ M HERNANDEZ GUZMAN | Address on file | | | | | | | |
| 286966 | LUZ M HERNANDEZ RIOS | Address on file | | | | | | | |
| 2062576 | Luz M Lopez Camacho | Address on file | | | | | | | |
| 1789004 | Luz M Martinez Castro | Address on file | | | | | | | |
| 1794222 | Luz M Millan Rivera | Address on file | | | | | | | |
| 1651370 | Luz M Miranda Gonzalez | Address on file | | | | | | | |
| 343387 | LUZ M MORALES CARO | Address on file | | | | | | | |
| 2144898 | Luz M Ortiz Roman | Address on file | | | | | | | |
| 401411 | LUZ M PEREZ CRUZ | Address on file | | | | | | | |
| 1773369 | Luz M Perez Lebey | Address on file | | | | | | | |
| 705228 | LUZ M RIVERA CRUZ | Address on file | | | | | | | |
| 918491 | LUZ M RIVERA FIGUEROA | Address on file | | | | | | | |
| 1571965 | LUZ M RIVERA PEREZ | Address on file | | | | | | | |
| 287061 | LUZ M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1627049 | Luz M Rivera Venedeyo | Address on file | | | | | | | |
| 2008535 | Luz M Rodriguez Reyes | Address on file | | | | | | | |
| 1664687 | LUZ M ROMAN DIAZ | Address on file | | | | | | | |
| 1594261 | LUZ M ROSARIO VEGA | Address on file | | | | | | | |
| 1045864 | LUZ M SANTANA MATTA | Address on file | | | | | | | |
| 2165187 | Luz M Santana Morales | Address on file | | | | | | | |
| 1421350 | LUZ M SANTOS FELICIANO | Address on file | | | | | | | |
| 1615008 | Luz M Sierra Diaz | Address on file | | | | | | | |
| 539385 | LUZ M SOTO SOTO | Address on file | | | | | | | |
| 1755977 | Luz M Torres Lebron | Address on file | | | | | | | |
| 1771069 | Luz M Torres Ortiz | Address on file | | | | | | | |
| 1861715 | Luz M Valentin Sanchez | Address on file | | | | | | | |
| 1873410 | Luz M Valentin Sanchez | Address on file | | | | | | | |
| 1531726 | Luz M. Abrams Sanchez | Address on file | | | | | | | |
| 1757075 | Luz M. Adebeai Guash | Address on file | | | | | | | |
| 30198 | Luz M. APONTE PEREZ | HC 1 BOX 9523 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1588184 | Luz M. Aquino Mercado | Address on file | | | | | | | |
| 1588232 | Luz M. Avilés Nieves | Address on file | | | | | | | |
| 1616353 | Luz M. Cepeda Oifaro | Address on file | | | | | | | |
| 1960442 | Luz M. Colon Rosa | Address on file | | | | | | | |
| 705068 | Luz M. Correa Villegas | Address on file | | | | | | | |
| 1629376 | Luz M. Cruz Guadalupe | Address on file | | | | | | | |
| 1629347 | Luz M. Cruz Guadalupe | Address on file | | | | | | | |
| 1629313 | Luz M. Cruz Guadalupe | Address on file | | | | | | | |
| 2052988 | Luz M. Cruz Santiago | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 2085923 | Luz M. Cuadrado Flores | Address on file | | | | | | | |
| 2177203 | Luz M. de Jesus Lebron | Address on file | | | | | | | |
| 1628579 | LUZ M. DECLET SERRANO | Address on file | | | | | | | |
| 1587079 | Luz M. Declet Serrano | Address on file | | | | | | | |
| 1597860 | Luz M. Delet Serrano | Address on file | | | | | | | |
| 1848012 | Luz M. Diaz Guadalupe | Address on file | | | | | | | |
| 1591394 | Luz M. Febus Santiago | Address on file | | | | | | | |
| 1734784 | Luz M. Garcia Melendez | Address on file | | | | | | | |
| 1765730 | Luz M. Gonzalez Carmona | Address on file | | | | | | | |
| 1808881 | Luz M. Hernandez Hernandez | Address on file | | | | | | | |
| 2101595 | Luz M. Gutierrez Vicente | Address on file | | | | | | | |
| 1352810 | LUZ M. HERNANDEZ CARRERO | Address on file | | | | | | | |
| 2005726 | Luz M. Maisonet Reyes | Address on file | | | | | | | |
| 2163525 | Luz M. Marrero Reyes | Address on file | | | | | | | |
| 2122632 | Luz M. Martinez Del Valle | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1860164 | Luz M. Martinez Tirado | Address on file | | | | | | | |
| 1551367 | LUZ M. MEDINA DURAN | Address on file | | | | | | | |
| 1847255 | Luz M. Melendez Rivera | Address on file | | | | | | | |
| 1045711 | LUZ M. MELENDEZ ROSA | Address on file | | | | | | | |
| 1605864 | LUZ M. MENDEZ CINTRON | Address on file | | | | | | | |
| 2220047 | Luz M. Moctezuma Alvarez | Address on file | | | | | | | |
| 1954361 | LUZ M. OCASIO BERRIOS | Address on file | | | | | | | |
| 1856196 | LUZ M. OLIVO RIVERA | Address on file | | | | | | | |
| 2219621 | Luz M. Ortiz Berrios | Address on file | | | | | | | |
| 2065616 | Luz M. Ortiz Castro | Address on file | | | | | | | |
| 2206619 | Luz M. Perez Concepcion | Address on file | | | | | | | |
| 1764953 | LUZ M. PEREZ LABOY | Address on file | | | | | | | |
| 432237 | LUZ M. REMUS MUNOZ | Address on file | | | | | | | |
| 1560540 | Luz M. Rivera | Address on file | | | | | | | |
| 2117377 | Luz M. Rivera Davila | Address on file | | | | | | | |
| 1545284 | LUZ M. RIVERA LEBRON | Address on file | | | | | | | |
| 1545284 | LUZ M. RIVERA LEBRON | Address on file | | | | | | | |
| 2219426 | Luz M. Rivera Rosado | Address on file | | | | | | | |
| 2117752 | LUZ M. ROBLES FERNANDEZ | Address on file | | | | | | | |
| 2220605 | Luz M. Robles Fernandes | Address on file | | | | | | | |
| 2215114 | Luz M. Rodriguez Carrillo | Address on file | | | | | | | |
| 1781968 | Luz M. Rodriguez Sanchez | Address on file | | | | | | | |
| 513320 | Luz M. Santana Matta | Address on file | | | | | | | |
| 1901358 | Luz M. Santiago Sanchez | Address on file | | | | | | | |
| 1597295 | LUZ M. SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 1706171 | Luz M. Serrano Soto | Address on file | | | | | | | |
| 1748928 | Luz M. Silva Rios | Address on file | | | | | | | |
| 1950630 | Luz M. Torres Chinea | Address on file | | | | | | | |
| 1626292 | LUZ M. VEGA MONSERRAT | Address on file | | | | | | | |
| 2117886 | Luz Maria Ayala Tanon | Address on file | | | | | | | |
| 1939378 | Luz Maria Caraballo Fernandez | Address on file | | | | | | | |
| 2150028 | Luz Maria Cruz Morales | Address on file | | | | | | | |
| 1782897 | Luz Maria Diaz Leon | Address on file | | | | | | | |
| 1851965 | Luz Maria Figueroa Blanco | Address on file | | | | | | | |
| 2145846 | Luz Maria Garcia Cruz | Address on file | | | | | | | |
| 1699426 | Luz Maria Gonzalez Correa | Address on file | | | | | | | |
| 2101542 | Luz Maria Gonzalez Olivo | Address on file | | | | | | | |
| 1841961 | Luz Maria Guzman Cetate | Address on file | | | | | | | |
| 1950201 | Luz Maria Martinez -Reyes | 30 Gardenia Condado Viejo | | | | Caguas | PR | 00725 | |
| 1968802 | Luz Maria Rivera Arroyo | Address on file | | | | | | | |
| 1899176 | Luz Maria Rivera Pena | Address on file | | | | | | | |
| 2024581 | Luz Maria Rivera Rodriguez | Address on file | | | | | | | |
| 1948566 | LUZ MARIA ROSA VILLEGAS | Address on file | | | | | | | |
| 2004036 | Luz Maria Rosa Villegas | Address on file | | | | | | | |
| 2148608 | Luz Maria Rosado de Jesus | Address on file | | | | | | | |
| 2219124 | Luz Maria Santana Morales | Address on file | | | | | | | |
| 2095318 | Luz Maria Santana Morales | Address on file | | | | | | | |
| 1849331 | Luz Maria Sierra Diaz | Address on file | | | | | | | |
| 705374 | LUZ MARIA TORRES MARTINEZ | Address on file | | | | | | | |
| 1514499 | Luz Maria Torres Torres | Address on file | | | | | | | |
| 1633788 | Luz Marie Ortiz Berdecia | Address on file | | | | | | | |
| 1574826 | Luz Martinez Rivera | Address on file | | | | | | | |
| 1994006 | Luz Mayra Caraballo Garcia | Address on file | | | | | | | |
| 1816172 | Luz Medina Medina | Address on file | | | | | | | |
| 1636171 | Luz Melendez Bermudez | Address on file | | | | | | | |
| 1045019 | LUZ MELENDEZ ORTIZ | Address on file | | | | | | | |
| 1759304 | Luz Mercedes Rivera Acevedo | Address on file | | | | | | | |
| 1753543 | Luz Migdalia Nieves Reyes | Address on file | | | | | | | |
| 1767164 | Luz Milagros Betancourt Fuentes | Address on file | | | | | | | |
| 1787917 | Luz Milagros Betancourt Fuentes | Address on file | | | | | | | |
| 1765911 | Luz Milagros Gonzalez Fuentes | Address on file | | | | | | | |
| 2201479 | Luz Milagros Lebron Lebron | Address on file | | | | | | | |
| 1739326 | Luz Mildred Martinez Flores | Address on file | | | | | | | |
| 1017988 | LUZ MILLAN RIVERA | Address on file | | | | | | | |
| 1768856 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1961339 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1865774 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1793084 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1883129 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1861631 | Luz Minerva Carmona Marquez | Address on file | | | | | | | |
| 1741527 | Luz Minerva Carrion Aponte | Address on file | | | | | | | |
| 2042988 | LUZ MINERVA CRUZ CRUZ | Address on file | | | | | | | |
| 1947002 | Luz Minerva Cruz Cruz | Address on file | | | | | | | |
| 1784780 | Luz Minerva Cruz Cruz | Address on file | | | | | | | |
| 1766510 | LUZ MINERVA ISALES OSORIO | Address on file | | | | | | | |
| 335830 | LUZ MIRELKYS PEREZ | Address on file | | | | | | | |
| 2028348 | LUZ MIREYA AGOSTO RIVERA | Address on file | | | | | | | |
| 2094046 | Luz Miriam Torres Rodriguez | Address on file | | | | | | | |
| 1465064 | LUZ MITCHELL ZALDUONDO | Address on file | | | | | | | |
| 337174 | LUZ MITCHELL ZALDUONDO | Address on file | | | | | | | |
| 1556324 | LUZ MORALES ALVARADO | Address on file | | | | | | | |
| 1568716 | Luz Myrna Rivera Rodriguez | Address on file | | | | | | | |
| 1663885 | Luz Myrna Rivera Rodriguez | Address on file | | | | | | | |
| 1045939 | Luz N Alejandro Rojas | Address on file | | | | | | | |
| 1922000 | Luz N Alemany Colon | Address on file | | | | | | | |
| 1677276 | Luz N Arroyo Lucena | Address on file | | | | | | | |
| 1915671 | Luz N Casanovas Cuevas | Address on file | | | | | | | |
| 1065960 | Luz N De Jesus Figueroa | Address on file | | | | | | | |
| 846917 | LUZ N FONTANEZ MOLINA | Address on file | | | | | | | |
| 852928 | Luz N Fontanez Molina | Address on file | | | | | | | |
| 852928 | Luz N Fontanez Molina | Address on file | | | | | | | |
| 846917 | LUZ N FONTANEZ MOLINA | Address on file | | | | | | | |
| 1065978 | LUZ N GONZALEZ RIVERA | Address on file | | | | | | | |
| 271475 | LUZ N LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1632803 | Luz N Mejias Marin | Address on file | | | | | | | |
| 322962 | Luz N Melendez Luna | Address on file | | | | | | | |
| 1630376 | LUZ N NIEVES CARDONA | Address on file | | | | | | | |
| 1649311 | Luz N Nieves Mendez | Address on file | | | | | | | |
| 1978141 | Luz N Perez Soto | Address on file | | | | | | | |
| 1046023 | LUZ N RIVERA SOTO | Address on file | | | | | | | |
| 1672492 | Luz N SANTIAGO ROBLES | Address on file | | | | | | | |
| 267252 | LUZ N SANTIAGO ROBLES | Address on file | | | | | | | |
| 1928842 | LUZ N SANTIAGO ROBLES | Address on file | | | | | | | |
| 1499328 | Luz N. ALEJANDRO ROJAS | Address on file | | | | | | | |
| 1905244 | Luz N. Casanovas Cuevas | Address on file | | | | | | | |
| 2166124 | Luz N. de Jesus Figueroa | Address on file | | | | | | | |
| 1499005 | Luz N. Fontanez Molina | Address on file | | | | | | | |
| 1499005 | Luz N. Fontanez Molina | Address on file | | | | | | | |
| 176322 | Luz N. Fontanez Molina | Address on file | | | | | | | |
| 176322 | Luz N. Fontanez Molina | Address on file | | | | | | | |
| 2072728 | Luz N. Gonzalez Soler | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1751456 | Luz N. Maldonado Lopez | Address on file | | | | | | | |
| 1593101 | LUZ N. MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 1700123 | LUZ N. NIEVES CARDONA | Address on file | | | | | | | |
| 1993647 | Luz N. Orta Diaz | Address on file | | | | | | | |
| 1968606 | Luz N. Ortiz Mendez | Address on file | | | | | | | |
| 1968408 | Luz N. Ortiz Pagan | Address on file | | | | | | | |
| 1738388 | Luz N. Ortiz Pagan | Address on file | | | | | | | |
| 1046011 | Luz N. Paneto Maldonado | Address on file | | | | | | | |
| 1791965 | Luz N. Ramirez Pinott | Address on file | | | | | | | |
| 1898535 | Luz N. Rodriguez Bermudez | Address on file | | | | | | | |
| 1877250 | Luz N. Rodriguez Burgos | Address on file | | | | | | | |
| 846920 | Luz N. Sanchez Colon | Address on file | | | | | | | |
| 2014714 | Luz N. Sepulveda Santiago | Address on file | | | | | | | |
| 1719698 | LUZ N. VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 1451646 | Luz Nelda Espada Ortiz | Address on file | | | | | | | |
| 2073824 | Luz Neisha Ortiz Acevedo | Address on file | | | | | | | |
| 1873392 | LUZ NELLY FELICIANO APONTE | Address on file | | | | | | | |
| 1659350 | Luz Nereida Hernandez Pagan | Address on file | | | | | | | |
| 287281 | LUZ NEREIDA MARRERO ORTIZ | Address on file | | | | | | | |
| 2089046 | LUZ NEREIDA PEREZ JUSTINIANO | Address on file | | | | | | | |
| 1741861 | Luz Nereida Walker Ortiz | Address on file | | | | | | | |
| 1951372 | Luz Nereida Zayas Martinez | Address on file | | | | | | | |
| 40517 | Luz Noemi Ayala Moran | Address on file | | | | | | | |
| 137733 | LUZ O DIAZ FEBO | Address on file | | | | | | | |
| 442333 | LUZ O RIVERA BENITEZ | Address on file | | | | | | | |
| 442333 | LUZ O RIVERA BENITEZ | Address on file | | | | | | | |
| 1986627 | Luz O. Diaz Febo | Address on file | | | | | | | |
| 1851798 | Luz O. Diaz Febo | Address on file | | | | | | | |
| 1721822 | Luz O. Diaz Febo | Address on file | | | | | | | |
| 1748004 | LUZ O. DIAZ FEBO | Address on file | | | | | | | |
| 1571063 | LUZ O. MARTINEZ GUILLEN | Address on file | | | | | | | |
| 1667728 | Luz Olmo Medina | Address on file | | | | | | | |
| 501345 | LUZ P RUIZ DAVILA | Address on file | | | | | | | |
| 1855578 | Luz P. Garcia Ruiz | Address on file | | | | | | | |
| 1627610 | Luz Pacheco Negron | Address on file | | | | | | | |
| 1882702 | Luz R. Carmona Lemuette | Address on file | | | | | | | |
| 1601115 | Luz R. Rivera Berly | Address on file | | | | | | | |
| 1503405 | Luz Ramos Camacho | Address on file | | | | | | | |
| 1500413 | Luz Ramos Camacho | Address on file | | | | | | | |
| 1455889 | LUZ RIVERA ARROYO | Address on file | | | | | | | |
| 1768083 | LUZ RIVERA COLON | Address on file | | | | | | | |
| 1038323 | LUZ RIVERA CRUZ | Address on file | | | | | | | |
| 1728094 | LUZ RIVERA RIVERA | Address on file | | | | | | | |
| 1821969 | Luz ROSARIO RUIZ | Address on file | | | | | | | |
| 1778161 | LUZ S ARROYO OTERO | Address on file | | | | | | | |
| 2054524 | LUZ S FIGUEROA MORALES | Address on file | | | | | | | |
| 1822217 | Luz S Irizarry Rodriguez | Address on file | | | | | | | |
| 326605 | Luz S Mendez Rivera | Address on file | | | | | | | |
| 1690957 | LUZ S REYES ROSARIO | Address on file | | | | | | | |
| 1613143 | LUZ S RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1900280 | LUZ S ROSARIO CARMONA | Address on file | | | | | | | |
| 512132 | Luz S Sierra Rivera | Address on file | | | | | | | |
| 1794760 | Luz S. Baez Acosta | Address on file | | | | | | | |
| 1644154 | LUZ S. CASILLAS VELAZQUEZ | Address on file | | | | | | | |
| 1746589 | LUZ S. COLON BERRIOS | Address on file | | | | | | | |
| 217481 | LUZ S. HERNANDEZ CUEVAS | Address on file | | | | | | | |
| 1806438 | Luz S. Lebron Santos | Address on file | | | | | | | |
| 287361 | LUZ S. MULERO GARCIA | Address on file | | | | | | | |
| 2121113 | LUZ S. MUNOZ VALENTIN | Address on file | | | | | | | |
| 1963177 | Luz S. Munoz Valentin | Address on file | | | | | | | |
| 853990 | LUZ S. ORTIZ LOPEZ | Address on file | | | | | | | |
| 1841311 | LUZ S. ORTIZ MOLINA | Address on file | | | | | | | |
| 1641794 | Luz S. Ortiz Rodriguez | Address on file | | | | | | | |
| 2143078 | Luz S. Rodriguez Martinez | Address on file | | | | | | | |
| 1728874 | LUZ S. SANTIAGO BURGOS | Address on file | | | | | | | |
| 1845556 | LUZ SELENA RAMOS AYALA | Address on file | | | | | | | |
| 2222773 | Luz Selenia Lopez Olivo | Address on file | | | | | | | |
| 1882006 | Luz Selenia Perez Villanueva | Address on file | | | | | | | |
| 1811811 | Luz Selenia Robles Reino | Address on file | | | | | | | |
| 1567612 | Luz Selenia Santiago Salcedo | Address on file | | | | | | | |
| 1537189 | Luz Selenia Santiago Salcedo | Address on file | | | | | | | |
| 2031502 | Luz T Cuevas Martinez | Address on file | | | | | | | |
| 335656 | Luz T Miranda Miranda | Address on file | | | | | | | |
| 1987250 | Luz T. Claudio Colon | Address on file | | | | | | | |
| 1993233 | Luz T. Velazquez De Jesus | Address on file | | | | | | | |
| 1038602 | Luz Torres Hernandez | Address on file | | | | | | | |
| 1603646 | Luz Torres Landru | Address on file | | | | | | | |
| 1686254 | Luz V Cintron Serrano | Address on file | | | | | | | |
| 1732945 | Luz V Garcia Cruz | Address on file | | | | | | | |
| 1639190 | Luz V Hernandez Santiago | Address on file | | | | | | | |
| 1909406 | Luz V Irizarry Pierantoni | Address on file | | | | | | | |
| 1823249 | Luz V Marrero Rivera | Address on file | | | | | | | |
| 287406 | LUZ V PEREZ ORTIZ | Address on file | | | | | | | |
| 1046215 | LUZ V RIVERA ORTAS | Address on file | | | | | | | |
| 1796322 | Luz V Roman Garcia | Address on file | | | | | | | |
| 1046209 | LUZ V. CANALES NOVO | Address on file | | | | | | | |
| 1865368 | Luz V. Carrillo Velazquez | Address on file | | | | | | | |
| 287393 | LUZ V. CAY PENA | Address on file | | | | | | | |
| 1546515 | LUZ V. CINTRON SERRANO | Address on file | | | | | | | |
| 1046214 | Luz V. Flores Adorno | Address on file | | | | | | | |
| 1745912 | Luz V. Garcia Cruz | Address on file | | | | | | | |
| 1727451 | Luz V. Lynn Ramos | Address on file | | | | | | | |
| 1688623 | Luz V. Lynn Ramos | Address on file | | | | | | | |
| 1643751 | Luz V. Marrero Rivera | Address on file | | | | | | | |
| 1778095 | Luz V. Maysonet Roman | Address on file | | | | | | | |
| 1934381 | Luz V. Murier Rodriguez | Address on file | | | | | | | |
| 1934400 | Luz V. Murier Rodriguez | Address on file | | | | | | | |
| 1719802 | Luz V. Rivera Guzman | Address on file | | | | | | | |
| 1719802 | Luz V. Rivera Guzman | Address on file | | | | | | | |
| 452586 | LUZ V. RIVERA ORTAS | Address on file | | | | | | | |
| 1621495 | Luz V. Rosado Quinones | Address on file | | | | | | | |
| 1652545 | Luz Vanessa Rodriguez Rodriguez | Address on file | | | | | | | |
| 1779261 | Luz Virginia Cuevas Ramos | Address on file | | | | | | | |
| 1609971 | Luz Walker Ayala | Address on file | | | | | | | |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | | RIO GRANDE | PR | 00745 | |
| 1873830 | Luz Y Davila Rodriguez | Address on file | | | | | | | |
| 1597864 | Luz Y. Cotto Gonzalez | Address on file | | | | | | | |
| 1755247 | Luz Yadira Merced Diaz | Address on file | | | | | | | |
| 1503686 | Luz Yamile Becares Salinas | Address on file | | | | | | | |
| 1559877 | LUZ YOLANDA MATOS DIAZ | Address on file | | | | | | | |
| 1551688 | Luz Yolanda Matos Garcia | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795767 | Luz Z Ocasio Rios | Address on file | | | | | | | |
| 1765680 | LUZ Z OCASIO RIOS | Address on file | | | | | | | |
| 1735380 | LUZ Z ROMAN | Address on file | | | | | | | |
| 1572921 | Luz Z. Alvarez Torres | Address on file | | | | | | | |
| 1572921 | Luz Z. Alvarez Torres | Address on file | | | | | | | |
| 2217991 | Luz Z. Attien Acevedo | Address on file | | | | | | | |
| 1735715 | Luz Z. Collazo Santos | Address on file | | | | | | | |
| 1890946 | Luz Zaida Quintana Valentin | Address on file | | | | | | | |
| 1740431 | Luz Zelenia Rivera Quiles | Address on file | | | | | | | |
| 705701 | LUZ ZENAIDA COLLAZO ROSADO | Address on file | | | | | | | |
| 1496557 | Luz Zeneida Collazo Rosado | Address on file | | | | | | | |
| 2216239 | Luz Zenaida Cruz | Address on file | | | | | | | |
| 2221025 | Luz Zenaida Cruz | Address on file | | | | | | | |
| 2226188 | Luz Zenaida Cruz | Address on file | | | | | | | |
| 367676 | LUZ ZENAIDA NUNEZ CRUZ | Address on file | | | | | | | |
| 2038609 | LUZ ZENAIDA NUNEZ CRUZ | Address on file | | | | | | | |
| 2095204 | LUZ ZENAIDA NUNEZ CRUZ | Address on file | | | | | | | |
| 2070509 | Luz Zenaida Nunez Cruz | Address on file | | | | | | | |
| 2160411 | Luzleida Santos Torres | Address on file | | | | | | | |
| 2117234 | Luzmarie Miranda Martinez | B 18 Calle 2 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 1729597 | LYAN A. RIVERA LOPEZ | Address on file | | | | | | | |
| 2152700 | Lyda Maria Rivera Rivera | Address on file | | | | | | | |
| 1650406 | LYDA MARTA RIVERA RIVERA | Address on file | | | | | | | |
| 1825509 | LYDIA E. VERA PEREZ | Address on file | | | | | | | |
| 1834347 | LYDIA A A VERA PEREZ | Address on file | | | | | | | |
| 1488790 | LYDIA ABADIA | Address on file | | | | | | | |
| 1781599 | LYDIA BARRETO VALENTIN | Address on file | | | | | | | |
| 1729080 | Lydia Berrios Zayes | Address on file | | | | | | | |
| 1565200 | Lydia Burgos Gutierrez | Address on file | | | | | | | |
| 1038824 | LYDIA CAMPOS COLON | Address on file | | | | | | | |
| 1565500 | LYDIA COSS FLORES | Address on file | | | | | | | |
| 1559788 | Lydia Cruz Sanchez | Address on file | | | | | | | |
| 2143209 | Lydia Cruz Soto | Address on file | | | | | | | |
| 1881765 | Lydia del Valle Nieves | Address on file | | | | | | | |
| 846936 | LYDIA DELGADO SANTOS | Address on file | | | | | | | |
| 1727519 | Lydia E Borra Delgado | Address on file | | | | | | | |
| 1971130 | Lydia E Colon Padin | Address on file | | | | | | | |
| 1948129 | Lydia E Colvan Nieves | Address on file | | | | | | | |
| 2156073 | Lydia E Coron Colon | Address on file | | | | | | | |
| 1815323 | LYDIA E CORDERO SANCHEZ | Address on file | | | | | | | |
| 1676392 | Lydia E Diaz Rivera | Address on file | | | | | | | |
| 2004122 | Lydia E Garcia Roton | HC BOX 3 9170 | | | | Dorado | PR | 00646 | |
| 2107573 | Lydia E Garcia Roton | Address on file | | | | | | | |
| 327361 | LYDIA E MELENDEZ SANTOS | Address on file | | | | | | | |
| 1733884 | Lydia E Perez Rivera | Address on file | | | | | | | |
| 287612 | LYDIA E RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1906847 | LYDIA E RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 1914156 | Lydia E Torres Medina | Address on file | | | | | | | |
| 2027497 | Lydia E Velasquez Santiago | Address on file | | | | | | | |
| 2231191 | Lydia E. Beltran Ramos | Address on file | | | | | | | |
| 2231189 | Lydia E. Beltran Ramos | Address on file | | | | | | | |
| 2231187 | Lydia E. Beltran Ramos | Address on file | | | | | | | |
| 1740179 | LYDIA E. BERRIOS ZAYAS | Address on file | | | | | | | |
| 1096870 | Lydia E. Borra Delgado | Address on file | | | | | | | |
| 1960408 | Lydia E. Caban Padin | Address on file | | | | | | | |
| 1902200 | Lydia E. Caban Padin | Address on file | | | | | | | |
| 1046389 | LYDIA E. CABASSA RIVERA | Address on file | | | | | | | |
| 2067683 | Lydia E. Cabassa Rivera | Address on file | | | | | | | |
| 2154065 | Lydia E. Cartagena Flores | Address on file | | | | | | | |
| 2010089 | Lydia E. Colsasi Nieves | Address on file | | | | | | | |
| 1819936 | Lydia E. Colsasi Nieves | Address on file | | | | | | | |
| 1855489 | Lydia E. Colsasi Nieves | Address on file | | | | | | | |
| 1560492 | Lydia E. Colon Flores | Address on file | | | | | | | |
| 1716819 | Lydia E. Cora | Address on file | | | | | | | |
| 2152950 | Lydia E. Cora Lugo | Address on file | | | | | | | |
| 1763898 | Lydia E. Del Valle Ortiz | Address on file | | | | | | | |
| 1605798 | LYDIA E. FERRER MONTANEZ | Address on file | | | | | | | |
| 1654968 | Lydia E. Garcia Nieves | Address on file | | | | | | | |
| 2165171 | Lydia E. Garcia Ramos | Address on file | | | | | | | |
| 1984598 | Lydia E. Hernandez Aponte | Address on file | | | | | | | |
| 1862132 | Lydia E. Inizerry Hernandez | Address on file | | | | | | | |
| 2096461 | Lydia E. Jimenez Santiago | Address on file | | | | | | | |
| 1920471 | Lydia E. Jimenez Santiago | Address on file | | | | | | | |
| 1854451 | Lydia E. Maldonado Torres | Address on file | | | | | | | |
| 2021481 | LYDIA E. MARRERO MARRERO | Address on file | | | | | | | |
| 2062059 | LYDIA E. MARRERO MARRERO | Address on file | | | | | | | |
| 1894421 | Lydia E. Marrero Marrero | Address on file | | | | | | | |
| 287600 | LYDIA E. MONTES MELENDEZ | Address on file | | | | | | | |
| 2329322 | LYDIA E. NIEVES GARCIA | Address on file | | | | | | | |
| 1722825 | LYDIA E. ORTIZ COSME | Address on file | | | | | | | |
| 1580854 | LYDIA E. PEREZ FIGUEROA | Address on file | | | | | | | |
| 1574474 | Lydia E. Perez Torres | Address on file | | | | | | | |
| 1655384 | Lydia E. Rodriguez Lopez | Address on file | | | | | | | |
| 2149531 | Lydia E. Rodriguez Oiveras | Address on file | | | | | | | |
| 1949377 | Lydia E. Rosado Hernandez | Address on file | | | | | | | |
| 1808391 | Lydia E. Santa Benitez | Address on file | | | | | | | |
| 1860550 | Lydia E. Smagmoli Guzman | Address on file | | | | | | | |
| 1847305 | Lydia E. Soto Pagan | Address on file | | | | | | | |
| 1719833 | Lydia E. Suarez Rivera | Address on file | | | | | | | |
| 2028748 | Lydia E. Velazquez Sandiago | Address on file | | | | | | | |
| 1866288 | Lydia Esther Cora Lugo | Address on file | | | | | | | |
| 2143822 | Lydia Esther De Jesus Burgos | Address on file | | | | | | | |
| 1613654 | Lydia Esther Orms Vazquez | Address on file | | | | | | | |
| 1601401 | Lydia Esther Rivera Leon | Address on file | | | | | | | |
| 1797040 | LYDIA ESTHER TORRES DEL RIO | Address on file | | | | | | | |
| 1785310 | Lydia Esther Torres Del Rio | Address on file | | | | | | | |
| 1834051 | Lydia Esther Valentin Santiago | Address on file | | | | | | | |
| 1660703 | LYDIA ESTHER VALENTIN SANTIAGO | Address on file | | | | | | | |
| 2015044 | Lydia Figueroa Vazquez | Address on file | | | | | | | |
| 2031537 | Lydia Figueroa Vazquez | Address on file | | | | | | | |
| 1829649 | Lydia Garcia Gonzalez | Address on file | | | | | | | |
| 918911 | LYDIA GONZALEZ DIAZ | Address on file | | | | | | | |
| 918911 | LYDIA GONZALEZ DIAZ | Address on file | | | | | | | |
| 1546346 | Lydia Green | Address on file | | | | | | | |
| 1764723 | Lydia H Figueroa Correa | Address on file | | | | | | | |
| 1871176 | Lydia H. Figueroa Correa | Address on file | | | | | | | |
| 1906790 | Lydia H. Figueroa Correa | Address on file | | | | | | | |
| 1705058 | LYDIA HERNANDEZ GALLOZA | Address on file | | | | | | | |
| 1678187 | LYDIA I BAEZ BAEZ | Address on file | | | | | | | |
| 2017373 | Lydia I. Allende Carrasquillo | Address on file | | | | | | | |
| 2057526 | Lydia I. Cruz Rodriguez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1756144 | Lydia I. de Leon Pagan | Address on file | | | | | | | |
| 2203482 | Lydia I. Oquendo Rosado | Address on file | | | | | | | |
| 1721313 | Lydia J Ruiz Rojas | Address on file | | | | | | | |
| 1799371 | Lydia L Jimenez Herrera | Address on file | | | | | | | |
| 1882387 | LYDIA K. MALDONADO APONTE | Address on file | | | | | | | |
| 1816829 | LYDIA KRIMILDA GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 1810043 | Lydia M Canales Ripis | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 1855995 | Lydia M Flores Santiago | Address on file | | | | | | | |
| 1009368 | LYDIA M GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1502919 | Lydia M Jimenez - Quintana | Address on file | | | | | | | |
| 2233719 | Lydia M Massanet | Address on file | | | | | | | |
| 1830540 | Lydia M Malpica Padilla | Address on file | | | | | | | |
| 2021012 | LYDIA M ROBLES PENA | Address on file | | | | | | | |
| 1913940 | Lydia M Rodriguez Gaston | Address on file | | | | | | | |
| 1835995 | Lydia M Roldan Quinones | Address on file | | | | | | | |
| 2136472 | Lydia M Roldan Quinones | Address on file | | | | | | | |
| 2136474 | Lydia M Roldan Quinones | Address on file | | | | | | | |
| 1039399 | LYDIA M VILLANUEVA RODRIGUEZ | Address on file | | | | | | | |
| 1582857 | Lydia M. Bennasar Montes | Address on file | | | | | | | |
| 2156228 | Lydia M. Burgos Torres | Address on file | | | | | | | |
| 2156206 | Lydia M. Burgos Torres | Address on file | | | | | | | |
| 1832684 | Lydia M. Cabrera Torres | Address on file | | | | | | | |
| 1846409 | Lydia M. Canales Rijos | Address on file | | | | | | | |
| 1994715 | Lydia M. Car∞agena Ramos | Address on file | | | | | | | |
| 2006194 | Lydia M. Cruz Arroyo | Address on file | | | | | | | |
| 2217902 | Lydia M. Escalet Garcia | Address on file | | | | | | | |
| 1852631 | Lydia M. Fernandez Perez | Address on file | | | | | | | |
| 1896632 | Lydia M. Martinez Rodriguez | Address on file | | | | | | | |
| 1723269 | LYDIA M. MORALES VELAZQUEZ | Address on file | | | | | | | |
| 1630587 | Lydia M. Ortiz Correa | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 1674380 | Lydia M. Perez Merced | Address on file | | | | | | | |
| 1850233 | Lydia M. Rivas Figueroa | Address on file | | | | | | | |
| 485664 | LYDIA M. ROLDAN QUINONES | Address on file | | | | | | | |
| 1668066 | Lydia Maria Vega Zayas | Address on file | | | | | | | |
| 1650344 | Lydia Marta Rivera Rivera | Address on file | | | | | | | |
| 1826087 | Lydia Marta Rivera Rivera | Address on file | | | | | | | |
| 308389 | LYDIA MARTINEZ CORTES | Address on file | | | | | | | |
| 1949040 | Lydia Milagros Aviles Sanchez | Address on file | | | | | | | |
| 1944331 | Lydia Morales de Jesus | Address on file | | | | | | | |
| 2075880 | LYDIA MORALES SOTO | Address on file | | | | | | | |
| 1854368 | Lydia N Perez Roman | Address on file | | | | | | | |
| 287762 | LYDIA ORTIZ REYES | Address on file | | | | | | | |
| 1918580 | Lydia Portalatini Colon | Address on file | | | | | | | |
| 1988846 | LYDIA PORTALATIN COLON | Address on file | | | | | | | |
| 1589955 | Lydia Quiñones Pizarro | Address on file | | | | | | | |
| 1589955 | Lydia Quiñones Pizarro | Address on file | | | | | | | |
| 1929589 | Lydia R. Rodriguez Tirado | Address on file | | | | | | | |
| 2055039 | Lydia R. Rodriguez Tirado | Address on file | | | | | | | |
| 1562497 | LYDIA RAMOS CALZADA | Address on file | | | | | | | |
| 2037034 | Lydia Raquel Colon Cruz | Address on file | | | | | | | |
| 1544139 | Lydia Raquel Rivera Rivera | Address on file | | | | | | | |
| 1046732 | LYDIA REYES COLON | Address on file | | | | | | | |
| 1860969 | Lydia Rivera Colon | Address on file | | | | | | | |
| 1046740 | LYDIA RIVERA JIMENEZ | Address on file | | | | | | | |
| 1683072 | LYDIA RIVERA LOPEZ | Address on file | | | | | | | |
| 1535963 | LYDIA RIVERA RIVERA | Address on file | | | | | | | |
| 2147311 | Lydia Rivera Rosario | Address on file | | | | | | | |
| 1908939 | Lydia Rivera Santiago | Address on file | | | | | | | |
| 1584822 | Lydia Rivera Toro | Address on file | | | | | | | |
| 1980669 | Lydia Rodriguez | Address on file | | | | | | | |
| 1046656 | Lydia Rodriguez Alamo | Address on file | | | | | | | |
| 1597612 | LYDIA ROSA COLON MULERO | Address on file | | | | | | | |
| 706181 | LYDIA ROSA COLON MULERO | Address on file | | | | | | | |
| 1955305 | Lydia Rosario Lopez | Address on file | | | | | | | |
| 1458978 | LYDIA S RIVERA SANCHEZ | Address on file | | | | | | | |
| 1917544 | Lydia Torres Olvera | Address on file | | | | | | | |
| 1912160 | LYDIA TORRES OLIVERA | Address on file | | | | | | | |
| 1844928 | Lydia Torres Olivera | Address on file | | | | | | | |
| 1955175 | Lydia Vargas Morales | Address on file | | | | | | | |
| 827784 | LYDIA VARGAS TROCHE | Address on file | | | | | | | |
| 1634310 | Lydia Velasquez Suren | Address on file | | | | | | | |
| 1539648 | Lydia Y Lanoix Cirino | Address on file | | | | | | | |
| 29889 | LYDIANA APONTE MARTINEZ | Address on file | | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on file | | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on file | | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on file | | | | | | | |
| 1794799 | Lydiana Ivelisse Lopez Diaz | Address on file | | | | | | | |
| 1513675 | Lydiana Lopez Diaz | Address on file | | | | | | | |
| 1795240 | Lydiana Lopez Diaz | Address on file | | | | | | | |
| 1787725 | Lyddett Santiago Martinez | Address on file | | | | | | | |
| 1039929 | Lydiette Santiago Rivera | Address on file | | | | | | | |
| 189417 | LYDIMAR GARRIGA VIDAL | Address on file | | | | | | | |
| 1609889 | Lydssa M Berly Torres | Address on file | | | | | | | |
| 1609889 | Lydssa M Berly Torres | Address on file | | | | | | | |
| 1609889 | Lydssa M Berly Torres | Address on file | | | | | | | |
| 1545822 | Lygia I. Montalvo Soto | Address on file | | | | | | | |
| 1545822 | Lygia I. Montalvo Soto | Address on file | | | | | | | |
| 1539117 | LYMARIA BERRIOS MERCADO | Address on file | | | | | | | |
| 1632037 | Lyman Hernandez Vega | Address on file | | | | | | | |
| 239568 | LYMARI JIMENEZ DIPINI | Address on file | | | | | | | |
| 1316824 | LYMARI JIMENEZ DIPINI | Address on file | | | | | | | |
| 239568 | LYMARI JIMENEZ DIPINI | Address on file | | | | | | | |
| 1066839 | LYMARI JIMENEZ MONTES | Address on file | | | | | | | |
| 1492203 | LYMARI LABOY VALENTIN | Address on file | | | | | | | |
| 276605 | LYMARI LOPEZ SANTIAGO | Address on file | | | | | | | |
| 846954 | LYMARI MOLINA GARCIA | Address on file | | | | | | | |
| 1782904 | LYMARI MURIEL DAVILA | Address on file | | | | | | | |
| 1075290 | LYMARI ORTIZ NEGRON | Address on file | | | | | | | |
| 381205 | LYMARI ORTIZ NIEVES | Address on file | | | | | | | |
| 2068472 | Lymari Perez Rios | Address on file | | | | | | | |
| 253653 | Lymari Rivera Vasquez | Address on file | | | | | | | |
| 919042 | LYMARIE A ROMERO LOPEZ | Address on file | | | | | | | |
| 1066865 | LYMARIE ESCOBAR QUINONES | Address on file | | | | | | | |
| 1046866 | LYMARIE FIGUEROA RIVERA | Address on file | | | | | | | |
| 1738046 | Lymarie I. Perez Muler | Address on file | | | | | | | |
| 1616504 | LYMARIE LOPEZ CARDONA | Address on file | | | | | | | |
| 1661206 | LYMARIE M. PAGAN MARTINEZ | CALLE AD AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 1704086 | LYMARIE ROLON RAMOS | Address on file | | | | | | | |
| 1562466 | LYMARIS BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 139125 | LYMARIS DIAZ MELENDEZ | Address on file | | | | | | | |
| 1574933 | Lymaris Laboy Nieves | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813598 | Lymaris Morales Rios | Address on file | | | | | | | |
| 1968604 | Lymaris Rodriguez Picarro | Address on file | | | | | | | |
| 706290 | LYMARIS VELEZ MELON | Address on file | | | | | | | |
| 706290 | LYMARIS VELEZ MELON | Address on file | | | | | | | |
| 450306 | Lynda Roista Rivera Massa | Address on file | | | | | | | |
| 1573362 | Lyndsa Z. Lopez Cruz | Address on file | | | | | | | |
| 1716800 | Lynes M Colon Santiago | Address on file | | | | | | | |
| 1716760 | LYNES M. COLON SANTIAGO | Address on file | | | | | | | |
| 1643325 | LYNES M. COLON SANTIAGO | Address on file | | | | | | | |
| 1552781 | Lynet V. Coriano Gonzalez | Address on file | | | | | | | |
| 1590249 | Lynette A. Orosco Ramos | Address on file | | | | | | | |
| 1776274 | LYNETTE DEODATTI TORRES | Address on file | | | | | | | |
| 706311 | LYNETTE DROZ MORALES | Address on file | | | | | | | |
| 846019 | Lynette Barnecet Seguela | Address on file | | | | | | | |
| 706336 | LYNETH CARRASQUILLO | Address on file | | | | | | | |
| 1806460 | Lynnette A. Sanchez | Address on file | | | | | | | |
| 1589266 | LYNNETTE CARRASQUILLO AGOSTO | Address on file | | | | | | | |
| 2177039 | Lynnette Colon Rodriguez | Address on file | | | | | | | |
| 2035129 | Lynnette Irizarry Cedeno | Address on file | | | | | | | |
| 1046944 | LYNNETTE LOPEZ PAGAN | Address on file | | | | | | | |
| 1634084 | LYNNETTE LOPEZ PAGAN | Address on file | | | | | | | |
| 1621619 | LYNNETTE MALDONADO MELENDEZ | Address on file | | | | | | | |
| 1648568 | Lynnette Maldonado Melendez | Address on file | | | | | | | |
| 2203530 | Lynnette Rodriguez Torres | Address on file | | | | | | | |
| 1569917 | Lynnette Rosado Larawente | Address on file | | | | | | | |
| 2082268 | Lynnette Sambolin Vazquez | Address on file | | | | | | | |
| 1503115 | LYNNETTE TANON MELENDEZ | Address on file | | | | | | | |
| 566494 | LYNNETTE VALVERDI SURIS | Address on file | | | | | | | |
| 1046963 | LYNNETTE VAZQUEZ | Address on file | | | | | | | |
| 1655946 | LYNTHA A FIGUEROA RIVERA | Address on file | | | | | | | |
| 1355463 | LYSBETH RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1046974 | LYSBIA M. RIVERA TORRES | Address on file | | | | | | | |
| 466560 | Lysbra M. Rivera Torres | Address on file | | | | | | | |
| 1589407 | Lysette Barron | Address on file | | | | | | | |
| 1740724 | LYSETTE BARRON | Address on file | | | | | | | |
| 2004202 | Lysette Segarra Velez | Address on file | | | | | | | |
| 2219033 | Lysette Segarra Velez | Address on file | | | | | | | |
| 2051183 | Lysette Vega Ortiz | Address on file | | | | | | | |
| 1764098 | Lyss Parocirbo Cintron | Address on file | | | | | | | |
| 1627765 | Lysis Parocirbo Cintron | Address on file | | | | | | | |
| 1819330 | Lysis Parocirbo Cintron | Address on file | | | | | | | |
| 1810402 | LYSIS PANCOMBO CINTRON | Address on file | | | | | | | |
| 2096475 | Lyssel M. Rodriguez Velazquez | Address on file | | | | | | | |
| 1855973 | Lysmarie Marrero Pacheco | Address on file | | | | | | | |
| 853773 | LYVETTE MORALES MATTA | Address on file | | | | | | | |
| 1909681 | M Diaz Torres | Address on file | | | | | | | |
| 1668874 | Lyvette M. López Cruz | Address on file | | | | | | | |
| 1546648 | LYZETTE REYES BERRIOS | Address on file | | | | | | | |
| 1807706 | Lyzette Reyes Berrios | NC 12 Box 7256 | | | | Humacao | PR | 00791 | |
| 1661810 | MABEL ALICEA MALDONADO | Address on file | | | | | | | |
| 1600426 | Mabel Cassano Santiago | Address on file | | | | | | | |
| 1896192 | Mabel Cassano Santiago | Address on file | | | | | | | |
| 1703533 | Mabel Colon Lopez | Address on file | | | | | | | |
| 115462 | MABEL CRUZ FIGUEROA | Address on file | | | | | | | |
| 1505879 | Mabel E. Valentin Cruz | Address on file | | | | | | | |
| 1039966 | MABEL GUTIERREZ QUINONES | Address on file | | | | | | | |
| 919087 | Mabel Gutierrez Quinones | Address on file | | | | | | | |
| 919087 | Mabel Gutierrez Quinones | Address on file | | | | | | | |
| 1047050 | MABEL JUSTINIANO RIVERA | Address on file | | | | | | | |
| 1601421 | Mabel Lopez Ruiz | Address on file | | | | | | | |
| 2103112 | MABEL M APONTE BERRIOS | Address on file | | | | | | | |
| 1901959 | Mabel Maldonado Torres | Address on file | | | | | | | |
| 1047059 | MABEL O. SANABRIA TORRES | Address on file | | | | | | | |
| 1692012 | Mabel Olivieri Rivera | Address on file | | | | | | | |
| 706527 | MABEL PLAZA MERCADO | MABEL PLAZA MERCADO | CALLE 1J ACOSTA #14 EL SECO | | | MAYAGUEZ | PR | 00682 | |
| 1719757 | MABEL RIVERA | Address on file | | | | | | | |
| 1635038 | Mabel Rodriguez Feliciano | Address on file | | | | | | | |
| 1732200 | Mabel Rodriguez Oyola | Address on file | | | | | | | |
| 1683662 | Mabel Sanchez Carabalio | Address on file | | | | | | | |
| 878850 | Mabel Sanchez Carabalio | Address on file | | | | | | | |
| 507530 | MABEL SANCHEZ CARABALLO | Address on file | | | | | | | |
| 1626951 | MABEL SANCHEZ CARABALLO | Address on file | | | | | | | |
| 1634764 | Mabel Z. Calderon Cruz | Address on file | | | | | | | |
| 288570 | MACRUFI INC | LIRR COUNTRY CLUB | CK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 2015719 | Macys H. Batista Diaz | Address on file | | | | | | | |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 1788313 | MADDELINEE GILABERT PAGAN | Address on file | | | | | | | |
| 1510631 | Madelin Asencio Marquez | Address on file | | | | | | | |
| 1683263 | Madelin Laureano Rosado | Address on file | | | | | | | |
| 1725691 | Madeline A Montes Colon | Address on file | | | | | | | |
| 1874265 | MADELINE ARNAU TRINIDAD | Address on file | | | | | | | |
| 1817750 | Madeline Barreto Medina | Address on file | | | | | | | |
| 54278 | MADELINE BONET ECHEVARRIA | Address on file | | | | | | | |
| 1739988 | Madeline Burgos Morales | Urb Villas de Candelero | 61 Calle Golondrina | | | Humacao | PR | 00791-9626 | |
| 1526949 | Madeline Cabrera Martinez | Address on file | | | | | | | |
| 1844169 | Madeline Calderon Colon | Address on file | | | | | | | |
| 1047144 | MADELINE CATALA DIAZ | Address on file | | | | | | | |
| 1047154 | MADELINE CONCEPCION RIVERA | Address on file | | | | | | | |
| 1489932 | Madeline Cruz Flores | Address on file | | | | | | | |
| 2255733 | Madeline Cruz Santiago | Address on file | | | | | | | |
| 288622 | MADELINE CUADRADO RAMIREZ | Address on file | | | | | | | |
| 1047161 | MADELINE CUADRADO RAMIREZ | Address on file | | | | | | | |
| 2203784 | Madeline D Esteban Vega | Address on file | | | | | | | |
| 2074651 | Madeline De Jesus Morales | Address on file | | | | | | | |
| 2197942 | Madeline Diaz Rivera | Address on file | | | | | | | |
| 1830893 | Madeline E Barreto Roman | Address on file | | | | | | | |
| 1501902 | Madeline Falcón Rivera | Address on file | | | | | | | |
| 2101199 | Madeline Fernandez Cordero | Address on file | | | | | | | |
| 1912597 | Madeline Fernandez Cordero | Address on file | | | | | | | |
| 1828164 | Madeline Garcia Arroyo | Address on file | | | | | | | |
| 1047104 | MADELINE GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 1047204 | MADELINE GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 1047216 | MADELINE HERNANDEZ MARRERO | Address on file | | | | | | | |
| 1885107 | Madeline Lasis Lebay | Calle 17 2N19 Urb. Mirado de Bairoa | | | | Caguas | PR | 00727 | |
| 1932400 | Madeline Ledeu Marquez | Address on file | | | | | | | |
| 275532 | Madeline Lopez Rivera | Address on file | | | | | | | |
| 1047236 | MADELINE LOPEZ RODRIGUEZ | 600 COND BALCONES DEL VENUS | APT 204 CALLE PIEDRA NEGRA | | | SAN JUAN | PR | 00926 | |
| 1047228 | MADELINE LORENZO SUAREZ | Address on file | | | | | | | |
| 1570330 | Madeline Lucena Olmo | Address on file | | | | | | | |
| 288681 | MADELINE LUNA GONZALEZ | Address on file | | | | | | | |
| 1900944 | Madeline Machuca Reyes | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1047262 | MADELINE MARTINEZ LORENZO | Address on file | | | | | | | |
| 1652271 | Madeline Matos Silva | Address on file | | | | | | | |
| 1896334 | Madeline Medina-Duran | Address on file | | | | | | | |
| 1830598 | Madeline Medina-Duran | Address on file | | | | | | | |
| 2124018 | Madeline Medina-Duran | Address on file | | | | | | | |
| 1885028 | Madeline Medina-Duran | Address on file | | | | | | | |
| 1907677 | Madeline Medina-Duran | Address on file | | | | | | | |
| 1047273 | MADELINE MELIA MUNIZ | Address on file | | | | | | | |
| 1736015 | Madeline Merced Hernandez | Address on file | | | | | | | |
| 1654563 | Madeline Mulero Cuadra | Address on file | | | | | | | |
| 1848950 | Madeline Muneo Mendoza | Address on file | | | | | | | |
| 1652679 | Madeline Munez Tirado | Address on file | | | | | | | |
| 1590045 | Madeline N Burgos Berrios | Address on file | | | | | | | |
| 1590045 | Madeline N Burgos Berrios | Address on file | | | | | | | |
| 1647833 | MADELINE NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 1783146 | Madeline Negron-Rodriguez | Address on file | | | | | | | |
| 1525403 | Madeline Nieves Salgado | Address on file | | | | | | | |
| 1974678 | Madeline Ortiz Salgado | Address on file | | | | | | | |
| 1615490 | Madeline Pardo Soto | Address on file | | | | | | | |
| 1778595 | MADELINE PENA LLANOS | Address on file | | | | | | | |
| 1581181 | MADELINE PERALES DIAZ | Address on file | | | | | | | |
| 2066329 | Madeline Perez Torres | Address on file | | | | | | | |
| 288727 | MADELINE RAMOS ORTIZ | Address on file | | | | | | | |
| 1673128 | Madeline Ribot Santana | Address on file | | | | | | | |
| 2101568 | Madeline Rivas McClin | Address on file | | | | | | | |
| 1738653 | MADELINE RIVERA GARCIA | Address on file | | | | | | | |
| 1047340 | MADELINE RIVERA MERCADO | Address on file | | | | | | | |
| 2145788 | Madeline Rivera Ortiz | Address on file | | | | | | | |
| 1565345 | Madeline Rivera Rivera | Address on file | | | | | | | |
| 2107201 | Madeline Rivera Rivera | Address on file | | | | | | | |
| 1883825 | Madeline Rivera Rodriguez | Address on file | | | | | | | |
| 1873503 | Madeline Rivera Rodriguez | Address on file | | | | | | | |
| 1002026 | MADELINE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1914671 | Madeline Rivera Rodriguez | Address on file | | | | | | | |
| 1641746 | Madeline Rivera Ruiz | Address on file | | | | | | | |
| 1474217 | MADELINE ROBLES RIVERA | Address on file | | | | | | | |
| 1474357 | Madeline Robles Rivera | Address on file | | | | | | | |
| 1500795 | Madeline Roche De Jesus | Address on file | | | | | | | |
| 288737 | MADELINE RODRIGUEZ ALEJANDRO | Address on file | | | | | | | |
| 1047352 | MADELINE RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1047356 | MADELINE RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 2144894 | Madeline Rodriguez Santiago | Address on file | | | | | | | |
| 1787794 | Madeline Román Martinez | Address on file | | | | | | | |
| 1047360 | MADELINE ROMAN OLIVERO | Address on file | | | | | | | |
| 1813580 | Madeline Romero Ortega | Address on file | | | | | | | |
| 288757 | MADELINE SANCHEZ RIVERA | Address on file | | | | | | | |
| 706802 | MADELINE SANTANA MILIAN | Address on file | | | | | | | |
| 1047377 | MADELINE SANTIAGO | PO BOX 9020146 | | | | SAN JUAN | PR | 00902-0146 | |
| 1571747 | MADELINE SANTIAGO SERRANO | Address on file | | | | | | | |
| 919207 | MADELINE SANTIAGO SERRANO | Address on file | | | | | | | |
| 288764 | MADELINE SANTOS LOPEZ | Address on file | | | | | | | |
| 1047389 | MADELINE SERRANO CARRION | Address on file | | | | | | | |
| 1516453 | Madeline Solis Coloto | Address on file | | | | | | | |
| 1618306 | MADELINE SOSA MENDEZ | Address on file | | | | | | | |
| 2027066 | Madeline Soto Perez | P.O. Box 1441 | | | | Lares | PR | 00669 | |
| 1749005 | Madeline Suarez Del Valle | Address on file | | | | | | | |
| 1500490 | MADELINE TANON CRUZ | Address on file | | | | | | | |
| 1047408 | MADELINE VARGAS ESTRADA | Address on file | | | | | | | |
| 827665 | MADELINE VARGAS LANDRO | Address on file | | | | | | | |
| 1885394 | MADELINE VAZQUEZ MANZANO | Address on file | | | | | | | |
| 1748125 | Madeline Vega Diaz | Address on file | | | | | | | |
| 1539411 | Madeline Velez Hernandez | Address on file | | | | | | | |
| 1758229 | MADELINE VERGARA TORRES | Address on file | | | | | | | |
| 1673407 | MADELINE VICENTI CAPO | Address on file | | | | | | | |
| 1980297 | Mademine Perez Berrios | Address on file | | | | | | | |
| 2025 | MADELLINE ACEVEDO CRUZ | Address on file | | | | | | | |
| 46910 | Madelyn Bedard | Address on file | | | | | | | |
| 1047441 | MADELYN CRUZ VALENTIN | Address on file | | | | | | | |
| 1645006 | MADELYN CRUZ VALENTIN | Address on file | | | | | | | |
| 1842190 | MADELYN CRUZ VARGAS | Address on file | | | | | | | |
| 1854785 | MADELYN CRUZ VARGAS | Address on file | | | | | | | |
| 1712663 | Madelyn Extremera Santiago | Address on file | | | | | | | |
| 844299 | MADELYN GONZALEZ SANTOS | Address on file | | | | | | | |
| 1646761 | Madelyn Melendez Rios | Address on file | | | | | | | |
| 2093181 | Madelyn Ramirez Aponte | Address on file | | | | | | | |
| 2041877 | Madelyn Rivera Rodriguez | Address on file | | | | | | | |
| 516934 | MADELYN SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 1766245 | Madia S. Lopez Reyes | Address on file | | | | | | | |
| 2066933 | Madiel Castro Velez | Address on file | | | | | | | |
| 1047476 | MADITH SANTIAGO FLORES | Address on file | | | | | | | |
| 1040071 | MADITH SANTIAGO FLORES | Address on file | | | | | | | |
| 1643874 | Maegarta Gerona Anochs | Address on file | | | | | | | |
| 2012202 | Magali Caro Bemiro | Address on file | | | | | | | |
| 1047484 | MAGALI CASTRO HERNANDEZ | Address on file | | | | | | | |
| 2206690 | Magali Crispin Ramirez | Address on file | | | | | | | |
| 2203374 | Magali Crispin Ramirez | Address on file | | | | | | | |
| 2046909 | MAGALI GOMEZ BARRETO | Address on file | | | | | | | |
| 1047490 | MAGALI IRIZARRY | Address on file | | | | | | | |
| 1657484 | Magali Mendez Torres | Address on file | | | | | | | |
| 435293 | MAGALI REYES NIEVES | Address on file | | | | | | | |
| 436087 | MAGALI REYES RIOS | Address on file | | | | | | | |
| 1624840 | MAGALIS MARCON PEREZ | Address on file | | | | | | | |
| 1655491 | Magalis Moralis Rivera | Address on file | | | | | | | |
| 1728418 | Magalis Morales De Cardona | Address on file | | | | | | | |
| 1713224 | Magalis Morales Rivera | Address on file | | | | | | | |
| 1730841 | MAGALIS MORALES RIVERA | Address on file | | | | | | | |
| 382328 | MAGALIS ORTIZ RAMIREZ | Address on file | | | | | | | |
| 382329 | MAGALIS ORTIZ RAMIREZ | Address on file | | | | | | | |
| 1585455 | Magaly Figueroa Rivera | Address on file | | | | | | | |
| 1663838 | Magaly Acosta Figueroa | Address on file | | | | | | | |
| 1765118 | MAGALY AMADO FERNANDEZ | Address on file | | | | | | | |
| 54953 | MAGALY BONILLA MORALES | Address on file | | | | | | | |
| 1646575 | MAGALY CARDOZA RIVERA | Address on file | | | | | | | |
| 1890695 | Magaly Del Valle Sanchez | Address on file | | | | | | | |
| 145080 | Magaly Diaz Reyes | Address on file | | | | | | | |
| 1047557 | MAGALY FIGU VAZQUEZ | Address on file | | | | | | | |
| 1047563 | MAGALY HERNANDEZ CARRION | Address on file | | | | | | | |
| 1047568 | MAGALY J ESPANOL RODRIGUEZ | Address on file | | | | | | | |
| 1646202 | Magaly J. Espanol Rodriguez | Address on file | | | | | | | |
| 1637626 | Magaly Jimenez Sanchez | Address on file | | | | | | | |
| 2080608 | Magaly Juliette Carrasco Maldonado | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1867818 | Magaly Martinez Cabello | Address on file | | | | | | | |
| 1687438 | MAGALY NEGRO APONTE | Address on file | | | | | | | |
| 1834285 | Magaly Merced Merced | Address on file | | | | | | | |
| 1636735 | MAGALY MILLAN GUSTACHE | Address on file | | | | | | | |
| 1850088 | Magaly Ortiz Castro | Address on file | | | | | | | |
| 1601916 | Magaly Ortiz Ortiz | Address on file | | | | | | | |
| 389275 | MAGALY PABON RAMIREZ | Address on file | | | | | | | |
| 1833556 | MAGALY QUINONES RIVERA | Address on file | | | | | | | |
| 1067618 | MAGALY RIVERA CRUZ | Address on file | | | | | | | |
| 444865 | MAGALY RIVERA CRUZ | Address on file | | | | | | | |
| 1748506 | Magaly Rivera Negron | Address on file | | | | | | | |
| 707032 | MAGALY ROBLES CHEVERE | Address on file | | | | | | | |
| 707032 | MAGALY ROBLES CHEVERE | Address on file | | | | | | | |
| 1545651 | Magaly Rodriguez Collazo | Address on file | | | | | | | |
| 1047627 | MAGALY RODRIGUEZ CORTES | Address on file | | | | | | | |
| 1047630 | MAGALY RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 1717481 | MAGALY RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 1785027 | MAGALY RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 1590769 | Magaly Rosario Rivera | Address on file | | | | | | | |
| 1920630 | Magaly Santana De Jesus | Address on file | | | | | | | |
| 1723177 | Magaly Santiago Rosado | Address on file | | | | | | | |
| 1819228 | Magala Sosa Soto | Address on file | | | | | | | |
| 1790276 | MAGALY SOSA SOTO | Address on file | | | | | | | |
| 1628415 | MAGALY SOTO MARTINEZ | Address on file | | | | | | | |
| 1622513 | Magaly Soto Martinez | Address on file | | | | | | | |
| 1544100 | Magaly Soto Martinez | Address on file | | | | | | | |
| 707046 | MAGALY TORRES BARRETO | Address on file | | | | | | | |
| 1489047 | MAGALY VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 1047659 | MAGAVAL LOPEZ BUBRAUT | Address on file | | | | | | | |
| 1650751 | Magda A. Cotal Coppin | Address on file | | | | | | | |
| 1867077 | Magda A. Sanchez Dessus | Address on file | | | | | | | |
| 784075 | Magda B Carrion Ruiz | Address on file | | | | | | | |
| 2092711 | Magda Clemencia Duque Cardona | Address on file | | | | | | | |
| 1580484 | MAGDA FEBRES MORALES | Address on file | | | | | | | |
| 2203666 | Magda G. Rivera | Address on file | | | | | | | |
| 2062905 | Magda G. Rivera Lebron | Address on file | | | | | | | |
| 2226080 | Magda Gonzalez | Address on file | | | | | | | |
| 1580883 | MAGDA I FEBRES MORALES | Address on file | | | | | | | |
| 1575668 | Magda I Hernandez Betancourt | Address on file | | | | | | | |
| 1659131 | MAGDA I MALDONADO COLLAZO | Address on file | | | | | | | |
| 707101 | MAGDA I PACHECO RIVERA | Address on file | | | | | | | |
| 1047705 | MAGDA I PACHECO RIVERA | Address on file | | | | | | | |
| 1047763 | Magda I Ruiz Ortiz | Address on file | | | | | | | |
| 1529392 | Magda I Soto Esteves | Address on file | | | | | | | |
| 1529409 | MAGDA I SOTO ESTEVEZ | Address on file | | | | | | | |
| 1579980 | MAGDA L FEBRES MORALES | Address on file | | | | | | | |
| 1680549 | Magda L Rios Esteves | Address on file | | | | | | | |
| 1880249 | Magda Igaravidez Ocasio | Address on file | | | | | | | |
| 2225144 | Magda Iris Mejica Gonzalez | Address on file | | | | | | | |
| 390107 | MAGDA IVETTE PACHECO RIVERA | Address on file | | | | | | | |
| 1876217 | Magda J. Jovet Oquendo | Address on file | | | | | | | |
| 1687183 | MAGDA L FELICIANO AVILES | Address on file | | | | | | | |
| 1040151 | MAGDA L L LUGO NAZARIO | Address on file | | | | | | | |
| 1843964 | MAGDA L. DIAZ TORRES | Address on file | | | | | | | |
| 1744700 | Magda L. Rivas Oliveras | Address on file | | | | | | | |
| 1895184 | Magda L. Santana Rodriguez | Address on file | | | | | | | |
| 1047730 | MAGDA LIZ OCASIO BORGES | Address on file | | | | | | | |
| 1777395 | Magda M Arroyo Rosado | Address on file | | | | | | | |
| 2005267 | MAGDA M. DIAZ FELIX | Address on file | | | | | | | |
| 1881370 | Magda Marcet Alvarez Perez | Address on file | | | | | | | |
| 1860639 | Magda N. Torres Rosado | Address on file | | | | | | | |
| 2207215 | Magda N. Torres Rosado | Address on file | | | | | | | |
| 1901944 | Magda R Carrillo Rivera | Address on file | | | | | | | |
| 1694608 | Magda Ramos Pomales | Address on file | | | | | | | |
| 1694608 | Magda Ramos Pomales | Address on file | | | | | | | |
| 1824003 | MAGDA RIVERA NEGRON | Address on file | | | | | | | |
| 919337 | MAGDA RODRIGUEZ WALKER | Address on file | | | | | | | |
| 1963028 | Magda S. Rivera Fuentes | Address on file | | | | | | | |
| 2081101 | Magda S. Rivera Fuentes | Address on file | | | | | | | |
| 1963570 | MAGDA S. RIVERA-FUENTES | Address on file | | | | | | | |
| 1047768 | Magda V. Valencia Maisonet | Address on file | | | | | | | |
| 707164 | MAGDA V. VALENCIA MAYSONET | Address on file | | | | | | | |
| 1659538 | Magdalena A. Guzman Rosario | Address on file | | | | | | | |
| 2139722 | Magdalena Acevedo | Address on file | | | | | | | |
| 1567381 | Magdalena Andino Rivera | Address on file | | | | | | | |
| 1961382 | MAGDALENA ANDINO RIVERA | Address on file | | | | | | | |
| 943743 | MAGDALENA ARANA FRAU | Address on file | | | | | | | |
| 1649553 | MAGDALENA CAMACHO GARCIA | Address on file | | | | | | | |
| 2017020 | Magdalena Camacho Soto | Address on file | | | | | | | |
| 1532963 | Magdalena Cordero Rivera | Address on file | | | | | | | |
| 1781621 | MAGDALENA FIGUEROA RIVERA | Address on file | | | | | | | |
| 1047796 | MAGDALENA HERNANDEZ OCASIO | Address on file | | | | | | | |
| 1778033 | Magdalena Ibáñez Santos | Address on file | | | | | | | |
| 2119762 | MAGDALENA MELENDEZ VELAZQUEZ | Address on file | | | | | | | |
| 1574166 | Magdalena Mendez Mendez | Address on file | | | | | | | |
| 1817777 | MAGDALENA MORALES DIAZ | Address on file | | | | | | | |
| 1775911 | MAGDALENA MORALES DIAZ | Address on file | | | | | | | |
| 1047811 | MAGDALENA ORTIZ FLORES | Address on file | | | | | | | |
| 1683928 | Magdalena Ortiz Lopez | Address on file | | | | | | | |
| 1647984 | Magdalena Perez Ortiz | Address on file | | | | | | | |
| 1840679 | MAGDALENA PEREZ ORTIZ | Address on file | | | | | | | |
| 289432 | MAGDALENA RABONET VAZQUEZ | Address on file | | | | | | | |
| 1548888 | Magdalena Rabonet Vazquez | Address on file | | | | | | | |
| 1588224 | Magdalena Rios Dezvaux | Address on file | | | | | | | |
| 1047824 | MAGDALENA RIVERA MONTALVO | Address on file | | | | | | | |
| 467457 | Magdalena Rodriguez Casillas | Address on file | | | | | | | |
| 1831752 | Magdalena Rodriguez Casillas | Address on file | | | | | | | |
| 1537361 | Magdalena Soto Medina | Address on file | | | | | | | |
| 1965138 | Magdalena Soto Ruiz | Address on file | | | | | | | |
| 1994899 | Magdalena Torres Campusano | Address on file | | | | | | | |
| 1994818 | Magdalena Torres Campusano | Address on file | | | | | | | |
| 1047840 | MAGDALENA VAZQUEZ SANTANA | Address on file | | | | | | | |
| 1047847 | MAGDALIS COLON MARTINEZ | Address on file | | | | | | | |
| 1047848 | MAGDALIS CONCEPCION FRANCO | Address on file | | | | | | | |
| 1484557 | MAGDALIS CONCEPCION FRANCO | Address on file | | | | | | | |
| 1616658 | Magdalis Rivera Garcia | Address on file | | | | | | | |
| 1692203 | Magdalis Morales Rodriguez | Address on file | | | | | | | |
| 2002902 | Magdiris Nogueras Sicardo | Address on file | | | | | | | |
| 1047859 | MAGDALY RIVERA ROSA | Address on file | | | | | | | |
| 1519263 | MAGDANAMARYS Y MAYOL BERRIOS | Address on file | | | | | | | |
| 1497494 | MAGDNNAMARYS Y MAYOL BERRIOS | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010975 | Magdiel Pizarro Cepeda | Address on file | | | | | | | |
| 1907334 | Magdiel Velez Jimenez | Address on file | | | | | | | |
| 1047880 | Maggie Alvarado Rivera | Address on file | | | | | | | |
| 1639949 | Maggie Delgado Cruz | Address on file | | | | | | | |
| 1878961 | MAGGIE PEREZ GUZMAN | Address on file | | | | | | | |
| 1728170 | Maggie Rivera | Address on file | | | | | | | |
| 2104039 | MAGGIE VIERA DIAZ | Address on file | | | | | | | |
| 1756037 | Magna I. Burgos | Address on file | | | | | | | |
| 1674715 | Magna Perez Valles | Address on file | | | | | | | |
| 1975783 | Mahmud Juma Pineda | Address on file | | | | | | | |
| 289547 | MAIDA FLUSA CORREA | Address on file | | | | | | | |
| 2197956 | Maida Morales Ramirez | Address on file | | | | | | | |
| 2220589 | MAIDA MORALES RAMIREZ | Address on file | | | | | | | |
| 1791822 | Maida Nieves Rivera | Address on file | | | | | | | |
| 2082146 | Maide Velazquez Gonzalez | Address on file | | | | | | | |
| 829017 | MAIDA VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 707314 | MAIDY A RIVERA GONZALEZ | Address on file | | | | | | | |
| 707314 | MAIDY A RIVERA GONZALEZ | Address on file | | | | | | | |
| 1689815 | Mailyn Rodriguez Agudo | Address on file | | | | | | | |
| 1638440 | Mailyn Y Ruiz Cortes | Address on file | | | | | | | |
| 1618567 | MAINE MONTES PRADO | Address on file | | | | | | | |
| 1654780 | Maine Montes Prado | Address on file | | | | | | | |
| 1627393 | Maira Acevedo Ponce | Address on file | | | | | | | |
| 1627580 | Maira Acevedo Ponce | Address on file | | | | | | | |
| 1534422 | MAIRA E ORTIZ ROSARIO | Address on file | | | | | | | |
| 1586233 | MAIRA E. RODRIGUEZ JUSTINIANO | Address on file | | | | | | | |
| 2103873 | Maira L. Roman Ponce | Address on file | | | | | | | |
| 1067939 | MAIRIM B CALDERON MELENDEZ | Address on file | | | | | | | |
| 1514666 | Mairim Joel Santiago Torres | Address on file | | | | | | | |
| 1906096 | Mairim Sosa Cardona | Address on file | | | | | | | |
| 1614029 | Mairym Alvarado | Address on file | | | | | | | |
| 1933768 | Maite Alberdi Torres | Address on file | | | | | | | |
| 1815878 | MAITE ALCANTARA MAIMANA | Address on file | | | | | | | |
| 1767335 | Maite Colon Diaz | Address on file | | | | | | | |
| 1931228 | Maiteo Gonzales Hernandez | Address on file | | | | | | | |
| 2008219 | MAJORIE CRESPO GONZALEZ | Address on file | | | | | | | |
| 1067967 | MALAVE MA HERNANDEZ | Address on file | | | | | | | |
| 1481683 | Maldonado Moledo Melina | Address on file | | | | | | | |
| 1047990 | MALDONADO MUNIZ JAVIER | Address on file | | | | | | | |
| 1859745 | MALENIE RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1948963 | Malento Ramos Osorio | Address on file | | | | | | | |
| 1543345 | Maleur Rivera Santos | Address on file | | | | | | | |
| 1801037 | MALINDA MABEL MERCADO RUIZ | Address on file | | | | | | | |
| 2106600 | Malvado Melendez Castro | Address on file | | | | | | | |
| 1550620 | MANELLY HANTILLED RAMOS | Address on file | | | | | | | |
| 1899945 | Manfredo Ayala Serraguet | Address on file | | | | | | | |
| 1048029 | MANNY RIVERA MARZAN | Address on file | | | | | | | |
| 1048035 | MANOLIN NELSON RODRIGUEZ | Address on file | | | | | | | |
| 1752284 | Manrata Cuadrado Blond | Address on file | | | | | | | |
| 2121345 | Mansol Seary Ortiz | Address on file | | | | | | | |
| 1600445 | MANTENIMIENTO DE AREAS VERDES | Address on file | | | | | | | |
| 2153634 | Manuel A Baez Sanfeli | Address on file | | | | | | | |
| 1482641 | Manuel A Cabrera Maldonado | Address on file | | | | | | | |
| 707570 | MANUEL A CARBALLO DINGUIS | Address on file | | | | | | | |
| 1596398 | Manuel A Cortes Rosado | Address on file | | | | | | | |
| 1910531 | MANUEL A CRUZ CARABALLO | Address on file | | | | | | | |
| 1793813 | Manuel A Feliciano Santana | Address on file | | | | | | | |
| 1747922 | Manuel A Martinez Torres | Address on file | | | | | | | |
| 1490256 | Manuel A Miranda Morales | Address on file | | | | | | | |
| 2150122 | Manuel A Monnisg Roman | Address on file | | | | | | | |
| 1894966 | Manuel A Sevilla Rey | Address on file | | | | | | | |
| 1604226 | MANUEL A. AGOSTO CASAS | Address on file | | | | | | | |
| 2205573 | Manuel A. Alicea Ortiz | Address on file | | | | | | | |
| 1567037 | MANUEL A. FEBRES NEGRON | Address on file | | | | | | | |
| 2220437 | Manuel A. Lozada Ortiz | Address on file | | | | | | | |
| 2209283 | Manuel A. Lozada Ortiz | Address on file | | | | | | | |
| 2082564 | Manuel A. Navarro Rivera | Address on file | | | | | | | |
| 1562187 | Manuel A. Rivera Sanchez | Address on file | | | | | | | |
| 1817255 | MANUEL A. Rodriguez MEDINA | Address on file | | | | | | | |
| 1601411 | Manuel A. Rosario Rivera | Address on file | | | | | | | |
| 1048157 | MANUEL A. SANTIAGO RIVERA | Address on file | | | | | | | |
| 530752 | MANUEL A. SEVILLA ESTELA | Address on file | | | | | | | |
| 1792693 | MANUEL ALICEA MARTINEZ | HC 03 BOX 9695 | | | | BARRAQUITAS | PR | 00794 | |
| 1582545 | Manuel Alicea Rosa | Address on file | | | | | | | |
| 1767465 | MANUEL ANGLERO PACHECO | Address on file | | | | | | | |
| 2103672 | Manuel Antonio Diaz Perez | Address on file | | | | | | | |
| 1863184 | MANUEL ANTONIO NAZARIO PACHECO | Address on file | | | | | | | |
| 708155 | MANUEL ANTONIO ORTIZ ARROYO | Address on file | | | | | | | |
| 1858422 | Manuel Antonio Ortiz Arroyo | Address on file | | | | | | | |
| 1048214 | MANUEL BRILLON RODRIGUEZ | Address on file | | | | | | | |
| 1048210 | MANUEL BRILLON RODRIGUEZ | Address on file | | | | | | | |
| 2230946 | Manuel Burgos La Santa | Address on file | | | | | | | |
| 1764275 | MANUEL CHAVIS PINEIRO | Address on file | | | | | | | |
| 2161735 | Manuel Colon Prire | Address on file | | | | | | | |
| 1887917 | MANUEL CORA MARQUEZ | Address on file | | | | | | | |
| 1510504 | MANUEL CRUZ CRESPO | Address on file | | | | | | | |
| 1048292 | MANUEL CRUZ MEJIAS | Address on file | | | | | | | |
| 1795175 | MANUEL CRUZ MEJIAS | Address on file | | | | | | | |
| 119200 | MANUEL CRUZ ROJAS | Address on file | | | | | | | |
| 1967013 | Manuel De Jesus Caban Quiles | Urb. Jardines de Arecibo Calle I L-6 | | | | Arecibo | PR | 00612 | |
| 335575 | MANUEL DE LEON MIRANDA MARTINEZ | Address on file | | | | | | | |
| 1562778 | MANUEL DELGADO DELGADO | Address on file | | | | | | | |
| 1790698 | MANUEL DIAZ RIVERA | Address on file | | | | | | | |
| 1048340 | MANUEL E ACEVEDO RIVERA | Address on file | | | | | | | |
| 2203949 | Manuel E Santiago Perez | Address on file | | | | | | | |
| 1964877 | Manuel E. Merced Ferrer | Address on file | | | | | | | |
| 2212616 | Manuel E. Santiago Perez | Address on file | | | | | | | |
| 1653222 | MANUEL ECHEVARRIA VALENTIN | Address on file | | | | | | | |
| 2222439 | Manuel Echevarria Valentin | Address on file | | | | | | | |
| 1667841 | Manuel Enrique Hernandez | Address on file | | | | | | | |
| 1859686 | Manuel Escribano Rivera | Address on file | | | | | | | |
| 1574327 | MANUEL F SANCHEZ INCLE | Address on file | | | | | | | |
| 350444 | Manuel F. Munido Rosario | Address on file | | | | | | | |
| 1590413 | Manuel Figueroa Bayron | Address on file | | | | | | | |
| 1590413 | Manuel Figueroa Bayron | Address on file | | | | | | | |
| 2154646 | Manuel Garcia Gomez | Address on file | | | | | | | |
| 1875541 | Manuel Gonzales Rosado | Address on file | | | | | | | |
| 2101442 | Manuel Gonzales Santiago | Address on file | | | | | | | |
| 1543809 | MANUEL GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1675003 | Manuel Guzman Aristeveld | Address on file | | | | | | | |
| 2108850 | Manuel Inserni Rodriguez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 222 of 369

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473194 | Manuel Isaac Melendez Miranda | Address on file | | | | | | | |
| 836577 | Manuel J Angleró Pacheco | Address on file | | | | | | | |
| 1754697 | MANUEL J ANGLERO PACHECO | Address on file | | | | | | | |
| 1476499 | Manuel J. Jimenez Perez | Address on file | | | | | | | |
| 1476499 | Manuel J. Jimenez Perez | Address on file | | | | | | | |
| 2154392 | Manuel Jimenez Cruz | Address on file | | | | | | | |
| 2083003 | MANUEL LAO ALICEA | Address on file | | | | | | | |
| 2084069 | MANUEL LEON CARTAGENA | Address on file | | | | | | | |
| 1729577 | Manuel Lopez Vargas | Address on file | | | | | | | |
| 1730881 | Manuel Lopez Vargas | Address on file | | | | | | | |
| 2015934 | Manuel Lorenzo Acevedo | Address on file | | | | | | | |
| 1637759 | Manuel Luis Ortiz Rivera | Address on file | | | | | | | |
| 2099981 | MANUEL MALAVE COLON | Address on file | | | | | | | |
| 1835172 | MANUEL MALDONADO ORENGO | Address on file | | | | | | | |
| 2161658 | Manuel Martinez Millan | Address on file | | | | | | | |
| 2326665 | Manuel Medina Moya | Address on file | | | | | | | |
| 1528465 | Manuel Medina Oliveras | Address on file | | | | | | | |
| 338651 | MANUEL MOJICA SIERRA | Address on file | | | | | | | |
| 1449688 | Manuel Moliano Borras | Address on file | | | | | | | |
| 1458291 | Manuel Moliano Borras | Address on file | | | | | | | |
| 1040915 | MANUEL MOLANO BORRAS | Address on file | | | | | | | |
| 1449643 | Manuel Molano Borras | Address on file | | | | | | | |
| 1745749 | MANUEL MONTES FIGUEROA | Address on file | | | | | | | |
| 1048592 | MANUEL MORALES GONZALEZ | Address on file | | | | | | | |
| 1040594 | MANUEL MORALES MALDONADO | Address on file | | | | | | | |
| 1656322 | MANUEL NAREDO VILLAR | Address on file | | | | | | | |
| 1776636 | Manuel Nieves Acevedo | Address on file | | | | | | | |
| 1563247 | Manuel Nieves Santiago | Address on file | | | | | | | |
| 1803075 | Manuel Oquendo Calderas | Address on file | | | | | | | |
| 1841636 | Manuel Ortez Cruz | Address on file | | | | | | | |
| 1040987 | MANUEL ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 2168715 | Manuel Perez Mendez | Address on file | | | | | | | |
| 1510966 | Manuel Perez Reyes | Address on file | | | | | | | |
| 1766981 | MANUEL PEREZ ROSA | Address on file | | | | | | | |
| 1724318 | Manuel Rafael Hernandez Hernandez | Address on file | | | | | | | |
| 1049684 | MANUEL RAMON RENDON FIGUEROA | Address on file | | | | | | | |
| 2035715 | Manuel Ramon Rendon Figueroa | Address on file | | | | | | | |
| 2080818 | Manuel Ramon Rendon Figueroa | Address on file | | | | | | | |
| 2104949 | Manuel Ramon Rendon Figueroa | Address on file | | | | | | | |
| 2156940 | Manuel Reyes Tardy | Address on file | | | | | | | |
| 1040702 | Manuel Rivera Ayala | Address on file | | | | | | | |
| 1048724 | MANUEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 2154040 | Manuel Rivera Ledee | Address on file | | | | | | | |
| 1730043 | Manuel Rivera Moiras | Address on file | | | | | | | |
| 1048724 | MANUEL RIVERA PADILLA | Address on file | | | | | | | |
| 2026304 | Manuel Rivera Quiles | Address on file | | | | | | | |
| 1817535 | Manuel Rivera Quiles | Address on file | | | | | | | |
| 454936 | MANUEL RIVERA RENTA | Address on file | | | | | | | |
| 2154075 | Manuel Rivera Rodriguez | Address on file | | | | | | | |
| 1584574 | MANUEL RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 1048749 | MANUEL RODRIGUEZ MORALES | Address on file | | | | | | | |
| 2063667 | Manuel Rosado Chaparro | Address on file | | | | | | | |
| 2220920 | Manuel Sanchez Ortiz | Address on file | | | | | | | |
| 2158851 | Manuel Sanchez Ortiz | Address on file | | | | | | | |
| 1569413 | Manuel Serrano Quinones | Address on file | | | | | | | |
| 295017 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | Address on file | | | | | | | |
| 1639523 | Manuel Siaca Arroyo | Address on file | | | | | | | |
| 1850939 | Manuel Soto Gonzalez | Address on file | | | | | | | |
| 1652964 | Manuel Soto Perez | Address on file | | | | | | | |
| 2124637 | Manuel Tirado Garcia | Address on file | | | | | | | |
| 1719665 | Manuel Torres Arroyo | Address on file | | | | | | | |
| 1061244 | Manuel Torres Hernandez | Address on file | | | | | | | |
| 1497178 | MANUEL TORRES MARTINEZ | Address on file | | | | | | | |
| 1048844 | MANUEL VEGA MERCADO | Address on file | | | | | | | |
| 1048858 | MANUEL VILLAFANE BLANCO | Address on file | | | | | | | |
| 587186 | MANUEL VILLAFANE BLANCO | Address on file | | | | | | | |
| 1728320 | Manuela Gonzalez Marin | Address on file | | | | | | | |
| 2209111 | Manuela M. Frechel Fernandez | Address on file | | | | | | | |
| 2221089 | Manuela M. Frechel Fernandez | Address on file | | | | | | | |
| 2155182 | Manuela Silva Cruz | Address on file | | | | | | | |
| 1878731 | Manuelita Torres Cortes | Address on file | | | | | | | |
| 1869016 | Maquiza Cruz Zamora | Address on file | | | | | | | |
| 1563110 | Mara A Ayala Lozada | Address on file | | | | | | | |
| 1534899 | MARA COLLAZO ORTIZ | Address on file | | | | | | | |
| 2043011 | Mara Concepcion Torres | Address on file | | | | | | | |
| 2055534 | Mara J Feliciano Sepulveda | Address on file | | | | | | | |
| 1719569 | Mara J Torres Tañon | Address on file | | | | | | | |
| 1801208 | Mara Laboisa Hernandez | Address on file | | | | | | | |
| 114489 | Mara R Cruz Colon | Address on file | | | | | | | |
| 1606494 | MARA R. CRUZ COLON | Address on file | | | | | | | |
| 919808 | MARA VICENTY TRINIDAD | CAMINO ADONIDAS 497 | | | | GURABO | PR | 00778 | |
| 1598777 | MARAELIZ PAGAN MORALES | Address on file | | | | | | | |
| 1776958 | MARANGELI DEL VALLE REYES | Address on file | | | | | | | |
| 1674452 | MARANGELI RIVERA CRUZ | Address on file | | | | | | | |
| 1048942 | Marangelis Pizarro Pagan | Address on file | | | | | | | |
| 1690951 | Marangely Arocho Medina | Address on file | | | | | | | |
| 295373 | MARANGELY DE LA PAZ CARTAGENA | Address on file | | | | | | | |
| 1658967 | Marangely Rosado Santos | Address on file | | | | | | | |
| 1658967 | Marangely Rosado Santos | Address on file | | | | | | | |
| 1658967 | Marangely Rosado Santos | Address on file | | | | | | | |
| 1490735 | Marangely Santos-Allende | Address on file | | | | | | | |
| 1753943 | Marangely Tollens Burgos | Address on file | | | | | | | |
| 1790074 | Marca M Cabrera Aviles | Address on file | | | | | | | |
| 1850740 | Marca M Cabrera Aviles | Address on file | | | | | | | |
| 1592421 | MARCALLY CEPEDA DE JESUS | Address on file | | | | | | | |
| 1686059 | MARCEL M FIGUEROA PAGAN | Address on file | | | | | | | |
| 1640313 | Marcelina Melendez Martinez | Address on file | | | | | | | |
| 1891145 | Marcelina Vargas Lisboa | Address on file | | | | | | | |
| 1730849 | MARCELINO BONILLA VEGA | Address on file | | | | | | | |
| 1049020 | MARCELINO CALDERON CEPEDA | Address on file | | | | | | | |
| 2148980 | Marcelino de Jesus de Jesus | Address on file | | | | | | | |
| 2155060 | Marcelino Guzman Rodriguez | Address on file | | | | | | | |
| 1604053 | MARCELINO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 919673 | Marcelino Merced Serrano | Address on file | | | | | | | |
| 1770904 | Marcelino Merced Serrano | Address on file | | | | | | | |
| 2150080 | Marcelino Ortiz Velez | Address on file | | | | | | | |
| 295860 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 295860 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 426307 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1890482 | Marcelino Roman Lopez | Address on file | | | | | | | |
| 1795927 | MARCELINO VALENTIN | Address on file | | | | | | | |
| 2221901 | Marcelino Velazquez Hernandez | Address on file | | | | | | | |
| 2205066 | Marcelino Velazquez Hernandez | Address on file | | | | | | | |
| 2212145 | Marcelino Velazquez Hernandez | Address on file | | | | | | | |
| 2203100 | Marcelino Velazquez Hernandez | Address on file | | | | | | | |
| 858295 | MARCELO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 1646568 | Marcia Figueroa Abreu | Address on file | | | | | | | |
| 1049123 | MARCIAL CRUZ SANTOS | Address on file | | | | | | | |
| 1049126 | MARCIAL FELICIANO CRUZ | Address on file | | | | | | | |
| 2104995 | Marcial Rodriguez Castro | Address on file | | | | | | | |
| 1909310 | MARCIAL RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 296062 | Marcial Soto Martinez | Address on file | | | | | | | |
| 1992856 | Marcial Velazquez Agosto | Address on file | | | | | | | |
| 2150030 | Marciana Vasquez Quiles | Address on file | | | | | | | |
| 1611048 | Marciano Borrero Aldahondo | Address on file | | | | | | | |
| 1591043 | Marciano Borrero Aldahondo | Address on file | | | | | | | |
| 1482966 | Marciano R. Hernandez Sanchez | Address on file | | | | | | | |
| 2091305 | Marciano Santana Lopez | Address on file | | | | | | | |
| 2013600 | Marco A. Colon Agosto | Address on file | | | | | | | |
| 2099813 | Marco A. Gonzalez Moran | Address on file | | | | | | | |
| 1959437 | Marco A. Narvaez Diaz | Address on file | | | | | | | |
| 1918923 | MARCO A. ORTIZ CABRERA | Address on file | | | | | | | |
| 1922135 | Marco A. Rivera Nieves | Address on file | | | | | | | |
| 1901366 | Marco Antonio Andino Torres | Address on file | | | | | | | |
| 1664881 | Marco Antonio Gonzalez Baez | Address on file | | | | | | | |
| 1765993 | Marco Antonio Montalvo Bernocales | Address on file | | | | | | | |
| 2067930 | Marco G. Rivera Camara | Address on file | | | | | | | |
| 1613394 | Marcelina Bayosa Santiago | Address on file | | | | | | | |
| 1565313 | Marcos A De Los Santos Valles | Address on file | | | | | | | |
| 1712713 | MARCOS A GUZMAN ORTEGA | Address on file | | | | | | | |
| 1049235 | MARCOS A LUCENA MARTINEZ | Address on file | | | | | | | |
| 1544239 | MARCOS A LUCENA MARTINEZ | Address on file | | | | | | | |
| 2089772 | MARCOS A VARGAS TORRES | Address on file | | | | | | | |
| 1557728 | MARCOS A. MALDONADO ALCOVER | Address on file | | | | | | | |
| 1987410 | Marcos Agosto Jimenez | Address on file | | | | | | | |
| 2139085 | Marcos Antonio Curet Galo | Address on file | | | | | | | |
| 1903911 | Marcos Antonio Melendez Vazquez | Address on file | | | | | | | |
| 2196878 | Marcos Antonio Santiago Vazquez | Address on file | | | | | | | |
| 1771258 | Marcos Ayala Fantauzzi | Address on file | | | | | | | |
| 2209269 | Marcos D. Aviles Perez | Address on file | | | | | | | |
| 2209434 | Marcos D. Aviles Perez | Address on file | | | | | | | |
| 2207109 | Marcos D. Aviles Perez | Address on file | | | | | | | |
| 1639992 | MARCOS E MARCUCCI SOBRADO | Address on file | | | | | | | |
| 433169 | Marcos E. Resto Perez | Address on file | | | | | | | |
| 1737680 | Marcos G. Dominicci Alameda | Address on file | | | | | | | |
| 1501167 | Marcos J Amalbert Guadalupe | Address on file | | | | | | | |
| 919986 | MARCOS J VENTURA SANCHEZ | Address on file | | | | | | | |
| 1501241 | Marcos J. Amalbert Guadalupe | Address on file | | | | | | | |
| 1538316 | MARCOS L GUZMAN VERA | Address on file | | | | | | | |
| 1726256 | Marcos L. Rodriguez Melendez | Address on file | | | | | | | |
| 1497258 | Marcos Lucena Lucena | Address on file | | | | | | | |
| 1491433 | Marcos Lucena Lucena | Address on file | | | | | | | |
| 1809736 | Marcos Matos Cruz | Address on file | | | | | | | |
| 1041896 | Marcos Matos Jesus | Address on file | | | | | | | |
| 1678763 | MARCOS PEDRAZA COLON | Address on file | | | | | | | |
| 396672 | MARCOS PEDRAZA COLON | Address on file | | | | | | | |
| 2178927 | Marcos Perez Curet | Address on file | | | | | | | |
| 1508482 | Marcos R Carlo Figueroa | Address on file | | | | | | | |
| 1049401 | MARCOS R. ALGARIN ECHANDI | Address on file | | | | | | | |
| 1741831 | Marcos R. Cruz De Leon | Vrlo Fontana 4-8-N-9 Vra 31 | | | | Carolina | PR | 00983 | |
| 1629068 | MARCOS R. MARTINEZ GARCIA | Address on file | | | | | | | |
| 1634829 | Marcos Rosado Gonzalez | Address on file | | | | | | | |
| 1049427 | MARCOS SANCHEZ DE ALBA | Address on file | | | | | | | |
| 1717568 | Marcos Tapia - Gonzalez | Address on file | | | | | | | |
| 2207513 | Marcelina Bermudez Laureano | Address on file | | | | | | | |
| 131307 | MAREL DEL TORO CABRERA | Address on file | | | | | | | |
| 878859 | MARELIN SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 1045453 | MARELINE ACEVEDO MORALES | Address on file | | | | | | | |
| 1814195 | MARELY ROSADO GONZALEZ | Address on file | | | | | | | |
| 204442 | MARELYN GONZALEZ ROSADO | Address on file | | | | | | | |
| 1842986 | MARELYN GONZALEZ ROSADO | Address on file | | | | | | | |
| 1894679 | MARELYN GONZALEZ ROSADO | Address on file | | | | | | | |
| 1908202 | Marelyn Gonzalez Rosado | Address on file | | | | | | | |
| 1455499 | MARELYN OTERO RIVERA | Address on file | | | | | | | |
| 1049468 | Marena Encarnacion Pabon | Address on file | | | | | | | |
| 1628280 | Marenid Aguilera Mora | Address on file | | | | | | | |
| 1902516 | MARGALITA I. BERRIOS TORRES | Address on file | | | | | | | |
| 1817328 | MARGANITA ROSA ROLDAN ALMEDA | Address on file | | | | | | | |
| 1600317 | MARGARITA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 2000079 | MARGARET ARROYO CASIANO | Address on file | | | | | | | |
| 1049478 | MARGARET CANALS RIVERA | Address on file | | | | | | | |
| 1627490 | Margaret Diaz Cardona | Address on file | | | | | | | |
| 1690954 | Margaret Mighalewski Sepulveda | Address on file | | | | | | | |
| 1759319 | Margarete Morales Molina | 8301 CHESTNUT-KEY CT, APT 305 | | | | ORLANDO | FL | 32825 | |
| 1868474 | MARGARITA A DEGRACIA MARRERO | Address on file | | | | | | | |
| 1651495 | Margarita Abreu Gonzalez | Address on file | | | | | | | |
| 1049508 | MARGARITA ACEVEDO AVILA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537802 | Margarita Adorno Dávila | Address on file | | | | | | | |
| 2095822 | Margarita Alfonseca Baez | Address on file | | | | | | | |
| 2064951 | MARGARITA ALFONSECA BAEZ | Address on file | | | | | | | |
| 1944776 | Margarita Ayala Abreu | Address on file | | | | | | | |
| 1697261 | Margarita Ayala Cotto | Address on file | | | | | | | |
| 1847719 | MARGARITA AYALA ESPINOSA | Address on file | | | | | | | |
| 2145437 | Margarita Baez Figueroa | Address on file | | | | | | | |
| 1812058 | Margarita Barroso Oro | Address on file | | | | | | | |
| 1751538 | MARGARITA BERGARA ROLDAN | Address on file | | | | | | | |
| 2153484 | Margarita Bermudez Jimenez | Address on file | | | | | | | |
| 1759782 | Margarita Bernard Bonilla | Address on file | | | | | | | |
| 377192 | Margarita C Ortiz Canals | Address on file | | | | | | | |
| 1569781 | Margarita Caraballo Cruz | Address on file | | | | | | | |
| 1795195 | MARGARITA CARABALLO LOPEZ | Address on file | | | | | | | |
| 1761269 | Margarita Carrasquillo Mercado | Address on file | | | | | | | |
| 1743852 | MARGARITA CASANOVA ORTA | Address on file | | | | | | | |
| 2164617 | Margarita Cassino Burgos | Address on file | | | | | | | |
| 1898302 | Margarita Cassino Rivera | Address on file | | | | | | | |
| 1783185 | Margarita Castro Perez | Address on file | | | | | | | |
| 2113369 | Margarita Charneo Perez | Address on file | | | | | | | |
| 1049569 | MARGARITA CINTRON BUJ | Address on file | | | | | | | |
| 1858300 | MARGARITA CINTRON DE ARMAS | Address on file | | | | | | | |
| 90578 | MARGARITA CINTRON DE ARMAS | Address on file | | | | | | | |
| 1812283 | Margarita Cintron Morales | Address on file | | | | | | | |
| 1617679 | MARGARITA COLON RIVAS | Address on file | | | | | | | |
| 1981480 | Margarita Cotto Cotto | Address on file | | | | | | | |
| 113743 | MARGARITA CRUZ AVILES | Address on file | | | | | | | |
| 709122 | MARGARITA CRUZ AVILES | Address on file | | | | | | | |
| 1918689 | Margarita Cruz Ayala | Address on file | | | | | | | |
| 1890076 | MARGARITA CRUZ ORTIZ | Address on file | | | | | | | |
| 2005917 | Margarita Cruz Ortiz | Address on file | | | | | | | |
| 1840131 | Margarita Cruz Perez | Address on file | | | | | | | |
| 2129163 | Margarita De Jesus | Address on file | | | | | | | |
| 1354456 | MARGARITA DE JESUS AYALA | Address on file | | | | | | | |
| 2222523 | Margarita De Jesus Berrios | Address on file | | | | | | | |
| 1655530 | MARGARITA DE JESUS DAVID | Address on file | | | | | | | |
| 1618297 | MARGARITA DE JESUS DAVID | Address on file | | | | | | | |
| 1049609 | MARGARITA DE JESUS MORALES | Address on file | | | | | | | |
| 1475169 | MARGARITA DE JESUS MORALES | Address on file | | | | | | | |
| 1387525 | MARGARITA DE JESUS MORALES | Address on file | | | | | | | |
| 2119706 | Margarita del P. Martinez Ruiz | Address on file | | | | | | | |
| 2122968 | Margarita Del P. Martinez Ruiz | Address on file | | | | | | | |
| 1049618 | Margarita Diaz Bonilla | Address on file | | | | | | | |
| 1598169 | MARGARITA ESCALERA ESCALER | Address on file | | | | | | | |
| 920098 | Margarita Escalera Escaleri | Address on file | | | | | | | |
| 2219555 | Margarita Fernandez Morales | Address on file | | | | | | | |
| 1896242 | Margarita Figueroa Ortiz | Address on file | | | | | | | |
| 1641645 | Margarita Figueroa Soto | Address on file | | | | | | | |
| 1049649 | MARGARITA FLORES COTTO | Address on file | | | | | | | |
| 2161655 | Margarita Flores Sanchez | Address on file | | | | | | | |
| 1979653 | Margarita Fontanez Rivera | Address on file | | | | | | | |
| 1805403 | MARGARITA FORESTIER TORRES | Address on file | | | | | | | |
| 2045693 | Margarita G. Garcia Caban | Address on file | | | | | | | |
| 709036 | MARGARITA GARCIA CORTES | Address on file | | | | | | | |
| 1514036 | Margarita Garcia Cortes | Address on file | | | | | | | |
| 2108967 | Margarita Garcia Cruz | Address on file | | | | | | | |
| 2206317 | Margarita Garcia Cruz | Address on file | | | | | | | |
| 1865312 | MARGARITA GARCIA MALDONADO | Address on file | | | | | | | |
| 1916584 | Margarita Garcia Maldonado | Address on file | | | | | | | |
| 2164944 | Margarita Gonzalez | Address on file | | | | | | | |
| 2164936 | Margarita Gonzalez | Address on file | | | | | | | |
| 794225 | Margarita Gonzalez Barreto | Address on file | | | | | | | |
| 2216006 | Margarita Gonzalez Castro | Address on file | | | | | | | |
| 2221903 | Margarita Gonzalez Castro | Address on file | | | | | | | |
| 1888692 | MARGARITA GUTIERREZ MONTALVO | Address on file | | | | | | | |
| 1752491 | Margarita H. Lugo Bertran | Address on file | | | | | | | |
| 2015858 | Margarita Hernandez Garcia | Address on file | | | | | | | |
| 1049696 | Margarita Huertas Carrasquillo | Address on file | | | | | | | |
| 1871668 | Margarita Irizarry Virueti | Address on file | | | | | | | |
| 1716807 | Margarita J. Salichs Rodriguez | Address on file | | | | | | | |
| 1624683 | Margarita Jacobo Rodriguez | Address on file | | | | | | | |
| 1613228 | Margarita Laracuente Fontanez | Address on file | | | | | | | |
| 1494381 | Margarita Lasu Ayala | Address on file | | | | | | | |
| 1715254 | MARGARITA LEON MALDONADO | Address on file | | | | | | | |
| 2057864 | Margarita Lopez Aviles | Address on file | | | | | | | |
| 274781 | MARGARITA LOPEZ NIEVES | Address on file | | | | | | | |
| 709234 | MARGARITA LOPEZ RIVERA | Address on file | | | | | | | |
| 1049716 | MARGARITA LOPEZ RIVERA | Address on file | | | | | | | |
| 2063997 | Margarita Lopez Santiago | Address on file | | | | | | | |
| 296605 | MARGARITA MARIA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1049741 | MARGARITA MARTINEZ FLORES | Address on file | | | | | | | |
| 1513900 | MARGARITA MEDINA SOTOMAYOR | Address on file | | | | | | | |
| 1819347 | Margarita Melendez Melendez | Address on file | | | | | | | |
| 709275 | MARGARITA MENDEZ ACEVEDO | Address on file | | | | | | | |
| 2103866 | Margarita Mendez Cuevas | Address on file | | | | | | | |
| 1779007 | Margarita Mendez Gonzalez | Address on file | | | | | | | |
| 2207864 | MARGARITA MIRANDA | Address on file | | | | | | | |
| 1905983 | MARGARITA MONELL VELEZ | Address on file | | | | | | | |
| 1877621 | Margarita Morales Figueroa | Address on file | | | | | | | |
| 1819656 | Margarita Morales Montanez | Address on file | | | | | | | |
| 1647088 | Margarita Morales Montanez | Address on file | | | | | | | |
| 2034320 | Margarita Morales Santiago | Address on file | | | | | | | |
| 1852546 | MARGARITA MORALES VAZQUEZ | Address on file | | | | | | | |
| 1656654 | MARGARITA MUNIZ MENDEZ | Address on file | | | | | | | |
| 1896153 | MARGARITA NEGRON RIVERA | Address on file | | | | | | | |
| 920173 | MARGARITA NEVAREZ GONZALEZ | Address on file | | | | | | | |
| 363833 | Margarita Nieves Rivas | Address on file | | | | | | | |
| 1806069 | MARGARITA NIEVES RIVAS | Address on file | | | | | | | |
| 1858787 | Margarita Nievés Rivas | Address on file | | | | | | | |
| 1867224 | MARGARITA NIEVES RIVAS | Address on file | | | | | | | |
| 1950100 | Margarita Nievés Rivas | Address on file | | | | | | | |
| 1750741 | MARGARITA OCASIO NIEVES | Address on file | | | | | | | |
| 2098766 | Margarita Ortega Concepcion | Address on file | | | | | | | |
| 1049600 | MARGARITA ORTIZ ORTIZ | Address on file | | | | | | | |
| 296681 | MARGARITA PADILLA ROSAS | Address on file | | | | | | | |
| 1884399 | Margarita Padua Torres | Address on file | | | | | | | |
| 1666762 | Margarita Pagan Reeiz | Address on file | | | | | | | |
| 1709975 | MARGARITA PAGAN ROBLES | Address on file | | | | | | | |
| 1528515 | Margarita Pastrana Guzman | Address on file | | | | | | | |
| 1600574 | MARGARITA PERALES DONATO | Address on file | | | | | | | |
| 1675078 | MARGARITA PERALES DONATO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399307 | MARGARITA PERALES DONATO | Address on file | | | | | | | |
| 1921305 | MARGARITA PEREZ RIVERA | Address on file | | | | | | | |
| 296695 | Margarita Prieto Picorn | Address on file | | | | | | | |
| 1493004 | Margarita Quiles Picarro | Address on file | | | | | | | |
| 1752263 | Margarita Quinones Cintron | Address on file | | | | | | | |
| 1876444 | Margarita Reyes Cruz | Address on file | | | | | | | |
| 1728204 | Margarita Rivera Arias | Address on file | | | | | | | |
| 1728204 | Margarita Rivera Arias | Address on file | | | | | | | |
| 1819425 | MARGARITA RIVERA GARCIA | Address on file | | | | | | | |
| 1846199 | Margarita Rivera Maldonado | Address on file | | | | | | | |
| 1940210 | Margarita Rivera Polanco | Address on file | | | | | | | |
| 2095432 | Margarita Rivera Polanco | Address on file | | | | | | | |
| 2121304 | Margarita Rivera Polanco | Address on file | | | | | | | |
| 1988582 | Margarita Rivera Polanco | Address on file | | | | | | | |
| 709391 | MARGARITA RIVERA RENTAS | Address on file | | | | | | | |
| 709391 | MARGARITA RIVERA RENTAS | Address on file | | | | | | | |
| 1978011 | Margarita Rivera Rentas | Address on file | | | | | | | |
| 2013048 | Margarita Rivera Rentas | Address on file | | | | | | | |
| 2057882 | Margarita Rivera Rentas | Address on file | | | | | | | |
| 1531125 | MARGARITA RIVERA RENTAS | Address on file | | | | | | | |
| 1658693 | Margarita Rivera Santana | Address on file | | | | | | | |
| 1594119 | Margarita Rodriguez Alicea | Address on file | | | | | | | |
| 2154591 | Margarita Rodriguez Escobar | Address on file | | | | | | | |
| 1674082 | MARGARITA RODRIGUEZ REYES | Address on file | | | | | | | |
| 1049916 | Margarita Rodriguez Vazquez | Address on file | | | | | | | |
| 1701070 | Margarita Romero Monroig | Address on file | | | | | | | |
| 1915930 | Margarita Rosa Roldan Almeda | Address on file | | | | | | | |
| 854922 | MARGARITA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1809839 | Margarita Rosario Rivera | Address on file | | | | | | | |
| 1049933 | MARGARITA SANABRIA IRIZARRY | Address on file | | | | | | | |
| 1834837 | Margarita Sanchez Agosto | Address on file | | | | | | | |
| 709042 | Margarita Sanchez Falcon | Address on file | | | | | | | |
| 1049937 | Margarita Sanchez Figueroa | Address on file | | | | | | | |
| 1486827 | Margarita Sanchez Gonzalez | Address on file | | | | | | | |
| 1716964 | Margarita Santiago Gonzalez | Address on file | | | | | | | |
| 396792 | Margarita Santiago Pagan | Address on file | | | | | | | |
| 1647193 | MARGARITA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1658516 | MARGARITA SANTIAGO RONDON | Address on file | | | | | | | |
| 1640886 | Margarita Santiago Soivan | Address on file | | | | | | | |
| 1811598 | Margarita Serrano Ramirez | Address on file | | | | | | | |
| 1910132 | MARGARITA SOLIS PEREZ | Address on file | | | | | | | |
| 1497050 | MARGARITA SOTO BELEN | Address on file | | | | | | | |
| 1049982 | MARGARITA TORRES RIVERA | Address on file | | | | | | | |
| 2116245 | MARGARITA TORRES RIVERA | Address on file | | | | | | | |
| 559291 | MARGARITA TORRES VELAZQUEZ | Address on file | | | | | | | |
| 1637829 | Margarita Trujillo Pagnou | Address on file | | | | | | | |
| 1910659 | MARGARITA VALLADARES ARROYO | Address on file | | | | | | | |
| 1931629 | MARGARITA ZAMBRANA MALDONADO | Address on file | | | | | | | |
| 1892153 | Margarita Zamora | Address on file | | | | | | | |
| 2196753 | MARGARO SALINAS | Address on file | | | | | | | |
| 2192329 | Margariz velazquez Mencloxx | Address on file | | | | | | | |
| 2207365 | Margie Garcia Rosado | Address on file | | | | | | | |
| 1050042 | MARGIE HERNANDEZ SERRANO | Address on file | | | | | | | |
| 2046386 | Margie Perez | Address on file | | | | | | | |
| 1899408 | Margie Perez | Address on file | | | | | | | |
| 2058163 | Margie Ruiz Perez | Address on file | | | | | | | |
| 1925240 | Margie Toro Lopez | Address on file | | | | | | | |
| 1585547 | MARGIE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1763317 | Margot Bonilla Bonilla | Address on file | | | | | | | |
| 1779136 | MARGOT BONILLA BONILLA | Address on file | | | | | | | |
| 1678681 | MARGOT BONILLA BONILLA | Address on file | | | | | | | |
| 1050065 | Margot Pacheco Gonzalez | Address on file | | | | | | | |
| 1050065 | Margot Pacheco Gonzalez | Address on file | | | | | | | |
| 847188 | MARI ANGELLY PADILLA SOLER | Address on file | | | | | | | |
| 1804153 | Mari Carmen Muniz Rodriguez | Address on file | | | | | | | |
| 205710 | MARI GONZALEZ TORRES | Address on file | | | | | | | |
| 517710 | MARI I SANTIAGO MALDONADO | Address on file | | | | | | | |
| 1050078 | MARI L SANTIAGO MALDONADO | Address on file | | | | | | | |
| 1052783 | MARI J DAVILA | Address on file | | | | | | | |
| 1602089 | Mari L Rodriguez Rodriguez | Address on file | | | | | | | |
| 1972894 | Mari L. Melendez Rivera | Address on file | | | | | | | |
| 1660535 | Mari Luz Bou Oliveras | Address on file | | | | | | | |
| 2100303 | Mari Olga Jusino Rivera | Address on file | | | | | | | |
| 1788557 | MARI T. REYES CORREA | Address on file | | | | | | | |
| 27454 | MARIA A ANGLADA FUENTES | Address on file | | | | | | | |
| 38412 | MARIA A ARROYO FERNANDEZ | Address on file | | | | | | | |
| 1839714 | Maria A Birriel Rodriguez | Address on file | | | | | | | |
| 1050115 | MARIA A BLAY SANTIAGO | Address on file | | | | | | | |
| 1614556 | MARIA A CAMACHO NARVAEZ | Address on file | | | | | | | |
| 2165797 | Maria A Camacho Narvaez | Address on file | | | | | | | |
| 1050127 | MARIA A CASTRO COLON | Address on file | | | | | | | |
| 1470804 | MARIA A DE JESUS MADERA | Address on file | | | | | | | |
| 1478886 | Maria A De Jesus Madera | Address on file | | | | | | | |
| 1605927 | MARIA A DIAZ GARCIA | Address on file | | | | | | | |
| 1825100 | Maria A Feliciano Pascual | Address on file | | | | | | | |
| 1425434 | MARIA A MALDONADO ROBLES | Address on file | | | | | | | |
| 1690668 | MARIA A MARTI | Address on file | | | | | | | |
| 325378 | Maria A Mendez Crespo | Address on file | | | | | | | |
| 1050209 | MARIA A MORALES NEGRON | Address on file | | | | | | | |
| 357437 | MARIA A NEGRON CONCEPCION | Address on file | | | | | | | |
| 1050248 | MARIA A PEREZ RIVERA | Address on file | | | | | | | |
| 1836110 | MARIA A RIVERA COLON | Address on file | | | | | | | |
| 1050259 | MARIA A RIVERA DELGADO | Address on file | | | | | | | |
| 1050259 | MARIA A RIVERA DELGADO | Address on file | | | | | | | |
| 1050260 | MARIA A RIVERA GONZALEZ | Address on file | | | | | | | |
| 1050287 | MARIA A RUIZ QUINONES | Address on file | | | | | | | |
| 1668572 | MARIA A SANCHEZ ARZUAGA | Address on file | | | | | | | |
| 1567875 | MARIA A SERRANO SOTO | Address on file | | | | | | | |
| 1413344 | MARIA A SILVA CANALES | Address on file | | | | | | | |
| 1636106 | Maria A Torres Maldonado | Address on file | | | | | | | |
| 1446823 | Maria A Torres Pacheco | Address on file | | | | | | | |
| 1646971 | MARIA A TORRES PACHECO | Address on file | | | | | | | |
| 1354836 | MARIA A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2050666 | Maria A Valentin Silva | Address on file | | | | | | | |
| 2080163 | Maria A. Alvarez Valdes | Address on file | | | | | | | |
| 1779229 | Maria A. Amailem Millan | Address on file | | | | | | | |
| 1849063 | Maria A. Amailem Millan | Address on file | | | | | | | |
| 1849158 | Maria A. Amailem Millan | Address on file | | | | | | | |
| 2047674 | Maria A. Amailem Millan | Address on file | | | | | | | |
| 1717014 | Maria A. Ayala Morales | Address on file | | | | | | | |
| 1874960 | Maria A. Bartolomei Rodriguez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1933359 | Maria A. Caraballo Rosario | Address on file | | | | | | | |
| 2201616 | Maria A. Castellano Ortiz | Address on file | | | | | | | |
| 1881149 | MARIA A. CASTRODAD GALANES | Address on file | | | | | | | |
| 1992656 | Maria A. Clemente Rosa | Address on file | | | | | | | |
| 1951332 | Maria A. Colon Riveria | Address on file | | | | | | | |
| 2101297 | Maria A. Cruz Delgado | Address on file | | | | | | | |
| 2203662 | Maria A. Diaz Nieves de Berrios | Address on file | | | | | | | |
| 1762117 | Maria A. Diaz Rivera | Address on file | | | | | | | |
| 1892913 | Maria A. Encarnacion Diaz | Address on file | | | | | | | |
| 1874051 | Maria A. Feliciano Pascual | Address on file | | | | | | | |
| 2078565 | MARIA A. FELICIANO PASCUAL | Address on file | | | | | | | |
| 1939525 | Maria A. Figueroa Rivera | Address on file | | | | | | | |
| 1533860 | Maria A. Flecha Roman | Address on file | | | | | | | |
| 1567115 | Maria A. Flecha Roman | Address on file | | | | | | | |
| 210415 | MARIA A. GUTIERREZ FRED | Address on file | | | | | | | |
| 1567156 | Maria A. Hernandez Jimenez | Address on file | | | | | | | |
| 1568031 | Maria A. Hernandez Jimenez | Address on file | | | | | | | |
| 1996025 | Maria A. Huertas Lopez | Address on file | | | | | | | |
| 1976245 | Maria A. Lugo Mera | Address on file | | | | | | | |
| 1766968 | Maria A. Nieves Méndez | Address on file | | | | | | | |
| 2067666 | Maria A. Osorio Nogue | Address on file | | | | | | | |
| 1774655 | Maria A. Osorio Rosa | Address on file | | | | | | | |
| 1654837 | Maria A. Osorio Rosa | Address on file | | | | | | | |
| 1654837 | Maria A. Osorio Rosa | Address on file | | | | | | | |
| 1112054 | MARIA A. OSSORIO NOGUE | Address on file | | | | | | | |
| 1979026 | Maria A. Osserio Nogue | Address on file | | | | | | | |
| 2219146 | Maria A. Perez Garcia | Address on file | | | | | | | |
| 2203930 | Maria A. Ramos Rivera | Address on file | | | | | | | |
| 1503569 | MARIA A. REYES MELENDEZ | Address on file | | | | | | | |
| 1872895 | Maria A. Rodriguez Diaz | Address on file | | | | | | | |
| 465411 | MARIA A. ROLDAN BETANCOURT | Address on file | | | | | | | |
| 1914606 | Maria A. Rondon Reyes | Address on file | | | | | | | |
| 1776534 | Maria A. Santos Marcano | Address on file | | | | | | | |
| 1050298 | Maria A. Serrano Soto | Address on file | | | | | | | |
| 1514778 | Maria A. Soler Rodriguez | Address on file | | | | | | | |
| 1686433 | Maria A. Torres Maldonado | Address on file | | | | | | | |
| 1666531 | Maria A. Torres Maldonado | Address on file | | | | | | | |
| 1889180 | Maria A. Vargas Martinez | Address on file | | | | | | | |
| 1653563 | MARIA A. VAZQUEZ MERCADO | Address on file | | | | | | | |
| 1853783 | Maria A. Vega Olquendo | Address on file | | | | | | | |
| 1762249 | Maria Azevedo Aerrano | Address on file | | | | | | | |
| 1675420 | Maria Azevedo-Baez | Address on file | | | | | | | |
| 1638037 | Maria Adorno Narvaez | Address on file | | | | | | | |
| 1580069 | Maria Adorno Pineiro | Address on file | | | | | | | |
| 1680047 | MARIA ADORNO VAZQUEZ | Address on file | | | | | | | |
| 1722039 | MARIA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 1670462 | MARIA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 1758459 | MARIA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 2187187 | Maria Alicea Teresa de Jesus | Address on file | | | | | | | |
| 1940953 | Maria Altagracia Rodriguez Santiago | Address on file | | | | | | | |
| 1917773 | Maria Amelia Garcia Orengo | Address on file | | | | | | | |
| 1777984 | Maria Amil Zayas | Address on file | | | | | | | |
| 854372 | MARIA AMPORO RAMOS VIERA | Address on file | | | | | | | |
| 854372 | MARIA AMPORO RAMOS VIERA | Address on file | | | | | | | |
| 1656033 | Maria Angelica Alcea Ortiz | Address on file | | | | | | | |
| 1594612 | Maria Angelica Alcea Ortiz | Address on file | | | | | | | |
| 2166558 | Maria Angelica Cintron Rosado | Address on file | | | | | | | |
| 1900506 | Maria Antonia Perez Garcia | Address on file | | | | | | | |
| 1050360 | MARIA APONTE DONES | Address on file | | | | | | | |
| 2210562 | Maria Asencion Herger Montes | Address on file | | | | | | | |
| 1729154 | Maria Ayala Agosto | Address on file | | | | | | | |
| 1729154 | Maria Ayala Agosto | Address on file | | | | | | | |
| 2038891 | Maria Azucena Coronedo Baca | Address on file | | | | | | | |
| 1050381 | MARIA B CABOT BONILLA | Address on file | | | | | | | |
| 709980 | MARIA B CABOT BONILLA | Address on file | | | | | | | |
| 1910620 | Maria B Garcia Davila | Address on file | | | | | | | |
| 1590077 | Maria B Garcia Hernandez | Address on file | | | | | | | |
| 1526627 | Maria B Guerra Santiago | Address on file | | | | | | | |
| 1828827 | Maria B Rodriguez Munoz | Address on file | | | | | | | |
| 1872246 | Maria B Rodriguez Munoz | Address on file | | | | | | | |
| 1874238 | MARIA B RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 2058240 | Maria B. Arecho Perez | Address on file | | | | | | | |
| 1803525 | Maria B. Castro Pena | Address on file | | | | | | | |
| 1520707 | MARIA B. GUERRA SANTIAGO | Address on file | | | | | | | |
| 1510738 | Maria Baez Martinez | Address on file | | | | | | | |
| 1916568 | Maria Belen Latimer | Address on file | | | | | | | |
| 1833442 | Maria Benitez Gonzalez | Address on file | | | | | | | |
| 1854118 | Maria Berrios Santiago | Address on file | | | | | | | |
| 1050420 | MARIA BONILLA AMARO | Address on file | | | | | | | |
| 1902134 | MARIA BONILLA GONZALEZ | Address on file | | | | | | | |
| 1712335 | Maria C Aleman Ortiz | Address on file | | | | | | | |
| 1577638 | Maria C Alvarez Fuentes | Address on file | | | | | | | |
| 1050353 | MARIA C ANDRADES SIERRA | Address on file | | | | | | | |
| 1821691 | MARIA C CAMARENO RIVERA | Address on file | | | | | | | |
| 1050489 | MARIA C COTTO TORRES | Address on file | | | | | | | |
| 1050489 | MARIA C COTTO TORRES | Address on file | | | | | | | |
| 1050508 | MARIA C DIAZ PEREZ | Address on file | | | | | | | |
| 1050509 | MARIA C DIAZ VASQUEZ | Address on file | | | | | | | |
| 1658434 | Maria C Hiraldo Figueroa | Address on file | | | | | | | |
| 1905422 | MARIA C LABOY TORRES | Address on file | | | | | | | |
| 1490472 | Maria C Malave Rosa | Address on file | | | | | | | |
| 1475794 | Maria C Nagaglioni Mignucci | Address on file | | | | | | | |
| 1475794 | Maria C Nagaglioni Mignucci | Address on file | | | | | | | |
| 1050630 | MARIA C OTERO NEGRON | Address on file | | | | | | | |
| 1050646 | MARIA C PEREZ RAMIREZ | Address on file | | | | | | | |
| 920549 | MARIA C RIVERA BEAUCHAMP | Address on file | | | | | | | |
| 1452589 | MARIA C RIVERA VELEZ | Address on file | | | | | | | |
| 1651886 | Maria C Rodriguez Mojica | Address on file | | | | | | | |
| 474425 | Maria C Rodriguez Mojica | Address on file | | | | | | | |
| 1747844 | MARIA C RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2007395 | MARIA C RODRIGUEZ VEGA | Address on file | | | | | | | |
| 1654656 | Maria C Santos Garcia | Address on file | | | | | | | |
| 1864989 | MARIA C TORRES DIAZ | Address on file | | | | | | | |
| 1050745 | MARIA C VEGA AGOSTO | Address on file | | | | | | | |
| 1917324 | MARIA C VEGA RODRIGUEZ | Address on file | | | | | | | |
| 1677808 | Maria C. Alvarez Fuentes | Address on file | | | | | | | |
| 1587668 | Maria C. Alvarez Fuentes | Address on file | | | | | | | |
| 2082246 | Maria C. Atwoodo Torres | Address on file | | | | | | | |
| 70363 | MARIA C. CARDONA LUQUE | Address on file | | | | | | | |
| 1787763 | MARIA C. COLON MOYA | Address on file | | | | | | | |
| 1739179 | Maria C. Cruz Ramos | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1701589 | Maria C. Diaz Rivera | Address on file | | | | | | | |
| 2245683 | MARIA C. FIGUEROA TORRES | Address on file | | | | | | | |
| 297310 | MARIA C. FLORES PAGAN | Address on file | | | | | | | |
| 2017757 | Maria C. Gonzalez Perez | Address on file | | | | | | | |
| 1617474 | Maria C. Grundler Candelaro | Address on file | | | | | | | |
| 210591 | MARIA C. GUTIERREZ PEREZ | Address on file | | | | | | | |
| 1964996 | Maria C. Laboy Torres | Address on file | | | | | | | |
| 1854352 | Maria C. Laboy Torres | Address on file | | | | | | | |
| 2196604 | Maria C. Lebron Lebron | Address on file | | | | | | | |
| 1871150 | Maria C. Mangual Vazquez | Address on file | | | | | | | |
| 1770058 | MARIA C. MARTINEZ CORTES | Address on file | | | | | | | |
| 1646779 | Maria C. Miranda Mendez | Address on file | | | | | | | |
| 1863600 | Maria C. Morales Martinez | Address on file | | | | | | | |
| 2053534 | MARIA C. SOLIS MELENDEZ | Address on file | | | | | | | |
| 710136 | MARIA C. TORRADO COLON | Address on file | | | | | | | |
| 1050733 | MARIA C. TORRES MELENDEZ | Address on file | | | | | | | |
| 1637069 | Maria C. Torres Rosario | Address on file | | | | | | | |
| 1710670 | Maria Capps Martinez | Address on file | | | | | | | |
| 1605787 | Maria Caicerrada Delgado | Address on file | | | | | | | |
| 61041 | MARIA CALDERIN GARCIA | Address on file | | | | | | | |
| 1854177 | Maria Calixta Hernandez Torres | Address on file | | | | | | | |
| 1775341 | Maria Carrasquillo Velasquez | Address on file | | | | | | | |
| 297342 | MARIA CARRILLO CASTRO | Address on file | | | | | | | |
| 297343 | MARIA CARRION COTTO | Address on file | | | | | | | |
| 1967644 | Maria Cartagena Del Valle | Address on file | | | | | | | |
| 2008284 | Maria Cartagena Del Valle | Address on file | | | | | | | |
| 1844088 | Maria Cartagena Del Valle | Address on file | | | | | | | |
| 1875034 | MARIA CARTAGENA DEL VALLE | Address on file | | | | | | | |
| 1961297 | Maria Cartagena Del Valle | Address on file | | | | | | | |
| 1983017 | MARIA CARTAGENA DEL VALLE | Address on file | | | | | | | |
| 2045832 | Maria Castijo Mitchell | Address on file | | | | | | | |
| 1557511 | MARIA CENTENO TORRES | Address on file | | | | | | | |
| 2101254 | MARIA CHACON RAMOS | Address on file | | | | | | | |
| 1767419 | Maria Cintron Sanchez | Address on file | | | | | | | |
| 1508246 | MARIA COLON RAMOS | Address on file | | | | | | | |
| 103248 | MARIA CONCEPCION DE JESUS | Address on file | | | | | | | |
| 104524 | MARIA CONTRERAS OCASIO | Address on file | | | | | | | |
| 1611087 | MARIA CORREA BOSQUE | Address on file | | | | | | | |
| 1598147 | MARIA CORREA MARTINEZ | Address on file | | | | | | | |
| 109827 | MARIA CORTIJO MITCHELL | Address on file | | | | | | | |
| 1997244 | Maria Cortijo Mitchell | Address on file | | | | | | | |
| 2073645 | Maria Cortijo Mitchell | Address on file | | | | | | | |
| 1050827 | MARIA CRESCIONI CUEVAS | Address on file | | | | | | | |
| 1690497 | MARIA CRISTINA ANDINO ORTIZ | Address on file | | | | | | | |
| 1892789 | Maria Cristina Collazo Santos | Address on file | | | | | | | |
| 1658052 | Maria Cristina Diaz Guevara | Address on file | | | | | | | |
| 1858302 | Maria Cristina Guzman | Address on file | | | | | | | |
| 1643968 | Maria Cristina Meyer Comas | Address on file | | | | | | | |
| 2178003 | Maria Cristina Ruiz Arroyo | Address on file | | | | | | | |
| 297395 | MARIA CRUZ CRUZ | Address on file | | | | | | | |
| 1972073 | Maria Cruz Gonzalez | Address on file | | | | | | | |
| 1780414 | Maria Cruz Rivera | Address on file | | | | | | | |
| 1050848 | MARIA D ALCANTARA MAGALLANES | Address on file | | | | | | | |
| 1613224 | MARIA D ALVARADO COLLAZO | Address on file | | | | | | | |
| 1509617 | MARIA D ALVARADO TORRES | Address on file | | | | | | | |
| 122185 | MARIA D CUPRILL ARROYO | Address on file | | | | | | | |
| 1050948 | MARIA D DIAZ DIAZ | Address on file | | | | | | | |
| 1464498 | MARIA D FONTANEZ DELGADO | Address on file | | | | | | | |
| 1680391 | MARIA D GONZALEZ LUCIANO | Address on file | | | | | | | |
| 380100 | MARIA D L ORTIZ MALDONADO | Address on file | | | | | | | |
| 2050753 | MARIA D LEBRON SANTIAGO | Address on file | | | | | | | |
| 1051046 | MARIA D MALDONADO PAGAN | Address on file | | | | | | | |
| 1051046 | MARIA D MALDONADO PAGAN | Address on file | | | | | | | |
| 1894268 | MARIA D MIRANDA LUNA | Address on file | | | | | | | |
| 1747535 | Maria D Molina Perez | Address on file | | | | | | | |
| 1771827 | Maria D Molina Perez | Address on file | | | | | | | |
| 1051101 | MARIA D NIEVES SANTIAGO | Address on file | | | | | | | |
| 1652326 | MARIA D OLMO LLANOS | Address on file | | | | | | | |
| 1051108 | MARIA D OQUENDO RIVERA | Address on file | | | | | | | |
| 1578648 | MARIA D ROHENA PEREZ | Address on file | | | | | | | |
| 1458140 | MARIA D ROSA HERNANDEZ | Address on file | | | | | | | |
| 1458613 | MARIA D ROSA HERNANDEZ | Address on file | | | | | | | |
| 920800 | MARIA D ROSARIO DIAZ | Address on file | | | | | | | |
| 1822125 | MARIA D ROSARIO MIRANDA | Address on file | | | | | | | |
| 1617792 | Maria D Santiago Andujar | Address on file | | | | | | | |
| 822981 | MARIA D Santiago Melendez | Address on file | | | | | | | |
| 1550185 | Maria D Serrano Avila | Address on file | | | | | | | |
| 1051327 | MARIA D VILLEGAS FIGUEROA | Address on file | | | | | | | |
| 1701063 | Maria D. Collazo Arroyo | Address on file | | | | | | | |
| 1624956 | Maria D. De Leon Rivera | Address on file | | | | | | | |
| 1607044 | Maria D. Delgado Santiago | Address on file | | | | | | | |
| 137569 | Maria D. Diaz Diaz | Address on file | | | | | | | |
| 1626745 | Maria D. Diaz Pagan | Address on file | | | | | | | |
| 1971136 | Maria D. Ferrer Mena | Address on file | | | | | | | |
| 1836988 | MARIA D. FONSECA SANTIAGO | Address on file | | | | | | | |
| 710315 | Maria D. Fontanez Delgado | Address on file | | | | | | | |
| 710335 | Maria D. Fontanez Delgado | Address on file | | | | | | | |
| 1713246 | Maria D. Gonzalez Pizarro | Address on file | | | | | | | |
| 1051003 | MARIA D. GUZMAN ESCALERA | Address on file | | | | | | | |
| 1788061 | Maria D. Marte Peralta | Address on file | | | | | | | |
| 1518480 | Maria D. Matos Lopez | Address on file | | | | | | | |
| 1776948 | Maria D. Molina Pérez | Address on file | | | | | | | |
| 1760881 | Maria D. Muñero Muñero | Address on file | | | | | | | |
| 1574056 | Maria D. Pérez Bonilla | Address on file | | | | | | | |
| 1051141 | MARIA D. PEREZ DAVILA | Address on file | | | | | | | |
| 1731560 | Maria D. Rodriguez Munoz | Address on file | | | | | | | |
| 1833380 | MARIA D. RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1857314 | Maria D. Rosa Maysonet | Address on file | | | | | | | |
| 1732331 | Maria D. Rosa Villafane | Address on file | | | | | | | |
| 1051248 | MARIA D. SALAS BELLAFLORES | Address on file | | | | | | | |
| 1722501 | MARIA D. SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 2048271 | MARIA D. TRUJILLO DE BLANKEMAN | Address on file | | | | | | | |
| 1633094 | Maria D. Vasquez Massa | Address on file | | | | | | | |
| 1850253 | Maria D. Vega Garcia | Address on file | | | | | | | |
| 2090896 | Maria D. Vega Garcia | Address on file | | | | | | | |
| 1863338 | Maria D. Vega Garcia | Address on file | | | | | | | |
| 1531585 | Maria D. Vega Garcia | Address on file | | | | | | | |
| 2119653 | Maria Davila Flores | Address on file | | | | | | | |
| 2153835 | Maria de Angeles Gutierrez Colon | Address on file | | | | | | | |
| 126450 | Maria de Armas Figueroa | Address on file | | | | | | | |
| 1597930 | MARIA DE F FLORES ROSELLO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753859 | Maria de F. Miranda Rodriguez | Address on file | | | | | | | |
| 710459 | MARIA DE F. RIVERA NEGRON | Address on file | | | | | | | |
| 1589198 | MARIA DE FATIMA RIVERA FEBRES | Address on file | | | | | | | |
| 1736763 | Maria De J Garcia Gonzalez | Address on file | | | | | | | |
| 126746 | Maria De Jesus Baez | Address on file | | | | | | | |
| 1604026 | Maria De Jesus Medina | Address on file | | | | | | | |
| 106428 | MARIA DE J CORDERO RESTO | Address on file | | | | | | | |
| 1519778 | Maria de L Cruz/Arroyo | Address on file | | | | | | | |
| 1769452 | Maria De L Diaz Gonzalez | Address on file | | | | | | | |
| 1498282 | MARIA DE L FIGUEROA PRIETO | Address on file | | | | | | | |
| 1174195 | MARIA DE L IRENE MIRANDA | Address on file | | | | | | | |
| 1496707 | MARIA DE L MARRERO CONCEPCION | Address on file | | | | | | | |
| 1496707 | MARIA DE L MARREO CONCEPCION | Address on file | | | | | | | |
| 382269 | MARIA DE L ORTIZ FONTANEZ | Address on file | | | | | | | |
| 383437 | MARIA DE L ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 878861 | MARIA DE L ORTIZ VARGAS | Address on file | | | | | | | |
| 710508 | Maria De L Pizarro Garcia | Address on file | | | | | | | |
| 419652 | MARIA DE L QUIROS | Address on file | | | | | | | |
| 1753661 | Maria De L Rivera Novedo | Address on file | | | | | | | |
| 452871 | Maria De L Rivera Perez | Address on file | | | | | | | |
| 1740840 | Maria De L Torres Gonzalez | Address on file | | | | | | | |
| 1582560 | Maria de L Velez Escobales | Address on file | | | | | | | |
| 1745838 | Maria De L. Colon Colon | Address on file | | | | | | | |
| 1765148 | Maria De L. Colon Colon | Address on file | | | | | | | |
| 2060192 | Maria de L. Davila Tapia | Address on file | | | | | | | |
| 1894415 | MARIA DE L. FAX MELENDEZ | Address on file | | | | | | | |
| 161618 | MARIA DE L. FAX MELENDEZ | Address on file | | | | | | | |
| 847230 | MARIA DE L. MALDONADO PAGAN | Address on file | | | | | | | |
| 853461 | MARIA DE L. MALDONADO PAGAN | Address on file | | | | | | | |
| 853461 | MARIA DE L. MALDONADO PAGAN | Address on file | | | | | | | |
| 847230 | MARIA DE L. MALDONADO PAGAN | Address on file | | | | | | | |
| 2015726 | Maria De L. Marquez Rodriguez | Address on file | | | | | | | |
| 1705506 | Maria de L. Martinez Miranda | Address on file | | | | | | | |
| 2095528 | Maria de L. Martinez Rosa | Address on file | | | | | | | |
| 1735726 | MARIA DE L. MERCED LOPEZ | Address on file | | | | | | | |
| 1914311 | Maria De L. Ortiz Quinones | Address on file | | | | | | | |
| 854301 | MARIA DE L. RAMIREZ ATANACIO | Address on file | | | | | | | |
| 1732122 | Maria de L. Reyes Echevarria | Address on file | | | | | | | |
| 1732122 | Maria de L. Reyes Echevarria | Address on file | | | | | | | |
| 2135235 | Maria de L. Reyes Matanzo | Address on file | | | | | | | |
| 1504267 | Maria de L. Rivera Allende | Address on file | | | | | | | |
| 452972 | MARIA DE L. RIVERA PEREZ | Address on file | | | | | | | |
| 1710633 | Maria De L. Rivera Rodriguez | Address on file | | | | | | | |
| 1904875 | Maria de L. Sala Ramirez | Address on file | | | | | | | |
| 1679001 | Maria de L. Sierra Gonzalez | Address on file | | | | | | | |
| 1752600 | Maria de L. Torres Gonzalez | Address on file | | | | | | | |
| 2133817 | Maria De L. Torres Velez | Address on file | | | | | | | |
| 1609460 | Maria de L. Velez Castro | Address on file | | | | | | | |
| 1737898 | MARIA DE LA CRUZ ROMERO MARTINEZ | Address on file | | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | Address on file | | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | Address on file | | | | | | | |
| 1425263 | Maria De Lo A. Fuentes Rivera | Address on file | | | | | | | |
| 1425569 | MARIA DE LO A. NEGRON FLORES | Address on file | | | | | | | |
| 18437 | MARIA DE LOS A ALVARADO ZAMBRANA | Address on file | | | | | | | |
| 1051389 | MARIA DE LOS A BERRIOS RIVERA | Address on file | | | | | | | |
| 1661829 | Maria De Los A Cardona Jimenez | Address on file | | | | | | | |
| 710572 | Maria De Los A Carmen Cancer | Address on file | | | | | | | |
| 709661 | MARIA DE LOS A CINTRON | Address on file | | | | | | | |
| 297624 | MARIA DE LOS A COLON CORTIJO | Address on file | | | | | | | |
| 1913625 | Maria De Los A Diaz Pagan | Address on file | | | | | | | |
| 145022 | MARIA DE LOS A DUCOS TORRES | Address on file | | | | | | | |
| 1855421 | MARIA DE LOS A LOPEZ | Address on file | | | | | | | |
| 315489 | MARIA DE LOS A MATOS ARROYO | Address on file | | | | | | | |
| 2156004 | Maria de los A Mejias Natal | Address on file | | | | | | | |
| 297660 | MARIA DE LOS A MUNOZ PEREZ | Address on file | | | | | | | |
| 710554 | MARIA DE LOS A NAZARIO MIRANDA | Address on file | | | | | | | |
| 2002544 | MARIA DE LOS A NIEVES GARCIA | Address on file | | | | | | | |
| 377675 | MARIA DE LOS A ORTIZ COLON | Address on file | | | | | | | |
| 1051453 | MARIA DE LOS A PEREZ RAMOS | Address on file | | | | | | | |
| 1712329 | Maria de los A Quinones Viual | Address on file | | | | | | | |
| 2098468 | Maria de los A Renta Rodriguez | Address on file | | | | | | | |
| 1922292 | Maria de los A Renta Rodriguez | Address on file | | | | | | | |
| 1548739 | MARIA DE LOS A RIVERA CHAPARRO | Address on file | | | | | | | |
| 1051047 | MARIA DE LOS A ROBLES ACEVEDO | Address on file | | | | | | | |
| 464233 | MARIA DE LOS A ROBLES PEREZ | Address on file | | | | | | | |
| 1467238 | MARIA DE LOS A RODRIGUEZ TOLEDO | Address on file | | | | | | | |
| 1051467 | MARIA DE LOS A RODRIGUEZ TOLEDO | Address on file | | | | | | | |
| 2065898 | MARIA DE LOS A SANTOS LOPEZ | Address on file | | | | | | | |
| 1575993 | MARIA DE LOS A SOLTREN GONZALES | Address on file | | | | | | | |
| 710715 | MARIA DE LOS A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2060712 | MARIA DE LOS A. ALVES RUIZ | Address on file | | | | | | | |
| 37194 | MARIA DE LOS A. ATECA | Address on file | | | | | | | |
| 37194 | MARIA DE LOS A. ATECA | Address on file | | | | | | | |
| 1868779 | Maria de los A. Ayala Vazquez | Address on file | | | | | | | |
| 1844868 | Maria de los A. Ayala Vazquez | Address on file | | | | | | | |
| 2087346 | Maria de los A. Battistini Campos | Address on file | | | | | | | |
| 2081244 | Maria de los A. Bermudez Martinez | Address on file | | | | | | | |
| 1695796 | Maria De Los A. Cardona Jimenez | Address on file | | | | | | | |
| 1742032 | Maria de los A. Cintron Rios | Address on file | | | | | | | |
| 1804012 | Maria de los A. Colom Baez | Address on file | | | | | | | |
| 1700610 | Maria de los A. Correa Corcino | Address on file | | | | | | | |
| 1689606 | Maria de los A. Garcia Cotto | Address on file | | | | | | | |
| 2086809 | Maria de los A. Gomez Zayas | Address on file | | | | | | | |
| 1792778 | MARIA DE LOS A. GUZMAN OLIVO | Address on file | | | | | | | |
| 1572842 | Maria de los A. Juarbe Rivera | Address on file | | | | | | | |
| 1664381 | Maria de Los A. Losano Torres | Address on file | | | | | | | |
| 1787376 | Maria de los A. Losano Torres | Address on file | | | | | | | |
| 1941074 | Maria De Los A. Matos Vega | Address on file | | | | | | | |
| 1584781 | MARIA DE LOS A. MEDINA DIAZ | Address on file | | | | | | | |
| 1962424 | Maria De los A. Menay Ruiz | Address on file | | | | | | | |
| 1954678 | Maria de los A. Menay Ruiz | Address on file | | | | | | | |
| 325221 | MARIA DE LOS A. MENAY RUIZ | Address on file | | | | | | | |
| 1903431 | Maria de Los A. Menay Ruiz | Address on file | | | | | | | |
| 1998622 | Maria de los A. Menay Ruiz | Address on file | | | | | | | |
| 1855899 | MARIA DE LOS A. MENAY RUIZ | Address on file | | | | | | | |
| 1959083 | Maria de los A. Menay Ruiz | Address on file | | | | | | | |
| 1941687 | Maria de los A. Menay Ruiz | Address on file | | | | | | | |
| 1627957 | Maria de los A. Montalvo Lafontaine | Address on file | | | | | | | |
| 1906916 | Maria de los A. Munoz Melendez | Address on file | | | | | | | |
| 1961304 | Maria de los A. Munoz Melendez | Address on file | | | | | | | |
| 1491611 | Maria de los A. Negrón Flores | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750474 | Maria de los A. Nevares Oliveras | Address on file | | | | | | | |
| 1882684 | MARIA DE LOS A. ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 1960586 | Maria de los A. Ortiz Santiago | Address on file | | | | | | | |
| 1782729 | MARIA DE LOS A. PADILLA COSME | Address on file | | | | | | | |
| 407229 | MARIA DE LOS A. PEREZ RUIZ | Address on file | | | | | | | |
| 1801507 | MARIA DE LOS A. RENTA RODRIGUEZ | Address on file | | | | | | | |
| 1826020 | Maria De Los A. Rivera | Address on file | | | | | | | |
| 1814709 | Maria De Los A. Rodriguez Hernandez | Address on file | | | | | | | |
| 1803544 | Maria de los A. Roman Ortiz | Address on file | | | | | | | |
| 2016379 | Maria de los A. Rosario Negron | Address on file | | | | | | | |
| 1968980 | Maria de los A. Rosario Negron | Address on file | | | | | | | |
| 1810089 | MARIA DE LOS A. SANTOS ORTIZ | Address on file | | | | | | | |
| 1627568 | Maria De Los A. Sierra Sanchez | Address on file | | | | | | | |
| 2075781 | Maria de los A. Torres Gonzalez | Address on file | | | | | | | |
| 1603994 | Maria de los A. Torres Irizarry | Address on file | | | | | | | |
| 1848662 | Maria De los A. Torres Melendez | Address on file | | | | | | | |
| 1896897 | MARIA DE LOS A. TORRES MERCADO | Address on file | | | | | | | |
| 1937393 | Maria de los A. Torres Mercado | Address on file | | | | | | | |
| 1871294 | Maria de los A. Torres Mercado | Urb. Ext. Punto Oro | #720 Calle La Pinta | | | | | | |
| 1722116 | Maria de los A. Torres Mercado | Address on file | | | | Ponce | PR | 00728 | |
| 1362216 | Maria de los A. Vargas Oliveras | Address on file | | | | | | | |
| 2205010 | Maria De Los A. Vega Rivera | Address on file | | | | | | | |
| 297724 | MARIA DE LOS ANGELES AVILES NEGRON | Address on file | | | | | | | |
| 1824209 | MARIA DE LOS ANGELES BARTOLOMEI RODRIGUEZ | Address on file | | | | | | | |
| 2052683 | Maria de los Angeles Benitez Benitez | Address on file | | | | | | | |
| 2020167 | Maria de los Angeles Carrion Roman | Address on file | | | | | | | |
| 1653378 | Maria de los Angeles Caraballo Mattos | Address on file | | | | | | | |
| 2123755 | MARIA DE LOS ANGELES CASANOVA MARTINEZ | Address on file | | | | | | | |
| 2078555 | Maria de los Angeles Colon Tirado | Address on file | | | | | | | |
| 1937192 | Maria de los Angeles Garcia Arzuaga | Address on file | | | | | | | |
| 2124695 | Maria de los Angeles Gonzalez Santiago | Address on file | | | | | | | |
| 1815403 | Maria de Los Angeles Hernandez Ramos | Address on file | | | | | | | |
| 2196487 | Maria de los Angeles Martinez Rivera | Address on file | | | | | | | |
| 2057480 | Maria de los Angeles Martinez Rivera | Address on file | | | | | | | |
| 2047830 | Maria De Los Angeles Meray Ruiz | Address on file | | | | | | | |
| 1946393 | Maria de los Angeles Merced Martinez | 654 Pabellon de Brasil | Urb. Pabellones | | | Toa Baja | PR | 00949-2273 | |
| 1717558 | Maria de los Angeles Morales Cintron | Address on file | | | | | | | |
| 1603952 | MARIA DE LOS ANGELES PEREZ GONZALEZ | Address on file | | | | | | | |
| 1720034 | MARIA DE LOS ANGELES PEREZ GONZALEZ | Address on file | | | | | | | |
| 1782970 | Maria de los Angeles Prospero Andino | Address on file | | | | | | | |
| 2157919 | Maria de los Angeles Ramos Irizarry | Address on file | | | | | | | |
| 922621 | MARIA DE LOS ANGELES RAMOS MENDEZ | Address on file | | | | | | | |
| 2208048 | Maria de los Angeles Rivera Melendez | Address on file | | | | | | | |
| 2234558 | Maria de los Angeles Rivera Melendez | Address on file | | | | | | | |
| 2042987 | Maria de los Angeles Rivera Ramirez | Address on file | | | | | | | |
| 1797013 | Maria de los Angeles Rodriguez Cruz | Address on file | | | | | | | |
| 1764479 | Maria de Los Angeles Rodriguez Cruz | Address on file | | | | | | | |
| 1675016 | Maria de los Angeles Rodriguez Cruz | Address on file | | | | | | | |
| 1648174 | Maria de los Angeles Rodriguez Martinez | Address on file | | | | | | | |
| 1805513 | Maria de los Angeles Rogriguez Cruz | Address on file | | | | | | | |
| 2143143 | Maria De Los Angeles Rosario Gomez | Address on file | | | | | | | |
| 1974732 | Maria de los Angeles Sanchez Nieves | Address on file | | | | | | | |
| 1834415 | Maria de los Angeles Santiago Cabrera | Address on file | | | | | | | |
| 2052089 | Maria de los Angeles Santiago Cabrera | Address on file | | | | | | | |
| 1645703 | MARIA DE LOS ANGELES SERRANO CANALES | Address on file | | | | | | | |
| 1483413 | Maria De Los Angeles Vazquez Caruzo | Address on file | | | | | | | |
| 1881871 | MARIA DE LOS ANGELES VEGA RIVERA | Address on file | | | | | | | |
| 1581039 | Maria de los Angels Flores Fuentes | Address on file | | | | | | | |
| 1468020 | Maria de los Figueroa Carrero | Address on file | | | | | | | |
| 1669792 | Maria de los Milagros Dominguez Torres | Address on file | | | | | | | |
| 1944680 | MARIA DE LOS RIVERA PEREZ | Address on file | | | | | | | |
| 1044680 | MARIA DE LOS RIVERA PEREZ | Address on file | | | | | | | |
| 508057 | MARIA DE LOS SANCHEZ DE LEON | Address on file | | | | | | | |
| 522067 | MARIA DE LOS SANTIAGO TORRES | Address on file | | | | | | | |
| 1873497 | MARIA DE LOURDES ALVELO PANTOJAS | Address on file | | | | | | | |
| 1556305 | MARIA DE LOURDES CRUZ CABRERA | Address on file | | | | | | | |
| 1651733 | Maria de Lourdes Cruz Rivera | Address on file | | | | | | | |
| 1674338 | Maria De Lourdes Cruz Rivera | Address on file | | | | | | | |
| 1909471 | Maria de Lourdes Cruz Rivera | Address on file | | | | | | | |
| 1603795 | Maria de Lourdes Feliciano Mojica | Address on file | | | | | | | |
| 1817389 | Maria de Lourdes Fernandez Fernandez | Address on file | | | | | | | |
| 835008 | Maria De Lourdes Fonseca Benitez | Address on file | | | | | | | |
| 1811308 | Maria de Lourdes Garcia Correa | Address on file | | | | | | | |
| 1976763 | Maria de Lourdes Gutierrez Aponte | Address on file | | | | | | | |
| 2181095 | Maria De Lourdes Leo Garcia | Address on file | | | | | | | |
| 1841484 | Maria de Lourdes Loza De Coro | Address on file | | | | | | | |
| 2012504 | Maria De Lourdes Martinez Hernandez | Address on file | | | | | | | |
| 2063971 | Maria de Lourdes Martinez Hernandez | Address on file | | | | | | | |
| 2118066 | MARIA DE LOURDES MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 1870982 | Maria de Lourdes Medina Garcia | Address on file | | | | | | | |
| 1632140 | Maria de Lourdes Melendez Rivera | Address on file | | | | | | | |
| 1807001 | Maria De Lourdes Miranda Ortiz | Address on file | | | | | | | |
| 1781094 | Maria De Lourdes Reyes Rodriguez | Address on file | | | | | | | |
| 710806 | MARIA DE LOURDES RIVERA PEREZ | Address on file | | | | | | | |
| 2026508 | Maria De Lourdes Ruiz | Address on file | | | | | | | |
| 1900348 | Maria de Lourdes Sandana Ortiz | Address on file | | | | | | | |
| 1643617 | Maria de Lourdes Sanchez de Jesus | Address on file | | | | | | | |
| 2013372 | Maria de Lourdes Santiago Suazo | Address on file | | | | | | | |
| 1804109 | Maria de Lourdes Torres Rivera | Address on file | | | | | | | |
| 1784944 | Maria De Lourdes Torres Rodriguez | Address on file | | | | | | | |
| 1992012 | Maria De Lourdes Torres Rodriguez | Address on file | | | | | | | |
| 1817370 | Maria de Lourdes Torres Suarez | Address on file | | | | | | | |
| 1856308 | Maria De Lourdes Vera Arnaud | Address on file | | | | | | | |
| 1051516 | MARIA DEL A RIVERA SANTIAGO | Address on file | | | | | | | |
| 777880 | MARIA DEL ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 14362 | MARIA DEL C ALICEA DE CRUZ | Address on file | | | | | | | |
| 1781715 | Maria Del C Ayala Vargas | Address on file | | | | | | | |
| 2066027 | Maria Del C Bermudez Rios de Imbert | Address on file | | | | | | | |
| 54980 | MARIA DEL C BONILLA OCASIO | Address on file | | | | | | | |
| 106180 | Maria Del C Cordero Maldonado | Address on file | | | | | | | |
| 106180 | Maria Del C Cordero Maldonado | Address on file | | | | | | | |
| 847254 | MARIA DEL C COTTO TORRES | Address on file | | | | | | | |
| 2018367 | Maria Del C Delvalle Hernandez | Address on file | | | | | | | |
| 847256 | MARIA DEL C DIAZ VAZQUEZ | Address on file | | | | | | | |
| 1775903 | Maria Del C Feliciano Torres | Address on file | | | | | | | |
| 919963 | MARIA DEL C FIGUEROA MALDONADO | Address on file | | | | | | | |
| 2091997 | Maria Del C Gomes Escriaino | Address on file | | | | | | | |
| 1708528 | MARIA DEL C GOMEZ MARTINEZ | Address on file | | | | | | | |
| 202913 | MARIA DEL C GONZALEZ RAMOS | Address on file | | | | | | | |
| 847264 | Maria Del C Martinez Reyes | Address on file | | | | | | | |
| 1769916 | MARIA DEL C MARTINEZ RIVERA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1507758 | Maria del C Merced Alamo | Address on file | | | | | | | |
| 1884768 | Maria del C Montanez Rivera | Address on file | | | | | | | |
| 1452700 | MARIA DEL C NIEVES CORTES | Address on file | | | | | | | |
| 1630613 | MARIA DEL C ORTIZ TORAL | Address on file | | | | | | | |
| 1942198 | Maria Del C Pardo Pabon | Address on file | | | | | | | |
| 1886976 | MARIA DEL C PEREZ JIMENEZ | Address on file | | | | | | | |
| 1491570 | MARIA DEL C RIVERA | Address on file | | | | | | | |
| 1050661 | MARIA DEL C RIVERA BAEZ | Address on file | | | | | | | |
| 1729384 | Maria del C Rivera López | Address on file | | | | | | | |
| 1729384 | Maria del C Rivera López | Address on file | | | | | | | |
| 2086369 | Maria del C Rivera Ramirez | Address on file | | | | | | | |
| 1653306 | Maria Del C Rivera Ramirez | Address on file | | | | | | | |
| 856666 | MARIA DEL C RIVERA VELEZ | Address on file | | | | | | | |
| 1452736 | MARIA DEL C RIVERA VELEZ | Address on file | | | | | | | |
| 1508645 | MARIA DEL C ROBLES RIVERA | Address on file | | | | | | | |
| 297981 | MARIA DEL C RODRIGUEZ WALKER | Address on file | | | | | | | |
| 1729840 | Maria Del C Roman Figueroa | Address on file | | | | | | | |
| 2002648 | Maria del C Santiago Santiago | Address on file | | | | | | | |
| 2056085 | MARIA DEL C VINALES | Address on file | | | | | | | |
| 2104487 | Maria del C. Acosta Medina | Address on file | | | | | | | |
| 2219134 | Maria del C. Alvarez Santos | Address on file | | | | | | | |
| 2212100 | Maria del C. Alvarez Santos | Address on file | | | | | | | |
| 1733625 | MARIA DEL C. ARROYO ORTIZ | Address on file | | | | | | | |
| 1051530 | Maria Del C. Beltran Quiles | PO Box 6701 | | | | Sant Sebastian | PR | 00685 | |
| 2217232 | Maria del C. Bernaord Garcia | Address on file | | | | | | | |
| 1504298 | Maria del C. Centeno Trinidad | Address on file | | | | | | | |
| 1654890 | MARIA DEL C. CHEVEREZ OTERO | Address on file | | | | | | | |
| 1597144 | Maria Del C. Colon Ortiz | Address on file | | | | | | | |
| 2043716 | MARIA DEL C. COLON RIVERA | Address on file | | | | | | | |
| 2207087 | Maria del C. Cordovez Cabassa | Address on file | | | | | | | |
| 110784 | MARIA DEL C. COTTO BLASE | Address on file | | | | | | | |
| 1847171 | Maria del C. Cruz Matos | Address on file | | | | | | | |
| 2009440 | Maria Del C. De Jesus Ortiz | Address on file | | | | | | | |
| 133014 | Maria del C. Delgado Hernandez | Address on file | | | | | | | |
| 836443 | Maria del C. Delgado Martinez | Address on file | | | | | | | |
| 1902431 | Maria del C. Feliciano Acevedo | Address on file | | | | | | | |
| 710811 | Maria Del C. Figueroa Lopez | Address on file | | | | | | | |
| 185165 | MARIA DEL C. GARCIA FORTES | Address on file | | | | | | | |
| 1751417 | Maria del C. Henriquez Armodovar | Address on file | | | | | | | |
| 2057468 | Maria del C. Hernandes Perez | 253 Sector Santa Clara | | | | Cidra | PR | 00739 | |
| 261057 | MARIA DEL C. LAGUER FRANCO | Address on file | | | | | | | |
| 1652784 | Maria del C. Lopes Rivera | HC 4 Box 8078 Sumidero | | | | Aguas Buenas | PR | 00703 | |
| 2105470 | Maria del C. Marrero Matos | Address on file | | | | | | | |
| 1589783 | Maria del C. Marrero Matos | Address on file | | | | | | | |
| 1570922 | Maria del C. Martinez Dedos | Address on file | | | | | | | |
| 1615950 | Maria del C. Martínez Rodrígues | Address on file | | | | | | | |
| 1858791 | Maria del C. Martinez Rodriguez | Address on file | | | | | | | |
| 1562247 | Maria Del C. Melendez Delgado | Address on file | | | | | | | |
| 2067461 | Maria del C. Merced Martin | Address on file | | | | | | | |
| 2001997 | Maria del C. Moyett del Valle | Address on file | | | | | | | |
| 1990565 | Maria Del C. Negron de Jesus | Address on file | | | | | | | |
| 1549412 | Maria del C. Nieves Garcia | Address on file | | | | | | | |
| 1865921 | Maria Del C. Orta Velez | Address on file | | | | | | | |
| 395230 | MARIA DEL C. PARDO RAMOS | Address on file | | | | | | | |
| 1774878 | Maria del C. Pastrana Pastrana | Address on file | | | | | | | |
| 1646893 | Maria del C. Perez Jimenes | Address on file | | | | | | | |
| 1802843 | Maria Del C. Quintana Roman | Address on file | | | | | | | |
| 2204646 | MARIA DEL C. RAMOS RIVERA | Address on file | | | | | | | |
| 1916420 | Maria Del C. Rivera Mejas | Address on file | | | | | | | |
| 1658528 | Maria del C. Rivera Ramirez | Address on file | | | | | | | |
| 2074496 | Maria del C. Rivera Torres | Address on file | | | | | | | |
| 461699 | MARIA DEL C. RIVERA VELEZ | Address on file | | | | | | | |
| 1704443 | Maria del C. Rodriguez Guzman | Address on file | | | | | | | |
| 1576275 | Maria Del C. Rojas Cruz | Address on file | | | | | | | |
| 1816971 | Maria del C. Rosa Correa | Address on file | | | | | | | |
| 1649869 | Maria Del C. Torres Soto | Address on file | | | | | | | |
| 1600272 | MARIA DEL C. ZAYAS LOPEZ | Address on file | | | | | | | |
| 1749957 | Maria del Carme Crespo Salcedo | Address on file | | | | | | | |
| 2205014 | Maria Del Carmen Alvarez Santos | Address on file | | | | | | | |
| 2233535 | Maria del Carmen Arroyo Maldonado | Address on file | | | | | | | |
| 1705887 | Maria del Carmen Benitez Rosado | Address on file | | | | | | | |
| 1543236 | Maria del Carmen Berrios Rivera | Address on file | | | | | | | |
| 1932009 | Maria del Carmen Berrios Rodriguez | Address on file | | | | | | | |
| 2053662 | Maria del Carmen Berrios Rodriguez | Address on file | | | | | | | |
| 2057747 | Maria del Carmen Berrios Rodriguez | Address on file | | | | | | | |
| 2078976 | Maria del Carmen Berrios Rodriguez | Address on file | | | | | | | |
| 1208709 | MARIA DEL CARMEN CRUZ HERNANDEZ | Address on file | | | | | | | |
| 1817394 | Maria del Carmen Cruz Matos | Address on file | | | | | | | |
| 1572865 | MARIA DEL CARMEN DAVILA RIVERA | Address on file | | | | | | | |
| 1716540 | Maria del Carmen Del Valle Hernandez | Address on file | | | | | | | |
| 142007 | MARIA DEL CARMEN DIAZ VAZQUEZ | Address on file | | | | | | | |
| 1850620 | Maria del Carmen Garcia Sanches | Address on file | | | | | | | |
| 2090301 | Maria del Carmen Garcia Tirado | Address on file | | | | | | | |
| 1558047 | Maria del Carmen Gonzalez Vazquez | Address on file | | | | | | | |
| 1558047 | Maria del Carmen Gonzalez Vazquez | Address on file | | | | | | | |
| 1050516 | MARIA DEL CARMEN JIMENEZ BATISTA | Address on file | | | | | | | |
| 1736023 | Maria del Carmen Lozada Ayala | Address on file | | | | | | | |
| 1559261 | Maria del Carmen Malave Bracero | Address on file | | | | | | | |
| 711127 | Maria Del Carmen Morales Lopez | Address on file | | | | | | | |
| 1609860 | Maria Del Carmen Nieves Mendez | Address on file | | | | | | | |
| 1508562 | Maria del Carmen Ocasio Davila | Address on file | | | | | | | |
| 1629576 | Maria Del Carmen Orcovo Martinez | Address on file | | | | | | | |
| 1642001 | Maria del Carmen Ortiz Carrasquillo | Address on file | | | | | | | |
| 1570667 | Maria Del Carmen Ortiz Velez | Address on file | | | | | | | |
| 1634284 | Maria del Carmen Pacheco Navarro | Address on file | | | | | | | |
| 1050632 | MARIA DEL CARMEN PACHECO VALENTIN | Address on file | | | | | | | |
| 1831369 | Maria Del Carmen Padro Santiago | Address on file | | | | | | | |
| 1847027 | Maria del Carmen Padro Santiago | Address on file | | | | | | | |
| 1757775 | Maria del Carmen Perez Maldonado | Address on file | | | | | | | |
| 1051150 | MARIA DEL CARMEN PICHARDO VAZQUEZ | Address on file | | | | | | | |
| 298028 | MARIA DEL CARMEN RIVERA ALMODOVAR | Address on file | | | | | | | |
| 1650206 | MARIA DEL CARMEN RIVERA GONZALEZ | Address on file | | | | | | | |
| 1483647 | Maria del Carmen Rivera Santos | Address on file | | | | | | | |
| 2060711 | Maria Del Carmen Rivera Torres | Address on file | | | | | | | |
| 1108646 | Maria del Carmen Robles Rivera | Address on file | | | | | | | |
| 1941763 | Maria Del Carmen Roche Garcia | Address on file | | | | | | | |
| 711150 | MARIA DEL CARMEN RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1483126 | MARIA DEL CARMEN RODRIGUEZ VEGA | Address on file | | | | | | | |
| 2207687 | Maria del Carmen Rosado Mosler | Address on file | | | | | | | |
| 1095807 | Maria del Carmen Sanchez Gonzalez | Address on file | | | | | | | |
| 1637733 | Maria Del Carmen Struble Sotomayor | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1746440 | Maria del Carmen Velez Candelaria | Address on file | | | | | | | |
| 921018 | MARIA DEL CORDERO MALDONADO | Address on file | | | | | | | |
| 921018 | MARIA DEL CORDERO MALDONADO | Address on file | | | | | | | |
| 1974710 | Maria del Jes A. Ortiz Sanchez | Address on file | | | | | | | |
| 1051702 | MARIA DEL MAR COLON COLON | Address on file | | | | | | | |
| 1885140 | Maria del Mar Manero Munoz | Address on file | | | | | | | |
| 1596943 | Maria Del Mar Morales | Address on file | | | | | | | |
| 1641166 | Maria del Mar Morales Encarnacion | Address on file | | | | | | | |
| 1783751 | Maria del Mar Morales Encarnacion | Address on file | | | | | | | |
| 1581945 | Maria del P Castro Alameda | Address on file | | | | | | | |
| 1726900 | MARIA DEL P FUENTES MORALES | Address on file | | | | | | | |
| 1645391 | Maria del Pilar Couto Lugo | Address on file | | | | | | | |
| 1587719 | Maria del Pilar Couto Lugo | Address on file | | | | | | | |
| 1727279 | Maria del Pilar Rosado Rodriguez | Address on file | | | | | | | |
| 1901499 | Maria Del Pilar Gonzalez | Address on file | | | | | | | |
| 1726790 | Maria del Pilar Rosado Rodriguez | Address on file | | | | | | | |
| 1963467 | MARIA DEL PILAR SANTIAGO GABRIEL | Address on file | | | | | | | |
| 1680854 | Maria del Pilar Santiago Vega | Address on file | | | | | | | |
| 2136245 | Maria Del Pilar Torres Rivera | Address on file | | | | | | | |
| 325703 | Maria Del R Mendez Estrada | P O Box 142654 | | | | Arecibo | PR | 00614 | |
| 1596445 | Maria Del R Santiago Fernandez | Address on file | | | | | | | |
| 1893773 | Maria Del R. De Jesus Vega | Address on file | | | | | | | |
| 2030431 | Maria Del R. De Jesus Vega | Address on file | | | | | | | |
| 1874974 | Maria del R. De Jesus Vega | Address on file | | | | | | | |
| 2089183 | Maria del R. De Jesus Vega | Address on file | | | | | | | |
| 1971139 | Maria Del R. Leleron Ruiz | Address on file | | | | | | | |
| 1807483 | Maria del R. Rey Gonzalez | Address on file | | | | | | | |
| 1760281 | MARIA DEL REYES RODRIGUEZ | Address on file | | | | | | | |
| 1571441 | MARIA DEL RIO | Address on file | | | | | | | |
| 1767440 | MARIA DEL RIVERA MONTESINO | Address on file | | | | | | | |
| 1044530 | MARIA DEL ROSARIO DIAZ | Address on file | | | | | | | |
| 1669769 | Maria del Rosario Melendez Fox | Address on file | | | | | | | |
| 2155556 | Maria del Rosario Morales Collazo | Address on file | | | | | | | |
| 1746498 | MARIA DEL ROSARIO OLIVERA RIVERA | Address on file | | | | | | | |
| 1862505 | Maria del Rosario Olivera Rivera | Address on file | | | | | | | |
| 1580783 | Maria Del Rosario Rivera Natal | Address on file | | | | | | | |
| 1992070 | Maria del Rosario Rodriguez Andino | Address on file | | | | | | | |
| 1849796 | Maria del S. Aponte Martinez | Address on file | | | | | | | |
| 1869137 | MARIA DEL S. APONTE MARTINEZ | Address on file | | | | | | | |
| 1652700 | MARIA DELGADO FONSECA | Address on file | | | | | | | |
| 1977777 | Maria Delia Alvarado Martinez | Address on file | | | | | | | |
| 1959405 | Maria Delia Alvarado Martinez | Address on file | | | | | | | |
| 1965663 | Maria Delia Alvarado Martinez | Address on file | | | | | | | |
| 1051756 | Maria Diaz Acevedo | Address on file | | | | | | | |
| 1051756 | Maria Diaz Acevedo | Address on file | | | | | | | |
| 1051764 | Maria Diaz Rosario | Address on file | | | | | | | |
| 2147065 | Maria Digna Antonette Torres | Address on file | | | | | | | |
| 1667784 | Maria Dolores Bajos Diaz | Address on file | | | | | | | |
| 95064 | MARIA DOLORES COLLAZO ROSADO | Address on file | | | | | | | |
| 2001316 | Maria Dolores Perez Montano | Address on file | | | | | | | |
| 1955351 | Maria Dolores Perez Montano | Address on file | | | | | | | |
| 1920145 | Maria Dolores Rivera Roque | Address on file | | | | | | | |
| 2234494 | Maria Dolores Santiago Melendez | Address on file | | | | | | | |
| 711808 | MARIA DONES RODRIGUEZ | Address on file | | | | | | | |
| 711321 | MARIA E ALVARADO ROURA | Address on file | | | | | | | |
| 711321 | MARIA E ALVARADO ROURA | Address on file | | | | | | | |
| 1543405 | MARIA E AMARAL-TORRES | Address on file | | | | | | | |
| 1543405 | MARIA E AMARAL-TORRES | Address on file | | | | | | | |
| 1815935 | MARIA E ANTONETTY CARTAGENA | Address on file | | | | | | | |
| 1987791 | MARIA E APONTE APONTE | Address on file | | | | | | | |
| 921086 | MARIA E ASIA REYES | Address on file | | | | | | | |
| 1700160 | MARIA E BARRETO RODRIGUEZ | Address on file | | | | | | | |
| 1659434 | Maria E Calderon Navarro | C/12 #113 | Mediana alta Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1740157 | Maria E Camacho | Address on file | | | | | | | |
| 1812975 | Maria E Camareno Marquez | Address on file | | | | | | | |
| 1672605 | MARIA E CANDELARIO GONZALEZ | Address on file | | | | | | | |
| 76900 | MARIA E CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 1960724 | Maria E Castro Cruz | Address on file | | | | | | | |
| 1661625 | MARIA E CONCEPCION BAEZ | Address on file | | | | | | | |
| 201287S | Maria E De la Rosa Perez | Address on file | | | | | | | |
| 1865506 | Maria E Deynes Soto | Address on file | | | | | | | |
| 1109049 | MARIA E E ESMURIA JESUS | Address on file | | | | | | | |
| 1985483 | Maria E Ferrer | Address on file | | | | | | | |
| 1529792 | Maria E Figueroa Correa | Address on file | | | | | | | |
| 298231 | MARIA E GERENA MARCANO | Address on file | | | | | | | |
| 1904123 | Maria E Gonzalez Gomar | Address on file | | | | | | | |
| 1572091 | MARIA E GUZMAN MEDINA | Address on file | | | | | | | |
| 2087887 | Maria E Hernandez Rivera | Address on file | | | | | | | |
| 2119052 | Maria E Irizarry Cruz | Address on file | | | | | | | |
| 1877031 | MARIA E MANZANO RIVERA | Address on file | | | | | | | |
| 1867303 | Maria E Martinez Acevedo | Address on file | | | | | | | |
| 1986876 | Maria E Martinez Alvarez | Address on file | | | | | | | |
| 323990 | MARIA E MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1920549 | MARIA E MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 327306 | MARIA E MENDOZA MALDONADO | Address on file | | | | | | | |
| 1626752 | Maria E Molina Caba | Address on file | | | | | | | |
| 853729 | MARIA E MONSERRATE GARCIA | Address on file | | | | | | | |
| 853729 | MARIA E MONSERRATE GARCIA | Address on file | | | | | | | |
| 1683161 | Maria E Ortiz Rodriguez | Address on file | | | | | | | |
| 1666481 | MARIA E PABON TIRADO | Address on file | | | | | | | |
| 389730 | MARIA E OTIZ FALCON | Address on file | | | | | | | |
| 1696217 | MARIA E PANTOJA BRUNO | Address on file | | | | | | | |
| 1867167 | Maria E Quijano Garcia | Address on file | | | | | | | |
| 1723680 | Maria E Quijano Garcia | Address on file | | | | | | | |
| 2085823 | Maria E Ramos Perez | Address on file | | | | | | | |
| 1962584 | MARIA E RAMOS SANAMRIA | Address on file | | | | | | | |
| 1052130 | MARIA E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1967444 | Maria E Rodriguez Archilla | Address on file | | | | | | | |
| 1052109 | MARIA E RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 468793 | MARIA E RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1585522 | Maria E Rodriguez Gastambide | Address on file | | | | | | | |
| 1585522 | Maria E Rodriguez Gastambide | Address on file | | | | | | | |
| 1052157 | MARIA E RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 1052161 | MARIA E ROMAN LOZADA | Address on file | | | | | | | |
| 1052161 | MARIA E ROMAN LOZADA | Address on file | | | | | | | |
| 497816 | MARIA E ROSARIO RAMOS | Address on file | | | | | | | |
| 820831 | Maria E Rosario Rodriguez | Address on file | | | | | | | |
| 1052179 | MARIA E ROSAS HORTA | Address on file | | | | | | | |
| 1871080 | Maria E Saavedra Romero | Address on file | | | | | | | |
| 1791501 | Maria E Santiago Gonzalez | Address on file | | | | | | | |
| 1052202 | MARIA E SOLER MENDEZ | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1052207 | MARIA E SOTO RIVERA | Address on file | | | | | | | |
| 1938637 | Maria E Soto Sabaltve | Address on file | | | | | | | |
| 1526496 | Maria E Vazquez Alvarez | Address on file | | | | | | | |
| 1052232 | MARIA E VAZQUEZ FLORES | Address on file | | | | | | | |
| 711684 | MARIA E VELEZ MORALES | Address on file | | | | | | | |
| 2208013 | Maria E. Acevedo Colón | Address on file | | | | | | | |
| 1557002 | Maria E. Aponte Ramos | Address on file | | | | | | | |
| 1445504 | Maria E. Aponte Rivera | Address on file | | | | | | | |
| 1591559 | Maria E. Aponte Rivera | Address on file | | | | | | | |
| 1606557 | MARIA E. ARROYO CARABALLO | Address on file | | | | | | | |
| 1584242 | MARIA E. AVILES FREYTES | Address on file | | | | | | | |
| 47825 | MARIA E. BENIQUEZ RIVERA | Address on file | | | | | | | |
| 1716620 | Maria E. Boria Delgado | Address on file | | | | | | | |
| 1726567 | Maria E. Cabassa Casas | Address on file | | | | | | | |
| 1581841 | Maria E. Carrillo Guzman | Address on file | | | | | | | |
| 92677 | MARIA E. CLAUDIO GARCIA | Address on file | | | | | | | |
| 94421 | MARIA E. COLLAZO FEBUS | Address on file | | | | | | | |
| 1596173 | Maria E. Concepcion Baez | Address on file | | | | | | | |
| 1528392 | MARIA E. CORDERO TORRES | Address on file | | | | | | | |
| 110767 | Maria E. Cotto Aviles | Address on file | | | | | | | |
| 113665 | MARIA E. CRUZ BARROSO | CALLE SALUSTIANO REMIGIOS #27 | | | | TOA BAJA | PR | 00949 | |
| 1842703 | Maria E. Cruzado Cintron | Address on file | | | | | | | |
| 1682644 | Maria E. Curbelo Rodriguez | Address on file | | | | | | | |
| 1614628 | Maria E. Delgado Ortiz | Address on file | | | | | | | |
| 1900334 | Maria E. Fernandez Gomes | Address on file | | | | | | | |
| 1815697 | MARIA E. FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 199313 | Maria E. Gonzalez Gonzalez | Address on file | | | | | | | |
| 1712921 | Maria E. Gonzalez Gonzalez | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | |
| 1715661 | Maria E. Gonzalez Gonzalez | Address on file | | | | | | | |
| 1908176 | Maria E. Hernandez Estrada | Address on file | | | | | | | |
| 1755010 | MARIA E. LOPEZ AVILA | Address on file | | | | | | | |
| 1875728 | Maria E. Lopez Avila | Address on file | | | | | | | |
| 1861762 | Maria E. Lopez Avila | Address on file | | | | | | | |
| 2011469 | Maria E. Lopez Sanchez | Address on file | | | | | | | |
| 295152 | Maria E. Manzano Rivera | Address on file | | | | | | | |
| 1940715 | Maria E. Martinez | Address on file | | | | | | | |
| 1853138 | Maria E. Melendez Patroja | Address on file | | | | | | | |
| 1884456 | MARIA E. MERCADO FLORES | Address on file | | | | | | | |
| 1894922 | MARIA E. MOLINA VAZQUEZ | Address on file | | | | | | | |
| 1999437 | Maria E. Molina Vazquez | Address on file | | | | | | | |
| 1860924 | MARIA E. OCASIO SERRANO | Address on file | | | | | | | |
| 371691 | MARIA E. OLIVERA RODRIGUEZ | Address on file | | | | | | | |
| 371691 | MARIA E. OLIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2168074 | Maria E. Ortiz | Address on file | | | | | | | |
| 2067653 | MARIA E. ORTIZ BURGOS | Address on file | | | | | | | |
| 1747246 | Maria E. Ortiz Crespo | Address on file | | | | | | | |
| 2072933 | MARIA E. ORTIZ GONZALEZ | Address on file | | | | | | | |
| 1690489 | MARIA E. ORTIZ HERNANDEZ | URB PASEO SOLIMAR 558 CALLE ESMERALDA | | | | JUANA DIAZ | PR | 00795 | |
| 2060090 | Maria E. Ortiz Merced | Address on file | | | | | | | |
| 1755414 | Maria E. Osorio Nieves | Address on file | | | | | | | |
| 1684503 | MARIA E. OTERO PEREZ | Address on file | | | | | | | |
| 1677904 | Maria E. Pabón Tirado | Address on file | | | | | | | |
| 1782176 | Maria E. Padro Laureano | Address on file | | | | | | | |
| 2113136 | Maria E. Pizarro Sanchez | Address on file | | | | | | | |
| 1775666 | Maria E. Quijano Garcia | Address on file | | | | | | | |
| 2069454 | Maria E. Ramos | Address on file | | | | | | | |
| 42702 | Maria E. Ramos Noa | Address on file | | | | | | | |
| 1559456 | Maria E. Ramos Ortiz | Address on file | | | | | | | |
| 1349132 | Maria E. Rivera Vazques | Address on file | | | | | | | |
| 1900420 | Maria E. Rivera Vinyet | Address on file | | | | | | | |
| 2075596 | Maria E. Rodriguez | Address on file | | | | | | | |
| 1963116 | Maria E. Rodriguez Archilla | Address on file | | | | | | | |
| 711607 | MARIA E. RODRIGUEZ GUAUBE | Address on file | | | | | | | |
| 1519820 | Maria E. Rodriguez Jimenez | Address on file | | | | | | | |
| 2094100 | Maria E. Rodriguez Maldonado | Address on file | | | | | | | |
| 1845671 | Maria E. Rodriguez Ortiz | Address on file | | | | | | | |
| 1873951 | Maria E. Rodriguez Ortiz | Address on file | | | | | | | |
| 2106133 | Maria E. Rodriguez Ortiz | Address on file | | | | | | | |
| 1604931 | Maria E. Rodriguez Torres | Address on file | | | | | | | |
| 1604931 | Maria E. Rodriguez Torres | Address on file | | | | | | | |
| 1719726 | Maria E. Ruiz Roldan | Address on file | | | | | | | |
| 1719726 | Maria E. Ruiz Roldan | Address on file | | | | | | | |
| 1052192 | MARIA E. SANTIAGO CINTRON | Address on file | | | | | | | |
| 1650556 | MARIA E. SANTIAGO TORRES | Address on file | | | | | | | |
| 2034947 | Maria E. Serrano Rivera | Address on file | | | | | | | |
| 2232006 | Maria E. Torres Colon | Address on file | | | | | | | |
| 1953212 | Maria E. Torres Ortiz | Address on file | | | | | | | |
| 1965959 | Maria E. Torres Rodriguez | Address on file | | | | | | | |
| 2103184 | Maria E. Torres Santiago | Address on file | | | | | | | |
| 2049236 | Maria E. Velasquez | Address on file | | | | | | | |
| 1589412 | Maria E. Velez Candelrio | Address on file | | | | | | | |
| 1900108 | Maria E. Vieta Rivera | Address on file | | | | | | | |
| 1619020 | Maria E. Villanueva Torres | Address on file | | | | | | | |
| 1719363 | MARIA ELENA ACEVEDO ALTORO | Address on file | | | | | | | |
| 2144959 | Maria Elena Aviles Padilla | Address on file | | | | | | | |
| 1899419 | Maria Elena Claudio Garcia | Address on file | | | | | | | |
| 1545216 | Maria Elena Colon De Jesus | Address on file | | | | | | | |
| 2101193 | Maria Elena Crespo Hernandez | Address on file | | | | | | | |
| 2141827 | Maria Elena Crespo Hernandez | Address on file | | | | | | | |
| 1650793 | Maria Elena Gonzalez Bergantes | Address on file | | | | | | | |
| 1757048 | Maria Elena Gonzalez Bergantes | Address on file | | | | | | | |
| 1665040 | MARIA ELENA PANTOJA BRUNO | Address on file | | | | | | | |
| 1583664 | Maria Elena Reis Diaz | Address on file | | | | | | | |
| 2167323 | Maria Elena Rodriguez | Address on file | | | | | | | |
| 1891797 | Maria Elena Rodriguez Arroyo | Address on file | | | | | | | |
| 2013403 | Maria Elena Rodriguez Arroyo | Address on file | | | | | | | |
| 2011698 | Maria Elena Salas Gonzalez | Address on file | | | | | | | |
| 2117004 | Maria Elena Vazquez Rivera | Address on file | | | | | | | |
| 2060256 | Maria Elisa Quinones Mercado | Address on file | | | | | | | |
| 1767498 | Maria Elsa Ortiz Burgos | Address on file | | | | | | | |
| 2153486 | Maria Elsa Ramos Ramos | Address on file | | | | | | | |
| 1925000 | Maria Emilia Piloti Astou | Address on file | | | | | | | |
| 1586644 | Maria Enid Cabrera Perez | Address on file | | | | | | | |
| 1978003 | Maria Enid Cruz Santana | Address on file | | | | | | | |
| 1898457 | Maria Enid Torres Rodriguez | Address on file | | | | | | | |
| 1599159 | MARIA ENID VALLEJO GORDIAN | Address on file | | | | | | | |
| 156504 | MARIA ESCOBAR BARRETO | Address on file | | | | | | | |
| 1821140 | Maria Esther Barreiro Diaz | Address on file | | | | | | | |
| 2039500 | Maria Esther Barreiro Diaz | Address on file | | | | | | | |
| 1741848 | Maria Esther Cruz Collazo | Address on file | | | | | | | |
| 1052255 | MARIA ESTHER CRUZ FIGUEROA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2085707 | Maria Esther De Jesus Ortiz | Address on file | | | | | | | |
| 298487 | Maria Esther Fuentes Vazquez | Address on file | | | | | | | |
| 1467529 | Maria Esther Mendez Diaz | Address on file | | | | | | | |
| 711742 | MARIA ESTHER MIESES | Address on file | | | | | | | |
| 1806792 | Maria Esther Ortiz Montijo | Address on file | | | | | | | |
| 1112602 | MARIA ESTHER RIVERA RIVERA | Address on file | | | | | | | |
| 1958094 | Maria Esther Rodriguez Pagan | Address on file | | | | | | | |
| 2158357 | Maria Esther Rodriguez Sanchez | Address on file | | | | | | | |
| 1758837 | Maria Estrella Vincenty | Address on file | | | | | | | |
| 1982426 | Maria Eugenia Flores Perez | Address on file | | | | | | | |
| 1529582 | Maria Eugenia Ruiz Cox | Address on file | | | | | | | |
| 1604648 | Maria F Berrios Rodriguez | Address on file | | | | | | | |
| 1582679 | MARIA F MARQUEZ FERNANDEZ | Address on file | | | | | | | |
| 2120105 | Maria F Padro Vicencillo | Address on file | | | | | | | |
| 2124528 | Maria F. Gonzalez Perez | Address on file | | | | | | | |
| 2124493 | Maria F. Gonzalez Perez | Address on file | | | | | | | |
| 2010812 | Maria F. Toledo Crespo | Address on file | | | | | | | |
| 2139648 | Maria Felicita Negron Guzman | Address on file | | | | | | | |
| 1109550 | MARIA FIGUEROA TORRES | Address on file | | | | | | | |
| 1861874 | MARIA FLORES TORRES | Address on file | | | | | | | |
| 1862851 | Maria G Acevedo Cortes | Address on file | | | | | | | |
| 1585787 | MARIA G BURGOS OCASIO | Address on file | | | | | | | |
| 1640837 | MARIA G JIMENEZ DIAZ | Address on file | | | | | | | |
| 1885853 | Maria G Lebes Rivera | Address on file | | | | | | | |
| 401769 | MARIA G PEREZ DIAZ | Address on file | | | | | | | |
| 401769 | MARIA G PEREZ DIAZ | Address on file | | | | | | | |
| 1793802 | Maria G Rodriguez Inostroza | Address on file | | | | | | | |
| 1996450 | Maria G. Marcial Roman | Address on file | | | | | | | |
| 1813767 | Maria Galarza Davila | Address on file | | | | | | | |
| 1503111 | Maria Galvan Machado | Address on file | | | | | | | |
| 711865 | MARIA GOMEZ TORRES | Address on file | | | | | | | |
| 1052362 | Maria Gonsalez Burgos | Address on file | | | | | | | |
| 1495788 | Maria Gonzalez Figueroa | Address on file | | | | | | | |
| 1877976 | MARIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1842772 | Maria Gunita Espinosa Cruz | Address on file | | | | | | | |
| 2025485 | Maria H Flores Rios | Address on file | | | | | | | |
| 711913 | MARIA H TORRES PEREZ | Address on file | | | | | | | |
| 1605977 | Maria H. David Pedrogo | Address on file | | | | | | | |
| 2137116 | Maria H. Molina Martinez | Address on file | | | | | | | |
| 1601610 | Maria H. Romero Pizarro | Address on file | | | | | | | |
| 1437241 | MARIA H. TORRES PEREZ | Address on file | | | | | | | |
| 1792551 | Maria Hernandez Melendez | Address on file | | | | | | | |
| 1626863 | Maria I Aviles Ocasio | Address on file | | | | | | | |
| 1459548 | Maria I Bourbon Morales | Address on file | | | | | | | |
| 1657639 | Maria I Cancel Rodriguez | Address on file | | | | | | | |
| 1052446 | MARIA I CASSIDY NEGRON | Address on file | | | | | | | |
| 2079837 | MARIA I CHARBONNIER DELGADO | Address on file | | | | | | | |
| 1052450 | Maria I Cintron Rodriguez | Address on file | | | | | | | |
| 1555313 | Maria I Cosme Cosme | Address on file | | | | | | | |
| 136988 | MARIA I DIAZ CORDERO | Address on file | | | | | | | |
| 1854431 | MARIA I DIAZ MORALES | Address on file | | | | | | | |
| 1052486 | MARIA I DIAZ PACHECO | Address on file | | | | | | | |
| 1603249 | Maria I Fernandez Pizarro | Address on file | | | | | | | |
| 1052505 | MARIA I GONZALEZ AYALA | Address on file | | | | | | | |
| 1895918 | MARIA I LAGO SABATER | Address on file | | | | | | | |
| 1503118 | Maria I Lopez Gonzalez | Address on file | | | | | | | |
| 1585595 | Maria I Lopez Maldonado | Address on file | | | | | | | |
| 2231649 | Maria I Loyola Rivera | Address on file | | | | | | | |
| 2204017 | Maria I Melendez Luna | Address on file | | | | | | | |
| 298840 | MARIA I MORALES ALVAREZ | Address on file | | | | | | | |
| 1733507 | Maria I Ortiz Ramos | Address on file | | | | | | | |
| 1733507 | Maria I Ortiz Ramos | Address on file | | | | | | | |
| 1729153 | Maria I Ortiz Soto | Plaza de Torrimar II | 120 Ave. Los Filtros Apartamento | Suite 7110 | | Bayamon | PR | 00959-8880 | |
| 1537789 | Maria I Ortiz Soto | Address on file | | | | | | | |
| 1355922 | MARIA I ORTIZ TORRES | Address on file | | | | | | | |
| 712063 | MARIA I PEREZ MARTINEZ | Address on file | | | | | | | |
| 1515989 | Maria I Quinones Alvarado | Address on file | | | | | | | |
| 426008 | MARIA I RAMOS DIAZ | Address on file | | | | | | | |
| 1649362 | Maria I Rios Diaz | Address on file | | | | | | | |
| 1052641 | MARIA I RIVAS ESPINOZA | Address on file | | | | | | | |
| 1052668 | MARIA I RODRIGUEZ COTTO | Address on file | | | | | | | |
| 1552842 | Maria I Rosado Vasquez | Address on file | | | | | | | |
| 1534066 | MARIA I RUIZ SANCHEZ | Address on file | | | | | | | |
| 1974049 | Maria I Salcedo Rivera | Address on file | | | | | | | |
| 1875783 | MARIA I SANCHEZ MELENDEZ | Address on file | | | | | | | |
| 1874885 | MARIA I SARRIA SEVILLA | Address on file | | | | | | | |
| 532169 | MARIA I SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 1052707 | MARIA I SOLER FIGUEROA | Address on file | | | | | | | |
| 1782428 | MARIA I VALLE VELEZ | Address on file | | | | | | | |
| 1947473 | Maria I. Alicea Beltran | Address on file | | | | | | | |
| 19734 | MARIA I. ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 1869451 | Maria I. Bocachica Colon | Address on file | | | | | | | |
| 2006012 | Maria I. Bourbon Morales | Address on file | | | | | | | |
| 2085800 | Maria I. Bourbon Morales | Address on file | | | | | | | |
| 1874557 | MARIA I. CLAUDIO LOPEZ | Address on file | | | | | | | |
| 711962 | MARIA I. COLON CINTRON | Address on file | | | | | | | |
| 2011980 | Maria I. Colon Falcon | Address on file | | | | | | | |
| 1689971 | Maria I. Colon Olivares | Address on file | | | | | | | |
| 1632601 | Maria I. Colon Rodriguez | Address on file | | | | | | | |
| 1759190 | Maria I. Colon Vazquez | Address on file | | | | | | | |
| 1052468 | MARIA I. COSME COSME | Address on file | | | | | | | |
| 116990 | MARIA I. CRUZ MELENDEZ | Address on file | | | | | | | |
| 2089232 | Maria I. Cruz Ortiz | Address on file | | | | | | | |
| 1676896 | Maria I. Cruz Rivera | Address on file | | | | | | | |
| 1609441 | Maria I. Del Valle Veguilla | Address on file | | | | | | | |
| 2018629 | Maria I. Diaz Cintron | Address on file | | | | | | | |
| 852907 | Maria I. Feicha Morire | Address on file | | | | | | | |
| 1629161 | Maria I. Galarza Davila | Address on file | | | | | | | |
| 1052520 | Maria I. Hernandez Robles | Address on file | | | | | | | |
| 1754351 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 1815649 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 1861433 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 1791324 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 1988920 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 2088417 | MARIA I. MALDONADO BELTRAN | Address on file | | | | | | | |
| 2012222 | MARIA I. MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 1951784 | Maria I. Melendez Luna | Address on file | | | | | | | |
| 2027961 | Maria I. Mendez Cortes | Address on file | | | | | | | |
| 1052572 | MARIA I. MIRANDA GALINDEZ | Address on file | | | | | | | |
| 1803096 | Maria I. Monserrate Navarro | Address on file | | | | | | | |
| 1776244 | Maria I. Mulero Fernandez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1629972 | Maria I. Munoz Sarria | Address on file | | | | | | | |
| 1713298 | Maria I. Ortiz Rivera | Address on file | | | | | | | |
| 1836649 | Maria I. Ortiz Ruiz | Address on file | | | | | | | |
| 1972581 | Maria I. Pacheco Vasquez | Address on file | | | | | | | |
| 1787820 | Maria I. Pedroza Rosa | Address on file | | | | | | | |
| 2024411 | Maria I. Perez Martinez | Address on file | | | | | | | |
| 2001571 | Maria I. Perez Martinez | Address on file | | | | | | | |
| 1518864 | Maria I. Ramos Carbot | Address on file | | | | | | | |
| 1727186 | Maria I. Reyes Polanco | Address on file | | | | | | | |
| 1052638 | MARIA I. RIOS LOPEZ | Address on file | | | | | | | |
| 1894253 | Maria I. Rivera Berrios | Address on file | | | | | | | |
| 1961843 | Maria I. Rivera Colon | Address on file | | | | | | | |
| 1801918 | Maria I. Rivera Garcia | HC 1 Box 4248 | | | | Naguabo | PR | 00718-9766 | |
| 2014162 | Maria I. Rivera Rivera | Address on file | | | | | | | |
| 1551601 | MARIA I. RIVERA RIVERA | Address on file | | | | | | | |
| 1656150 | Maria I. Rodriguez Rivera | Villa Rica | G 30 Calle 27 Barahona | | | Moreno | PR | 00687 | |
| 2078270 | MARIA I. ROSA | Address on file | | | | | | | |
| 1582098 | Maria I. Rosado Pelon | Address on file | | | | | | | |
| 1668900 | Maria I. Zayas Ortiz | Address on file | | | | | | | |
| 1052748 | MARIA ICRESPO LORENZO | Address on file | | | | | | | |
| 1647534 | Maria Ileana Juarez Ramirez | Address on file | | | | | | | |
| 1974937 | Maria Ines Lopez Rodriguez | Address on file | | | | | | | |
| 1753506 | Maria Ines Mangual Rosario | Address on file | | | | | | | |
| 1762678 | MARIA INES VELEZ IRIZARRY | Address on file | | | | | | | |
| 1603353 | Maria Irene Sanchez- Rivera | Address on file | | | | | | | |
| 2153644 | Maria Iris Carrillo Torres | Address on file | | | | | | | |
| 2153352 | Maria Iris Carrillo Torres | Address on file | | | | | | | |
| 2022085 | MARIA IRIS GONZALEZ MALDONADO | Address on file | | | | | | | |
| 2218155 | Maria Isabel Blanco Bernard | Address on file | | | | | | | |
| 2210018 | Maria Isabel Blanco Bernard | Address on file | | | | | | | |
| 59300 | MARIA ISABEL BURGOS CASTRO | Address on file | | | | | | | |
| 1689427 | Maria Isabel Diaz Reyes | Address on file | | | | | | | |
| 2009508 | Maria Isabel Fonseca Torres | Address on file | | | | | | | |
| 2232102 | Maria Isabel Fonseca Torres | Address on file | | | | | | | |
| 1857878 | Maria Isabel Lastra Gonzalez | Address on file | | | | | | | |
| 2236693 | Maria Isabel Montañez Gutierrez | Address on file | | | | | | | |
| 1835250 | Maria Isabel Pena Agosto | Address on file | | | | | | | |
| 2207988 | Maria Isabel Robles Rodriguez | Address on file | | | | | | | |
| 2348032 | Maria Isabel Rodriguez Valentin | Address on file | | | | | | | |
| 2100703 | Maria Isabel Roman Alvarado | Address on file | | | | | | | |
| 2106170 | Maria Isabel Roman Alvarado | Address on file | | | | | | | |
| 2134399 | Maria Isabel Sanchez Corrêe | Address on file | | | | | | | |
| 1834386 | MARIA ISABEL SILVA ORTIZ | Address on file | | | | | | | |
| 1801110 | Maria Isabel Torres Rosario | Address on file | | | | | | | |
| 1702915 | MARIA ISABEL VAZQUEZ MOJICA | Address on file | | | | | | | |
| 1625078 | Maria Isabel Vazquez Santiago | Address on file | | | | | | | |
| 2002632 | Maria Isabel Velazquez | Address on file | | | | | | | |
| 1656980 | Maria Isidra Alicea Hernandez | Address on file | | | | | | | |
| 1647715 | Maria Ivette Santiago Martinez | Address on file | | | | | | | |
| 1761379 | Maria J Arroyo Carrion | Address on file | | | | | | | |
| 1548140 | Maria J Francis Ayala | Address on file | | | | | | | |
| 1545325 | Maria J Lopez Manso | Address on file | | | | | | | |
| 1543006 | Maria J Lugo Santiago | Address on file | | | | | | | |
| 1052815 | MARIA J MATIAS NAVEDO | Address on file | | | | | | | |
| 1676210 | Maria J Mora Rodriguez | Address on file | | | | | | | |
| 1717576 | MARIA J NIEVES GARCIA | Address on file | | | | | | | |
| 1669427 | Maria J Nieves Garcia | Address on file | | | | | | | |
| 1750069 | Maria J Pedrosa Flores | Address on file | | | | | | | |
| 1052842 | MARIA J RIVERA DIAZ | Address on file | | | | | | | |
| 1529496 | Maria J Rivera Lopez | Address on file | | | | | | | |
| 2345357 | Maria J Vega Cruz | Address on file | | | | | | | |
| 1604798 | Maria J. Alicea Rodriguez | Address on file | | | | | | | |
| 1992881 | Maria J. Berrios Padilla | Address on file | | | | | | | |
| 1697641 | Maria J. Cardona Pérez | Address on file | | | | | | | |
| 1738171 | Maria J. Cruz Ocasio | Address on file | | | | | | | |
| 2301760 | Maria J. Diaz Felix | Address on file | | | | | | | |
| 1511401 | Maria J. Heredia Esteban | Address on file | | | | | | | |
| 1538226 | Maria J. Irizarry Medina | Address on file | | | | | | | |
| 1538226 | Maria J. Irizarry Medina | Address on file | | | | | | | |
| 1110264 | MARIA J. IZQUIERDO BRAND | Address on file | | | | | | | |
| 274426 | MARIA J. LOPEZ ORTIZ | Address on file | | | | | | | |
| 2254534 | Maria J. Martinez Osorio | Address on file | | | | | | | |
| 2108262 | Maria J. Matias Marrero | Address on file | | | | | | | |
| 1810533 | Maria J. Navarro Andino | Address on file | | | | | | | |
| 1900684 | Maria J. Negron Santiago | Address on file | | | | | | | |
| 359056 | MARIA J. NEGRON SANTIAGO | Address on file | | | | | | | |
| 1950856 | Maria J. Negron Santiago | Address on file | | | | | | | |
| 1567471 | MARIA J. OCASIO BETANCOURT | Address on file | | | | | | | |
| 2084498 | Maria J. Perez Santiago | Address on file | | | | | | | |
| 2049690 | Maria J. Rodriguez Osorio | Address on file | | | | | | | |
| 2058434 | MARIA J. ROIAS CUEVAS | Address on file | | | | | | | |
| 2039566 | Maria J. Roman Torres | PO BOX 1587 | | | | Arecibo | PR | 00613 | |
| 2165787 | Maria J. Santana Brito | Address on file | | | | | | | |
| 1727474 | Maria J. Santana Maldonado | Address on file | | | | | | | |
| 524409 | MARIA J. SANTOS RAMOS | Address on file | | | | | | | |
| 1820609 | Maria Jimenez Delgado | Address on file | | | | | | | |
| 1511099 | Maria Jimenez Maldonado | Address on file | | | | | | | |
| 1765213 | Maria Jimenez Marquez | Address on file | | | | | | | |
| 1527343 | Maria Jordan Mir | Address on file | | | | | | | |
| 1110371 | MARIA JORDAN OLIVER | Address on file | | | | | | | |
| 1975594 | Maria Josefa Fernandez Carrasquillo | Address on file | | | | | | | |
| 1589873 | Maria Julia Lara Fontanez | Address on file | | | | | | | |
| 2101013 | Maria Julia Nazario Burgos | Address on file | | | | | | | |
| 2067334 | Maria Julia Santiago Ramos | Address on file | | | | | | | |
| 2113185 | Maria Julia Santiago Ramos | Address on file | | | | | | | |
| 2079534 | Maria Julia Santiago Ramos | Address on file | | | | | | | |
| 1962616 | Maria Julia Santiago Ramos | Address on file | | | | | | | |
| 1890280 | MARIA L ALDARONDO ACEVEDO | Address on file | | | | | | | |
| 1674144 | MARIA L ALDARONDO ACEVEDO | Address on file | | | | | | | |
| 1765528 | MARIA L ARCAY GARCIA | Address on file | | | | | | | |
| 1052929 | MARIA L CANCEL QUIÑONES | Address on file | | | | | | | |
| 1676671 | MARIA L CASIANO JUSINO | Address on file | | | | | | | |
| 1628120 | Maria L Chévuvioch Garcia | Address on file | | | | | | | |
| 1052938 | Maria L Chevalier Valdes | Address on file | | | | | | | |
| 1513464 | Maria L Cotto Colon | Address on file | | | | | | | |
| 1496297 | MARIA L DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 150102 | MARIA L EGUIA VERA | Address on file | | | | | | | |
| 1410902 | MARIA L EGUIA VERA | Address on file | | | | | | | |
| 1631639 | Maria L Eguia Vera | Address on file | | | | | | | |
| 1890242 | MARIA L ESCRIBANO MALDONADO | Address on file | | | | | | | |
| 1052998 | MARIA L FUSTER ZALDUONDO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1053003 | MARIA L GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 1053003 | MARIA L GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 795992 | MARIA L HAZEL MARIN | Address on file | | | | | | | |
| 1808493 | Maria L Hernandez Malave | Address on file | | | | | | | |
| 219078 | MARIA L HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 1879321 | MARIA L LUGO OLIVERA | Address on file | | | | | | | |
| 302070 | MARIA L MARIN RODRIGUEZ | Address on file | | | | | | | |
| 1961335 | Maria L Massol Santana | Address on file | | | | | | | |
| 1822293 | MARIA L MASSOL SANTANA | Address on file | | | | | | | |
| 1822309 | MARIA L MASSOL SANTANA | Address on file | | | | | | | |
| 1638501 | Maria L Montanez | Address on file | | | | | | | |
| 1854354 | Maria L Pagan Fortis | Calle D-Drogo cond windsor tower #410 apt. 813 | | | | San Juan | PR | 00921 | |
| 712467 | MARIA L PEREZ MAYSONET | Address on file | | | | | | | |
| 1483086 | MARIA L PEREZ OTERO | Address on file | | | | | | | |
| 1483291 | Maria L Perez Otero | Address on file | | | | | | | |
| 1505277 | Maria L Reyes Rodriguez | Address on file | | | | | | | |
| 1727150 | MARIA L RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1787822 | Maria L Rivera Rodriguez | Address on file | | | | | | | |
| 1730075 | Maria L Robles Melendez | Address on file | | | | | | | |
| 471835 | Maria L Rodriguez Hernandez | Address on file | | | | | | | |
| 1053183 | MARIA L ROUBERT GONZALEZ | Address on file | | | | | | | |
| 1053207 | MARIA L TOLENTINO MORALES | Address on file | | | | | | | |
| 1879684 | MARIA L TORRES LABOY | Address on file | | | | | | | |
| 1648276 | MARIA L TORRES LABOY | Address on file | | | | | | | |
| 1910353 | MARIA L TORRES RIVERA | Address on file | | | | | | | |
| 1592644 | MARIA L VIDAL PACHECO | Address on file | | | | | | | |
| 1669541 | Maria L Villalobos Rivera | Address on file | | | | | | | |
| 2036928 | Maria L. Banchs Sole | Address on file | | | | | | | |
| 1571564 | Maria L. Batista Vega | Address on file | | | | | | | |
| 1773606 | MARIA L. CARTAGENA COLON | Address on file | | | | | | | |
| 2104884 | Maria L. Castro Merced | Address on file | | | | | | | |
| 1784998 | Maria L. Castro Pagan | Address on file | | | | | | | |
| 2012744 | Maria L. Cintron Chevere | HC-75 Buzon 1268 Cedro Adajo | | | | Naranjito | PR | 00719 | |
| 1595481 | Maria L. Cintron Jurado | Address on file | | | | | | | |
| 1685882 | Maria L. Cintron Jurado | Address on file | | | | | | | |
| 1920921 | Maria L. Colazo Santiago | Address on file | | | | | | | |
| 1543043 | Maria L. Correa De Jesus | Address on file | | | | | | | |
| 2076152 | Maria L. Cruz Arbelo | Address on file | | | | | | | |
| 1721077 | Maria L. Cruz Ramos | Address on file | | | | | | | |
| 137901 | MARIA L. DIAZ FLORES | Address on file | | | | | | | |
| 1594802 | MARIA L. EGUIA VERA | Address on file | | | | | | | |
| 1530061 | Maria L. Escanes Torres | Address on file | | | | | | | |
| 2109152 | Maria L. Franceschi Escobar | Address on file | | | | | | | |
| 2071454 | Maria L. Guzman Alicea | Address on file | | | | | | | |
| 712400 | MARIA L. HERNANDEZ BERRIOS | Address on file | | | | | | | |
| 1961267 | Maria L. Hernandez Malave | Address on file | | | | | | | |
| 1997866 | Maria L. Isales Rivera | Address on file | | | | | | | |
| 1507655 | MARIA L. JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 1676665 | Maria L. Lopez Martinez | Address on file | | | | | | | |
| 1945641 | Maria L. Marquez Sanchez | Address on file | | | | | | | |
| 2008516 | Maria L. Martinez Bramuelas | Address on file | | | | | | | |
| 2013001 | Maria L. Martinez Bramuelas | Address on file | | | | | | | |
| 1959707 | Maria L. Massol Santana | Address on file | | | | | | | |
| 1807668 | Maria L. Mereis Iglesias | Address on file | | | | | | | |
| 1488246 | Maria L. Medina Rivera | Address on file | | | | | | | |
| 328539 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2007638 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2066039 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2076157 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2067881 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2204902 | Maria L. Merced Santos | Address on file | | | | | | | |
| 2130358 | Maria L. Merced Santos | Address on file | | | | | | | |
| 2191570 | Maria L. Montalvo Colazo | Address on file | | | | | | | |
| 2024134 | Maria L. Moreu Munoz | Address on file | | | | | | | |
| 1761422 | Maria L. Ortiz Hernandez | Address on file | | | | | | | |
| 1641025 | MARIA L. ORTIZ MATIAS | Address on file | | | | | | | |
| 385956 | Maria L. Osorio Blondet | Address on file | | | | | | | |
| 2209348 | Maria L. Pinto | Address on file | | | | | | | |
| 2208702 | Maria L. Quinones Cotto | Address on file | | | | | | | |
| 2208341 | Maria L. Quinones Cotto | Address on file | | | | | | | |
| 1754460 | Maria L. Reyes Rivera | Address on file | | | | | | | |
| 1699834 | MARIA L. RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 1502561 | Maria L. Rodriguez Ramos | Address on file | | | | | | | |
| 1652958 | Maria L. Santiago Brignoni | Address on file | | | | | | | |
| 2153344 | Maria L. Santiago Martinez | Address on file | | | | | | | |
| 1949102 | Maria L. Sotomayor Class | St Georgetti | | | | Comerio | PR | 00782 | |
| 2129428 | Maria L. Soto Ramirez | Address on file | | | | | | | |
| 1845172 | Maria L. Soto Concepcion | Address on file | | | | | | | |
| 1854498 | MARIA L. VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 261021 | MARIA LAGO SANTIAGO | Address on file | | | | | | | |
| 1053243 | MARIA LANDRON VAZQUEZ | Address on file | | | | | | | |
| 2240901 | Maria Lesbia Torres Ortiz | Address on file | | | | | | | |
| 1914146 | MARIA LINA MONTES CORDERO | Address on file | | | | | | | |
| 563395 | MARIA LISANDRA URBINA LEON | Address on file | | | | | | | |
| 271554 | Maria Lopez Matos | Address on file | | | | | | | |
| 1837570 | MARIA LOPEZ PEREZ | Address on file | | | | | | | |
| 1050944 | MARIA LOURDES D DE JESUS ROJAS | Address on file | | | | | | | |
| 1878430 | MARIA LOURDES MENDEZ CARO | Address on file | | | | | | | |
| 1873239 | MARIA LOURDES RIVERA MATOS | Address on file | | | | | | | |
| 1823657 | Maria Lourdes Soto Murio | Address on file | | | | | | | |
| 1053260 | MARIA LUGO NEGRON | Address on file | | | | | | | |
| 1053260 | MARIA LUGO NEGRON | Address on file | | | | | | | |
| 712344 | Maria Luisa Chinea Marrero | Address on file | | | | | | | |
| 1616849 | Maria Luisa Cruz Centeno | Address on file | | | | | | | |
| 1875454 | Maria Luisa Figueroa Brebon | Address on file | | | | | | | |
| 1860238 | Maria Luisa Irizarry Atilano | Address on file | | | | | | | |
| 1816574 | Maria Luisa Irizarry Torres | Address on file | | | | | | | |
| 2058440 | Maria Luisa Lopez Pagan | Address on file | | | | | | | |
| 2141823 | Maria Luisa Rodriguez Torres | Address on file | | | | | | | |
| 1594735 | Maria Luisa Sanchez Mascaro | Address on file | | | | | | | |
| 2164940 | Maria Luisa Sotomayor Avines | Address on file | | | | | | | |
| 2229023 | Maria Luisa Torres Flores | Address on file | | | | | | | |
| 1477418 | Maria Luz De Jesus Pedraza | Address on file | | | | | | | |
| 1574164 | Maria Luz De Jesus Pedraza | Address on file | | | | | | | |
| 2206075 | Maria Luz Gonzalez Gonzalez | Address on file | | | | | | | |
| 1747305 | Maria M Acosta Alfonz | Address on file | | | | | | | |
| 1977165 | Maria M Adorno Velazquez | Address on file | | | | | | | |
| 1615526 | MARIA M ARROYO FERNANDEZ | Address on file | | | | | | | |
| 2167211 | Maria M Berrios Berrios | Address on file | | | | | | | |
| 299230 | MARIA M CABAN | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763983 | MARIA M CABAN JIMENEZ | Address on file | | | | | | | |
| 1679393 | MARIA M CABAN JIMENEZ | Address on file | | | | | | | |
| 1833653 | Maria M Cabrera Aviles | Address on file | | | | | | | |
| 1886171 | Maria M Cabrera Aviles | Address on file | | | | | | | |
| 847364 | MARIA M CABRERA TORRES | Address on file | | | | | | | |
| 1773094 | Maria M Carrasquillo Arroyo | Address on file | | | | | | | |
| 847366 | MARIA M CASILLAS MIRANDA | Address on file | | | | | | | |
| 299244 | MARIA M CASTRO PAGAN | Address on file | | | | | | | |
| 1680324 | MARIA M CORDERO PEREZ | Address on file | | | | | | | |
| 1715400 | MARIA M CORDERO PEREZ | Address on file | | | | | | | |
| 1726303 | Maria M Cordero Perez | Address on file | | | | | | | |
| 2136975 | Maria M Coss Martinez | Address on file | | | | | | | |
| 1053366 | MARIA M CRUZ APONTE | Address on file | | | | | | | |
| 1554060 | Maria M Cruz Pitre | Address on file | | | | | | | |
| 2007927 | Maria M Curbelo Felix | Address on file | | | | | | | |
| 1967096 | Maria M Diaz Ayala | Address on file | | | | | | | |
| 1756507 | Maria M Dominguez Soto | Address on file | | | | | | | |
| 1053406 | MARIA M DONES PABON | Address on file | | | | | | | |
| 1845150 | MARIA M DONES PABON | Address on file | | | | | | | |
| 1852158 | MARIA M DONES PABON | Address on file | | | | | | | |
| 1797002 | Maria M Dones Pabon | Address on file | | | | | | | |
| 1774884 | MARIA M DOVAL RODRIGUEZ | Address on file | | | | | | | |
| 1053413 | MARIA M FEBRES RIOS | Address on file | | | | | | | |
| 169175 | MARIA M FIGUEROA CAMACHO | Address on file | | | | | | | |
| 187003 | MARIA M GARCIA PARRILLA | Address on file | | | | | | | |
| 1640890 | Maria M Gavilan Martinez | Address on file | | | | | | | |
| 207015 | MARIA M GOVEO MONTAÑEZ | Address on file | | | | | | | |
| 1816633 | MARIA M HERNANDEZ ROJAS | Address on file | | | | | | | |
| 1771792 | Maria M Izquierdo Bayona | Address on file | | | | | | | |
| 1743770 | Maria M Jimenez Padro | Address on file | | | | | | | |
| 1053483 | MARIA M JUSTINIANO LEBRON | Address on file | | | | | | | |
| 847376 | MARIA M LANDRON VAZQUEZ | Address on file | | | | | | | |
| 1583573 | MARIA M MASONET CORREA | Address on file | | | | | | | |
| 1567744 | Maria M Martinez Barbosa | Address on file | | | | | | | |
| 1806698 | Maria M Martinez Pagan | Address on file | | | | | | | |
| 921770 | MARIA M MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1679260 | MARIA M MASSA PEREZ | Address on file | | | | | | | |
| 1053545 | MARIA M MATOS ZAYAS | Address on file | | | | | | | |
| 1425483 | MARIA M MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1053557 | MARIA M MERCADO CORDOVA | Address on file | | | | | | | |
| 1816254 | Maria M Mercado Cordova | Address on file | | | | | | | |
| 299520 | MARIA M MORALES ALVAREZ | Address on file | | | | | | | |
| 1500946 | Maria M Moreno Marrero | Address on file | | | | | | | |
| 1754711 | Maria M Navarro Fuentes | Address on file | | | | | | | |
| 1592716 | Maria M Nieves Cruz | Address on file | | | | | | | |
| 378621 | Maria M Ortiz Feliciano | Address on file | | | | | | | |
| 921796 | MARIA M ORTIZ RIVERA | Address on file | | | | | | | |
| 921796 | MARIA M ORTIZ RIVERA | Address on file | | | | | | | |
| 712925 | MARIA M PADIN RODRIGUEZ | Address on file | | | | | | | |
| 1686671 | MARIA M PEREZ MEDINA | Address on file | | | | | | | |
| 1053654 | MARIA M PINERO CORDERO | Address on file | | | | | | | |
| 1835521 | Maria M Quiros Lugo | Address on file | | | | | | | |
| 1649691 | MARIA M RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 1882607 | Maria M Ramos Marrero | Address on file | | | | | | | |
| 436162 | MARIA M REYES ROSARIO | Address on file | | | | | | | |
| 1633209 | Maria M Rios Alfonso | Address on file | | | | | | | |
| 1599153 | MARIA M RIOS RIOS | Address on file | | | | | | | |
| 1741519 | Maria M Rivera Camacho | Address on file | | | | | | | |
| 1111286 | MARIA M RIVERA FELICIANO | Address on file | | | | | | | |
| 1053691 | MARIA M RIVERA IRIZARRY | Address on file | | | | | | | |
| 1677224 | Maria M Rivera Nieves | Address on file | | | | | | | |
| 1936448 | Maria M Rivera Perez | Address on file | | | | | | | |
| 1053703 | MARIA M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1053707 | MARIA M RIVERA SANTIAGO | Address on file | | | | | | | |
| 1565266 | Maria M Robles Ramos | Address on file | | | | | | | |
| 1614602 | MARIA M RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1823667 | Maria M Rodriguez Cortes | Address on file | | | | | | | |
| 473222 | MARIA M RODRIGUEZ MARIN | Address on file | | | | | | | |
| 1892801 | MARIA M RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 1620640 | Maria M Rodriguez Vazquez | Address on file | | | | | | | |
| 1628693 | Maria M Rodriguez Vazquez | Address on file | | | | | | | |
| 1809685 | MARIA M SANTAELLA MENDEZ | Address on file | | | | | | | |
| 1871955 | MARIA M SANTIAGO FLORES | Address on file | | | | | | | |
| 713063 | MARIA M SERRANO CRESPO | PO BOX 109 | | | | SAN LORENZO | PR | 00754 | |
| 713063 | MARIA M SERRANO CRESPO | VICTOR GRATACOS DIAZ | ATTORNEY | GRATACOS LAW FIRM, P.S.C. | PO BOX 7571 | CAGUAS | PR | 00726 | |
| 713063 | MARIA M SERRANO CRESPO | GRATACOS LAW FIRM, P.S.C. | VICTOR GRATACOS DIAZ / ATTORNEY | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 1053789 | MARIA M SERRANO MIRANDA | Address on file | | | | | | | |
| 2002768 | Maria M Sierra Alicea | Address on file | | | | | | | |
| 1850890 | MARIA M TORRES GONZALEZ | Address on file | | | | | | | |
| 2139069 | MARIA M TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1571686 | Maria M Vargas Martinez | Address on file | | | | | | | |
| 2007272 | Maria M Vargas Nieves | Address on file | | | | | | | |
| 1111415 | MARIA M VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 1500100 | Maria M Vega Rivera | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 1697910 | MARIA M VELEZ SALICRUP | Address on file | | | | | | | |
| 586155 | MARIA M VIDAL DEL VALLE | Address on file | | | | | | | |
| 2089261 | Maria M Villalongo Santana | Address on file | | | | | | | |
| 1952345 | Maria M. Agosto Ortiz | Address on file | | | | | | | |
| 1596742 | Maria M. Alicea Alicea | Address on file | | | | | | | |
| 30615 | Maria M. Aponte Santos | Address on file | | | | | | | |
| 2020222 | Maria M. Berrios Batista | HC06 | Box 14119 | | | Corozal | PR | 00783 | |
| 2073518 | Maria M. Berrios Berrios | Address on file | | | | | | | |
| 2232011 | Maria M. Berrios Castrodad | Address on file | | | | | | | |
| 2204420 | Maria M. Berrios Castrodad | Address on file | | | | | | | |
| 2209370 | Maria M. Betancourt Castellano | Address on file | | | | | | | |
| 2222053 | Maria M. Betancourt Castellano | Address on file | | | | | | | |
| 2204268 | Maria M. Betancourt Castellano | Address on file | | | | | | | |
| 1628132 | Maria M. Bogino Ronns | Address on file | | | | | | | |
| 1845433 | Maria M. Cabrera Aviles | Address on file | | | | | | | |
| 1840175 | Maria M. Cabrera Aviles | Address on file | | | | | | | |
| 1640018 | Maria M. Cabrera Avilés | Address on file | | | | | | | |
| 299232 | MARIA M. CALDERIN GARCIA | Address on file | | | | | | | |
| 2222969 | Maria M. Carrasquillo Arroyo | Address on file | | | | | | | |
| 1915175 | MARIA M. COLOM REYES | Address on file | | | | | | | |
| 2005924 | Maria M. Colon Aguayo | Address on file | | | | | | | |
| 1906348 | Maria M. Colon Bernardi | Address on file | | | | | | | |
| 2054086 | Maria M. Cora Ramos | Address on file | | | | | | | |
| 2056706 | Maria M. Corchado Perez | Address on file | | | | | | | |
| 2092311 | Maria M. Corchado Perez | Address on file | | | | | | | |
| 1053360 | Maria M. Cosme Santiago | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005108 | Maria M. Cruz Ramos | Address on file | | | | | | | |
| 2119502 | Maria M. De Jesus Muniz | Address on file | | | | | | | |
| 2098545 | Maria M. De Jesus Ramos | Address on file | | | | | | | |
| 1591369 | MARIA M. DE JESUS TORO | Address on file | | | | | | | |
| 1704029 | Maria M. Delbrey Diaz | Address on file | | | | | | | |
| 1780652 | Maria M. Diaz Delgado | Address on file | | | | | | | |
| 1741961 | Maria M. Falcon Cortes | Address on file | | | | | | | |
| 1853928 | Maria M. Falu Villegas | Address on file | | | | | | | |
| 1772800 | Maria M. Figueroa Ayala | Address on file | | | | | | | |
| 1771692 | Maria M. Figueroa Ayala | Address on file | | | | | | | |
| 1717206 | Maria M. Garcia Santos | Address on file | | | | | | | |
| 1514503 | MARIA M. GARCIA SANTOS | Address on file | | | | | | | |
| 1748142 | Maria M. Gonzalez Juarbe | Address on file | | | | | | | |
| 2162133 | Maria M. Guzman Silva | Address on file | | | | | | | |
| 2062718 | Maria M. Hernandez Perez | Address on file | | | | | | | |
| 1804722 | Maria M. Hernandez Rodz | Address on file | | | | | | | |
| 853302 | MARIA M. LANDRON VAZQUEZ | Address on file | | | | | | | |
| 853302 | MARIA M. LANDRON VAZQUEZ | Address on file | | | | | | | |
| 1834204 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1849305 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1849368 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1616543 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1616454 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1969384 | Maria M. Lopez Corcino | B-16 Calle 2 | Urb Los Almendros | | | Juncos | PR | 00777 | |
| 1735867 | Maria M. Lopez Soto | Address on file | | | | | | | |
| 2057687 | Maria M. Lopez Vega | Address on file | | | | | | | |
| 2212224 | Maria M. Luna Felix | Address on file | | | | | | | |
| 1954483 | Maria M. Malave Colon | Address on file | | | | | | | |
| 2241974 | Maria M. March Colon | Address on file | | | | | | | |
| 1562030 | Maria M. Martinez Ortiz | Address on file | | | | | | | |
| 1896613 | Maria M. Mateo Torres | Address on file | | | | | | | |
| 1896560 | Maria M. Mateo Torres | Address on file | | | | | | | |
| 1549910 | Maria M. Matos Medina | Address on file | | | | | | | |
| 1902746 | Maria M. Mendoza Vasquez | Address on file | | | | | | | |
| 328122 | MARIA M. MERCADO CORDOVA | Address on file | | | | | | | |
| 1989884 | Maria M. Miranda Miranda | Address on file | | | | | | | |
| 1754297 | Maria M. Montalvo Ortega | Address on file | | | | | | | |
| 1871201 | Maria M. Montalvo Ortega | Calle Contera 169-A | | | | Cabo Rojo | PR | 00623 | |
| 2159196 | Maria M. Montalvo Rodriguez | Address on file | | | | | | | |
| 1638269 | Maria M. Montanez Oquendo | Address on file | | | | | | | |
| 1627366 | Maria M. Montanez Oquendo | Address on file | | | | | | | |
| 1757965 | MARIA M. MORENO MARRERO | Address on file | | | | | | | |
| 2098079 | Maria M. Negron Rodriguez | Address on file | | | | | | | |
| 2144934 | Maria M. Oquendo | Address on file | | | | | | | |
| 1053612 | MARIA M. ORTIZ MORALES | Address on file | | | | | | | |
| 1917545 | Maria M. Ortiz Noble | Address on file | | | | | | | |
| 1600576 | MARIA M. ORTIZ RIVERA | Address on file | | | | | | | |
| 2025194 | Maria M. Ortiz Rivera | Address on file | | | | | | | |
| 2113430 | MARIA M. PADILLA MORALES | Address on file | | | | | | | |
| 299388 | MARIA M. PADIN RODRIGUEZ | Address on file | | | | | | | |
| 1717770 | MARIA M. PAGAN SUAREZ | Address on file | | | | | | | |
| 1627035 | Maria M. Perdomo Ortiz | Address on file | | | | | | | |
| 1851800 | Maria M. Perez Roman | Address on file | | | | | | | |
| 1609265 | Maria M. Quinones Sanchez | Address on file | | | | | | | |
| 1674087 | Maria M. Quinones Torres | Address on file | | | | | | | |
| 1947504 | Maria M. Ramos Echevarria | Address on file | | | | | | | |
| 2006630 | Maria M. Ramos Echevarria | Address on file | | | | | | | |
| 2038237 | Maria M. Ramos Echevarria | Address on file | | | | | | | |
| 2056077 | Maria M. Ramos Echevarria | Address on file | | | | | | | |
| 2072742 | Maria M. Ramos Olmeda | Address on file | | | | | | | |
| 1639588 | Maria M. Rivera Calderon | Address on file | | | | | | | |
| 2036008 | Maria M. Rivera Fontanez | Address on file | | | | | | | |
| 2029494 | Maria M. Rivera Negron | Address on file | | | | | | | |
| 1943486 | MARIA M. RIVERA RIVERA | Address on file | | | | | | | |
| 1871454 | MARIA M. RIVERA RIVERA | Address on file | | | | | | | |
| 1728644 | Maria M. Rivera Torres | Address on file | | | | | | | |
| 2091540 | Maria M. Robles Machado | Address on file | | | | | | | |
| 1837730 | Maria M. Rodriguez Alverado | Address on file | | | | | | | |
| 1054241 | MARIA M. RODRIGUEZ CORTES | Address on file | | | | | | | |
| 1956787 | Maria M. Rodriguez Diaz | Address on file | | | | | | | |
| 2154099 | Maria M. Rodriguez Greo | Address on file | | | | | | | |
| 474744 | MARIA M. RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1913322 | Maria M. Rodriguez Navarro | Address on file | | | | | | | |
| 1892925 | Maria M. Rodriguez Rios | Address on file | | | | | | | |
| 1761203 | Maria M. Rodriguez Rivera | Address on file | | | | | | | |
| 1854175 | Maria M. Rodriguez Santiago | Address on file | | | | | | | |
| 2078055 | Maria M. Rodriguez Torres | Address on file | | | | | | | |
| 2049143 | Maria M. Rodriguez Torres | Address on file | | | | | | | |
| 2056567 | MARIA M. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1761015 | Maria M. Rojas Cruz | Address on file | | | | | | | |
| 1861192 | MARIA M. ROLDAN CORDERO | Address on file | | | | | | | |
| 1649330 | Maria M. Rosado Martinez | Address on file | | | | | | | |
| 1648481 | Maria M. Rosado Martinez | Address on file | | | | | | | |
| 2149611 | Maria M. Sanchez Quinones | Address on file | | | | | | | |
| 2108827 | Maria M. Sanchez Rosa | Address on file | | | | | | | |
| 1854412 | Maria M. Santa Rodriguez | Address on file | | | | | | | |
| 1994731 | Maria M. Santiago Hernandez | Address on file | | | | | | | |
| 2079072 | Maria M. Santiago Ramos | Address on file | | | | | | | |
| 2013297 | MARIA M. SANTIAGO RIVERA | Address on file | | | | | | | |
| 2177550 | Maria M. Seise Velazquez | Address on file | | | | | | | |
| 531609 | MARIA M. SIERRA ORTIZ | Address on file | | | | | | | |
| 2043992 | Maria M. Sierra Alicea | Address on file | | | | | | | |
| 299460 | Maria M. Suarez Rivera | Address on file | | | | | | | |
| 1650614 | Maria M. Torres Perez | Address on file | | | | | | | |
| 1596631 | Maria M. Torres Ramos | Address on file | | | | | | | |
| 1910416 | Maria M. Torres Rodriguez | Address on file | | | | | | | |
| 2021034 | Maria M. Torres Rodriguez | Address on file | | | | | | | |
| 2078515 | Maria M. Torres Rodriguez | Address on file | | | | | | | |
| 1812576 | MARIA M. TORRES VAZQUEZ | Address on file | | | | | | | |
| 2016744 | Maria M. Vargas Nieves | Address on file | | | | | | | |
| 2106685 | Maria M. Vargas Nieves | Address on file | | | | | | | |
| 2090738 | Maria M. Vargas Nieves | Address on file | | | | | | | |
| 2108227 | MARIA M. VARGAS NIEVES | Address on file | | | | | | | |
| 1940946 | Maria M. Vargas Nieves | Address on file | | | | | | | |
| 2044769 | Maria M. Vasquez Cintron | Address on file | | | | | | | |
| 1940675 | Maria M. Vasquez Negron | Address on file | | | | | | | |
| 1622202 | Maria M. Velazquez Santiago | Address on file | | | | | | | |
| 1947536 | Maria M. Velez Castro | Address on file | | | | | | | |
| 1656951 | Maria M. Velez Velazquez | Address on file | | | | | | | |
| 1629970 | Maria M. Velez Velazquez | Address on file | | | | | | | |
| 1648735 | Maria M. Velez Velazquez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1656011 | Maria M. Vélez-Velázquez | Address on file | | | | | | | |
| 1633998 | MARIA M. VIDAL DEL VALLE | Address on file | | | | | | | |
| 2105685 | Maria M. Vila Longo Santana | Address on file | | | | | | | |
| 1978398 | Maria M. Villalongo Santana | Address on file | | | | | | | |
| 2079277 | Maria M. Villalongo Santana | Address on file | | | | | | | |
| 2100989 | Maria M. Villalongo Santana | Address on file | | | | | | | |
| 1772951 | Maria M. Villarrubia Santiago | Address on file | | | | | | | |
| 2171476 | Maria Mabel Cardona Sierre | Address on file | | | | | | | |
| 1507489 | MARIA MACHIN OCASIO | Address on file | | | | | | | |
| 1823421 | MARIA MAGDALENA BELTRAN RODRIGUEZ | Address on file | | | | | | | |
| 1767720 | Maria Magdalena Mendez Santiago | Address on file | | | | | | | |
| 1760855 | Maria Magdalena Negron Flores | Address on file | | | | | | | |
| 1901770 | Maria Magdalena Ortiz Perez | Address on file | | | | | | | |
| 1913398 | Maria Magdalena Ortiz Perez | Address on file | | | | | | | |
| 1665425 | MARIA MAGDALENA ORTIZ VIRUET | Address on file | | | | | | | |
| 2065738 | Maria Magdalena Rodriguez Torres | Address on file | | | | | | | |
| 2234453 | Maria Magdalena Rolon Cruz | Address on file | | | | | | | |
| 713082 | Maria Magdalena Torres Vega | Address on file | | | | | | | |
| 2149681 | Maria Maldonado Davila | Address on file | | | | | | | |
| 1864877 | Maria Maldonado Garcia | Address on file | | | | | | | |
| 1881751 | Maria Maldonado Torres | Address on file | | | | | | | |
| 1518264 | MARIA MANGUAL TORRES (GRAYCE MARIE MANGUAL TORRES) | Address on file | | | | | | | |
| 1111489 | Maria Marin Lugo | Address on file | | | | | | | |
| 1818264 | MARIA MARRERO RIVERA | Address on file | | | | | | | |
| 1577488 | MARIA MARTINEZ | Address on file | | | | | | | |
| 1820858 | Maria Martinez Perez | Address on file | | | | | | | |
| 801721 | MARIA MARTINEZ SABATER | Address on file | | | | | | | |
| 1706347 | MARIA MATIAS ROVIRA | Address on file | | | | | | | |
| 1053901 | MARIA MAYSONET RODRIGUEZ | Address on file | | | | | | | |
| 1053901 | MARIA MAYSONET RODRIGUEZ | Address on file | | | | | | | |
| 1874142 | Maria Medina Hernandez | Address on file | | | | | | | |
| 1848655 | Maria Mejias Cintron | Address on file | | | | | | | |
| 1053911 | MARIA MENDOZA MEDINA | Address on file | | | | | | | |
| 1053915 | MARIA MERCADO ORTIZ | Address on file | | | | | | | |
| 1815144 | Maria Mercedes Arenes Velez | Address on file | | | | | | | |
| 2054655 | Maria Mercedes Bobet Iracemy | Address on file | | | | | | | |
| 1993269 | MARIA MERCEDES TIRADO | Address on file | | | | | | | |
| 1816819 | Maria Milagros Camareno Cancel | Address on file | | | | | | | |
| 2134650 | Maria Milagros Coss Martinez | Address on file | | | | | | | |
| 1769196 | Maria Milagros Mercado Liciaga | Address on file | | | | | | | |
| 1765813 | Maria Milagros Nieves Rivera | Address on file | | | | | | | |
| 2101908 | Maria Milagros Pagan Rodriguez | Address on file | | | | | | | |
| 2069773 | Maria Milagros Resto Martinez | Address on file | | | | | | | |
| 2148169 | Maria Milagros Torres Martinez | Address on file | | | | | | | |
| 2055078 | Maria Miller Verdejo | Address on file | | | | | | | |
| 2088918 | Maria Milli Diaz | Address on file | | | | | | | |
| 1573041 | Maria Molinelli Gonzalez | Address on file | | | | | | | |
| 1814469 | MARIA MONSERATE RODRIGUEZ SHARDENS | Address on file | | | | | | | |
| 1851521 | Maria Monserrate Rodriguez Shardens | Address on file | | | | | | | |
| 1565681 | MARIA MONSERRAT E GUTIERREZ RUIZ | Address on file | | | | | | | |
| 1953882 | Maria Monserrate Torres Rodriguez | Address on file | | | | | | | |
| 943825 | MARIA MONTALVO MONTALVO | Address on file | | | | | | | |
| 341853 | MARIA MONTERO RODRIGUEZ | Address on file | | | | | | | |
| 1053937 | MARIA MONTERO RODRIGUEZ | Address on file | | | | | | | |
| 1452778 | Maria Montero Torres | Address on file | | | | | | | |
| 713253 | MARIA MONTIJO CARDONA | Address on file | | | | | | | |
| 1676241 | Maria Morales | Address on file | | | | | | | |
| 2121368 | MARIA MORALES ANDRADES | Address on file | | | | | | | |
| 1452096 | Maria Morales Montalvo | Address on file | | | | | | | |
| 1729837 | Maria Morales Negron | Address on file | | | | | | | |
| 1585810 | MARIA MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1660283 | MARIA MORALES SANCHEZ | Address on file | | | | | | | |
| 1539906 | Maria Morales Vazquez | Address on file | | | | | | | |
| 1567245 | MARIA MOREE MERCADO | Address on file | | | | | | | |
| 2102873 | Maria Muno Badillo | Address on file | | | | | | | |
| 352029 | MARIA MUNOZ DELGADO | Address on file | | | | | | | |
| 1053956 | MARIA MUNOZ VILLADA | Address on file | | | | | | | |
| 2061736 | Maria N Colon Pagan | Address on file | | | | | | | |
| 1053963 | Maria N Diaz Diaz | Address on file | | | | | | | |
| 1053966 | MARIA N GONZALEZ CRUZ | Address on file | | | | | | | |
| 2044767 | Maria N Rivera Rivera | Address on file | | | | | | | |
| 1650987 | Maria N Soto Barreto | Address on file | | | | | | | |
| 2191305 | Maria N. Colon Molina | Address on file | | | | | | | |
| 2087179 | Maria N. Gonzalez Soto | Address on file | | | | | | | |
| 2115255 | Maria N. Gonzalez Soto | Address on file | | | | | | | |
| 1618119 | Maria N. Laureano Nunez | Address on file | | | | | | | |
| 1111836 | Maria N. Rivera Rivera | Address on file | | | | | | | |
| 2082050 | Maria N. Rivera Rivera | Address on file | | | | | | | |
| 1984189 | Maria N. Sanchez Sanches | PO box 8054 | | | | Caguas | PR | 00726-8054 | |
| 2000997 | MARIA N. SANCHEZ SANCHEZ | PO BOX 8054 | | | | CAGUAS | PR | 00726-8054 | |
| 1884693 | MARIA N. SANTANA RIVERA | Address on file | | | | | | | |
| 1673676 | Maria N. Soto Barreto | Address on file | | | | | | | |
| 2012660 | Maria Narida Rivera Rivera | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2120561 | MARIA NELLY ELIZA COLON | Address on file | | | | | | | |
| 2100413 | Maria Nelly Sanchez Sanchez | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | |
| 2023124 | Maria Nelly Sanchez Sanches | Address on file | | | | | | | |
| 1963462 | MARIA NELLY SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 2218589 | Maria Nieves Hernandez | Address on file | | | | | | | |
| 1913706 | Maria Nitza Perez Resto | Address on file | | | | | | | |
| 1986748 | Maria Nitza Perez Resto | Address on file | | | | | | | |
| 1966178 | Maria Nitza Perez Resto | Address on file | | | | | | | |
| 1054023 | MARIA OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 1796466 | Maria Oneiros Diaz | Address on file | | | | | | | |
| 1640181 | MARIA ORTIZ ORTIZ | Address on file | | | | | | | |
| 1764785 | MARIA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1054038 | MARIA ORTIZ TORRES | Address on file | | | | | | | |
| 713357 | MARIA ORTIZ TORRES | Address on file | | | | | | | |
| 1771270 | MARIA OTERO VEGA | Address on file | | | | | | | |
| 1564574 | MARIA P RIVERA RIVERA | Address on file | | | | | | | |
| 1723925 | Maria P. Cintron Guzman | Address on file | | | | | | | |
| 1502805 | MARIA P. LACEN VIDAL | Address on file | | | | | | | |
| 2000848 | Maria P. Ortiz Ortiz | Address on file | | | | | | | |
| 1725004 | Maria Pabon Ortiz | Address on file | | | | | | | |
| 1054087 | MARIA PEREZ CAMACHO | Address on file | | | | | | | |
| 1716872 | Maria Perez Gonzalez | Address on file | | | | | | | |
| 1503485 | MARIA PEREZ MAYSONET | Address on file | | | | | | | |
| 403888 | Maria Perez Maysonet | Address on file | | | | | | | |
| 1501544 | Maria Perez Otero | Address on file | | | | | | | |
| 2196231 | Maria Pilar Perez Melendez | Address on file | | | | | | | |
| 2068655 | Maria Providencia Munoz Garcia | Address on file | | | | | | | |
| 1650483 | Maria Quiles Velez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 239 of 369

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651881 | Maria Quiles Velez | Address on file | | | | | | | |
| 1651881 | Maria Quiles Velez | Address on file | | | | | | | |
| 1759570 | Maria R De Jesus Baez | Address on file | | | | | | | |
| 1600818 | Maria R Huertas Rivera | Address on file | | | | | | | |
| 1727552 | MARIA R LUGO IGLESIAS | Address on file | | | | | | | |
| 1054149 | Maria R Medina Morales | Address on file | | | | | | | |
| 1571177 | MARIA R MEDINA ROSAS | Address on file | | | | | | | |
| 2135704 | Maria R Morales Rodriguez | Address on file | | | | | | | |
| 2116379 | Maria R Padin Rios | Address on file | | | | | | | |
| 1930031 | MARIA R TORRES RIVERA | Address on file | | | | | | | |
| 1795889 | Maria R. Ayala Santiago | Address on file | | | | | | | |
| 1773571 | Maria R. Ayala Santiago | Address on file | | | | | | | |
| 59567 | MARIA R. BURGOS FLORES | Address on file | | | | | | | |
| 1805842 | Maria R. CABRERA DE LA MATA | Address on file | | | | | | | |
| 1396470 | MARIA R. DIAZ RIVERA | Address on file | | | | | | | |
| 2079677 | Maria R. Leon Jaa | Address on file | | | | | | | |
| 1746374 | MARIA R. OCASIO | Address on file | | | | | | | |
| 1676526 | Maria R. Orta Burgos | Address on file | | | | | | | |
| 2040483 | Maria R. Orta Perez | Address on file | | | | | | | |
| 1758172 | MARIA R. PADIN RIOS | Address on file | | | | | | | |
| 1054161 | Maria R. Rodriguez | Address on file | | | | | | | |
| 2168450 | Maria R. Rodriguez Garcia | Address on file | | | | | | | |
| 2204956 | Maria R. Rodriguez Pabon | Address on file | | | | | | | |
| 2222228 | Maria R. Rodriguez Pabon | Address on file | | | | | | | |
| 2101762 | Maria R. Santiago Arroyo | Address on file | | | | | | | |
| 1481852 | MARIA R. SUAREZ MD., CSP | Address on file | | | | | | | |
| 1481852 | MARIA R. SUAREZ MD., CSP | Address on file | | | | | | | |
| 1585303 | MARIA R. VELEZ ROSADO | Address on file | | | | | | | |
| 410847 | MARIA RABELL FUENTES | Address on file | | | | | | | |
| 1618426 | Maria Raquel Lopez | Address on file | | | | | | | |
| 1824982 | MARIA Restituto Chaine | Address on file | | | | | | | |
| 814137 | MARIA RIVERA ARROYO | Address on file | | | | | | | |
| 814137 | MARIA RIVERA ARROYO | Address on file | | | | | | | |
| 1791035 | Maria Rivera Delgado | Address on file | | | | | | | |
| 1810885 | MARIA RIVERA DELGADO | Address on file | | | | | | | |
| 1851332 | Maria Rivera Garay | Address on file | | | | | | | |
| 2081111 | MARIA RIVERA MEDINA | Address on file | | | | | | | |
| 1650830 | Maria Rivera Otero | Address on file | | | | | | | |
| 1805537 | Maria Rivera Pacheco | Address on file | | | | | | | |
| 922157 | MARIA RIVERA PACHECO | Address on file | | | | | | | |
| 1612479 | Maria Rivera Rivera | Address on file | | | | | | | |
| 1641752 | Maria Rivera Vega | Address on file | | | | | | | |
| 922174 | MARIA RIVERA VEGUILLA | Address on file | | | | | | | |
| 814930 | MARIA RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 1112709 | MARIA RODRIGUEZ AMARO | Address on file | | | | | | | |
| 2233585 | Maria Rodriguez Amaro | Address on file | | | | | | | |
| 1613202 | Maria Rodriguez Ayala | Address on file | | | | | | | |
| 2089852 | MARIA RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1054238 | MARIA RODRIGUEZ CHAPARRO | Address on file | | | | | | | |
| 1451569 | Maria Rodriguez Cintron | Address on file | | | | | | | |
| 2168084 | Maria Rodriguez Diaz | Address on file | | | | | | | |
| 1054244 | MARIA RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 713595 | MARIA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1112832 | MARIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1112840 | MARIA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 1505670 | Maria Rodriguez Torres | Address on file | | | | | | | |
| 1562675 | MARIA ROLON GARCIA | Address on file | | | | | | | |
| 299873 | MARIA ROSA GUZMAN | Address on file | | | | | | | |
| 1818062 | Maria Rosa Torres Reyes | Address on file | | | | | | | |
| 1759619 | Maria Rosado Garcia | Address on file | | | | | | | |
| 2026735 | Maria Rosado Santiago | Address on file | | | | | | | |
| 1731680 | Maria Rosado Santiago | Address on file | | | | | | | |
| 1771007 | Maria Roubert Gonzalez | Address on file | | | | | | | |
| 2078959 | MARIA RUIZ MUNOZ | Address on file | | | | | | | |
| 1747208 | Maria S Aponte Alicea | Address on file | | | | | | | |
| 1054298 | MARIA S AYALA SANCHEZ | Address on file | | | | | | | |
| 1704802 | Maria S Del Valle | Address on file | | | | | | | |
| 1954101 | MARIA S DIEZ DE ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 1605945 | MARIA S GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1560554 | MARIA S HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1725115 | MARIA S LOPEZ RIVERA | Address on file | | | | | | | |
| 2038490 | Maria S Montes Morales | Address on file | | | | | | | |
| 1912720 | Maria S Moreno Acosta | Address on file | | | | | | | |
| 1054366 | MARIA S NAVARRO SERRANO | Address on file | | | | | | | |
| 713733 | MARIA S OCASIO LOPEZ | Address on file | | | | | | | |
| 1752527 | MARIA S PEREZ FIGUEROA | Address on file | | | | | | | |
| 1970368 | Maria S. Barreras Gutierrez | Address on file | | | | | | | |
| 1664336 | Maria S. Berrios Rivera | Address on file | | | | | | | |
| 2207483 | Maria S. Berrios Torres | Address on file | | | | | | | |
| 2215248 | Maria S. Carrasquillo Agencia D.E | Address on file | | | | | | | |
| 2066335 | Maria S. Carrasquillo Rodriguez | Address on file | | | | | | | |
| 2153128 | Maria S. de Jesus Viera | Address on file | | | | | | | |
| 1901765 | Maria S. Diez de Andino Rodriguez | PO Box 360515 | | | | San Juan | PR | 00936-0515 | |
| 174608 | MARIA S. FLORES LOPEZ | Address on file | | | | | | | |
| 1754893 | Maria S. Flores Rodriguez | Address on file | | | | | | | |
| 2108432 | Maria S. Garcia Plaza | Address on file | | | | | | | |
| 1467985 | Maria S. Gonzales Ruiz | Address on file | | | | | | | |
| 1717410 | Maria S. Lopez Acevedo | Address on file | | | | | | | |
| 1594963 | MARIA S. MEDINA DOMENECH | Address on file | | | | | | | |
| 802736 | MARIA S. MELENDEZ DELGADO | Address on file | | | | | | | |
| 1848078 | Maria S. Melendez Delgado | Address on file | | | | | | | |
| 1872892 | Maria S. Melendez Delgado | Address on file | | | | | | | |
| 1878048 | Maria S. Melendez Delgado | Address on file | | | | | | | |
| 2038954 | Maria S. Navarro Cotto | Address on file | | | | | | | |
| 2207357 | Maria S. Navarro Cotto | Address on file | | | | | | | |
| 2025242 | Maria S. Rivera Lopez | Address on file | | | | | | | |
| 477951 | MARIA S. RODRIGUEZ RIVAS | Address on file | | | | | | | |
| 2016261 | Maria S. Rodriguez Rodriguez | Address on file | | | | | | | |
| 2018347 | Maria S. Rodriguez Vargas | Address on file | | | | | | | |
| 1562908 | MARIA S. ROLON GARCIA | Address on file | | | | | | | |
| 1664408 | Maria S. Rosario Flores | Address on file | | | | | | | |
| 2195633 | Maria S. Santos Diaz | Address on file | | | | | | | |
| 1933272 | Maria S. Santos Vassallo | Address on file | | | | | | | |
| 1778118 | Maria Santiago | Address on file | | | | | | | |
| 1876242 | MARIA SANTIAGO FLORES | Address on file | | | | | | | |
| 1645379 | MARIA SANTIAGO FLORES | Address on file | | | | | | | |
| 1889241 | Maria Santiago Gonzalez | Address on file | | | | | | | |
| 1780860 | Maria Santiago Gonzalez | Address on file | | | | | | | |
| 1882216 | Maria Santiago Gonzalez | Address on file | | | | | | | |
| 1892452 | Maria Santiago Lozada | Address on file | | | | | | | |
| 1892844 | Maria Santiago Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589126 | MARIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1692700 | Maria Santos Sierra | Address on file | | | | | | | |
| 1594416 | MARIA SERRANO NIEVES | Address on file | | | | | | | |
| 1767678 | MARIA SERRANO SERRANO | Address on file | | | | | | | |
| 2214307 | Maria Serrano Vazquez | Address on file | | | | | | | |
| 1488896 | Maria Silva Coll | Address on file | | | | | | | |
| 2006782 | Maria Socaro Figueroa Gomez | Address on file | | | | | | | |
| 2091392 | Maria Socorro Aveilanet Acosta | Address on file | | | | | | | |
| 1620956 | Maria Socorro Carmen Agosto | Address on file | | | | | | | |
| 1722341 | Maria Socorro Carrión Agosto | Address on file | | | | | | | |
| 2050669 | Maria Socorro Haddock Vazquez | Address on file | | | | | | | |
| 1886659 | Maria Socorro Lugo Rodriguez | Address on file | | | | | | | |
| 1764787 | Maria Socorro Navarro Montanez | Address on file | | | | | | | |
| 1697324 | MARIA SOCORRO PASTRANA | Address on file | | | | | | | |
| 1812539 | Maria Socorro Rodriguez Perez | Address on file | | | | | | | |
| 1920570 | Maria Socorro Vazquez Jimenez | Address on file | | | | | | | |
| 2147325 | Maria Socorro Vidal Ubiles | Address on file | | | | | | | |
| 1990402 | Maria Socouro Figueroa Gomez | Address on file | | | | | | | |
| 2149426 | Maria Soto Aponte | Address on file | | | | | | | |
| 713867 | MARIA T ACOSTA RAMIREZ | Address on file | | | | | | | |
| 713867 | MARIA T ACOSTA RAMIREZ | Address on file | | | | | | | |
| 1509742 | MARIA T ACOSTA RAMIREZ | Address on file | | | | | | | |
| 2144876 | Maria T Asiles Torres | Address on file | | | | | | | |
| 1533799 | Maria T Baenga Valle | Address on file | | | | | | | |
| 1529678 | Maria T Baenga Valle | Address on file | | | | | | | |
| 80689 | MARIA T CARTAGENA GALLOZA | Address on file | | | | | | | |
| 1054528 | MARIA T COSTAS GONZALEZ | Address on file | | | | | | | |
| 1727314 | MARIA T DEYNES LEBRON | Address on file | | | | | | | |
| 1722963 | Maria T Deynes Lebron | Address on file | | | | | | | |
| 1787437 | Maria T Falch Figueroa | Address on file | | | | | | | |
| 1503657 | Maria T Hernandez Calzada | Address on file | | | | | | | |
| 713929 | MARIA T LARICH MALDONADO | Address on file | | | | | | | |
| 2207422 | Maria T Maldonado | Address on file | | | | | | | |
| 1966998 | MARIA T NIEVES CINTRON | Address on file | | | | | | | |
| 806335 | Maria T Nieves Cintron | Address on file | | | | | | | |
| 1495984 | Maria T Nuñez Mercado | Address on file | | | | | | | |
| 1585323 | MARIA T ORTIZ PENA | Address on file | | | | | | | |
| 713970 | MARIA T RIVERA | Address on file | | | | | | | |
| 1054610 | MARIA T RIVERA VEGUILLA | Address on file | | | | | | | |
| 1818802 | MARIA T TORRES LUIS | Address on file | | | | | | | |
| 578385 | MARIA T VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1054658 | MARIA T VICENS RIVERA | Address on file | | | | | | | |
| 2218627 | Maria T. Aponte Rojas | Address on file | | | | | | | |
| 2086538 | MARIA T. AYALA SANTIAGO | Address on file | | | | | | | |
| 1557949 | Maria T. Baenga Valle | Address on file | | | | | | | |
| 2003014 | Maria T. Betancourt Sosa | Address on file | | | | | | | |
| 2005934 | MARIA T. BETANCOURT SOSA | Address on file | | | | | | | |
| 1858044 | Maria T. Cordero Osina | Address on file | | | | | | | |
| 1980960 | Maria T. Cruz Aquino | Address on file | | | | | | | |
| 2124376 | Maria T. Laboy Maldonado | Address on file | | | | | | | |
| 2125147 | Maria T. Laboy Maldonado | Address on file | | | | | | | |
| 2125151 | Maria T. Laboy Maldonado | Address on file | | | | | | | |
| 1825283 | Maria T. Martinez Amaro | Address on file | | | | | | | |
| 1930396 | Maria T. Mercado Dominguez | Address on file | | | | | | | |
| 2062192 | Maria T. Munoz Cancel | Address on file | | | | | | | |
| 2110975 | Maria T. Munoz Cancel | Address on file | | | | | | | |
| 1742573 | Maria T. Ramirez Loardi | Address on file | | | | | | | |
| 1917025 | Maria T. Rivera Rivera | Address on file | | | | | | | |
| 1054628 | Maria T. Rosa Vega | Address on file | | | | | | | |
| 1377833 | MARIA T. SANCHEZ DIEPPA | Address on file | | | | | | | |
| 1295446 | Maria T. Santiago Figueroa | Address on file | | | | | | | |
| 828475 | MARIA T. VAZQUEZ VELEZ | Address on file | | | | | | | |
| 2204586 | Maria T. Ydrach Vivoni | Address on file | | | | | | | |
| 1674873 | Maria Teresa Betancourt Alamo | Address on file | | | | | | | |
| 1513940 | Maria Teresa Bustelo Garcia | Address on file | | | | | | | |
| 2017743 | Maria Teresa Cabezas Carrasquillo | Address on file | | | | | | | |
| 1731770 | MARIA TERESA CRUZ CRUZ | Address on file | | | | | | | |
| 2021244 | Maria Teresa Davila Rivera | Address on file | | | | | | | |
| 2029817 | Maria Teresa Davila Rivera | Address on file | | | | | | | |
| 2039685 | MARIA TERESA FRANCO ALEJANDRO | Address on file | | | | | | | |
| 714052 | MARIA TERESA OLIVERA RIVERA | Address on file | | | | | | | |
| 714052 | MARIA TERESA OLIVERA RIVERA | Address on file | | | | | | | |
| 1991924 | Maria Teresa Rivera Rosa | Address on file | | | | | | | |
| 1910170 | Maria Teresa Rodriguez Rodriguez | Address on file | | | | | | | |
| 1937418 | Maria Teresa Roldan Trinidad | Address on file | | | | | | | |
| 2056792 | Maria Teresa Roman Rosa | Address on file | | | | | | | |
| 2032253 | Maria Teresa Rosado Gonzalez | Address on file | | | | | | | |
| 1054667 | MARIA TERESA VERA RAYMUNDO | Address on file | | | | | | | |
| 1690648 | Maria Toro Rios | Address on file | | | | | | | |
| 1636489 | Maria Torres Aponte | Address on file | | | | | | | |
| 1646997 | Maria Torres Aponte | Address on file | | | | | | | |
| 1592444 | Maria Torres Guzman | Address on file | | | | | | | |
| 1710691 | Maria Torres Guzman | Address on file | | | | | | | |
| 1627532 | Maria Torres Guzman | Address on file | | | | | | | |
| 1054677 | Maria Torres Nieves | Address on file | | | | | | | |
| 1597978 | Maria Torres Polock | HC 4 Box 5441 | | | | Guayabo | PR | 00971 | |
| 1671905 | Maria Torres Ponce | Address on file | | | | | | | |
| 1818693 | MARIA TUDY MILLAN SOTO | Address on file | | | | | | | |
| 1054684 | Maria V Acevedo Colon | Address on file | | | | | | | |
| 1054687 | MARIA V ALMODOVAR RODRIGUEZ | Address on file | | | | | | | |
| 1901099 | MARIA V AMBERT RAMIREZ | Address on file | | | | | | | |
| 714105 | MARIA V APONTE ALICEA | Address on file | | | | | | | |
| 2189644 | Maria V Bonilla De Jesus | Address on file | | | | | | | |
| 1850019 | Maria V Concepcion Reyes, | Address on file | | | | | | | |
| 2040881 | Maria V De La Cruz Contreras | Address on file | | | | | | | |
| 1562964 | MARIA V GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1480112 | Maria V Perez Rodriguez | Address on file | | | | | | | |
| 1791969 | Maria V Ruiz Mercado | Address on file | | | | | | | |
| 1054834 | MARIA V SERRANO MOLINA | Address on file | | | | | | | |
| 1660194 | MARIA V TORRES BORRERO | Address on file | | | | | | | |
| 1879243 | Maria V Vazquez Gari | Address on file | | | | | | | |
| 1728657 | Maria V Villarreal Lopez | Address on file | | | | | | | |
| 1736384 | Maria V Villarreal Lopez | Address on file | | | | | | | |
| 1811128 | Maria V. Campos Collazo | Address on file | | | | | | | |
| 2070793 | MARIA V. CARDONA ROSARIO | Address on file | | | | | | | |
| 1558692 | Maria V. Colon Jimenez | Address on file | | | | | | | |
| 1538692 | Maria V. Colon Jimenez | Address on file | | | | | | | |
| 1502322 | Maria V. Colon Quinones | Address on file | | | | | | | |
| 1804749 | Maria V. Cruz Melendez | Address on file | | | | | | | |
| 1611259 | Maria V. Cruz Urbina | Address on file | | | | | | | |
| 1496757 | MARIA V. DIAZ LOPEZ | Address on file | | | | | | | |

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1968690 | MARIA V. GUZMAN RIVERA | Address on file | | | | | | | |
| 1054710 | MARIA V. HERNANDEZ INDART | Address on file | | | | | | | |
| 2097280 | Maria V. Lopez Aviles | Address on file | | | | | | | |
| 1955876 | Maria V. Lopez-Aviles | Address on file | | | | | | | |
| 300253 | MARIA V. LUGO RIOS | Address on file | | | | | | | |
| 1549547 | MARIA V. MARTINEZ TORRES | Address on file | | | | | | | |
| 2118021 | Maria V. Pagan Morales | Address on file | | | | | | | |
| 1598008 | MARIA V. RIVERA LOPEZ | Address on file | | | | | | | |
| 468485 | Maria V. Rodriguez Cortes | Address on file | | | | | | | |
| 1905635 | Maria V. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1557540 | MARIA V. VILLARONGA SWEET | Address on file | | | | | | | |
| 1708749 | Maria V. Villarreal Lopez | Address on file | | | | | | | |
| 827904 | MARIA VAZQUEZ CINTRON | Address on file | | | | | | | |
| 1960857 | Maria Vazquez Flores | Address on file | | | | | | | |
| 578009 | Maria Velazquez Crespo | Address on file | | | | | | | |
| 1583298 | Maria Velazquez de Ortiz | Address on file | | | | | | | |
| 1866119 | MARIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 583313 | MARIA VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 1697657 | Maria Veronica Rosado Soto | Address on file | | | | | | | |
| 1652917 | Maria Veronica Villarreal Lopez | Address on file | | | | | | | |
| 2208136 | Maria Victoria Gonzalez Gonzalez | Address on file | | | | | | | |
| 1927058 | MARIA VICTORIA LOPEZ MENENDEZ | Address on file | | | | | | | |
| 1054779 | MARIA VICTORIA NATAL RIVERA | Address on file | | | | | | | |
| 1921498 | Maria Victoria Pirich Felix | Address on file | | | | | | | |
| 1889504 | Maria Victoria Rios Arroyo | Address on file | | | | | | | |
| 2011369 | Maria Virgen Arroyo Lozada | Address on file | | | | | | | |
| 2019835 | Maria Virgen Carrasquillo | Address on file | | | | | | | |
| 2221382 | Maria Virgen Diaz Lopez | Address on file | | | | | | | |
| 2051772 | Maria Virginia Olivo Ruiz | Address on file | | | | | | | |
| 2054622 | Maria Virginia Ortega-Ramirez | Address on file | | | | | | | |
| 2025382 | MARIA VIRGINIA SUAREZ MONTANEZ | CARR 171 KM 8 HM. 5 | | | | CIDRA | PR | 00739 | |
| 2203953 | MARIA VIRGINIA SUAREZ MONTANEZ | Address on file | | | | | | | |
| 1881380 | MARIA VIRGINIA SUAREZ MONTANEZ | Address on file | | | | | | | |
| 1054901 | MARIA W SOTO RIVERA | Address on file | | | | | | | |
| 1054903 | Maria Y Alvarez Solis | Address on file | | | | | | | |
| 1527578 | MARIA Y FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 1875023 | MARIA Y. CENTENO ALCALA | Address on file | | | | | | | |
| 1816528 | Maria Y. Leon Huertas | Address on file | | | | | | | |
| 1679958 | MARIA YOLANDA ORTA RIVERA | Address on file | | | | | | | |
| 1822136 | Maria/ Del C Novoa Gonzalez | Address on file | | | | | | | |
| 200667 | MARIALINA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1548025 | Marialy Gonzalez Huertas | Address on file | | | | | | | |
| 1786281 | Mariam Aponte Santiago | Address on file | | | | | | | |
| 1491585 | MARIAM E FONTANEZ FONTANEZ | Address on file | | | | | | | |
| 181330 | MARIAM GARAY GARCIA | Address on file | | | | | | | |
| 1957225 | Mariam Olivo Flecha | Address on file | | | | | | | |
| 1528346 | Mariam L Guadalupe Diaz | Address on file | | | | | | | |
| 208696 | MARIAM L GUADALUPE DIAZ | Address on file | | | | | | | |
| 1657619 | Mariam Lyart Colon Diaz | Address on file | | | | | | | |
| 1054955 | MARIAM M CARBO MATOS | Address on file | | | | | | | |
| 2061421 | Mariam Rivera Arias | Address on file | | | | | | | |
| 1969844 | Mariam Rivera Lopez | Address on file | | | | | | | |
| 1054962 | MARIAM RODRIGUEZ COLON | Address on file | | | | | | | |
| 1778596 | MARIAM RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1653082 | MARIAM S. DE JESUS VELAZQUEZ | COND SIERRA ALTA | 200 BUZON 86 | | | SAN JUAN | PR | 00926 | |
| 1591641 | MARIAM SANTIAGO MEJIAS | Address on file | | | | | | | |
| 1658847 | Marian Dolores Rodriguez Rodriguez | Address on file | | | | | | | |
| 1698038 | MARIAN DOLORES RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1572621 | Marian E. Rivera Olivera | Address on file | | | | | | | |
| 1572621 | Marian E. Rivera Olivera | Address on file | | | | | | | |
| 2005835 | Marian M. Alvarez Berrios | Address on file | | | | | | | |
| 2203344 | Mariana Carrasquillo Rodriguez | Address on file | | | | | | | |
| 2144154 | Mariana Cruz Santiago | Address on file | | | | | | | |
| 1973842 | Mariana Gonzalez Rivera | Address on file | | | | | | | |
| 2207363 | Mariana Lopez Gonzalez | Address on file | | | | | | | |
| 1054994 | MARIANA MA OTERO | Address on file | | | | | | | |
| 1054994 | MARIANA MA OTERO | Address on file | | | | | | | |
| 1777412 | Mariana Rodriguez Quezada | Address on file | | | | | | | |
| 1812144 | Mariana Rodriguez Rivera | Address on file | | | | | | | |
| 1711552 | Mariana Suarez Ramirez | Address on file | | | | | | | |
| 1725786 | Mariana Suarez Ramirez | Address on file | | | | | | | |
| 1572802 | Mariana Suarez Ramirez | Address on file | | | | | | | |
| 1716114 | Mariana Suarez Ramirez | Address on file | | | | | | | |
| 1572789 | Mariana Suarez Ramirez | Address on file | | | | | | | |
| 1055009 | MARIANA VILLANUEVA MONTANEZ | Address on file | | | | | | | |
| 1950288 | Marianel Maldonado Fernandez | Address on file | | | | | | | |
| 1689393 | Marianel Maldonado Fernandez | Address on file | | | | | | | |
| 1689393 | Marianel Maldonado Fernandez | Address on file | | | | | | | |
| 1896668 | MARIANELA AYUSO RIVERA | Address on file | | | | | | | |
| 2039496 | Marianela Mateo Santiago | Address on file | | | | | | | |
| 1696649 | Marianela Perez Nieves | Address on file | | | | | | | |
| 1823531 | Marianela Ramos Chaparro | Address on file | | | | | | | |
| 1578276 | Marianela Rivera | Address on file | | | | | | | |
| 1769360 | Marianela Torres Perez | Address on file | | | | | | | |
| 1681470 | Marianela Torres Rodriguez | Address on file | | | | | | | |
| 1055044 | MARIANET PINERO BAEZ | Address on file | | | | | | | |
| 1670315 | Marianette de Jesus Rios | Address on file | | | | | | | |
| 1677303 | MARIANGELI CACERES CENTENO | Address on file | | | | | | | |
| 1055050 | MARIANGELI CACERES CENTENO | Address on file | | | | | | | |
| 308792 | MARIANGELI MARTINEZ DIAZ | Address on file | | | | | | | |
| 1754632 | Mariangelica Perez Matos | Address on file | | | | | | | |
| 1763081 | Mariangely Nieves Santos | Address on file | | | | | | | |
| 1055059 | MARIANGELLY PADILLA SOLER | Address on file | | | | | | | |
| 1055059 | MARIANGELLY PADILLA SOLER | Address on file | | | | | | | |
| 1055065 | MARIANGELY ROSADO ROMAN | Address on file | | | | | | | |
| 1055065 | MARIANGELY ROSADO ROMAN | Address on file | | | | | | | |
| 2046135 | MARIANI MOJICA REYES | Address on file | | | | | | | |
| 1846125 | Marianita Acosta Velez | Address on file | | | | | | | |
| 1895298 | Marianita Acosta Velez | Address on file | | | | | | | |
| 1719506 | Mariann Sanchez Carrasquillo | Address on file | | | | | | | |
| 922660 | MARIANN SANCHEZ CARRASQUILLO | Address on file | | | | | | | |
| 1590605 | Marianne Lopez Alverio | Address on file | | | | | | | |
| 1858134 | Marianne Torres Torres | Address on file | | | | | | | |
| 1643230 | MARIANO ARGUELLES RAMOS | Address on file | | | | | | | |
| 1055097 | MARIANO ARGUELLES RAMOS | Address on file | | | | | | | |
| 2162202 | Mariano Delgado Rosario | Address on file | | | | | | | |
| 1114183 | MARIANO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1811990 | Mariano J Sanfeliz Ramos | Address on file | | | | | | | |
| 2068515 | Mariano Marrero Marrero | Address on file | | | | | | | |
| 1829187 | Mariano Martinez Nazario Jr | Address on file | | | | | | | |
| 1893215 | Mariano Miranda Nunez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 347505 | Mariano Morales Santana | Address on file | | | | | | | |
| 1114233 | MARIANO RODRIGUEZ CORTES | Address on file | | | | | | | |
| 1583326 | Mariano Roton Mojica | Address on file | | | | | | | |
| 300604 | MARIANO TORRES GONZALEZ | Address on file | | | | | | | |
| 370728 | MARIBED OJEDA TORRES | Address on file | | | | | | | |
| 1935260 | Maribel Acosta Rodriguez | Address on file | | | | | | | |
| 1860520 | Maribel Acosta Rodriguez | Address on file | | | | | | | |
| 300617 | MARIBEL AGUAYO PIZARRO | Address on file | | | | | | | |
| 1114275 | MARIBEL AGUILAR VALENCIA | Address on file | | | | | | | |
| 1599091 | Maribel Alamo Vega | Address on file | | | | | | | |
| 2066626 | MARIBEL ALBERTORIO CINTRON | Address on file | | | | | | | |
| 14131 | MARIBEL ALICEA APONTE | Address on file | | | | | | | |
| 1897033 | Maribel Alvarado Colon | Address on file | | | | | | | |
| 1841643 | Maribel Alvarado Colon | Address on file | | | | | | | |
| 2159391 | Maribel Alvarado Colon | Address on file | | | | | | | |
| 1935260 | Maribel Alvarado Rodriguez | Address on file | | | | | | | |
| 1851659 | MARIBEL ALVAREZ ROSADO | Address on file | | | | | | | |
| 1500082 | Maribel Aponte Vega | Address on file | | | | | | | |
| 1873671 | Maribel Arce Napoleoni | Address on file | | | | | | | |
| 1933084 | Maribel Atanacio Jimenez | Address on file | | | | | | | |
| 1937809 | MARIBEL BAEZ MONTALVO | Address on file | | | | | | | |
| 714612 | Maribel Barbosa Perez | Address on file | | | | | | | |
| 879642 | MARIBEL BARBOSA VEGA | Address on file | | | | | | | |
| 1055203 | MARIBEL BARREIRO MAYMI | Address on file | | | | | | | |
| 44711 | Maribel Barreiro Maymi | Address on file | | | | | | | |
| 1582712 | MARIBEL BARREIRO MAYMI | Address on file | | | | | | | |
| 44711 | Maribel Barreiro Maymi | Address on file | | | | | | | |
| 1911108 | Maribel Barreiro Saiva | Address on file | | | | | | | |
| 1449874 | MARIBEL BELTRAN CASTRO | Address on file | | | | | | | |
| 783006 | MARIBEL CALZADA BETANCOURT | Address on file | | | | | | | |
| 1004800 | MARIBEL CAMACHO RUIZ | Address on file | | | | | | | |
| 1667956 | MARIBEL CAMACHO SIERRA | Address on file | | | | | | | |
| 1631090 | MARIBEL CAMACHO SIERRA | Address on file | | | | | | | |
| 1476859 | Maribel Camacho Soto | Address on file | | | | | | | |
| 65629 | MARIBEL CAMACHO SOTO | Address on file | | | | | | | |
| 1114288 | MARIBEL CARATTINI ROLON | Address on file | | | | | | | |
| 1055231 | MARIBEL CARTAGENA RIVERA | Address on file | | | | | | | |
| 1306439 | MARIBEL CARTAGENA RIVERA | Address on file | | | | | | | |
| 1732036 | Maribel Castillo Morales | Address on file | | | | | | | |
| 2019996 | Maribel Castro Casillas | Address on file | | | | | | | |
| 1837159 | Maribel Castro Cosme | Address on file | | | | | | | |
| 1632994 | MARIBEL COLLAZO MELENDEZ | Address on file | | | | | | | |
| 1869726 | MARIBEL COLON CONCEPCION | Address on file | | | | | | | |
| 1954002 | Maribel Colon Gonzalez | Address on file | | | | | | | |
| 1055246 | MARIBEL COLON MARTES | Address on file | | | | | | | |
| 1764887 | MARIBEL COLON PITRE | Address on file | | | | | | | |
| 2114735 | Maribel Colon Santiago | Address on file | | | | | | | |
| 1726080 | Maribel Colon Velazquez | Address on file | | | | | | | |
| 1785937 | Maribel Colon Vilches | Address on file | | | | | | | |
| 1916806 | MARIBEL CONDE PEREZ | Address on file | | | | | | | |
| 1548514 | MARIBEL CONTRERAS CHICLANA | Address on file | | | | | | | |
| 1700595 | Maribel Cora Figueroa | Address on file | | | | | | | |
| 1822167 | Maribel Cordova Morales | Address on file | | | | | | | |
| 107542 | Maribel Corraliza Torres | Address on file | | | | | | | |
| 1055260 | MARIBEL CORRALIZA TORRES | Address on file | | | | | | | |
| 300664 | MARIBEL CORREA CASTRO | Address on file | | | | | | | |
| 1864668 | MARIBEL CORTES DE JESUS | Address on file | | | | | | | |
| 2397796 | Maribel Cruz Medina | Address on file | | | | | | | |
| 1743992 | Maribel Cruz Monroig | Address on file | | | | | | | |
| 1781721 | MARIBEL CRUZ SOTO | Address on file | | | | | | | |
| 1055276 | Maribel Cruz Sotomayor | Address on file | | | | | | | |
| 2103909 | Maribel Cruz Sotomayor | Address on file | | | | | | | |
| 1055282 | MARIBEL DAVILA ORTIZ | Address on file | | | | | | | |
| 1638101 | MARIBEL DE JESUS PAGAN | Address on file | | | | | | | |
| 1446095 | MARIBEL DE JESUS PEREZ | Address on file | | | | | | | |
| 1580434 | MARIBEL DE LEON ORTIZ | Address on file | | | | | | | |
| 1636738 | Maribel del Carmen Ventura | Address on file | | | | | | | |
| 1055286 | MARIBEL DEL MORAL RIVERA | Address on file | | | | | | | |
| 131781 | Maribel Del Valle Mojica | Address on file | | | | | | | |
| 1966376 | MARIBEL DELGADO MORALES | Address on file | | | | | | | |
| 133817 | MARIBEL DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 1874426 | Maribel Delgado Sugranes | Address on file | | | | | | | |
| 1491295 | Maribel Diaz Reyes | Address on file | | | | | | | |
| 1569386 | Maribel Diaz Rivera | Address on file | | | | | | | |
| 1588045 | MARIBEL DROZ HERNANDEZ | Address on file | | | | | | | |
| 1873942 | Maribel E. Perez Lopez | Address on file | | | | | | | |
| 1055307 | MARIBEL ECHEVARRIA ECHEVARRIA | Address on file | | | | | | | |
| 922739 | MARIBEL ECHEVARRIA MIRANDA | Address on file | | | | | | | |
| 1727572 | Maribel Eliza Rodriguez de Jesus | Address on file | | | | | | | |
| 1891043 | Maribel Ered Perez Lopez | Address on file | | | | | | | |
| 1699094 | Maribel Escobar Perez | Address on file | | | | | | | |
| 1055310 | MARIBEL ESTRADA NEGRON | Address on file | | | | | | | |
| 2134808 | Maribel Feliciano Soto | Address on file | | | | | | | |
| 1854312 | MARIBEL FIGUEROA DIAZ | Address on file | | | | | | | |
| 1757303 | Maribel Figueroa Lopez | Address on file | | | | | | | |
| 1768562 | Maribel Flores Calderon | Address on file | | | | | | | |
| 1645322 | Maribel Garcia Castro | Address on file | | | | | | | |
| 852968 | MARIBEL GARCIA COTTO | Address on file | | | | | | | |
| 714724 | MARIBEL GARCIA CRUZ | Address on file | | | | | | | |
| 1699138 | Maribel Garcia Rivera | Address on file | | | | | | | |
| 1806937 | Maribel Gelpi Figueroa | Address on file | | | | | | | |
| 1936293 | Maribel Gonzalez Nieves | Address on file | | | | | | | |
| 202800 | MARIBEL GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 1667507 | Maribel Gonzalez Rios | Address on file | | | | | | | |
| 1614328 | Maribel Guai Carmo | Address on file | | | | | | | |
| 1693889 | Maribel Hernandez Castro | Address on file | | | | | | | |
| 1532309 | MARIBEL HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 1814241 | MARIBEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 300725 | Maribel Hernandez Torres | Address on file | | | | | | | |
| 1670570 | MARIBEL HIRALDO NANCE | Address on file | | | | | | | |
| 1509609 | Maribel Ibarrondo Malave | Address on file | | | | | | | |
| 1627924 | Maribel Jimenez Mendez | Address on file | | | | | | | |
| 1601444 | MARIBEL JIMENEZ MENDEZ | Address on file | | | | | | | |
| 2089807 | Maribel Jimenez Montaner | Address on file | | | | | | | |
| 1844270 | Maribel Kuilan Guzman | Address on file | | | | | | | |
| 1848758 | Maribel L. Mendoza Rodriguez | Address on file | | | | | | | |
| 1841985 | Maribel L. Mendoza Rodriguez | Address on file | | | | | | | |
| 2005673 | Maribel L. Mendoza Rodriguez | Address on file | | | | | | | |
| 1835395 | Maribel Laboy Cruz | Address on file | | | | | | | |
| 1575251 | Maribel Lacomba Cardona | Address on file | | | | | | | |
| 2117480 | Maribel Lasalle Lopez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785683 | MARIBEL LEON LOPEZ | Address on file | | | | | | | |
| 2028537 | MARIBEL LUTERAS BATISTA | Address on file | | | | | | | |
| 2047413 | Maribel Literas Batista | Address on file | | | | | | | |
| 1889283 | Maribel Lliteras Batista | Address on file | | | | | | | |
| 1911589 | MARIBEL LUTERAS BATISTA | Address on file | | | | | | | |
| 1962169 | Maribel Lopez Belen | Address on file | | | | | | | |
| 1055402 | MARIBEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1736478 | Maribel Lopez Rivera | Address on file | | | | | | | |
| 1055410 | MARIBEL LOZADA RIVERA | Address on file | | | | | | | |
| 1055410 | MARIBEL LOZADA RIVERA | Address on file | | | | | | | |
| 1516855 | MARIBEL MALAVE BRACERO | Address on file | | | | | | | |
| 1516855 | MARIBEL MALAVE BRACERO | Address on file | | | | | | | |
| 1843975 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1849814 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1840618 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1884660 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1717050 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1476405 | MARIBEL MALDONADO OTERO | Address on file | | | | | | | |
| 1930567 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1860614 | MARIBEL MANGUAL VAZQUEZ | Address on file | | | | | | | |
| 1522603 | Maribel Mangual Vazquez | Address on file | | | | | | | |
| 858330 | MARIBEL MANGUAL VAZQUEZ | Address on file | | | | | | | |
| 1750490 | Maribel Marcano Melendez | Address on file | | | | | | | |
| 1055445 | MARIBEL MARTELL GUEITS | Address on file | | | | | | | |
| 1550967 | Maribel Martinez Losada | Address on file | | | | | | | |
| 1583043 | Maribel Martinez Oquendo | Address on file | | | | | | | |
| 2034395 | Maribel Matos Arroyo | Address on file | | | | | | | |
| 802024 | MARIBEL MATOS ARROYO | Address on file | | | | | | | |
| 1536458 | MARIBEL MATOS COTTO | Address on file | | | | | | | |
| 315891 | MARIBEL MATOS COTTO | Address on file | | | | | | | |
| 1477049 | Maribel Matos Roman | Address on file | | | | | | | |
| 1055461 | Maribel Medero Soto | Address on file | | | | | | | |
| 1766491 | Maribel Medero Soto | Address on file | | | | | | | |
| 1606531 | Maribel Medero Soto | Address on file | | | | | | | |
| 300773 | MARIBEL MEDINA GUZMAN | Address on file | | | | | | | |
| 1591780 | Maribel Mercado Belardo | Address on file | | | | | | | |
| 1591645 | Maribel Mercado Belardo | Address on file | | | | | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on file | | | | | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on file | | | | | | | |
| 1764326 | MARIBEL MERCADO VARGAS | Address on file | | | | | | | |
| 1055478 | MARIBEL MOJICA FRANCESCHI | Address on file | | | | | | | |
| 1637037 | Maribel Molina Rivera | Address on file | | | | | | | |
| 1628922 | MARIBEL MONTALVO RIOS | Address on file | | | | | | | |
| 714806 | MARIBEL MORALES COLON | Address on file | | | | | | | |
| 1891930 | Maribel Morales Figueroa | Address on file | | | | | | | |
| 1877310 | Maribel Morales Richards | Address on file | | | | | | | |
| 1806112 | Maribel Morales Roton | Address on file | | | | | | | |
| 1055484 | MARIBEL MORALES ROLON | Address on file | | | | | | | |
| 1678672 | MARIBEL MORALES ROLON | Address on file | | | | | | | |
| 1861780 | Maribel Moya Cruz | Address on file | | | | | | | |
| 357117 | Maribel Negron Alvarado | Address on file | | | | | | | |
| 1572282 | Maribel Nieves Reyes | Address on file | | | | | | | |
| 1689068 | Maribel Ocasio Llopiz | Address on file | | | | | | | |
| 1055510 | Maribel Ojeda Santana | Address on file | | | | | | | |
| 1055516 | MARIBEL ORTEGA | Address on file | | | | | | | |
| 1784319 | Maribel Ortiz Soto | Address on file | | | | | | | |
| 1055524 | MARIBEL ORTIZ VAZQUEZ | 1/4 C/CAMPOAMOR URB COVADONGA | | | | | TOA BAJA | PR | 00949 | |
| 1055525 | MARIBEL OSORIO CEPEDA | Address on file | | | | | | | |
| 1896437 | Maribel Osorio Cepeda | Address on file | | | | | | | |
| 300817 | MARIBEL OSORIO SANTANA | Address on file | | | | | | | |
| 1055528 | MARIBEL PADRO VALLE | Address on file | | | | | | | |
| 1763821 | Maribel Pagan Villanueva | Address on file | | | | | | | |
| 1114399 | MARIBEL PEREZ MARTINEZ | Address on file | | | | | | | |
| 1956266 | Maribel Perez Remedios | J-1 Calle Torrecillas | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 300833 | MARIBEL PIZARRO CASTRO | Address on file | | | | | | | |
| 1652194 | Maribel Quinones Hernandez | Address on file | | | | | | | |
| 714854 | MARIBEL RABELL MENDEZ | 77 KINGS COURT | APTO 101 | | | SAN JUAN | PR | 00911 | |
| 1794320 | Maribel Ramirez Rodriguez | Address on file | | | | | | | |
| 1809912 | MARIBEL RAMOS VAZQUEZ | Address on file | | | | | | | |
| 2098013 | MARIBEL REYES PEREZ | Address on file | | | | | | | |
| 1055576 | MARIBEL REYES SISCO | Address on file | | | | | | | |
| 1055579 | MARIBEL RIOS APONTE | Address on file | | | | | | | |
| 1804441 | Maribel Rivera Garcia | Address on file | | | | | | | |
| 1731265 | Maribel Rivera Lopez | Address on file | | | | | | | |
| 1731265 | Maribel Rivera Lopez | Address on file | | | | | | | |
| 1891326 | MARIBEL RIVERA MERCED | Address on file | | | | | | | |
| 1657895 | MARIBEL RIVERA MONZON | Address on file | | | | | | | |
| 1826262 | Maribel Rivera Nieves | Address on file | | | | | | | |
| 1665928 | Maribel Rivera Perez | Address on file | | | | | | | |
| 1665928 | Maribel Rivera Perez | Address on file | | | | | | | |
| 1665928 | Maribel Rivera Perez | Address on file | | | | | | | |
| 1495935 | MARIBEL RIVERA RIVERA | Address on file | | | | | | | |
| 1929916 | Maribel Rivera Santiago | Address on file | | | | | | | |
| 1643888 | Maribel Rivera Torres | Address on file | | | | | | | |
| 2001007 | Maribel Rivera Torres | Address on file | | | | | | | |
| 461216 | Maribel Rivera Vasquez | Address on file | | | | | | | |
| 714902 | Maribel Robles Pagan | Address on file | | | | | | | |
| 1309300 | MARIBEL RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 2216485 | Maribel Rodrigues Colon | Address on file | | | | | | | |
| 300870 | MARIBEL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1055625 | MARIBEL RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1980484 | Maribel Rodriguez Garella | Address on file | | | | | | | |
| 1930000 | MARIBEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 470766 | MARIBEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1055632 | MARIBEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1562672 | Maribel Rodriguez Ortiz | Address on file | | | | | | | |
| 2057977 | Maribel Rodriguez Rivera | Address on file | | | | | | | |
| 1930448 | Maribel Rodriguez Rodriguez | Address on file | | | | | | | |
| 2216384 | Maribel Rodriguez Rodriguez | Address on file | | | | | | | |
| 1715541 | Maribel Rosa Santiago | Address on file | | | | | | | |
| 1055659 | MARIBEL ROSADO NEGRON | Address on file | | | | | | | |
| 1731489 | Maribel Rosario Dorta | Address on file | | | | | | | |
| 1972140 | Maribel Rosario Dorta | Address on file | | | | | | | |
| 329853 | MARIBEL S MERCADO VARGAS | Address on file | | | | | | | |
| 1939940 | Maribel Sanchez Amezquita | Address on file | | | | | | | |
| 1883867 | Maribel Sanchez Huertas | Address on file | | | | | | | |
| 2075151 | Maribel Sanchez Prieto | Address on file | | | | | | | |
| 1644132 | Maribel Santana Torres | Address on file | | | | | | | |
| 1567729 | MARIBEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 714943 | Maribel Santiago Mercado | Address on file | | | | | | | |
| 1824645 | MARIBEL SANTIAGO TORRES | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920915 | Maribel Santiago Velez | Address on file | | | | | | | |
| 1055696 | MARIBEL SANTINI RIVERA | Address on file | | | | | | | |
| 1490465 | Maribel Schemmty Gotay | Address on file | | | | | | | |
| 529156 | MARIBEL SERRANO FUENTES | Address on file | | | | | | | |
| 1494431 | Maribel Silva Munoz | Address on file | | | | | | | |
| 1751695 | Maribel Soto Delgado | Address on file | | | | | | | |
| 548903 | MARIBEL TORRES ABREU | Address on file | | | | | | | |
| 1721112 | Maribel Torres Aracho | Address on file | | | | | | | |
| 2093981 | Maribel Torres De Jesus | Address on file | | | | | | | |
| 1055720 | MARIBEL TROCHE ECHEVARRIA | Address on file | | | | | | | |
| 922852 | MARIBEL VARGAS | Address on file | | | | | | | |
| 1055731 | MARIBEL VEGA CARRERO | Address on file | | | | | | | |
| 1615529 | Maribel Vega Colon | Address on file | | | | | | | |
| 1633783 | Maribel Vega Colon | Address on file | | | | | | | |
| 1616250 | Maribel Vega Colon | Address on file | | | | | | | |
| 1620984 | Maribel Vega Colon | Address on file | | | | | | | |
| 2075511 | MARIBEL VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 1055741 | Maribel Verdejo Marquez | Address on file | | | | | | | |
| 1563397 | Maribel Vicente Santiago | Address on file | | | | | | | |
| 2155580 | Maribel Zayas Hernandez | Address on file | | | | | | | |
| 1709613 | MARIBEL ZAYAS MORENO | Address on file | | | | | | | |
| 1870411 | Maribella Martinez Bousquet | Address on file | | | | | | | |
| 1954213 | Maribella Martinez Bousquet | Address on file | | | | | | | |
| 1530842 | Maribelie Colón Rivera | Address on file | | | | | | | |
| 1863429 | Maribelle Rodriguez Feliciano | Address on file | | | | | | | |
| 1600918 | MARIBELLE RUIZ TORRES | Address on file | | | | | | | |
| 300969 | MARIBELLE RUIZ TORRES | Address on file | | | | | | | |
| 1697474 | MARIBELLE RUIZ TORRES | Address on file | | | | | | | |
| 525927 | MARIBELLE SCHELMETY GOITIA | Address on file | | | | | | | |
| 847498 | MARIBELLE SCHELMETY GOITIA | Address on file | | | | | | | |
| 1055765 | MARIBELLE SCHELMETY GOITIA | Address on file | | | | | | | |
| 1592579 | Maribet Baez Bonilla | Address on file | | | | | | | |
| 1877619 | Maricarmen Ayala Hernandez | Address on file | | | | | | | |
| 1661874 | MARICARMEN BONILLA ALVERIO | Address on file | | | | | | | |
| 1490002 | Maricarmen Ferrer Rodriguez | Address on file | | | | | | | |
| 1614245 | Maricarmen Martinez Vega | Address on file | | | | | | | |
| 1606721 | MARICARMEN MEDINA FIGUEROA | Address on file | | | | | | | |
| 1745153 | Maricarmen Reyes Pinto | Address on file | | | | | | | |
| 1756366 | Maricarmen Reyes Pinto | Address on file | | | | | | | |
| 1574618 | Maricarmen Rodriguez Rivera | Address on file | | | | | | | |
| 1653579 | MARICEL ALLENDE RIVERA | Address on file | | | | | | | |
| 715053 | Maricer Cruz Rivera | Address on file | | | | | | | |
| 1923432 | Maricel L Aviles Ramirez | Address on file | | | | | | | |
| 1636800 | Maricel Ramos Alamo | Address on file | | | | | | | |
| 90941 | MARICELA CINTRON MATOS | Address on file | | | | | | | |
| 143967 | MARICELI DONATE CARRET | Address on file | | | | | | | |
| 294072 | MARICELI MANGUAL LOPEZ | Address on file | | | | | | | |
| 1953265 | MARICELIS ACEVEDO ROJAS | Address on file | | | | | | | |
| 2018566 | Maricelis Baez Lopez | Address on file | | | | | | | |
| 1573701 | Maricelis Baez Lopez | Address on file | | | | | | | |
| 301056 | Maricelis Baez Lopez | Address on file | | | | | | | |
| 42726 | MARICELIS BAEZ LOPEZ | Address on file | | | | | | | |
| 1837143 | Maricelis Monroig Negron | Address on file | | | | | | | |
| 2167473 | Maricelis Moro Ortiz | Address on file | | | | | | | |
| 1577782 | Maricelis Serrano Colon | Address on file | | | | | | | |
| 1377860 | Maricelis Serrano Colon | Address on file | | | | | | | |
| 126540 | MARICELLE DE GRACIA LUNA | Address on file | | | | | | | |
| 301046 | MARICELLI FIGUEROA ESTRELLA | Address on file | | | | | | | |
| 1656253 | Maricelli Perez Nery | Address on file | | | | | | | |
| 858929 | Mariceli Ruiz Mercado | Address on file | | | | | | | |
| 1754304 | MARICELLY COLON RODRIGUEZ | Address on file | | | | | | | |
| 1562865 | Maricely Colon Gonzalez | Address on file | | | | | | | |
| 1562865 | Maricely Colon Gonzalez | Address on file | | | | | | | |
| 2163009 | Maricely Laboy Irizarry | Address on file | | | | | | | |
| 1055865 | MARICELY LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 2008864 | Maricely Matos Marrero | Address on file | | | | | | | |
| 1861870 | MARICELY RIVERA RIVERA | Address on file | | | | | | | |
| 715105 | MARICELY SANTIAGO ROBLES | Address on file | | | | | | | |
| 715105 | MARICELY SANTIAGO ROBLES | Address on file | | | | | | | |
| 1810484 | Maricelys Del Rio Acuna | Address on file | | | | | | | |
| 1055875 | MARICELYS HERNANDEZ LAMBERTY | Address on file | | | | | | | |
| 2065933 | Maricelys Hernandez Lamberty | Address on file | | | | | | | |
| 1612663 | Maricelys Hernandez Lamberty | Address on file | | | | | | | |
| 2065203 | Maricelys Alcea Rodriguez | Address on file | | | | | | | |
| 1757969 | Marichelo Irizarry Rodriguez | Address on file | | | | | | | |
| 1890233 | Maricrua C. Fernandez Lebron | Address on file | | | | | | | |
| 1637707 | Maricrua Medina Torres | Address on file | | | | | | | |
| 2016601 | Maridely Hernandez Vivoni | Address on file | | | | | | | |
| 217493 | MARIDELIZ HERNANDEZ DAVID | Address on file | | | | | | | |
| 301100 | MARIE A ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 1580593 | Marie A. Cortes Ramirez | Address on file | | | | | | | |
| 1730355 | Marie Berrios Martinez | Address on file | | | | | | | |
| 1735073 | Marie C. Roman Rosario | Address on file | | | | | | | |
| 1793862 | Marie Carmen Burgos Luna | Address on file | | | | | | | |
| 2026014 | Marie Carmen Ortiz Santiago | 527 Calle Conuco | Urb. Brisas de Montecasino | | | Toa Alata | PR | 00953 | |
| 789858 | MARIE DIANE DIAZ GARCIA | Address on file | | | | | | | |
| 1759893 | MARIE E MARTINEZ BORGES | Address on file | | | | | | | |
| 1609055 | Marie H. Neptune | Address on file | | | | | | | |
| 891356 | MARIE L CRESPI SEDA | Address on file | | | | | | | |
| 1763748 | Marie L. Diaz De Leon | Address on file | | | | | | | |
| 922012 | MARIE L. PAMBAS RODRIGUEZ | Address on file | | | | | | | |
| 1597736 | Marie L. Santiago Brignoni | Address on file | | | | | | | |
| 1615224 | MARIE LISABETH NIEVES DEL VALLE | Address on file | | | | | | | |
| 203511 | MARIE M GONZALEZ RIVERA | Address on file | | | | | | | |
| 1656025 | Marie Martinez Rodriguez | Address on file | | | | | | | |
| 1504286 | Marie O Velez Cabrera | Address on file | | | | | | | |
| 1504286 | Marie O Velez Cabrera | Address on file | | | | | | | |
| 1686044 | MARIE OLGA SANTOS MOLINA | Address on file | | | | | | | |
| 1649881 | MARIE TERE ROMAN GONZALEZ | Address on file | | | | | | | |
| 1702553 | Maried Martinez Cabello | Address on file | | | | | | | |
| 1055975 | MARIED VEGA SANTIAGO | Address on file | | | | | | | |
| 2025055 | Marieglorie Colazo Esparra | Address on file | | | | | | | |
| 1749225 | Mariel Acevedo Soto | Address on file | | | | | | | |
| 1867869 | Mariel Alvira Rivera | Address on file | | | | | | | |
| 1788237 | MARIEL BARRETO ROMAN | Address on file | | | | | | | |
| 201253 | MARIEL C. GONZALEZ MONTANEZ | Address on file | | | | | | | |
| 1523305 | Mariel Candelaria Gorbea | Address on file | | | | | | | |
| 1523305 | Mariel Candelaria Gorbea | Address on file | | | | | | | |
| 715187 | MARIEL CASTRO ENCARNACION | Address on file | | | | | | | |
| 1770427 | MARIEL CLAUDIO RUIZ | Address on file | | | | | | | |
| 1562036 | MARIEL COLLADO OTERO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602367 | Mariel Ferreira Garcia | Address on file | | | | | | | |
| 210087 | Mariel Guisos Bordoy | Address on file | | | | | | | |
| 301209 | MARIEL I VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1757721 | Mariel I. Vázquez López | Address on file | | | | | | | |
| 1717660 | Mariel I. Vázquez Quiles | Address on file | | | | | | | |
| 362970 | MARIEL NIEVES MARIN | Address on file | | | | | | | |
| 1702133 | Mariel Ramos Cordero | Address on file | | | | | | | |
| 2099356 | Mariel Rivera Cuadrado | Address on file | | | | | | | |
| 1872494 | Mariel Rivera Rodriguez | Address on file | | | | | | | |
| 1056021 | Mariel Sanchez Rodriguez | Address on file | | | | | | | |
| 1056021 | Mariel Sanchez Rodriguez | Address on file | | | | | | | |
| 1056023 | MARIEL TORRES MELENDEZ | Address on file | | | | | | | |
| 1565888 | Mariel Valentin Santiago | Address on file | | | | | | | |
| 1759753 | Mariela Alcea Felix | Address on file | | | | | | | |
| 2069930 | Mariela Arbelaer Monroig | Address on file | | | | | | | |
| 1678594 | Mariela Arroyo Santiago Santiago | Address on file | | | | | | | |
| 1733028 | Mariela Capella | Address on file | | | | | | | |
| 847523 | MARIELA CARDONA PEREZ | Address on file | | | | | | | |
| 1056043 | MARIELA CHEZ VELEZ | Address on file | | | | | | | |
| 1963181 | Mariela Diaz Sanchez | Address on file | | | | | | | |
| 1950018 | Mariela E. Colon Gonzalez | Address on file | | | | | | | |
| 1618799 | MARIELA GIL RODRIGUEZ | Address on file | | | | | | | |
| 1056058 | MARIELA GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1496870 | Mariela Gonsalez Torres | Address on file | | | | | | | |
| 1500991 | Mariela Gonsalez Torres | Address on file | | | | | | | |
| 1717687 | Mariela Gonzaiez Vasquez | Address on file | | | | | | | |
| 715262 | MARIELA JIMENEZ LOPEZ | Address on file | | | | | | | |
| 1056066 | MARIELA MARRERO OYOLA | Address on file | | | | | | | |
| 2070993 | Mariela Marrero Oyola | Address on file | | | | | | | |
| 1973505 | Mariela Mercado Morales | Address on file | | | | | | | |
| 1595140 | MARIELA MOLINA CALZADA | Address on file | | | | | | | |
| 1610673 | MARIELA MORALES PANTOJA | Address on file | | | | | | | |
| 1720749 | Mariela Perez Marrero | Address on file | | | | | | | |
| 1056078 | Mariela Reyes Covas | Address on file | | | | | | | |
| 1754456 | Mariela Rivera Berrios | Address on file | | | | | | | |
| 1859498 | Mariela Rivera Matave | Address on file | | | | | | | |
| 1690504 | Mariela Rodriguez Rivera | Address on file | | | | | | | |
| 851061 | MARIELA SANTANA CINTRON | Address on file | | | | | | | |
| 1747202 | Mariela Santiago Colón | Address on file | | | | | | | |
| 301304 | MARIELA T SANTINI RODRIGUEZ | Address on file | | | | | | | |
| 1793758 | Mariela Velez Morales | Address on file | | | | | | | |
| 1685200 | Marielba Camacho Otero | Address on file | | | | | | | |
| 1651099 | MARIELBA CAMACHO OTERO | Address on file | | | | | | | |
| 1675218 | Marielba Lozada Lopez | Address on file | | | | | | | |
| 1603074 | Marielee Aponte Colon | Address on file | | | | | | | |
| 1741220 | Marielee Aponte Colon | Address on file | | | | | | | |
| 301321 | Mariellen Padilla Cotto | Address on file | | | | | | | |
| 1676986 | MARIELENA MEDINA GARCIA | Address on file | | | | | | | |
| 802399 | MARIELENA MEDINA GARCIA | Address on file | | | | | | | |
| 2154843 | Marieli Bermudes Sulivan | Address on file | | | | | | | |
| 1717353 | Marieli Colon Marrero | Address on file | | | | | | | |
| 301324 | MARIELI GARCIA MORENO | Address on file | | | | | | | |
| 1056119 | MARIELI SANCHEZ LOPEZ | Address on file | | | | | | | |
| 1467430 | MARIELIE CARRILLO REYES | Address on file | | | | | | | |
| 1467430 | MARIELIE CARRILLO REYES | Address on file | | | | | | | |
| 301335 | MARIELIS LLORET HERNANDEZ | Address on file | | | | | | | |
| 301335 | MARIELIS LLORET HERNANDEZ | Address on file | | | | | | | |
| 2098312 | Marielis Rodriguez Delgado | Address on file | | | | | | | |
| 1907891 | Marielle Fochet Maldonado | Address on file | | | | | | | |
| 1599542 | MARIELLEE APONTE COLON | Address on file | | | | | | | |
| 1754089 | MARIELLEY ALICEA LOPEZ | Address on file | | | | | | | |
| 1762642 | Marielly Alicea Lopez | Address on file | | | | | | | |
| 1753369 | MARIELLY ALICEA LOPEZ | Address on file | | | | | | | |
| 1820622 | Marielly Cordero Millan | Address on file | | | | | | | |
| 1487440 | Marielue Marrero Colon | Address on file | | | | | | | |
| 1056159 | MARIELY CRUZ PIZARRO | Address on file | | | | | | | |
| 1653095 | MARIELY FELICIANO RIVERA | Address on file | | | | | | | |
| 1656162 | MARIELY FELICIANO RIVERA | Address on file | | | | | | | |
| 1653315 | MARIELY FELICIANO RIVERA | Address on file | | | | | | | |
| 1966974 | Mariely Fernandez Garcia | Address on file | | | | | | | |
| 1056176 | Mariely Pena Torres | Address on file | | | | | | | |
| 1961379 | Mariely Reyes Rodriguez | Address on file | | | | | | | |
| 1056185 | Mariely Soto Gonzalez | Address on file | | | | | | | |
| 1566090 | Mariely Suarez Ocasio | Address on file | | | | | | | |
| 1978742 | Mariely Torres | HC 01 Box 6789 | | | | Guayanilla | PR | 00656 | |
| 1056194 | MARIELYS HERNANDEZ DIAZ | Address on file | | | | | | | |
| 1766843 | Marielys Santana Roman | Address on file | | | | | | | |
| 1508453 | Marielys Villanueva Centeno | Address on file | | | | | | | |
| 1576244 | Marien Martinez Santiago | Address on file | | | | | | | |
| 1768541 | Marien Robles Garcia | Address on file | | | | | | | |
| 1771555 | Marienid Acevedo Cruz | Address on file | | | | | | | |
| 1556239 | MARIELYN FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1556422 | MARIELYN FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1873495 | MARIESTHER GIL LUGO | Address on file | | | | | | | |
| 1523600 | Marietta Collazo Leon | Address on file | | | | | | | |
| 301432 | MARIETTA COLLAZO LEON | Address on file | | | | | | | |
| 94572 | MARIETTA L. COLLAZO LEON | Address on file | | | | | | | |
| 2233541 | Marieva Galarza Figueroa | Address on file | | | | | | | |
| 1481076 | Marilda Santana Santos | Address on file | | | | | | | |
| 1874199 | Marilena Velazquez Osorio | Address on file | | | | | | | |
| 579901 | MARILENE VELAZQUEZ OSORIO | Address on file | | | | | | | |
| 1908003 | Marilena Velazquez Osorio | Address on file | | | | | | | |
| 1709613 | Marili Nazario Torres | Address on file | | | | | | | |
| 1056246 | MARILIA DEL MAR VALE DIAZ | Address on file | | | | | | | |
| 1056248 | Marilia Padua Quiles | Address on file | | | | | | | |
| 1717456 | MARILIANI HUERTAS ROSA | Address on file | | | | | | | |
| 1761661 | Marilin Rios Claudio | Address on file | | | | | | | |
| 461007 | MARILIN RIVERA VARGAS | Address on file | | | | | | | |
| 1521910 | Marilinda Diaz Montanez | Address on file | | | | | | | |
| 1843222 | Marilinda Santiago Serrano | Address on file | | | | | | | |
| 1697434 | Marilitza Garcia Soto | Address on file | | | | | | | |
| 1609170 | Marilitza Sanchez Ortiz | Address on file | | | | | | | |
| 922996 | Marililette Rodriguez Marrero | Address on file | | | | | | | |
| 1891885 | MARILLIAN TORRES MORALES | Address on file | | | | | | | |
| 1959510 | Marilsa Latoni Gonzalez | Address on file | | | | | | | |
| 1966143 | Marilsa Latoni Gonzalez | Address on file | | | | | | | |
| 1056293 | MARILU ARZUAGA CASTILLO | Address on file | | | | | | | |
| 1765069 | MARILU AVILA MARTINEZ | Address on file | | | | | | | |
| 1861961 | Marilu Bergollo Lozada | Address on file | | | | | | | |
| 1710413 | MARILU BURGOS CANCEL | Address on file | | | | | | | |
| 2101706 | Marilu Caraballo Rendon | P.O. Box 487 | | | | Guaynabo | PR | 00970 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813150 | MARILU CONDE DELGADO | Address on file | | | | | | | |
| 1940290 | Marilu Diaz Rodriguez | Address on file | | | | | | | |
| 1483626 | Mariiu Diaz Rosado | Address on file | | | | | | | |
| 1791121 | Marilu Feliciano Leiriz | Address on file | | | | | | | |
| 176373 | MARILU FONTANEZ CLAUDIO | Address on file | | | | | | | |
| 1492113 | MARILU GONZALEZ DIAZ | Address on file | | | | | | | |
| 1056307 | MARILU GONZALEZ DIAZ | Address on file | | | | | | | |
| 1793163 | Marilu Hernandez Pirela | Mi 25 Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953-3564 | |
| 1056311 | MARILU MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1780868 | Mariiu Melendez Carrion | Address on file | | | | | | | |
| 2078332 | Marilu Ortiz | Address on file | | | | | | | |
| 1614471 | Marilu Suarez Vargas | Address on file | | | | | | | |
| 1656211 | Marilú Suárez Vargas | Address on file | | | | | | | |
| 1056324 | MARILU VEGA SANTIAGO | Address on file | | | | | | | |
| 1574810 | Marilua Caballero Perez | Address on file | | | | | | | |
| 1620287 | MARILUZ CAMACHO MELENDEZ | Address on file | | | | | | | |
| 1634468 | MARILUZ CANALES ROSARIO | Address on file | | | | | | | |
| 1823881 | Mariluz Colazo Delgado | Address on file | | | | | | | |
| 1947620 | Marilu De Jesus Rivera | Address on file | | | | | | | |
| 1887708 | Marilui De Jesus Rivera | Address on file | | | | | | | |
| 1787708 | Mariiuz De Leon Rosado | Address on file | | | | | | | |
| 1954826 | Mariiuz DeJesus Rivera | Address on file | | | | | | | |
| 1642999 | MARILUZ DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1791505 | Mariiuz Figueroa Ojeda | Address on file | | | | | | | |
| 1585607 | MARILUZ GARCIA GALARZA | Address on file | | | | | | | |
| 1646225 | Mariluz Geovanneti Lopez | Address on file | | | | | | | |
| 301340 | MARILUZ GOMEZ RIVERA | Address on file | | | | | | | |
| 1752287 | Mariiuz Mejias Cepero | Address on file | | | | | | | |
| 301550 | MARILUZ NAZARIO QUILES | Address on file | | | | | | | |
| 1561240 | Mariiuz Nieves Fuentes | Address on file | | | | | | | |
| 379247 | MARILUZ ORTIZ GONZALEZ | Address on file | | | | | | | |
| 1843723 | Mariiuz Rivera Maldonado | Address on file | | | | | | | |
| 1897198 | Mariiuz Rodriguez Santana | Address on file | | | | | | | |
| 1056377 | MARILUZ SANTANA GONZALEZ | Address on file | | | | | | | |
| 1722375 | MARILUZ SILVA ALMODOVAR | Address on file | | | | | | | |
| 1658232 | MARILUZ SILVA ALMODOVAR | Address on file | | | | | | | |
| 1676461 | Mariluz Zapata Rivera | Address on file | | | | | | | |
| 1798367 | MARILY LOPEZ MARTINEZ | Address on file | | | | | | | |
| 301565 | MARILYA RIVERA RIVERA | Address on file | | | | | | | |
| 1441781 | Marilyn A Hernandez Ayala | Address on file | | | | | | | |
| 1867466 | MARILYN ACEVEDO GUZMAN | Address on file | | | | | | | |
| 1666926 | Marilyn Acevedo Sanchez | Address on file | | | | | | | |
| 1056389 | MARILYN AGOSTO | Address on file | | | | | | | |
| 1056389 | MARILYN AGOSTO | Address on file | | | | | | | |
| 1056389 | MARILYN AGOSTO | Address on file | | | | | | | |
| 1056390 | MARILYN AGOSTO RIVERA | Address on file | | | | | | | |
| 1523387 | MARILYN AGOSTO ROSARIO | Address on file | | | | | | | |
| 2225982 | Marilyn Albino Velazquez | Address on file | | | | | | | |
| 847551 | MARILYN ALVAREZ LOPEZ | COND MADRID PLAZA | 999 CALLE GEN VALERO APT 912 | | | SAN JUAN | PR | 00924-3714 | |
| 1509050 | MARILYN AMPUDIA ALEJANDRO | Address on file | | | | | | | |
| 1562443 | Marilyn Arroyo Mariani | Address on file | | | | | | | |
| 780420 | MARILYN AVILES AVILES | Address on file | | | | | | | |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | Address on file | | | | | | | |
| 715544 | MARILYN BETANCOURT JIMENEZ | Address on file | | | | | | | |
| 715544 | MARILYN BETANCOURT JIMENEZ | Address on file | | | | | | | |
| 1047536 | MARILYN BON MILLAN | Address on file | | | | | | | |
| 1056412 | MARILYN BOWE DERONCELE | Address on file | | | | | | | |
| 1629899 | MARILYN BRAZERO IRIZARRY | Address on file | | | | | | | |
| 1749495 | Marilyn Caban Segui | Address on file | | | | | | | |
| 2007185 | MARILYN CALDERON OLIVERO | HC 01 BOX 6312 | | | | CANOVANAS | PR | 00729 | |
| 1821762 | MARILYN CANDELARIO HERNANDEZ | Address on file | | | | | | | |
| 2076932 | MARILYN CARABALLO ORTIZ | Address on file | | | | | | | |
| 1970652 | Marilyn Caraballo Ortiz | Address on file | | | | | | | |
| 1056428 | MARILYN CASTRO OCANA | Address on file | | | | | | | |
| 1473901 | MARILYN CINTRON SERRANO | Address on file | | | | | | | |
| 847553 | MARILYN COLON CARRASQUILLO | EXT FOREST HILLS | T-695 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |
| 786121 | MARILYN COLON RODRIGUEZ | Address on file | | | | | | | |
| 2121961 | MARILYN CORDERO DIAZ | Address on file | | | | | | | |
| 301602 | MARILYN CORREA LOPEZ | Address on file | | | | | | | |
| 1056447 | Marilyn Crespo Quinones | Address on file | | | | | | | |
| 2234770 | Marilyn Cruz Vargas | Address on file | | | | | | | |
| 1741629 | Marilyn Cuadrado Aponte | Address on file | | | | | | | |
| 1769087 | Marilyn Cuadrado Nieves | Address on file | | | | | | | |
| 1691484 | Marilyn De Jesus Diaz | Address on file | | | | | | | |
| 715576 | MARILYN DE JESUS SANTIAGO | Address on file | | | | | | | |
| 1531047 | Marilyn Diaz Aponte | Address on file | | | | | | | |
| 1863859 | MARILYN DIAZ GUZMAN | Address on file | | | | | | | |
| 1722385 | MARILYN FAGERO LOPEZ | Address on file | | | | | | | |
| 166322 | MARILYN FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 1056478 | MARILYN FERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1987688 | Marilyn Flores Flores | Address on file | | | | | | | |
| 715582 | MARILYN FLORES ZAYAS | Address on file | | | | | | | |
| 1899435 | MARILYN FLORES ZAYAS | Address on file | | | | | | | |
| 1749848 | Marilyn Fransui Sanchez | Address on file | | | | | | | |
| 715600 | Marilyn Gioiien Izquierdo | Address on file | | | | | | | |
| 1526327 | Marilyn Gonzalez Campos | Address on file | | | | | | | |
| 715612 | MARILYN GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1056498 | MARILYN GOTAY COLON | Address on file | | | | | | | |
| 1710185 | MARILYN HERNANDEZ ANGUEIRA | Address on file | | | | | | | |
| 1577360 | MARILYN HERNANDEZ REYES | Address on file | | | | | | | |
| 2044866 | Marilyn J. Matos Torres | Address on file | | | | | | | |
| 301653 | MARILYN J DE LA PENA RAMOS | Address on file | | | | | | | |
| 1575278 | Marilyn Janet Lopez Burgos | Address on file | | | | | | | |
| 1702878 | Marilyn Jimenez | Address on file | | | | | | | |
| 1720114 | MARILYN JUAN MONTALVO | Address on file | | | | | | | |
| 301654 | MARILYN JUSINO FREYRE | Address on file | | | | | | | |
| 1484349 | Marilyn Jusino Freyre | Address on file | | | | | | | |
| 1744599 | Marilyn Leon Rivera | Address on file | | | | | | | |
| 1594747 | MARILYN LOPEZ DIAZ | Address on file | | | | | | | |
| 1794497 | MARILYN LOPEZ RUIZ | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 1802208 | Marilyn Maldonado Urbina | Address on file | | | | | | | |
| 1563497 | MARILYN MARTINEZ MARQUEZ | Address on file | | | | | | | |
| 1056550 | MARILYN MEDINA ALICEA | Address on file | | | | | | | |
| 1056550 | MARILYN MEDINA ALICEA | Address on file | | | | | | | |
| 847562 | MARILYN MERCADO RAMIREZ | Address on file | | | | | | | |
| 1616424 | Marilyn Montes Lopez | Address on file | | | | | | | |
| 1678968 | MARILYN MONTES LOPEZ | Address on file | | | | | | | |
| 1685874 | Marilyn Montes Lopez | Address on file | | | | | | | |
| 1606251 | MARILYN MONTES LOPEZ | Address on file | | | | | | | |
| 1742198 | Marilyn Montes Lopez | Address on file | | | | | | | |
| 1741524 | Marilyn Montes Lopez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1056568 | MARILYN MUNIZ OROZ | Address on file | | | | | | | |
| 296333 | Marilyn N Marcucci Alvarado | Address on file | | | | | | | |
| 1866754 | Marilyn Negron Morales | Address on file | | | | | | | |
| 1992622 | Marilyn Nieves Rivera | Address on file | | | | | | | |
| 379576 | MARILYN ORTIZ JIMENEZ | Address on file | | | | | | | |
| 379576 | MARILYN ORTIZ JIMENEZ | Address on file | | | | | | | |
| 1953386 | Marilyn Ortiz Melendez | Address on file | | | | | | | |
| 1820022 | Marilyn Ortiz Melendez | Address on file | | | | | | | |
| 1534611 | MARILYN ORTIZ TORRES | Address on file | | | | | | | |
| 1877138 | MARILYN PAGAN RUEMELE | Address on file | | | | | | | |
| 391874 | MARILYN PAGAN RUEMELE | Address on file | | | | | | | |
| 1056598 | MARILYN PANTOJA AGOSTO | Address on file | | | | | | | |
| 1589169 | Marilyn Perez Acevedo | Address on file | | | | | | | |
| 1745184 | Marilyn Perez Villa | Address on file | | | | | | | |
| 1944586 | Marilyn Pineiro Fuentes | Address on file | | | | | | | |
| 418156 | Marilyn Quinones Rodriguez | Address on file | | | | | | | |
| 1056619 | MARILYN RIVERA DIAZ | Address on file | | | | | | | |
| 1800489 | Marilyn Rivera Molina | Address on file | | | | | | | |
| 1584628 | MARILYN RIVERA RIVERA | Address on file | | | | | | | |
| 1606055 | MARILYN RIVERA RIVERA | Address on file | | | | | | | |
| 1850244 | Marilyn Rivera Ruiz | Address on file | | | | | | | |
| 1656023 | MARILYN RIVERA TUBENS | Address on file | | | | | | | |
| 715696 | MARILYN RIVERA ZAMBRANA | Address on file | | | | | | | |
| 1997627 | Marilyn Robles Delgado | Address on file | | | | | | | |
| 1998827 | Marilyn Robles Delgado | Address on file | | | | | | | |
| 1504946 | Marilyn Rodriguez Diaz | Address on file | | | | | | | |
| 1732306 | Marilyn Rodriguez Montero | Address on file | | | | | | | |
| 1814416 | MARILYN RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 2197751 | Marilyn Rodriguez Ramos | Address on file | | | | | | | |
| 2221177 | Marilyn Rodriguez Ramos | Address on file | | | | | | | |
| 1056616 | MARILYN RODRIGUEZ RODRIGUEZ | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | | LAS PIEDRAS | PR | 00771 | |
| 2050741 | Marilyn Rodriguez Santiago | Address on file | | | | | | | |
| 1850800 | Marilyn Roman Gonzalez | Address on file | | | | | | | |
| 1840196 | MARILYN ROSADO TRECOCHE | Address on file | | | | | | | |
| 1865963 | MARILYN RUIZ ECHEVARRIA | Address on file | | | | | | | |
| 1056609 | MARILYN SANABRIA RODRIGUEZ | Address on file | | | | | | | |
| 1056609 | MARILYN SANABRIA RODRIGUEZ | Address on file | | | | | | | |
| 715724 | MARILYN SANCHEZ BONILLA | Address on file | | | | | | | |
| 715724 | MARILYN SANCHEZ BONILLA | Address on file | | | | | | | |
| 301751 | MARILYN SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 715727 | MARILYN SANCHEZ ROSADO | Address on file | | | | | | | |
| 1721803 | Marilyn Sanchez Torres | Address on file | | | | | | | |
| 1758173 | MARILYN SANTANA NEVAREZ | Address on file | | | | | | | |
| 1661140 | Marilyn Santiago Resto | Address on file | | | | | | | |
| 1693070 | Marilyn Santiago Rodriguez | Address on file | | | | | | | |
| 1840329 | MARILYN T. RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 1981427 | Marilyn Torres Alcea | Address on file | | | | | | | |
| 553919 | MARILYN TORRES MERCADO | Address on file | | | | | | | |
| 1585381 | MARILYN TORRES MOYA | Address on file | | | | | | | |
| 1769883 | Marilyn Torres Rodriguez | Address on file | | | | | | | |
| 2203887 | Marilyn V. Martin Felix | Address on file | | | | | | | |
| 2201574 | Marilyn V. Martin Felix | Address on file | | | | | | | |
| 1056692 | MARILYN VALENTIN BELLAFLORES | Address on file | | | | | | | |
| 1056695 | MARILYN VALLE MALAVE | Address on file | | | | | | | |
| 1056705 | MARILYN VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 878872 | MARILYN VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1686511 | MARILYN VELIZ ALBINO | Address on file | | | | | | | |
| 1906778 | Marilyn Velez Rivera | Address on file | | | | | | | |
| 2085444 | Marilyn Velez Rivera | Address on file | | | | | | | |
| 1991879 | Marilyn Velez Rivera | Address on file | | | | | | | |
| 1651737 | Marilyn Velez Rodriguez | Address on file | | | | | | | |
| 1777323 | Marilyn Villalobos Cruz | Address on file | | | | | | | |
| 1730586 | MARILYN VILLALOBOS CRUZ | Address on file | | | | | | | |
| 2207655 | Marina Crespo Santiago | Address on file | | | | | | | |
| 2220013 | Marina del Carmen Bahamonde | Address on file | | | | | | | |
| 2098423 | Marina E. Morales Vasquez | Address on file | | | | | | | |
| 2249788 | Marina E. Morales Vasquez | Address on file | | | | | | | |
| 1357781 | MARINA MARQUEZ CURBELO | PO BOX 475 | | | | HATILLO | PR | 00659 | |
| 1114619 | MARINA NUNEZ FIGUEROA | Address on file | | | | | | | |
| 1114619 | MARINA NUNEZ FIGUEROA | Address on file | | | | | | | |
| 1056753 | MARINA QUINONES QUILES | Address on file | | | | | | | |
| 1056753 | MARINA QUINONES QUILES | Address on file | | | | | | | |
| 2155079 | Marina Rivera | Address on file | | | | | | | |
| 1114667 | Marina Velazquez Flores | Address on file | | | | | | | |
| 1608900 | Marina Velazquez Flores | Address on file | | | | | | | |
| 2057294 | Marinelda Rodriguez Lugo | Address on file | | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | Address on file | | | | | | | |
| 1583519 | Marinelise Crespo Arroyo | Address on file | | | | | | | |
| 1056768 | MARINELLY RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 97783 | MARINES COLON GOZALEZ | Address on file | | | | | | | |
| 1711091 | Marines Feliciano | Address on file | | | | | | | |
| 1720383 | Marines Medina Gonzalez | Address on file | | | | | | | |
| 1720383 | Marines Medina Gonzalez | Address on file | | | | | | | |
| 1779859 | Marines Padilla Cortes | Address on file | | | | | | | |
| 2221945 | Marines Soto Villanueva | Address on file | | | | | | | |
| 2264469 | Marines Soto Villanueva | Address on file | | | | | | | |
| 1619512 | Marinilda Garcia Gonzalez | Address on file | | | | | | | |
| 1751534 | Marinilda Garcia Gonzalez | Address on file | | | | | | | |
| 2077507 | Marinisha Negron Cardona | Address on file | | | | | | | |
| 1944651 | Mario A. Rodriguez Delgado | Address on file | | | | | | | |
| 1978791 | Mario A. Tirado Ros | Address on file | | | | | | | |
| 1696573 | MARIO ALBERT MONTANEZ | Address on file | | | | | | | |
| 2295607 | Mario Andujar Santiago | Address on file | | | | | | | |
| 1987136 | Mario Crespo Rivera | Address on file | | | | | | | |
| 1555057 | Mario Cruz Concepcion | Address on file | | | | | | | |
| 2124961 | Mario Delgado Acosta | Address on file | | | | | | | |
| 1056837 | MARIO DIAZ MEJIAS | Address on file | | | | | | | |
| 1056837 | MARIO DIAZ MEJIAS | Address on file | | | | | | | |
| 1694776 | MARIO DIAZ MORALES | Address on file | | | | | | | |
| 2073204 | Mario E. Funes Funes | Address on file | | | | | | | |
| 322482 | MARIO E. MELENDEZ DIAZ | Address on file | | | | | | | |
| 1555599 | MARIO E. MELENDEZ DIAZ | Address on file | | | | | | | |
| 2076669 | Mario E. Melendez Diaz | Address on file | | | | | | | |
| 1645577 | Mario E. Rivera Santana | Address on file | | | | | | | |
| 302318 | MARIO E. SANCHEZ DEL CAMPO DELGADO | Address on file | | | | | | | |
| 1483661 | Mario Enrique Rivera Geigel | Address on file | | | | | | | |
| 1876395 | Mario Figueroa Rodriguez | Address on file | | | | | | | |
| 1683792 | Mario Hernandez Hernandez | Address on file | | | | | | | |
| 1644713 | Mario J Cruz Torres | Address on file | | | | | | | |
| 1757316 | Mario J. Cruz Torres | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2074663 | Maria J. Cruz Torres | Address on file | | | | | | | |
| 1876618 | Mario J. Velez Rodriguez | Address on file | | | | | | | |
| 1597740 | Mario L. Cabezudo Perez | Address on file | | | | | | | |
| 1723852 | Mario L. Ramos Diaz | Address on file | | | | | | | |
| 923175 | Mario L. Rivera Miranda | AV 75 Calle 42 | | | | Rio Grande | PR | 00745 | |
| 1877799 | Mario Laboy Jorge | Address on file | | | | | | | |
| 1646889 | Mario Laboy Jorge | Address on file | | | | | | | |
| 313764 | Mario Lionel Martinez Velazquez | Address on file | | | | | | | |
| 2020538 | MARIO M. VEGA AYALA | Address on file | | | | | | | |
| 1054928 | MARIO MASS LOPEZ | Address on file | | | | | | | |
| 1486030 | MARIO MOLINA MILLER | Address on file | | | | | | | |
| 2066847 | Mario R. Zuleta Davalos | Address on file | | | | | | | |
| 2157941 | Mario Rafael Pacheco Ortiz | Address on file | | | | | | | |
| 2025451 | Mario S. Alvarado Torres | Address on file | | | | | | | |
| 1056998 | MARIO SOLIS GALVO | Address on file | | | | | | | |
| 1799903 | MARIOL VAZQUEZ AGENCIO | Address on file | | | | | | | |
| 1057019 | MARIOLGA ORTIZ FIGUEROA | Address on file | | | | | | | |
| 1766026 | MARIOLGA ORTIZ FIGUEROA | Address on file | | | | | | | |
| 1549212 | Mariotti Velazquez Millan | Address on file | | | | | | | |
| 781972 | MAIRROSA BONET ARROYO | Address on file | | | | | | | |
| 1619856 | MARIS A OSORIO ROSA | Address on file | | | | | | | |
| 1788523 | Marisa Perez Jimenez | Address on file | | | | | | | |
| 1505490 | Marisa Rosa Sánchez | Address on file | | | | | | | |
| 1740290 | Marisa Sanabria Torres | Address on file | | | | | | | |
| 1114874 | MARISABEL COLON FERNANDEZ | Address on file | | | | | | | |
| 1114874 | MARISABEL COLON FERNANDEZ | Address on file | | | | | | | |
| 1945382 | Marisabel Cruz Arroyo | Address on file | | | | | | | |
| 2034157 | Marisabel Rodriguez Hernandez | Address on file | | | | | | | |
| 1956114 | Marisabel Villamil Parrata | Address on file | | | | | | | |
| 829955 | MARISABEL VILLAMIL PORRATA | Address on file | | | | | | | |
| 2215266 | Marisel A Vondriguez Gutierrez | Address on file | | | | | | | |
| 1629901 | Marisel Aguayo | Address on file | | | | | | | |
| 2059718 | Marisel Alvarez Feliciano | Address on file | | | | | | | |
| 70493 | MARISEL CARDONA ORTIZ | Address on file | | | | | | | |
| 70493 | MARISEL CARDONA ORTIZ | Address on file | | | | | | | |
| 783657 | Marisel Cardona Ortiz | Address on file | | | | | | | |
| 2068584 | Marisel Carrasquillo Fontanez | Address on file | | | | | | | |
| 1544237 | MARISEL CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 923231 | MARISEL COLON RODRIGUEZ | Address on file | | | | | | | |
| 1057060 | MARISEL COLON SANTIAGO | Address on file | | | | | | | |
| 1831891 | Marisel Davila Ostolaza | Address on file | | | | | | | |
| 1552832 | MARISEL GARCIA BONILLA | Address on file | | | | | | | |
| 1694724 | Marisel Gonzalez Rios | Address on file | | | | | | | |
| 1780142 | Marisel M. Colon Rodriguez | Address on file | | | | | | | |
| 1733837 | Marisel M. Colon Rodriguez | Address on file | | | | | | | |
| 1057085 | MARISEL MALDONADO IRIZARRY | Address on file | | | | | | | |
| 1057085 | MARISEL MALDONADO IRIZARRY | Address on file | | | | | | | |
| 1508185 | MARISEL MARTINEZ FELICIANO | Address on file | | | | | | | |
| 1683758 | Marisel Montalvo Guzman | Address on file | | | | | | | |
| 1830433 | Marisel Nazario Soto | Address on file | | | | | | | |
| 1861017 | MARISEL RIVERA MARIN | Address on file | | | | | | | |
| 2069488 | Marisel Torres Vazquez | Address on file | | | | | | | |
| 559967 | MARISEL TOUSET BAEZ | Address on file | | | | | | | |
| 80380 | Marisela Carrion Tirado | Address on file | | | | | | | |
| 80380 | Marisela Carrion Tirado | Address on file | | | | | | | |
| 80381 | Marisela Carrion Tirado | Address on file | | | | | | | |
| 80381 | Marisela Carrion Tirado | Address on file | | | | | | | |
| 2078133 | Marisela Echevarria Lorenzo | Address on file | | | | | | | |
| 1057129 | MARISELA MURIEL SUSTACHE | Address on file | | | | | | | |
| 1543970 | Marisela Muriel Sustache | Address on file | | | | | | | |
| 1858272 | MARISELA RIVERA MORALES | Address on file | | | | | | | |
| 1900963 | Marisela Rivera Morales | Address on file | | | | | | | |
| 1057139 | MARISELA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 302546 | MARISELI RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1918174 | Mariseli Rodriguez Torres | Address on file | | | | | | | |
| 482554 | MARISELI RODRIGUEZ TORRES | Address on file | | | | | | | |
| 810714 | Mariseli Perez Nieves | Address on file | | | | | | | |
| 2061521 | MARISELLE DE JESUS ALVAREZ | Address on file | | | | | | | |
| 1774020 | MARISELLE REYES ROSARIO | Address on file | | | | | | | |
| 1057160 | MARISELY BARBOSA BAYRON | Address on file | | | | | | | |
| 1920891 | Marisely Rivera Cotton | Address on file | | | | | | | |
| 2704 | MARISOL ACEVEDO MIRANDA | Address on file | | | | | | | |
| 777981 | MARISOL ACEVEDO RIVERA | Address on file | | | | | | | |
| 6188 | MARISOL ADORNO NICHOL | Address on file | | | | | | | |
| 1494188 | Marisol Adorno Rivera | Address on file | | | | | | | |
| 1783229 | MARISOL AGOSTO GUEVARA | Address on file | | | | | | | |
| 1599656 | Marisol Almeda Flores | Address on file | | | | | | | |
| 2099049 | Marisol Alvarado Fontanez | Address on file | | | | | | | |
| 1057182 | MARISOL ALVAREZ VALENTIN | Address on file | | | | | | | |
| 2190942 | Marisol Amaro Amaro | Address on file | | | | | | | |
| 2001461 | Marisol Aristud Rivera | Address on file | | | | | | | |
| 2005848 | Marisol Aristud Rivera | Address on file | | | | | | | |
| 1057190 | Marisol Ayala Quinones | Address on file | | | | | | | |
| 1861368 | Marisol Ayala Quinones | 3011 Calle Yaurel-Ext Montesol | | | | Cabo Rojo | PR | 00623 | |
| 1840631 | Marisol Ayala Segarra | Address on file | | | | | | | |
| 1645699 | Marisol Badillo Cruz | Address on file | | | | | | | |
| 1543325 | Marisol Beltran Alvarez | Address on file | | | | | | | |
| 1867242 | MARISOL BONILLA SANTANA | Address on file | | | | | | | |
| 1116894 | MARISOL BORRERO GARCIA | Address on file | | | | | | | |
| 1991185 | MARISOL BRUNO HERNANDEZ | Address on file | | | | | | | |
| 1778111 | Marisol Cabrera Andujar | Address on file | | | | | | | |
| 1849702 | Marisol Calero Morales | Address on file | | | | | | | |
| 1673318 | MARISOL CALERO MORALES | Address on file | | | | | | | |
| 1720692 | Marisol Cancel Medina | Address on file | | | | | | | |
| 1664734 | Marisol Cardona Rivera | Address on file | | | | | | | |
| 1057230 | MARISOL CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 302656 | Marisol Crispin Reyes | Address on file | | | | | | | |
| 1821872 | Marisol Cruz Ramos | Address on file | | | | | | | |
| 1751312 | Marisol Cruz Rodriguez | Address on file | | | | | | | |
| 1721991 | MARISOL CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1758507 | Marisol Cruzado Nieves | Address on file | | | | | | | |
| 1057254 | MARISOL DE JESUS RIVERA | Address on file | | | | | | | |
| 1976738 | Marisol Del Valle Rosario | Address on file | | | | | | | |
| 1522013 | MARISOL DIAZ NADAL | Address on file | | | | | | | |
| 1742411 | Marisol Diaz Quinones | Address on file | | | | | | | |
| 1877957 | MARISOL ENCARNACION HERNANDEZ | Address on file | | | | | | | |
| 2214592 | Marisol Erees Rodriguez | Address on file | | | | | | | |
| 1668024 | Marisol Feliciano Soto | Address on file | | | | | | | |
| 1920080 | Marisol Feliciano Soto | Address on file | | | | | | | |
| 1745510 | Marisol Feliciano Soto | Address on file | | | | | | | |
| 302640 | MARISOL FELIX PENA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 302640 | MARISOL FELIX PENA | Address on file | | | | | | | |
| 923293 | MARISOL FLORES SUAREZ | Address on file | | | | | | | |
| 1700197 | Marisol Fontanez Caraballo | Address on file | | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on file | | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on file | | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on file | | | | | | | |
| 197429 | Marisol Gonzalez Cordero | Address on file | | | | | | | |
| 1057299 | MARISOL GONZALEZ DAVILA | Address on file | | | | | | | |
| 1057300 | MARISOL GONZALEZ DELGADO | Address on file | | | | | | | |
| 1607045 | Marisol Gonzalez Perez | Address on file | | | | | | | |
| 1566751 | MARISOL GONZALEZ PINTADO | Address on file | | | | | | | |
| 1618292 | MARISOL GONZALEZ RAMOS | Address on file | | | | | | | |
| 1728193 | Marisol Gonzalez Torres | Address on file | | | | | | | |
| 1694931 | Marisol Guzman Cartagena | Address on file | | | | | | | |
| 2058813 | Marisol Haddock Gomez | Address on file | | | | | | | |
| 1800991 | Marisol Hernandez Berberena | Address on file | | | | | | | |
| 2109800 | Marisol Hernandez Carrero | Address on file | | | | | | | |
| 217559 | MARISOL HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 1800619 | MARISOL HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 1660091 | MARISOL HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 227714 | MARISOL INOSTROZA ANDINO | Address on file | | | | | | | |
| 229669 | MARISOL IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 1513338 | Marisol Irizarry Gonzalez | Address on file | | | | | | | |
| 1521205 | Marisol Juzmann Adebol | Address on file | | | | | | | |
| 1547882 | Marisol Lopes Torres | Address on file | | | | | | | |
| 1885236 | Marisol Maldonado Garcia | Address on file | | | | | | | |
| 1901773 | Marisol Maldonado Garcia | Address on file | | | | | | | |
| 847615 | MARISOL MALDONADO SERRANO | Address on file | | | | | | | |
| 847615 | MARISOL MALDONADO SERRANO | Address on file | | | | | | | |
| 1600583 | Marisol Marquez Diaz | Address on file | | | | | | | |
| 1057344 | MARISOL MARRERO TORRES | Address on file | | | | | | | |
| 1859859 | MARISOL MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 1826363 | MARISOL MARTINEZ RIVERA | Address on file | | | | | | | |
| 1733736 | Marisol Martinez Vega | Address on file | | | | | | | |
| 1468508 | MARISOL MEJIA MEJIA | Address on file | | | | | | | |
| 1468508 | MARISOL MEJIA MEJIA | Address on file | | | | | | | |
| 325608 | MARISOL MENDEZ CRUZ | Address on file | | | | | | | |
| 325608 | MARISOL MENDEZ CRUZ | Address on file | | | | | | | |
| 325608 | MARISOL MENDEZ CRUZ | Address on file | | | | | | | |
| 325770 | MARISOL MENDEZ GARCIA | URB. SANTA JUANTA | ENSII SECC 11 BO#BAL | | | BAYAMON | PR | 00956 | |
| 1702714 | Marisol Miranda Torres | Address on file | | | | | | | |
| 1645414 | MARISOL MOLINO RODRIGUEZ | Address on file | | | | | | | |
| 341412 | MARISOL MONTANEZ RIVERA | Address on file | | | | | | | |
| 1580569 | MARISOL MONTANEZ RIVERA | Address on file | | | | | | | |
| 1837234 | MARISOL MORALES CRUZ | Address on file | | | | | | | |
| 1867445 | Marisol Morales Ramos | Address on file | | | | | | | |
| 1943166 | Marisol Morales Vasquez | Address on file | | | | | | | |
| 1587497 | Marisol Navas Rodriguez | Address on file | | | | | | | |
| 1554083 | Marisol Nazario Marquez | Address on file | | | | | | | |
| 362115 | Marisol Nieves Cruz | Address on file | | | | | | | |
| 1569796 | Marisol Nieves Muniz | Address on file | | | | | | | |
| 1816075 | Marisol Ortiz Hernandez | Address on file | | | | | | | |
| 1516900 | Marisol Ortiz Montanez | Address on file | | | | | | | |
| 1057405 | MARISOL ORTIZ MONTANEZ | Address on file | | | | | | | |
| 854001 | MARISOL ORTIZ MONTAÑEZ | Address on file | | | | | | | |
| 1910848 | Marisol Otero Diaz | Address on file | | | | | | | |
| 1057410 | MARISOL OTERO DIAZ | Address on file | | | | | | | |
| 302735 | MARISOL OTERO ESTERAS | Address on file | | | | | | | |
| 1764545 | Marisol Perez Hernandez | Address on file | | | | | | | |
| 1585859 | MARISOL PIZARRO CLEMENTE | Address on file | | | | | | | |
| 1599197 | Marisol Polanco Rosado | Address on file | | | | | | | |
| 1955202 | Marisol Riera Gonzalez | Address on file | | | | | | | |
| 1886880 | Marisol Riera Gonzalez | Address on file | | | | | | | |
| 813662 | Marisol Riera Gonzalez | Address on file | | | | | | | |
| 814629 | MARISOL RIVERA DIAZ | Address on file | | | | | | | |
| 449780 | MARISOL RIVERA MARQUEZ | Address on file | | | | | | | |
| 1114958 | MARISOL RIVERA NEGRON | Address on file | | | | | | | |
| 1842780 | Marisol Rivera Rodriguez | Address on file | | | | | | | |
| 1908394 | Marisol Rivera Rodriguez | Address on file | | | | | | | |
| 1823414 | MARISOL RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 2116189 | MARISOL RODRIGUEZ OTERO | Address on file | | | | | | | |
| 2091906 | Marisol Rodriguez Otero | Address on file | | | | | | | |
| 1057480 | MARISOL RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 2222031 | Marisol Rodriguez Rivera | Address on file | | | | | | | |
| 2209364 | Marisol Rodriguez Rivera | Address on file | | | | | | | |
| 716505 | MARISOL RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 485611 | MARISOL ROLDAN MONTAÑEZ | Address on file | | | | | | | |
| 1994577 | Marisol Romero Vega | Address on file | | | | | | | |
| 1534398 | MARISOL ROSARIO OLIVERAS | Address on file | | | | | | | |
| 1477786 | Marisol Sama Goyco | Address on file | | | | | | | |
| 1603531 | Marisol Sanchez Crespo | Address on file | | | | | | | |
| 1603531 | Marisol Sanchez Crespo | Address on file | | | | | | | |
| 1838502 | Marisol Sanchez Zayas | Address on file | | | | | | | |
| 1855748 | Marisol Sanchez Zayas | Address on file | | | | | | | |
| 1057512 | MARISOL SANTANA SANTIAGO | Address on file | | | | | | | |
| 1782672 | Marisol Santiago Rivera | Address on file | | | | | | | |
| 1863963 | Marisol Santiago Vargas | Address on file | | | | | | | |
| 302813 | MARISOL SANTOS CARABALLO | Address on file | | | | | | | |
| 1771305 | Marisol Sevilla Lopez | Address on file | | | | | | | |
| 1799530 | MARISOL SOSA BETANCOURT | Address on file | | | | | | | |
| 1518236 | Marisol Soto Corchado | Address on file | | | | | | | |
| 1535701 | Marisol Soto Corchado | Address on file | | | | | | | |
| 1796839 | MARISOL SOTOMAYOR ESTARELLAS | Address on file | | | | | | | |
| 1877067 | Marisol Sotomayor Estarellas | Address on file | | | | | | | |
| 1878898 | MARISOL SOTOMAYOR ESTARELLAS | Address on file | | | | | | | |
| 512026 | Marisol T Sanes Ferrer | Address on file | | | | | | | |
| 1114970 | MARISOL T SANES FERRER | Address on file | | | | | | | |
| 512026 | Marisol T Sanes Ferrer | Address on file | | | | | | | |
| 1114977 | MARISOL VARGAS SANTIAGO | Address on file | | | | | | | |
| 1057553 | MARISOL VARGAS VARGAS | Address on file | | | | | | | |
| 302824 | MARISOL VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 1575898 | Marisol Vazquez Agosto | Address on file | | | | | | | |
| 1576112 | MARISOL VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 1812255 | MARISOL VAZQUEZ MEDINA | Address on file | | | | | | | |
| 1510622 | Marisol Vazquez Velazquez | Address on file | | | | | | | |
| 302827 | MARISOL VEGA DELGADO | Address on file | | | | | | | |
| 923365 | MARISOL VEGA RODRIGUEZ | Address on file | | | | | | | |
| 2160929 | Marisol Velazquez Rechani | Address on file | | | | | | | |
| 1590597 | Marisol Velez De Leon | Address on file | | | | | | | |
| 2000546 | Marisol Velez Roman | Address on file | | | | | | | |
| 2204638 | Marissa Gonzalez Gonzalez | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-3 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Part 3) Page 324 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509808 | Marissa I Ortiz Guardiola | Address on file | | | | | | | |
| 2058628 | Marissa Martinez Rivera | Address on file | | | | | | | |
| 1358037 | MARISSA ORTIZ | Address on file | | | | | | | |
| 2149757 | Marisselh Moreno Rivera | Address on file | | | | | | | |
| 2057276 | Marite de J. Flaz Flez | D-19 Calle 37 | Coinas de Monte Carlo | | | San Juan | PR | 00924 | |
| 1977193 | Marita Quinones Benitez | Address on file | | | | | | | |
| 1501198 | Maritere Rivera Sanchez | Address on file | | | | | | | |
| 1889481 | Maritere Rodriguez Machin | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 | |
| 1812646 | MARITZA CASTRO CRUZ | Address on file | | | | | | | |
| 1600095 | Maritza A Montano Ortiz | Address on file | | | | | | | |
| 1600095 | Maritza A Montano Ortiz | Address on file | | | | | | | |
| 921383 | MARITZA ADORNO OCASIO | Address on file | | | | | | | |
| 1057605 | MARITZA ADORNO OCASIO | Address on file | | | | | | | |
| 6196 | Maritza Adorno Ocasio | Address on file | | | | | | | |
| 1509604 | MARITZA ADORNO OCASIO | Address on file | | | | | | | |
| 12118 | MARITZA ALEMAN RIOS | Address on file | | | | | | | |
| 1441219 | MARITZA ALEMAN RIOS | Address on file | | | | | | | |
| 1506557 | Maritza Algarin | Address on file | | | | | | | |
| 1553077 | MARITZA ALVARADO RIVERA | Address on file | | | | | | | |
| 18090 | Maritza Alvarado Rivera | Address on file | | | | | | | |
| 2090481 | Maritza Alvarado Santiago | Address on file | | | | | | | |
| 1813538 | MARITZA ALVAREZ BENITEZ | Address on file | | | | | | | |
| 19437 | MARITZA ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1698013 | Maritza Alvarez Vega | Address on file | | | | | | | |
| 301876 | MARITZA ANDINO LANDRAU | Address on file | | | | | | | |
| 1497075 | MARITZA AYALA AYBAR | Address on file | | | | | | | |
| 1959548 | Maritza Ayala Tanon | Address on file | | | | | | | |
| 2017324 | MARITZA BATISTA | Address on file | | | | | | | |
| 1964466 | MARITZA BELTRAN PAGAN | Address on file | | | | | | | |
| 1057643 | MARITZA BENITEZ LIMARI | Address on file | | | | | | | |
| 2130024 | Maritza Bocachica Colon | Address on file | | | | | | | |
| 1906822 | Maritza Bocachica Colon | Address on file | | | | | | | |
| 1854226 | Maritza Burgos Cruz | Address on file | | | | | | | |
| 1794631 | Maritza Cabassa Pesante | Address on file | | | | | | | |
| 1491685 | Maritza Calderon Maldonado | Address on file | | | | | | | |
| 2065475 | Maritza Camacho Acevedo | Address on file | | | | | | | |
| 783015 | MARITZA CAMACHO ACEVEDO | Address on file | | | | | | | |
| 1057668 | Maritza Carrillo Benitez | Address on file | | | | | | | |
| 2001175 | Maritza Castro Rivera | Address on file | | | | | | | |
| 1846870 | Maritza Castro Rivera | Address on file | | | | | | | |
| 2061742 | Maritza Castro Rivera | Address on file | | | | | | | |
| 1860081 | Maritza Castro Rivera | Address on file | | | | | | | |
| 2034365 | MARITZA CASTRO RIVERA | Address on file | | | | | | | |
| 90496 | MARITZA CINTRON CINTRON | Address on file | | | | | | | |
| 1796924 | Maritza Cintron Lopez | Address on file | | | | | | | |
| 1584501 | MARITZA CINTRON MARCANO | Address on file | | | | | | | |
| 1604012 | Maritza Colon Alers | Address on file | | | | | | | |
| 95980 | MARITZA COLON BENITEZ | Address on file | | | | | | | |
| 1057688 | MARITZA COLON BRACERO | Address on file | | | | | | | |
| 1585958 | MARITZA COLON CASTRO | Address on file | | | | | | | |
| 1593678 | MARITZA COLON RIVERA | Address on file | | | | | | | |
| 1427609 | MARITZA CRUZ | Address on file | | | | | | | |
| 2012710 | Maritza Cruz Rosado | Address on file | | | | | | | |
| 1889905 | Maritza Cruz Torres | 653 Calle Lada Dr | Urb. Los Almendros | | | Ponce | PR | 00716 | |
| 1876286 | Maritza D Torres Delgado | Address on file | | | | | | | |
| 1618033 | MARITZA DE LA CRUZ HIRALDO | Address on file | | | | | | | |
| 1871958 | Maritza de Leon Santiago | Address on file | | | | | | | |
| 2064424 | Maritza Delgado Torres | Address on file | | | | | | | |
| 1493439 | Maritza Diaz Figueroa | Address on file | | | | | | | |
| 1057735 | MARITZA DIAZ LOPEZ | Address on file | | | | | | | |
| 2051902 | Maritza Diaz Lopez | Address on file | | | | | | | |
| 1790741 | Maritza Diaz Rodriguez | Address on file | | | | | | | |
| 1615499 | MARITZA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1673418 | Maritza Dorta Nieves | Address on file | | | | | | | |
| 1588309 | Maritza E Figueroa Fernandez | Address on file | | | | | | | |
| 1862250 | Maritza E Figueroa Fernandez | Address on file | | | | | | | |
| 1617189 | Maritza E Figueroa Fernandez | Address on file | | | | | | | |
| 1057737 | MARITZA E OTERO CASTRO | Address on file | | | | | | | |
| 1057737 | MARITZA E OTERO CASTRO | Address on file | | | | | | | |
| 1676216 | Maritza E. Figueroa Fernandez | 8886 Calle Cortada Urb. Constancia | | | | Ponce | PR | 00717-2302 | |
| 1817435 | Maritza E. Figueroa Fernandez | Address on file | | | | | | | |
| 1848269 | Maritza E. Figueroa Fernandez | Address on file | | | | | | | |
| 1664970 | Maritza E. Figueroa Fernandez | Address on file | | | | | | | |
| 1889615 | Maritza Emmanuelli Galarza | Address on file | | | | | | | |
| 1807812 | Maritza Enid Figueroa Fernandez | Address on file | | | | | | | |
| 1767830 | MARITZA FEBUS HUERTAS | Address on file | | | | | | | |
| 1920972 | Maritza Feliciano Pagan | Address on file | | | | | | | |
| 1876283 | Maritza Feliciano Pagan | Address on file | | | | | | | |
| 302972 | Maritza Fernandez Munoz | Address on file | | | | | | | |
| 1820992 | Maritza Ferrer Rodriguez | Address on file | | | | | | | |
| 1812506 | Maritza Figueroa Rivera | Address on file | | | | | | | |
| 716723 | MARITZA FLORES MELENDEZ | Address on file | | | | | | | |
| 1754137 | MARITZA FONTANEZ TORRES | Address on file | | | | | | | |
| 1527721 | Maritza Garcia Sanchez | Address on file | | | | | | | |
| 1057774 | MARITZA GARCIA SERRANO | Address on file | | | | | | | |
| 302991 | Maritza Gonzalez Alvarez | Address on file | | | | | | | |
| 1820531 | Maritza Gonzalez Pedrosa | Address on file | | | | | | | |
| 1057799 | MARITZA GUZMAN CRUZ | Address on file | | | | | | | |
| 1057800 | MARITZA GUZMAN RIVERA | Address on file | | | | | | | |
| 2138700 | Maritza Guzman Rodriguez | Address on file | | | | | | | |
| 1533307 | Maritza Heredia Rivera | Address on file | | | | | | | |
| 1533307 | Maritza Heredia Rivera | Address on file | | | | | | | |
| 1917247 | Maritza Hernandez Abrams | Address on file | | | | | | | |
| 2088371 | Maritza Hernandez Hernandez | Address on file | | | | | | | |
| 2086254 | Maritza Hernandez Hernandez | Address on file | | | | | | | |
| 1668228 | Maritza Hernandez Perez | Address on file | | | | | | | |
| 220420 | MARITZA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 1752056 | Maritza Hernandez Soto | Address on file | | | | | | | |
| 1786672 | Maritza I Gonzalez Mendez | Address on file | | | | | | | |
| 1057830 | MARITZA I ORTA ROMERO | Address on file | | | | | | | |
| 923477 | MARITZA I ORTA ROMERO | Address on file | | | | | | | |
| 923480 | MARITZA I VELEZ PARRILLA | Address on file | | | | | | | |
| 1057838 | MARITZA I VELEZ PARRILLA | Address on file | | | | | | | |
| 1498195 | Maritza I. Alamo Alvarado | Address on file | | | | | | | |
| 1867575 | Maritza I. Cuevas Genova | Address on file | | | | | | | |
| 1593907 | MARITZA I. GONZALEZ CRUZ | Address on file | | | | | | | |
| 1701878 | Maritza I. Torres Rivera | Address on file | | | | | | | |
| 2041069 | MARITZA J. BATISTA BADILLO | Address on file | | | | | | | |
| 1665759 | Maritza J. Torres Rivera | Address on file | | | | | | | |
| 2197546 | Maritza L. Velazquez Arias | Address on file | | | | | | | |
| 2205776 | Maritza L. Velazquez Arias | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 251 of 869

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1476252 | Maritza Landrau Rivera | Address on file | | | | | | | |
| 2032093 | Maritza Lauzell Rodriguez | Address on file | | | | | | | |
| 2032068 | Maritza Lauzell Rodriguez | Address on file | | | | | | | |
| 2198069 | Maritza Leonor Velazquez Arias | Address on file | | | | | | | |
| 853364 | MARITZA LOPEZ GRACIA | Address on file | | | | | | | |
| 2022310 | Maritza Lopez Padin | Address on file | | | | | | | |
| 1916300 | Maritza Lopez Rivera | Address on file | | | | | | | |
| 1807905 | Maritza Lopez Rivera | HC01 Box 7110 | | | | Viñalba | PR | 00766 | |
| 1877969 | Maritza Lopez Rivera | Address on file | | | | | | | |
| 1882672 | Maritza M. Perez Sanchez | Address on file | | | | | | | |
| 2102620 | Maritza Maldonado Fontanez | Address on file | | | | | | | |
| 1746320 | Maritza Marrero Rodriguez | Address on file | | | | | | | |
| 1845424 | MARITZA MATOS HERNANDEZ | Address on file | | | | | | | |
| 2029677 | Maritza Mayoral Cabrera | Address on file | | | | | | | |
| 2008971 | Maritza Medina Perez | Address on file | | | | | | | |
| 1720422 | Maritza Medina Rivera | Address on file | | | | | | | |
| 716822 | Maritza Mendez Cancel | Address on file | | | | | | | |
| 1709920 | MARITZA MERCADO COLON | Address on file | | | | | | | |
| 1810644 | MARITZA MERCED TORRES | Address on file | | | | | | | |
| 2027445 | Maritza Miller Cruz | Address on file | | | | | | | |
| 303063 | MARITZA MILLER CRUZ | Address on file | | | | | | | |
| 1699911 | Maritza Miranda Ruiz | Address on file | | | | | | | |
| 1057917 | MARITZA MONTALVO ROLON | Address on file | | | | | | | |
| 1529459 | Maritza Montero Martinez | Address on file | | | | | | | |
| 2217917 | Maritza Morales Carrasquillo | Address on file | | | | | | | |
| 1057922 | MARITZA MORALES DE JESUS | Address on file | | | | | | | |
| 1878656 | MARITZA MORALES DE JESUS | Address on file | | | | | | | |
| 1057923 | MARITZA MORALES HERNANDEZ | Address on file | | | | | | | |
| 2092924 | Maritza Munoz Gonzalez | Address on file | | | | | | | |
| 355983 | MARITZA NAVEDO RIVERA | Address on file | | | | | | | |
| 1801001 | Maritza Negron Lopez | Address on file | | | | | | | |
| 1057936 | MARITZA NEGRON QUINONEZ | Address on file | | | | | | | |
| 1057936 | MARITZA NEGRON QUINONEZ | Address on file | | | | | | | |
| 1920757 | Maritza Negron Vidal | Address on file | | | | | | | |
| 1993046 | Maritza Nunez Santiago | Address on file | | | | | | | |
| 373797 | MARITZA OQUENDO CRUZ | Address on file | | | | | | | |
| 1057954 | MARITZA ORTIZ GARCIA | Address on file | | | | | | | |
| 1699595 | MARITZA ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 1740050 | MARITZA ORTIZ RUIZ | Address on file | | | | | | | |
| 1057965 | MARITZA OSORIO COTTO | Address on file | | | | | | | |
| 2208779 | Maritza Otero Vasquez | Address on file | | | | | | | |
| 1819810 | Maritza Pagan Martinez | C/ Paseo del Coro MC-4 | Urb. Monte Claro | | | Bayamon | PR | 00961 | |
| 2164001 | Maritza Patino Martinez | Address on file | | | | | | | |
| 1919909 | MARITZA PEREZ ACEVEDO | Address on file | | | | | | | |
| 2040785 | Maritza Perez Aguilar | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 2231750 | MARITZA PEREZ MARTINEZ | Address on file | | | | | | | |
| 1057983 | MARITZA PEREZ MARTINEZ | Address on file | | | | | | | |
| 1692492 | Maritza Perez Robles | Address on file | | | | | | | |
| 610208 | MARITZA PINEIRO SANCHEZ | Address on file | | | | | | | |
| 1839302 | MARITZA PIZARRO BARBOSA | Address on file | | | | | | | |
| 1863533 | MARITZA QUINONES QUINONES | Address on file | | | | | | | |
| 1741245 | MARITZA QUIÑONEZ VARGAS | Address on file | | | | | | | |
| 1058001 | MARITZA RAMIREZ PEREZ | Address on file | | | | | | | |
| 1568670 | MARITZA RAMIREZ PEREZ | Address on file | | | | | | | |
| 1639163 | Maritza Ramos | Address on file | | | | | | | |
| 716886 | MARITZA RAMOS ZAYAS | Address on file | | | | | | | |
| 1058012 | MARITZA REYES CAMARENO | Address on file | | | | | | | |
| 716892 | MARITZA RIJOS LOPEZ | Address on file | | | | | | | |
| 1808945 | Maritza Rivera Acevedo | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 1750516 | Maritza Rivera Charriez | Address on file | | | | | | | |
| 1845310 | Maritza Rivera Cruz | Address on file | | | | | | | |
| 1467253 | MARITZA RIVERA JIMENEZ | Address on file | | | | | | | |
| 448527 | MARITZA RIVERA JIMENEZ | Address on file | | | | | | | |
| 847657 | MARITZA RIVERA PEREZ | Address on file | | | | | | | |
| 453986 | MARITZA RIVERA PEREZ | Address on file | | | | | | | |
| 1736879 | Maritza Rivera Perez | Address on file | | | | | | | |
| 1058049 | MARITZA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1058057 | MARITZA RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1750907 | Maritza Rodriguez Ortiz | Address on file | | | | | | | |
| 1818452 | Maritza Rodriguez Ruiz | MG26 Calle 406 | Country Club | | | Carolina | PR | 00982 | |
| 1058078 | MARITZA RODRIGUEZ SALAS | Address on file | | | | | | | |
| 1058078 | MARITZA RODRIGUEZ SALAS | Address on file | | | | | | | |
| 1552038 | Maritza Rodriguez Soto | Address on file | | | | | | | |
| 1710687 | Maritza Rodriguez-Diaz | Address on file | | | | | | | |
| 486535 | MARITZA ROMAN ARBELO | Address on file | | | | | | | |
| 1479186 | Maritza Roman Nieves | Address on file | | | | | | | |
| 1856490 | Maritza Romero Bruno | Address on file | | | | | | | |
| 1924159 | MARITZA ROMERO VERDEJO | Address on file | | | | | | | |
| 1115157 | Maritza Rosa Hernandez | Address on file | | | | | | | |
| 1058099 | MARITZA ROSA LOZADA | Address on file | | | | | | | |
| 1896797 | Maritza Rosa Olivares | Address on file | | | | | | | |
| 1603431 | Maritza Rosado Ramos | Address on file | | | | | | | |
| 1058108 | MARITZA ROSARIO MARTINEZ | Address on file | | | | | | | |
| 1897823 | Maritza Rosario Serrano | Address on file | | | | | | | |
| 716945 | MARITZA ROSAS ROJAS | Address on file | | | | | | | |
| 1785348 | Maritza Ruiz | Address on file | | | | | | | |
| 794927 | MARITZA S. GONZALEZ PAZ | Address on file | | | | | | | |
| 1700395 | MARITZA S. QUESTELL MONTES | Address on file | | | | | | | |
| 1766436 | Maritza Santiago Casillas | Address on file | | | | | | | |
| 1596448 | Maritza Santiago Santos | Address on file | | | | | | | |
| 2059190 | Maritza Santiago Vega | Address on file | | | | | | | |
| 2209430 | Maritza Santiago Vega | Address on file | | | | | | | |
| 1682755 | Maritza Santos Jourdan | Address on file | | | | | | | |
| 1765095 | Maritza Segarra Vazquez | Address on file | | | | | | | |
| 2108303 | MARITZA SEIJO TORRES | Address on file | | | | | | | |
| 1691430 | Maritza Seijo Torres | Address on file | | | | | | | |
| 1115170 | MARITZA SERRANO HEREDIA | Address on file | | | | | | | |
| 1705068 | Maritza Serrano Rodriguez | Address on file | | | | | | | |
| 2050664 | Maritza Soto Cabrera | Address on file | | | | | | | |
| 303316 | MARITZA SOTO DOMENECH | Address on file | | | | | | | |
| 2051603 | MARITZA SOTO HERNANDEZ | Address on file | | | | | | | |
| 1536731 | Maritza Suárez Sánchez | Address on file | | | | | | | |
| 1562735 | Maritza Suazo | Address on file | | | | | | | |
| 1982624 | Maritza Torres Chico | Address on file | | | | | | | |
| 1694278 | MARITZA TORRES RAICES | Address on file | | | | | | | |
| 1058178 | MARITZA TORRES RAMIREZ | Address on file | | | | | | | |
| 1627972 | MARITZA TORRES TORRES | Address on file | | | | | | | |
| 1589489 | Maritza Valero Ramirez | Address on file | | | | | | | |
| 1589611 | Maritza Vargas Rello | Address on file | | | | | | | |
| 1455697 | Maritza Vazquez Martinez | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | |
| 2034012 | Maritza Vazquez Ortega | Address on file | | | | | | | |

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2064594 | Maritza Vazquez Pedrosa | Address on file | | | | | | | |
| 2211608 | Maritza Vega Hernandez | Address on file | | | | | | | |
| 1826205 | MARITZA VELAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 2027261 | Maritsa Velez Ramos | Address on file | | | | | | | |
| 2092473 | Maritza Velez Ramos | Address on file | | | | | | | |
| 2157986 | Maritza Velez Rivera | Address on file | | | | | | | |
| 1648450 | Maritza Vera Colon | Address on file | | | | | | | |
| 1727732 | Maritza Vigo Otero | Address on file | | | | | | | |
| 1818463 | Maritzie Reguera Castro | Address on file | | | | | | | |
| 2043282 | MARIVED ESPINELL CASTRO | Address on file | | | | | | | |
| 1667204 | Mariveimir Vazquez Pastrana | Address on file | | | | | | | |
| 2219258 | Marixa Cintron Roman | Address on file | | | | | | | |
| 277512 | MARIXA LOPEZ VILLANUEVA | Address on file | | | | | | | |
| 1756453 | Marixa Santos Serrano | Address on file | | | | | | | |
| 1757359 | Marixabel Ortiz Santos | Address on file | | | | | | | |
| 1387904 | MARIZABIA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1387904 | MARIZADIA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1782968 | Marzel Mercado Acevedo | Address on file | | | | | | | |
| 1764150 | Marzela Munoz Rodriguez | Address on file | | | | | | | |
| 770670 | MARJORIE AVILA TORRES | Address on file | | | | | | | |
| 1058249 | MARJORIE GARAY MELENDEZ | Address on file | | | | | | | |
| 1768209 | Marjorie Mojica Paz | Address on file | | | | | | | |
| 2036526 | Marjorie Ramos Melendez | Address on file | | | | | | | |
| 1058257 | Marjorie Torres Delgado | Address on file | | | | | | | |
| 1058260 | MARJULI DAVID MATEO | Address on file | | | | | | | |
| 1343796 | Mark A Carmona Melendez | Address on file | | | | | | | |
| 1058276 | Markus Albino Rios | Address on file | | | | | | | |
| 1618760 | MARLA C. MATOS CAEZ | Address on file | | | | | | | |
| 1556929 | Marla O. Rios Diaz | Address on file | | | | | | | |
| 1704447 | MARLA MATOS | Address on file | | | | | | | |
| 1983738 | Marlain Quinones Matos | Address on file | | | | | | | |
| 1983738 | Marleen Alvarado Acosta | Address on file | | | | | | | |
| 823664 | MARLEEN SANTOS HERNANDEZ | Address on file | | | | | | | |
| 1640792 | Marlene Cruzado Melendez | Address on file | | | | | | | |
| 1665141 | MARLENE CRUZADO MELENDEZ | Address on file | | | | | | | |
| 1680750 | MARLEM PEREZ VERA | Address on file | | | | | | | |
| 1429105 | MARLENE BURGOS AYALA | Address on file | | | | | | | |
| 2086993 | Marlene Burgos Rivera | Address on file | | | | | | | |
| 1921012 | Marlene Burgos Rivera | Address on file | | | | | | | |
| 1654606 | Marlene Cuevas Negron | Address on file | | | | | | | |
| 1513779 | Marlene D. Colon Rivera | Address on file | | | | | | | |
| 1058305 | MARLENE ESTEVEZ ORTIZ | Address on file | | | | | | | |
| 1569892 | MARLENE ESTEVEZ ORTIZ | Address on file | | | | | | | |
| 1569345 | Marlene Estevez Ortiz | Address on file | | | | | | | |
| 1665908 | Marlene Isabel Aviles Fred | Address on file | | | | | | | |
| 1665908 | Marlene Isabel Aviles Fred | Address on file | | | | | | | |
| 1987547 | Marlene Lugo Bautista | 370 Andrea's Court | Cale 10 Apt 60 | | | Trujillo Alto | PR | 00976 | |
| 1497808 | MARLENE M OCASIO SANTANA | Address on file | | | | | | | |
| 1535487 | MARLENE MARTINEZ SOTO | Address on file | | | | | | | |
| 1611280 | MARLENE MEJIA AVILA | Address on file | | | | | | | |
| 1665263 | Marlene Mejia Avile | Address on file | | | | | | | |
| 1813006 | MARLENE NAVARRO COLON | Address on file | | | | | | | |
| 1867068 | Marlene Raimundi Ayala | Address on file | | | | | | | |
| 425068 | Marlene Ramos Aviles | Address on file | | | | | | | |
| 1545323 | Marlene Ramos Saez | Address on file | | | | | | | |
| 1058336 | Marlene Rosa Medina | Address on file | | | | | | | |
| 1717491 | MARLENE ROSA MEDINA | Address on file | | | | | | | |
| 847676 | MARLENE ROSARIO RIVERA | Address on file | | | | | | | |
| 498015 | Marlene Torres Rivera | Address on file | | | | | | | |
| 1576809 | Marli Ashe Ripio Ocasio | Address on file | | | | | | | |
| 1521962 | Marljorie Moreno Santiago | Address on file | | | | | | | |
| 1895490 | Marlon Upni Aguirre | Address on file | | | | | | | |
| 376738 | Marly Ann Ortiz Ayala | Address on file | | | | | | | |
| 376738 | Marly Ann Ortiz Ayala | Address on file | | | | | | | |
| 350462 | MARLYN A MUNERA ROSA | Address on file | | | | | | | |
| 1749613 | MARLYN A MUNERA ROSA | Address on file | | | | | | | |
| 1688855 | Marlyn I. Rivera Navedo | Address on file | | | | | | | |
| 923626 | MARLYN LOPEZ RIVERA | Address on file | | | | | | | |
| 1617240 | Marlyn Mangual Vazquez | Address on file | | | | | | | |
| 2024430 | Marlyn Mattei Madera | Address on file | | | | | | | |
| 1846593 | Marlyn Mattei Madera | Address on file | | | | | | | |
| 1798917 | Marlyn Ortiz Maldonado | Address on file | | | | | | | |
| 1885540 | Marlyn Rodriguez Acosta | Address on file | | | | | | | |
| 1601007 | MARLYN SANCHEZ ROSADO | Address on file | | | | | | | |
| 510499 | MARLYN SANCHEZ ROSADO | Address on file | | | | | | | |
| 1595349 | MARLYN SANCHEZ ROSADO | Address on file | | | | | | | |
| 1592080 | MARLYN TORRES SANTANA | Address on file | | | | | | | |
| 1579537 | MARNIE H MIRANDA RIVERA | Address on file | | | | | | | |
| 1058408 | MARNIE H. MIRANDA RIVERA | Address on file | | | | | | | |
| 1571590 | Marrero Alcaino Eduardo | Address on file | | | | | | | |
| 1935176 | Marrero Hernandez Leticia Noemi | Address on file | | | | | | | |
| 1609455 | Marta A Morales Pagan | Address on file | | | | | | | |
| 1599060 | Marta A. Casanova Monreig | Address on file | | | | | | | |
| 2231221 | Marta A. Rosa Santana | Address on file | | | | | | | |
| 1594749 | MARTA A. SERRANO FRANCO | Address on file | | | | | | | |
| 1058446 | MARTA ACEVEDO COLON | Address on file | | | | | | | |
| 1649067 | Marta Afanador Soto | Address on file | | | | | | | |
| 1722873 | MARTA ALMODOVAR TORRUELLA | Address on file | | | | | | | |
| 1740528 | Marta Almodovar Torruella | Address on file | | | | | | | |
| 2008465 | Marta Aloma Rios | Address on file | | | | | | | |
| 1613940 | Marta Alvarado Lopez | Address on file | | | | | | | |
| 1665033 | MARTA ALVAREZ FIGUEROA | Address on file | | | | | | | |
| 1669152 | Marta Andino Andino | Address on file | | | | | | | |
| 1684272 | Marta Andino Andino | Address on file | | | | | | | |
| 1553394 | Marta B Torres Adorno | Address on file | | | | | | | |
| 1725329 | Marta B. Rivera Salgado | Address on file | | | | | | | |
| 458600 | MARTA B. RIVERA SALGADO | Address on file | | | | | | | |
| 548993 | MARTA B. TORRES ADORNO | Address on file | | | | | | | |
| 2053671 | Marta Bermudez Morales | Address on file | | | | | | | |
| 1058466 | MARTA BIBILONI GONZALEZ | Address on file | | | | | | | |
| 1665643 | Marta C. Collazo Ruiz | Address on file | | | | | | | |
| 2153713 | Marta C. Luna Santiago | Address on file | | | | | | | |
| 306409 | Marta Caraballo Ramirez | Address on file | | | | | | | |
| 1058479 | Marta Caraballo Ramirez | Address on file | | | | | | | |
| 2111511 | Marta Davila Roman | Address on file | | | | | | | |
| 1678143 | Marta De Santiago Ramos | Address on file | | | | | | | |
| 1887619 | MARTA DE SANTIAGO RAMOS | Address on file | | | | | | | |
| 1522698 | Marta Dones Galdon | Address on file | | | | | | | |
| 1522698 | Marta Dones Galdon | Address on file | | | | | | | |
| 1522698 | Marta Dones Galdon | Address on file | | | | | | | |
| 1977477 | Marta E Atiles Ramos | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103913 | MARTA E MALDANADO NAZARIO | Address on file | | | | | | | |
| 1115541 | MARTA E MIRANDA TORRES | Address on file | | | | | | | |
| 1058537 | Marta E Velez Bonilla | Address on file | | | | | | | |
| 1560454 | Marta E. Aponte Torres | Address on file | | | | | | | |
| 1497235 | Marta E. Davila Correa | Address on file | | | | | | | |
| 1497235 | Marta E. Davila Correa | Address on file | | | | | | | |
| 1764121 | MARTA E. FIGUEROA SOUS | Address on file | | | | | | | |
| 1825627 | Marta E. Maldonado Nazario | Address on file | | | | | | | |
| 1979738 | Marta E. Maldonado Nazario | Address on file | | | | | | | |
| 2064019 | Marta E. Miranda Torres | Address on file | | | | | | | |
| 1762416 | Marta E. Padua Melave | Address on file | | | | | | | |
| 1897002 | Marta E. Rios Rivera | Address on file | | | | | | | |
| 1862198 | MARTA E. RIOS RIVERA | Address on file | | | | | | | |
| 1948267 | Marta Elena Gonzalez Vazquez | Address on file | | | | | | | |
| 2000556 | Marta Elena Rosado Lizada | Address on file | | | | | | | |
| 2204836 | MARTA F. COLON | Address on file | | | | | | | |
| 1686731 | Marta Feliciano Rodriguez | Address on file | | | | | | | |
| 1686731 | Marta Feliciano Rodriguez | Address on file | | | | | | | |
| 1686731 | Marta Feliciano Rodriguez | Address on file | | | | | | | |
| 2207541 | Marta Fernandez Vargas | Address on file | | | | | | | |
| 1628659 | MARTA FORNES MORALES | Address on file | | | | | | | |
| 1628093 | MARTA FORNES MORALES | Address on file | | | | | | | |
| 792701 | MARTA FRANCO MOLINA | Address on file | | | | | | | |
| 1853016 | Marta Franco Molina | Address on file | | | | | | | |
| 2204322 | Marta Franco Molina | Address on file | | | | | | | |
| 2205513 | Marta Franco Molina | Address on file | | | | | | | |
| 178853 | MARTA FRANCO MOLINA | Address on file | | | | | | | |
| 1981634 | Marta Fuentes Canales | Address on file | | | | | | | |
| 2081560 | Marta Fuentes Flores | Address on file | | | | | | | |
| 2136349 | Marta Galvez Ocasio | Address on file | | | | | | | |
| 1780534 | Marta Garcia Mendez | Address on file | | | | | | | |
| 306466 | MARTA GARCIA RIVERA | Address on file | | | | | | | |
| 1603942 | MARTA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1938951 | MARTA GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 795144 | MARTA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2148087 | Marta H. Correa Lopez | Address on file | | | | | | | |
| 1967368 | Marta Hernandez Rivera | Address on file | | | | | | | |
| 1058568 | MARTA HERNANDEZ SERRANO | Address on file | | | | | | | |
| 1734767 | Marta I Colon Rivera | Address on file | | | | | | | |
| 1854810 | Marta I Cosme Hernandez | Address on file | | | | | | | |
| 1732985 | Marta I dey LaPorte Colon | Address on file | | | | | | | |
| 1731360 | MARTA I LAROY ACOSTA | Address on file | | | | | | | |
| 1852751 | Marta I Montero Morales | Address on file | | | | | | | |
| 1860147 | MARTA I MONTERO MORALES | Address on file | | | | | | | |
| 401603 | MARTA I PEREZ DE LEON | Address on file | | | | | | | |
| 401603 | MARTA I PEREZ DE LEON | Address on file | | | | | | | |
| 2068940 | Marta I Quiles Algarin | Address on file | | | | | | | |
| 1731017 | Marta I Ramirez Velazquez | Address on file | | | | | | | |
| 1695580 | MARTA I RODRIGUEZ FRANCESCHI | Address on file | | | | | | | |
| 1716764 | Marta I Rodriguez Hernandez | Address on file | | | | | | | |
| 1650873 | Marta I Rodriguez Hernandez | Address on file | | | | | | | |
| 546653 | MARTA I TIRADO GOMEZ | Address on file | | | | | | | |
| 1058636 | MARTA I VELEZ GARCIA | Address on file | | | | | | | |
| 1718525 | Marta I. Chamorro Osteloza | Address on file | | | | | | | |
| 1673914 | Marta I. Colon Sanchez | Address on file | | | | | | | |
| 1602518 | MARTA I. GARCIA VELEZ | Address on file | | | | | | | |
| 1744422 | Marta I. Hernandez Hernandez | Address on file | | | | | | | |
| 1882791 | Marta I. Montero Morales | Address on file | | | | | | | |
| 1884798 | Marta I. Montero Morales | Address on file | | | | | | | |
| 1954861 | Marta I. Narvaez Morales | Address on file | | | | | | | |
| 2206968 | Marta I. Ojeda Lugo | Address on file | | | | | | | |
| 1990827 | Marta I. Quiles Algarin | Address on file | | | | | | | |
| 2138868 | Marta I. Ramos Rivera | Address on file | | | | | | | |
| 1624446 | MARTA I. RIVERA MARTINEZ | Address on file | | | | | | | |
| 1654207 | Marta I. Rodriguez Hernandez | Address on file | | | | | | | |
| 2004343 | Marta I. Sanchez Jimenez | Address on file | | | | | | | |
| 1054469 | MARTA I. SANTIAGO SOTOMAYOR | Address on file | | | | | | | |
| 1790013 | Marta I. Valentin Rodriguez | Address on file | | | | | | | |
| 1721172 | Marta Irene Rivera Aguilera | Address on file | | | | | | | |
| 1925387 | Marta Iris Lopez Rondon | Address on file | | | | | | | |
| 2018549 | Marta Ivette Ortiz Melendez | Address on file | | | | | | | |
| 1826308 | Marta J Davila Perez | Address on file | | | | | | | |
| 1880557 | MARTA J VIDRO PAGAN | Address on file | | | | | | | |
| 1678429 | Marta J. Davila Perez | Address on file | | | | | | | |
| 1058641 | MARTA J. MARTINEZ ROMAN | Address on file | | | | | | | |
| 717399 | MARTA JULIA ROMAN MORALES | Address on file | | | | | | | |
| 1058654 | MARTA L COLON DE JESUS | Address on file | | | | | | | |
| 1717144 | Marta L Ocasio Rivera | Address on file | | | | | | | |
| 1621232 | MARTA L RAMOS MENDEZ | Address on file | | | | | | | |
| 1115462 | MARTA LAMPON NORA | Address on file | | | | | | | |
| 1615708 | Marta Lardo Negron | Address on file | | | | | | | |
| 2226843 | Marta Lopez Gracia | Address on file | | | | | | | |
| 2061227 | Marta Lucia Esquilin Jimenez | Address on file | | | | | | | |
| 1613916 | Marta M Berrios Fuentes | Address on file | | | | | | | |
| 1576412 | Marta M Cabrera Algarin | Address on file | | | | | | | |
| 2104779 | Marta M Cornelius Millan | Address on file | | | | | | | |
| 2104847 | Marta M Cornelius Millan | Address on file | | | | | | | |
| 1582636 | Marta M Moreno Cintron | Address on file | | | | | | | |
| 1058694 | MARTA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 1593820 | MARTA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 806549 | MARTA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 1799885 | MARTA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 1505509 | MARTA M PEREZ ROMAN | Address on file | | | | | | | |
| 1979599 | Marta M. Alfonzo Gonzalez | Address on file | | | | | | | |
| 1602189 | Marta M. Alvarado Deciet | Address on file | | | | | | | |
| 1626295 | Marta M. Figueroa Gomez | Address on file | | | | | | | |
| 2054206 | Marta M. Lopez Rodriguez | Address on file | | | | | | | |
| 2088746 | Marta M. Lopez Rodriguez | Address on file | | | | | | | |
| 1648888 | Marta M. Luna Santiago | Address on file | | | | | | | |
| 1796902 | Marta M. Ortiz Lopez | Address on file | | | | | | | |
| 2100867 | Marta M. Ortiz Martinez | Address on file | | | | | | | |
| 2147955 | Marta M. Rivera Burgos | Address on file | | | | | | | |
| 1703508 | Marta M. Rivera Sepulveda | Address on file | | | | | | | |
| 1631756 | Marta M. Rodriguez Vargas | Address on file | | | | | | | |
| 2015902 | Marta M. Rodriguez Vargas | Address on file | | | | | | | |
| 1938733 | Marta M. Zayas Ortiz | Address on file | | | | | | | |
| 1758391 | Marta M. Zayas Ortiz | Address on file | | | | | | | |
| 2106456 | Marta Maldonado Rodriguez | Address on file | | | | | | | |
| 2076690 | Marta Marin Delecis | Address on file | | | | | | | |
| 1513156 | Marta Martinez Toro | Address on file | | | | | | | |
| 1058731 | MARTA MELENDEZ MOLINA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673774 | Marta Mercado Santos | Address on file | | | | | | | |
| 1833189 | Marta Milagros Moreno Cintron | Address on file | | | | | | | |
| 1839479 | Marta Milagros Moreno Creton | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 390053 | MARTA MILOGROS PACHECO RAMIREZ | Address on file | | | | | | | |
| 2103744 | Marta Miranda Rivera | Address on file | | | | | | | |
| 1582856 | MARTA MOLINA IGLESIAS | Address on file | | | | | | | |
| 2168211 | Marta Morales Carrion | Address on file | | | | | | | |
| 1805106 | Marta Morales Tirado | Address on file | | | | | | | |
| 1860764 | Marta Morales Tirado | Address on file | | | | | | | |
| 1058737 | MARTA N DIAZ CASTILLO | Address on file | | | | | | | |
| 1618020 | Marta N. Sevilla Burgos | Address on file | | | | | | | |
| 2207223 | Marta Nieves Delgado | Address on file | | | | | | | |
| 1667095 | Marta Padin Rivera | Address on file | | | | | | | |
| 1611052 | MARTA PADIN RIVERA | Address on file | | | | | | | |
| 1618124 | Marta Padin Rivera | Address on file | | | | | | | |
| 1640007 | MARTA PADIN RIVERA | Address on file | | | | | | | |
| 1635053 | Marta R. Garcia Cruz | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 1901695 | Marta R. Gerena Landrau | Address on file | | | | | | | |
| 1717981 | Marta R. Miranda | Address on file | | | | | | | |
| 1978777 | Marta R. Vargas Rosario | Address on file | | | | | | | |
| 1851864 | Marta R. Velasquez Tornuello | Address on file | | | | | | | |
| 1673483 | MARTA RAMOS CASANOVA | Address on file | | | | | | | |
| 2008232 | Marta Ramos Gonzalez | Address on file | | | | | | | |
| 1881493 | Marta Renta Vargas | Address on file | | | | | | | |
| 1719595 | Marta Renta Vargas | Address on file | | | | | | | |
| 1745160 | Marta Renta Vargas | Address on file | | | | | | | |
| 1745020 | Marta Renta Vargas | Address on file | | | | | | | |
| 1875284 | Marta Renta Vargas | Address on file | | | | | | | |
| 2247541 | Marta Rivera Acevedo | Address on file | | | | | | | |
| 1594928 | MARTA RIVERA APONTE | Address on file | | | | | | | |
| 1563010 | Marta Rivera Colmenares | Address on file | | | | | | | |
| 1563010 | Marta Rivera Colmenares | Address on file | | | | | | | |
| 1779520 | Marta Rivera Rosa | Address on file | | | | | | | |
| 1115661 | MARTA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1722141 | Marta Rodriguez Sanchez | Address on file | | | | | | | |
| 2027146 | Marta Rodriguez Torres | Address on file | | | | | | | |
| 2027780 | Marta Rodriguez Torres | Address on file | | | | | | | |
| 2027490 | Marta Rodriguez Torres | Address on file | | | | | | | |
| 2031077 | Marta Rodriguez Torres | Address on file | | | | | | | |
| 1058802 | MARTA ROSA BAUZA | Address on file | | | | | | | |
| 1736344 | Marta Rosa Betancourt Fuentes | Address on file | | | | | | | |
| 1677011 | Marta Rosa Betancourt Fuentes | Address on file | | | | | | | |
| 1620100 | MARTA ROSA BETANCOURT FUENTES | Address on file | | | | | | | |
| 1983046 | Marta S. Santiago Maldonado | Address on file | | | | | | | |
| 1058819 | MARTA T MEALIX PEREDA | Address on file | | | | | | | |
| 1778738 | Marta T. Mateu Martil | Address on file | | | | | | | |
| 834565 | MARTA TREVINO PAGAN | Address on file | | | | | | | |
| 1058846 | MARTA VEGA SANCHEZ | Address on file | | | | | | | |
| 1751088 | Marta Vega Morales | Address on file | | | | | | | |
| 1657473 | MARTA VELAZQUEZ TORRUELLA | Address on file | | | | | | | |
| 1552940 | Marta Villafane Soto | Address on file | | | | | | | |
| 1710408 | Marta Y Medina Munoz | Address on file | | | | | | | |
| 1534179 | MARTA Z FERRER ANDINO | Address on file | | | | | | | |
| 717625 | MARTA Z NAZARIO PIETRI | Address on file | | | | | | | |
| 306660 | MARTALINA LARA NAMANJO | Address on file | | | | | | | |
| 2064904 | Martha C. Alfaro Aias | Address on file | | | | | | | |
| 1604265 | Martha Cedre Correa | Address on file | | | | | | | |
| 306898 | MARTHA E GARCIA PINEDA | Address on file | | | | | | | |
| 1614781 | Martha E Maldonado Maldonado | Address on file | | | | | | | |
| 1818742 | Martha E Perez Santiago | Address on file | | | | | | | |
| 1640034 | Martha E Perez Santiago | Address on file | | | | | | | |
| 1929971 | Martha E Rosario Rosa | Address on file | | | | | | | |
| 1884774 | Martha E. Perez Santiago | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | |
| 85735 | MARTHA GRAMELIA CEDRE CORREA | Address on file | | | | | | | |
| 1745629 | Martha Herxina Evangelista Renoso | Address on file | | | | | | | |
| 1900878 | MARTHA HORTON MERENGUEL | Address on file | | | | | | | |
| 1600549 | Martha I Fernandez Betancourt | Address on file | | | | | | | |
| 2222105 | Martha I Nieves | Address on file | | | | | | | |
| 851963 | Martha I. Almodovar Cabrera | Address on file | | | | | | | |
| 2220393 | Martha I. Nieves | Address on file | | | | | | | |
| 2220900 | Martha I. Nieves | Address on file | | | | | | | |
| 2101034 | Martha I. Nieves Carrion | Address on file | | | | | | | |
| 1614425 | Martha I. Santiago Maldonado | Address on file | | | | | | | |
| 1058904 | MARTHA I. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 569333 | MARTHA I. VAZQUEZ AVILES | Address on file | | | | | | | |
| 306924 | MARTHA L MERCADO CINTRON | Address on file | | | | | | | |
| 306924 | MARTHA L MERCADO CINTRON | Address on file | | | | | | | |
| 2156146 | Martha M Morales Santiago | Address on file | | | | | | | |
| 1994956 | Martha M. Gonzalez Cuevas | Address on file | | | | | | | |
| 2030192 | Martha M. Gonzalez Cuevas | Address on file | | | | | | | |
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1649591 | MARTHA M. VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1634604 | Martha Maria Velazquez Lopez | Address on file | | | | | | | |
| 1601246 | Martha Marquez Hernandez | Address on file | | | | | | | |
| 306937 | MARTHA MARTINEZ CLAUDIO | Address on file | | | | | | | |
| 1466132 | MARTHA MARTINEZ CLAUDIO | Address on file | | | | | | | |
| 1863174 | Martha Mercucci Petri | Address on file | | | | | | | |
| 370567 | MARTHA OJEDA MORALES | Address on file | | | | | | | |
| 1836466 | MARTHA OJEDA MORALES | Address on file | | | | | | | |
| 1652920 | Martha Ortiz Pereira | Address on file | | | | | | | |
| 2122787 | MARTHA PEREZ SANTIAGO | Address on file | | | | | | | |
| 824716 | MARTHA SOTO BERRUZ | Address on file | | | | | | | |
| 824716 | MARTHA SOTO BERRUZ | Address on file | | | | | | | |
| 2297589 | Martha Torres Delgado | Address on file | | | | | | | |
| 1808267 | Martha Torres Mena | Address on file | | | | | | | |
| 1950026 | Martha V. Colon Bonilla | Address on file | | | | | | | |
| 1625720 | MARTHA VEGA RIOS | Address on file | | | | | | | |
| 847732 | MARTHA VILLEGAS BENITEZ | Address on file | | | | | | | |
| 1058943 | MARTIDES LARA ROSARIO | Address on file | | | | | | | |
| 63708 | Martin A Calderon Gonzalez | Address on file | | | | | | | |
| 37522 | MARTIN ALLET BERRIOS | Address on file | | | | | | | |
| 1541752 | Martin Avilet Berrios | Address on file | | | | | | | |
| 1566103 | MARTIN ALLET BERRIOS | Address on file | | | | | | | |
| 37520 | MARTIN ALLET BERRIOS | Address on file | | | | | | | |
| 2364901 | Martin Cruz Losada | Address on file | | | | | | | |
| 466904 | MARTIN ELIAS RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 466904 | MARTIN ELIAS RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 1881643 | Martin Gimine Ruiz | Address on file | | | | | | | |
| 1522375 | Martin J Cruz Robles | Address on file | | | | | | | |
| 1541963 | Martin Joel Rivera Suarez | Address on file | | | | | | | |
| 1779260 | MARTIN K FIGUEROA ESPIADA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2207823 | Martin Morales Jimenez | Address on file | | | | | | | |
| 1059021 | MARTIN MORALES MORALES | Address on file | | | | | | | |
| 1755293 | Martin Negron Rodriguez | Address on file | | | | | | | |
| 1547350 | MARTIN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1818006 | Martin R Rivera Perez | Address on file | | | | | | | |
| 1471108 | Martin Ramos Colon | Address on file | | | | | | | |
| 1115901 | MARTIN RIVERA LOZADA | Address on file | | | | | | | |
| 1649151 | Martin Rivera Lasada | Address on file | | | | | | | |
| 2081204 | Martin Rogelio Sanchez Martinez | Address on file | | | | | | | |
| 1063720 | MARTIN ROSA CASTILLO | Address on file | | | | | | | |
| 1630713 | Martin Ruiz Del Toro | Address on file | | | | | | | |
| 1651158 | Martin Ruiz Del Toro | Address on file | | | | | | | |
| 1601613 | MARTIN VAELLO BRUNET | Address on file | | | | | | | |
| 1601529 | MARTIN VAELLO BRUNET | Address on file | | | | | | | |
| 717826 | MARTIN VAELLO BRUNET | Address on file | | | | | | | |
| 307246 | MARTIN VAZQUEZ RIVERA | Address on file | | | | | | | |
| 1637151 | MARTIN VEGA RESTO | Address on file | | | | | | | |
| 1757922 | Martina Bonita Landron | Address on file | | | | | | | |
| 1115967 | MARTINA MARTINEZ QUINONES | Address on file | | | | | | | |
| 2195725 | Martina Martinez Quiñones | Address on file | | | | | | | |
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | | SAINT JUST | PR | 00978 | |
| 2144002 | Marnita Torres Exmurrias | Address on file | | | | | | | |
| 2180435 | Martice Abreu Laboy | Address on file | | | | | | | |
| 1452918 | Maritsa Vasquez Martinez | 10 Flamingo Apartments 11203 | | | | | Bayamon | PR | 00959 | |
| 1576622 | Martiña Gromelia Cedro Correa | Address on file | | | | | | | |
| 1893163 | MARTZ ELIA ORTIZ CARTAGENA | Address on file | | | | | | | |
| 1604052 | Manuella Marcano Diaz | Address on file | | | | | | | |
| 2057087 | Marvalyn Cordero Lanzar | Address on file | | | | | | | |
| 1611134 | Marvin G Figueroa Zayas | Address on file | | | | | | | |
| 1059193 | MARVIN L CONDE GONZALEZ | Address on file | | | | | | | |
| 1783285 | MARVIN L CONDE GONZALEZ | Address on file | | | | | | | |
| 1655980 | MARVIN TORRES GONZALEZ | Address on file | | | | | | | |
| 1794117 | Mary A Figueroa | Address on file | | | | | | | |
| 1684444 | Mary A Figueroa Alvarez | Address on file | | | | | | | |
| 1750465 | MARY A. FIGUEROA | Address on file | | | | | | | |
| 1977772 | Mary A. Malavé Lopez | Address on file | | | | | | | |
| 2101780 | MARY A. MALAVE LOPEZ | Address on file | | | | | | | |
| 1630321 | Mary A. Rodriguez Miranda | Address on file | | | | | | | |
| 1598389 | MARY ANN FRONTANES HEREDIA | Address on file | | | | | | | |
| 1594409 | Mary Ann Maldonado Maestre | Address on file | | | | | | | |
| 472724 | MARY ANN RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1836523 | Mary Ann Serrano Cruz | Address on file | | | | | | | |
| 1604476 | MARY BELL MALDONADO ORTIZ | Address on file | | | | | | | |
| 1490638 | Mary C. Cintron Colon | Address on file | | | | | | | |
| 1786633 | Mary C. Padilla Crubigger | Address on file | | | | | | | |
| 1690863 | Mary C. Ramos Lopez | Address on file | | | | | | | |
| 1963724 | Mary C. Rosado Correa | Address on file | | | | | | | |
| 1605278 | Mary C. Rosado Rivera | Address on file | | | | | | | |
| 1556289 | Mary C. Santana Gracia | Address on file | | | | | | | |
| 1786168 | Mary Carmen Albaladejo Diaz | Address on file | | | | | | | |
| 1059253 | MARY CARRASQUILLO BETANCOURT | Address on file | | | | | | | |
| 1717199 | Mary Chamorro Ostolaza | Address on file | | | | | | | |
| 1872739 | Mary Chamorro Ostolaza | Address on file | | | | | | | |
| 1928523 | Mary Chamorro Ostolaza | Address on file | | | | | | | |
| 2224324 | Mary Cruz Molina | Address on file | | | | | | | |
| 1831364 | MARY D. AGOSTO MALDONADO | Address on file | | | | | | | |
| 1762903 | Mary Diplan Agencio | Address on file | | | | | | | |
| 123112 | MARY E DALY AHORRIO | Address on file | | | | | | | |
| 1358647 | MARY E DEL VALLE SOSA | Address on file | | | | | | | |
| 1670359 | MARY E MORALES HERNANDEZ | Address on file | | | | | | | |
| 1694838 | MARY E ULLOA COLON | Address on file | | | | | | | |
| 1667706 | Mary E. Martinez Guilbert | Address on file | | | | | | | |
| 1719625 | Mary E. Martinez Guillen | Address on file | | | | | | | |
| 2230441 | Mary Elin Arce Corchado | Address on file | | | | | | | |
| 1618230 | Mary Fonseca Garcia | Address on file | | | | | | | |
| 2055272 | Mary I. Nunez Delecio | Address on file | | | | | | | |
| 1059294 | Mary J Tanner Zaidxundio | Address on file | | | | | | | |
| 1529259 | Mary Jeselne Machuca Diaz | Address on file | | | | | | | |
| 1514856 | Mary L Guevara Velez | Address on file | | | | | | | |
| 1686485 | Mary L Osorio Osorio | Address on file | | | | | | | |
| 1982597 | Mary L. Bruno Perez | Address on file | | | | | | | |
| 1588150 | Mary L. Flecha Diaz | Address on file | | | | | | | |
| 1514569 | Mary L. Guevara Velez | Address on file | | | | | | | |
| 1848383 | Mary L. Rodrigues Pacheco | Address on file | | | | | | | |
| 1860899 | Mary Lagarreta Vega | Address on file | | | | | | | |
| 1724741 | Mary Lagarreta Vega | Address on file | | | | | | | |
| 1556619 | Mary Lourdes Rodriguez Rosado | Address on file | | | | | | | |
| 1881081 | Mary Luz Chamorro Ostolaza | Address on file | | | | | | | |
| 1917471 | Mary Luz Chamorro Ostolaza | Address on file | | | | | | | |
| 2030517 | MARY LUZ DE LA ROSA SANCHEZ | Address on file | | | | | | | |
| 2220577 | Mary Luz Laboy Roman | Address on file | | | | | | | |
| 2225573 | Mary Luz Labey Roman | Address on file | | | | | | | |
| 1721101 | Mary Lydia Martinez Cardona | Address on file | | | | | | | |
| 1686680 | Mary Lynn Carrasquito Gomez | Address on file | | | | | | | |
| 1807510 | Mary Pagan Rivera | Address on file | | | | | | | |
| 1736608 | Mary R Figueroa Lopez | Address on file | | | | | | | |
| 1941281 | Mary Rodriguez Sosa | Address on file | | | | | | | |
| 1743845 | Mary Roman Hernandez | Address on file | | | | | | | |
| 1750378 | Mary Roman Hernandez | Address on file | | | | | | | |
| 393925 | MARY S PAGAN SANCHEZ | Address on file | | | | | | | |
| 1691395 | Mary Sol Pagan Sanchez | Address on file | | | | | | | |
| 2093103 | Maryann Casanovas Butz | Calle 1 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | |
| 316400 | MARYANN RAMIREZ MULLER | Address on file | | | | | | | |
| 1786736 | Marybel Calderon | Address on file | | | | | | | |
| 2074866 | Marybelia Santana Cintron | Address on file | | | | | | | |
| 1567799 | MARYCELIS CASIGAS AYALA | Address on file | | | | | | | |
| 1557519 | Maryguel Fuentes Lazen | Address on file | | | | | | | |
| 1516318 | MARYLI PEREZ AMARO | Address on file | | | | | | | |
| 1516318 | MARYLI PEREZ AMARO | Address on file | | | | | | | |
| 1513367 | Maryli Perez Amaro | Address on file | | | | | | | |
| 1059391 | Marylin Brigantti Ramos | Urb Guayama Valley | 68 Calle Diamante | | | Guayama | PR | 00784 | |
| 1712370 | Marylin Coira Repollet | Address on file | | | | | | | |
| 1531934 | Marylin Echevarria Acevedo | Address on file | | | | | | | |
| 847767 | MARYLIN LUGO OLIVES | Address on file | | | | | | | |
| 853020 | MARYLIN SANCHEZ CORDERO | Address on file | | | | | | | |
| 924002 | MARYLINE SANTANA MENDEZ | Address on file | | | | | | | |
| 1822066 | Marylú I Montes Orra | Address on file | | | | | | | |
| 924304 | MARYLÚ REYES RODRIGUEZ | Address on file | | | | | | | |
| 1678886 | Marylyn Rivera Morales | Address on file | | | | | | | |
| 1495471 | Maryrene Guzman Feliz | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792569 | Maryzeli Ortiz Gonzalez | Address on file | | | | | | | |
| 1656856 | MARYSOL HERNANDEZ ALMODOVAR | Address on file | | | | | | | |
| 1779560 | Marysol Santana Guadalupe | Address on file | | | | | | | |
| 1547788 | Marysol Santana Guadalupe | Address on file | | | | | | | |
| 853933 | MARZALIS OLMO TORRES | Address on file | | | | | | | |
| 853933 | MARZALIS OLMO TORRES | Address on file | | | | | | | |
| 1848423 | MASIEL GRACIA SANTIAGO | Address on file | | | | | | | |
| 1573772 | MASSIEL BATISTA TEJEDA | Address on file | | | | | | | |
| 2144774 | MASTEDY GARCIA COLON | Address on file | | | | | | | |
| 2159575 | Mathaeus Seda Pagan | Address on file | | | | | | | |
| 1668692 | Matilde Albaladejo Santiago | RR 04 Box 26871 | | | | Toa Alta | PR | 00953-9446 | |
| 1916410 | MATILDE AVILES VELEZ | Address on file | | | | | | | |
| 1584019 | Matilde Aviles Velez | Address on file | | | | | | | |
| 1987133 | Matilde Aviles Velez | Address on file | | | | | | | |
| 1814508 | Matilde Baez Sanchez | Address on file | | | | | | | |
| 1059487 | Matilde Cordova Negron | Address on file | | | | | | | |
| 114089 | MATILDE ENCARNACION PLUGUEZ | Address on file | | | | | | | |
| 1059496 | MATILDE GARCIA MARRERO | URB. VILLA FELISA | #19 MADELINE WILLIAMSEN | | | MAYAGUEZ | PR | 00680-1953 | |
| 1260815 | Matilde Marquez Hernandez | Address on file | | | | | | | |
| 1575718 | MATILDE MOLINA VELAZQUEZ | Address on file | | | | | | | |
| 1721790 | Matilde Rodriguez Marrero | Address on file | | | | | | | |
| 1654632 | Matilde Rodriguez Marrero | Address on file | | | | | | | |
| 2083888 | Matilde Serrano Soto | Address on file | | | | | | | |
| 1717401 | MATILDE SOSTRE PONCE | Address on file | | | | | | | |
| 2098151 | Matilde Toledo Amador | Address on file | | | | | | | |
| 2073014 | Matilde Toledo Amador | Address on file | | | | | | | |
| 1517521 | MATILDE VAZQUEZ BABA | Address on file | | | | | | | |
| 2072251 | Matilde Agosto Ortiz | Address on file | | | | | | | |
| 1876098 | Mauro Fuentes De Paz | Address on file | | | | | | | |
| 1808271 | MAURA OSORIO LOPEZ | Address on file | | | | | | | |
| 1669290 | Maura Osorio Lopez | Address on file | | | | | | | |
| 1757738 | Maura Osorio Lopez | Address on file | | | | | | | |
| 1917651 | Maura F. Rosado Gonzalez | Address on file | | | | | | | |
| 1672039 | Maureen Calderon Alers | Address on file | | | | | | | |
| 1815682 | Maureen Enid Roman Rosado | Address on file | | | | | | | |
| 317300 | MAURELICE MOTA VELEZ | Address on file | | | | | | | |
| 317300 | MAURELICE MOTA VELEZ | Address on file | | | | | | | |
| 1755720 | Maveline Aviles Valentin | Address on file | | | | | | | |
| 1059563 | MAVELY GARCIA ORTIZ | Address on file | | | | | | | |
| 1764653 | Max Amaro Cintron | Address on file | | | | | | | |
| 1877063 | Max E Pabon Rodriguez | Address on file | | | | | | | |
| 1841553 | MAX E. PABON RODRIGUEZ | Address on file | | | | | | | |
| 1876343 | Max E. Pabon Rodriguez | Address on file | | | | | | | |
| 1476177 | MAXIMA DURAN OTERO | Address on file | | | | | | | |
| 2210599 | Maximina Figueroa Echevarria | Address on file | | | | | | | |
| 1972973 | MAXIMINA FIGUEROA ECHEVARRIA | Address on file | | | | | | | |
| 1502132 | Maximina Perez Gonzalez | Address on file | | | | | | | |
| 1522603 | MAXIMINA SANTIAGO RUIZ | Address on file | | | | | | | |
| 2090027 | Maximina Velazquez Santiago | Address on file | | | | | | | |
| 1581698 | MAXIMINO VALLE SANTIAGO | Address on file | | | | | | | |
| 1928456 | Maximo Gonzalez Rivera | Address on file | | | | | | | |
| 1588096 | MAXIMO RESTO PEREZ | Address on file | | | | | | | |
| 1059629 | Maximo Reyes Morales | Address on file | | | | | | | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 1597807 | MAYBELLE ORTIZ GARCIA | Address on file | | | | | | | |
| 1555151 | Maybeth Luna Nogueras | Address on file | | | | | | | |
| 1885157 | Mayda Anaya Ortiz | Address on file | | | | | | | |
| 1911126 | Mayda Colon Rivera | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 2115355 | Mayda E. Perez Rivera | Address on file | | | | | | | |
| 1667596 | Mayda Ginette Santana Matos | Address on file | | | | | | | |
| 1725620 | Mayda Ibeth Febles Leon | Address on file | | | | | | | |
| 924103 | Mayda I. Rivera Davila | Address on file | | | | | | | |
| 1724438 | Mayda R. Colazo Montesinos | Address on file | | | | | | | |
| 847807 | MAYDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 847807 | MAYDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1059676 | MAYDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1806940 | Mayela Perez Colon | Address on file | | | | | | | |
| 1806030 | Mayela Perez Colon | Address on file | | | | | | | |
| 1783904 | Mayise D Martinez Morales | Address on file | | | | | | | |
| 1635500 | Mayka E Munro Ponce | Address on file | | | | | | | |
| 317531 | MAYRA MUNOZ MOJICA | Address on file | | | | | | | |
| 1704051 | Maylin Danes Olivieri | Address on file | | | | | | | |
| 1059705 | MAYLIN E VILLEGAS RIVERA | Address on file | | | | | | | |
| 2019675 | Mayra A Cotto Martinez | Address on file | | | | | | | |
| 1559976 | Mayra A Cotto Martinez | Address on file | | | | | | | |
| 2020018 | Mayra A. Del Rosario | Address on file | | | | | | | |
| 1806562 | Mayra A. Hernandez Perez | Address on file | | | | | | | |
| 2167965 | Mayra A. Pica Morales | Address on file | | | | | | | |
| 2386 | Mayra Acevedo Irizarry | Address on file | | | | | | | |
| 2220814 | Mayra Acevedo Ponce | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1807438 | Mayra Alejandra Cordero Montesino | Address on file | | | | | | | |
| 1647562 | Mayra Alejandra Montesino Cordero | Address on file | | | | | | | |
| 1793745 | MAYRA ALVARADO JIMENEZ | Address on file | | | | | | | |
| 18917 | MAYRA ALVAREZ FARGAS | Address on file | | | | | | | |
| 1059742 | MAYRA BARRANTES RIVERA | Address on file | | | | | | | |
| 1842156 | MAYRA BERMUDEZ RODRIGUEZ | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 54305 | MAYRA BONET LOPEZ | Address on file | | | | | | | |
| 1712385 | MAYRA BONETA SOTO | Address on file | | | | | | | |
| 1889062 | Mayra C Pena Montanez | Address on file | | | | | | | |
| 1512635 | MAYRA C SANTIAGO | Address on file | | | | | | | |
| 205951 | MAYRA C. GONZALEZ VARGAS | Address on file | | | | | | | |
| 205951 | MAYRA C. GONZALEZ VARGAS | Address on file | | | | | | | |
| 2036535 | Mayra C. Perez Cedeno | Address on file | | | | | | | |
| 2050713 | Mayra C. Perez Cedeno | Address on file | | | | | | | |
| 66030 | MAYRA CAMILO ROMAN | Address on file | | | | | | | |
| 1059761 | MAYRA CARDONA ANDINO | Address on file | | | | | | | |
| 1889595 | Mayra Carrion Lugo | Address on file | | | | | | | |
| 1811140 | Mayra Castro Gonzalez | Address on file | | | | | | | |
| 1961113 | Mayra Centeno Juarbe | Address on file | | | | | | | |
| 1059768 | MAYRA CENTENO JUARBE | Address on file | | | | | | | |
| 1059769 | MAYRA CINTRON ORTIZ | Address on file | | | | | | | |
| 106556 | MAYRA CORDERO ROMERO | Address on file | | | | | | | |
| 1951261 | Mayra Crespo Garcia | Address on file | | | | | | | |
| 1912953 | Mayra Crespo Medina | Address on file | | | | | | | |
| 118725 | MAYRA CRUZ RIVERA | Address on file | | | | | | | |
| 2127279 | Mayra D. Fernandini Lombay | Address on file | | | | | | | |
| 1749193 | Mayra De Jesus Sanchez | Address on file | | | | | | | |
| 317732 | MAYRA DE L TORRES GONZALEZ | Address on file | | | | | | | |
| 1722754 | MAYRA DE SOTO PERERA | Address on file | | | | | | | |
| 1498153 | Mayra Dessire Rivera | Address on file | | | | | | | |
| 2001721 | Mayra del C Rodriguez Rivera | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:19605-7 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Page 330 of 1524) Page 331 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1596139 | Mayra Duran Lopez | Address on file | | | | | | | |
| 1563842 | Mayra E Cordero Romero | Address on file | | | | | | | |
| 1562823 | MAYRA E CORDERO ROMERO | Address on file | | | | | | | |
| 137577 | MAYRA E DIAZ DIAZ | Address on file | | | | | | | |
| 137577 | MAYRA E DIAZ DIAZ | Address on file | | | | | | | |
| 1059834 | MAYRA E GONZALEZ BEAUCHAMP | Address on file | | | | | | | |
| 2033444 | MAYRA E MERCADO ALOMAR | Address on file | | | | | | | |
| 1876833 | Mayra E Perena Martinez | Address on file | | | | | | | |
| 1474715 | MAYRA E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1658255 | Mayra E Rodriguez Romero | Address on file | | | | | | | |
| 1059860 | MAYRA E RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1632786 | Mayra E Santiago Mejias | Address on file | | | | | | | |
| 317746 | Mayra E Torres Ramos | Address on file | | | | | | | |
| 1544658 | Mayra E Torres Ramos | Address on file | | | | | | | |
| 2215034 | Mayra E. Acevedo Gonzalez | Address on file | | | | | | | |
| 1496439 | Mayra E. Alvarez Hernandez | Address on file | | | | | | | |
| 1616874 | Mayra E. Cruz Bello | Address on file | | | | | | | |
| 1616874 | Mayra E. Cruz Bello | Address on file | | | | | | | |
| 2100215 | Mayra E. Delgado Marrero | Address on file | | | | | | | |
| 194402 | MAYRA E. GOMEZ CENTENO | Address on file | | | | | | | |
| 1920324 | Mayra E. Nieves Ortiz | Address on file | | | | | | | |
| 1694722 | MAYRA E. REYES COLON | Address on file | | | | | | | |
| 2068666 | Mayra E. Rivera Ruiz | Address on file | | | | | | | |
| 1675638 | MAYRA E. ROBLES MUNIZ | Address on file | | | | | | | |
| 1637664 | Mayra E. Rodriguez Orjales | Address on file | | | | | | | |
| 1594643 | Mayra E. Rodriguez Romero | Address on file | | | | | | | |
| 1609311 | Mayra E. Sanchez Oliveras | Address on file | | | | | | | |
| 1757309 | Mayra E. Tapia Melendez | Address on file | | | | | | | |
| 2009184 | Mayra Emil Correa Serrano | Address on file | | | | | | | |
| 1697350 | Mayra Emil Franco Paris | Address on file | | | | | | | |
| 1582228 | Mayra Escobar Negron | Address on file | | | | | | | |
| 1059870 | MAYRA ESTEVA TIRADO | Address on file | | | | | | | |
| 160666 | MAYRA FAGUNDO VELEZ | Address on file | | | | | | | |
| 1720819 | Mayra Figueroa Acevedo | Address on file | | | | | | | |
| 171231 | MAYRA FIGUEROA NIEVES | Address on file | | | | | | | |
| 2007105 | Mayra G Morales Lopez | Address on file | | | | | | | |
| 70212 | MAYRA G. CARDONA FLORES | Address on file | | | | | | | |
| 1425568 | Mayra G. Negron Delgado | Address on file | | | | | | | |
| 187923 | MAYRA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1054894 | MAYRA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1054894 | MAYRA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 2065931 | Mayra Goara Batista | Address on file | | | | | | | |
| 718626 | MAYRA GONZALEZ ROSAS | Address on file | | | | | | | |
| 1729072 | Mayra Grillasca Rosario | Address on file | | | | | | | |
| 1910029 | Mayra Grestini Martinez Izquierdo | Address on file | | | | | | | |
| 1783805 | MAYRA GUADALUPE BERRIOS | Address on file | | | | | | | |
| 1928582 | MAYRA GUTIERREZ CLASS | Address on file | | | | | | | |
| 1816329 | Mayra Gutierrez Class | Address on file | | | | | | | |
| 1935166 | Mayra Gutierrez Class | Address on file | | | | | | | |
| 1602475 | Mayra I Acosta Muñiz | Address on file | | | | | | | |
| 1952463 | Mayra I De Jesus Alvarado | Address on file | | | | | | | |
| 1462127 | Mayra I de Jesus Ramirez | Address on file | | | | | | | |
| 1462186 | Mayra I de Jesus Ramirez | Address on file | | | | | | | |
| 137700 | MAYRA I DIAZ ESCRIBANO | Address on file | | | | | | | |
| 1059927 | Mayra I Febus Santiago | Address on file | | | | | | | |
| 1059927 | Mayra I Febus Santiago | Address on file | | | | | | | |
| 1653055 | MAYRA I GARCIA MONTAÑEZ | Address on file | | | | | | | |
| 1116474 | MAYRA I GUADALUPE BURGOS | Address on file | | | | | | | |
| 324403 | Mayra I Melendez Torres | Address on file | | | | | | | |
| 878881 | MAYRA I NIEVES CONCEPCION | Address on file | | | | | | | |
| 2246030 | MAYRA I PEREZ ROMAN | Address on file | | | | | | | |
| 1778607 | MAYRA I PEREZ ROMAN | Address on file | | | | | | | |
| 1888175 | MAYRA I TORRES GARCIA | Address on file | | | | | | | |
| 718670 | Mayra I Torres Garcia | Address on file | | | | | | | |
| 1775461 | Mayra I Torres Garcia | Address on file | | | | | | | |
| 1958085 | MAYRA I. CRUZ BAEZ | Address on file | | | | | | | |
| 119097 | MAYRA I. CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1977443 | MAYRA I. DAVILA LIZARDI | Address on file | | | | | | | |
| 1758379 | Mayra I. De Jesus Gonzalez | Address on file | | | | | | | |
| 1914636 | MAYRA I. DIAZ ESCRIBANO | Address on file | | | | | | | |
| 1983105 | Mayra I. Flores Caballero | Address on file | | | | | | | |
| 1523904 | MAYRA I. GONZALEZ RIVAS | Address on file | | | | | | | |
| 203139 | MAYRA I. GONZALEZ RIVAS | Address on file | | | | | | | |
| 1059935 | MAYRA I. GONZALEZ TORRES | Address on file | | | | | | | |
| 1780155 | Mayra I. Hernandez Huertas | Address on file | | | | | | | |
| 1933304 | Mayra I. Lamboy Rivera | Address on file | | | | | | | |
| 1491303 | Mayra I. Leebe Garcia | Address on file | | | | | | | |
| 1641825 | Mayra I. Martinez Gomez | Paseo 10 #296 Villa Olimpica | | | | San Juan | PR | 00924 | |
| 1649872 | Mayra I. Martinez Gómez | Address on file | | | | | | | |
| 1961839 | Mayra I. Morales Marte | G-76 Calle 6. Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1809252 | Mayra I. Nieves Plaza | Address on file | | | | | | | |
| 1765673 | Mayra I. Nieves Plaza | Address on file | | | | | | | |
| 924179 | MAYRA I. ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 1797889 | MAYRA I. PEREZ ROMAN | Address on file | | | | | | | |
| 1059959 | MAYRA I. QUILES CARABALLO | Address on file | | | | | | | |
| 1472140 | Mayra I. Rivera Correa | Address on file | | | | | | | |
| 1059964 | MAYRA I. RIVERA ROLA | Address on file | | | | | | | |
| 2040374 | Mayra I. Torres Sanchez | Address on file | | | | | | | |
| 2093030 | Mayra I. Vega Carmona | Address on file | | | | | | | |
| 1485784 | MAYRA INES COLON OTERO | Address on file | | | | | | | |
| 1950010 | Mayra Irizarry Gonzalez | Address on file | | | | | | | |
| 1524129 | MAYRA IVELISSE NATAL NIEVES | Address on file | | | | | | | |
| 1765311 | Mayra Ivette Colon Osorio | Address on file | | | | | | | |
| 1555672 | Mayra Ivette Figueroa Maldonado | Address on file | | | | | | | |
| 1454765 | Mayra Ivette Tolentino Garcia | Address on file | | | | | | | |
| 1903380 | Mayra J Rodriguez Boyet | Address on file | | | | | | | |
| 1545299 | Mayra J. Ortiz Osorio | Address on file | | | | | | | |
| 1901108 | Mayra L Ramos Salinas | Address on file | | | | | | | |
| 1860996 | Mayra L Rodriguez Boyet | Address on file | | | | | | | |
| 2117430 | Mayra L Rodriguez Rivera | Address on file | | | | | | | |
| 2100147 | Mayra L Rodriguez Rivera | Address on file | | | | | | | |
| 1677247 | Mayra L Rodriguez Rivera | Address on file | | | | | | | |
| 1677247 | Mayra L Barreto Perez | Address on file | | | | | | | |
| 97551 | MAYRA L COLON GARCIA | Address on file | | | | | | | |
| 97551 | MAYRA L COLON GARCIA | Address on file | | | | | | | |
| 319490 | Mayra L Medina Gonzalez | Address on file | | | | | | | |
| 1960027 | MAYRA L MEDINA GONZALEZ | Address on file | | | | | | | |
| 1060028 | Mayra L Mejias Navarro | Address on file | | | | | | | |
| 1488653 | MAYRA L NASAGLIONI RODRIGUEZ | Address on file | | | | | | | |
| 364919 | MAYRA L NASAGLIONI RODRIGUEZ | Address on file | | | | | | | |
| 1962013 | Mayra L Ortiz Ruiz | Address on file | | | | | | | |
| 1581955 | MAYRA L RIOS RIVERA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584742 | MAYRA L. BARRIOS PEREZ | Address on file | | | | | | | |
| 1060023 | MAYRA L. FOREY GARCIA | Address on file | | | | | | | |
| 1580104 | MAYRA L. GONZALEZ JORGE | Address on file | | | | | | | |
| 1594602 | MAYRA L. GONZALEZ JORGE | Address on file | | | | | | | |
| 1632078 | MAYRA L. JORGE RIVERA | Address on file | | | | | | | |
| 924191 | Mayra L. Mojica Butler | Address on file | | | | | | | |
| 1621638 | MAYRA L. MONTES ROSARIO | Address on file | | | | | | | |
| 718710 | MAYRA L. MORALES ANTONIPIETRI | Address on file | | | | | | | |
| 1864621 | Mayra L. Muler Rodriguez | Address on file | | | | | | | |
| 1883311 | MAYRA L. MULER RODRIGUEZ | Address on file | | | | | | | |
| 1060037 | MAYRA L. NIGAGLIONI RODRIGUEZ | Address on file | | | | | | | |
| 2007179 | Mayra L. Ortiz Ruiz | Address on file | | | | | | | |
| 2113614 | MAYRA L. ORTIZ RUIZ | Address on file | | | | | | | |
| 451005 | MAYRA L. RIVERA MERCADO | Address on file | | | | | | | |
| 2100848 | Mayra L. Rivera Torres | Address on file | | | | | | | |
| 1657020 | Mayra Lambay Flores | Address on file | | | | | | | |
| 1060054 | MAYRA LANACUENTE VAZQUEZ | Address on file | | | | | | | |
| 1640041 | MAYRA LASTRA | Address on file | | | | | | | |
| 1823851 | Mayra Lee Armstbour Cortes | Address on file | | | | | | | |
| 847833 | MAYRA LEE RAMIREZ JIMENEZ | Address on file | | | | | | | |
| 1671915 | MAYRA LEON CATALA | Address on file | | | | | | | |
| 1943041 | MAYRA LIZ ASTACIO BERRIOS | Address on file | | | | | | | |
| 1861778 | MAYRA LIZETTE ORTIZ | Address on file | | | | | | | |
| 2003419 | Mayra Lozette Rivera Mercado | Address on file | | | | | | | |
| 1673190 | MAYRA LLANOS BENITEZ | Address on file | | | | | | | |
| 269235 | MAYRA LLANOS BENITEZ | Address on file | | | | | | | |
| 2209542 | Mayra Lopez Aponte | Address on file | | | | | | | |
| 2221149 | Mayra Lopez Aponte | Address on file | | | | | | | |
| 1060061 | MAYRA LOPEZ LEBRON | Address on file | | | | | | | |
| 1060064 | MAYRA LOPEZ TORRES | Address on file | | | | | | | |
| 1060064 | MAYRA LOPEZ TORRES | Address on file | | | | | | | |
| 1738504 | Mayra Lopez Vega | Address on file | | | | | | | |
| 1577292 | Mayra Luz Sierra Ortiz | Address on file | | | | | | | |
| 1645664 | MAYRA M NUNEZ RIVERA | Address on file | | | | | | | |
| 1459501 | MAYRA M RODRIGUEZ CASAS | Address on file | | | | | | | |
| 317884 | MAYRA M. DAVILA QUINONES | Address on file | | | | | | | |
| 1677552 | MAYRA M. MOREIRA MONGE | Address on file | | | | | | | |
| 1060093 | MAYRA MARRERO MARRERO | Address on file | | | | | | | |
| 1671639 | Mayra Marrero Nevarez | Address on file | | | | | | | |
| 1655883 | Mayra Marrero Nevarez | Address on file | | | | | | | |
| 1652272 | MAYRA MATOS | Address on file | | | | | | | |
| 2111503 | MAYRA MEDINA CINTRON | Address on file | | | | | | | |
| 2074131 | Mayra Melendez Trinidad | Address on file | | | | | | | |
| 924201 | MAYRA MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1060108 | MAYRA MEROED RAMOS | Address on file | | | | | | | |
| 1777637 | MAYRA MORALES GUADALUPE | Address on file | | | | | | | |
| 1907004 | MAYRA MORALES MARTI | Address on file | | | | | | | |
| 1648429 | MAYRA MORCIEGO VASALLO | Address on file | | | | | | | |
| 1658982 | MAYRA MORCIEGO VASALLO | Address on file | | | | | | | |
| 1666934 | MAYRA MUNOZ DELGADO | Address on file | | | | | | | |
| 1060117 | MAYRA MUNOZ FIGUEROA | Address on file | | | | | | | |
| 1871342 | Mayra N. Medina Sierra | Address on file | | | | | | | |
| 317911 | Mayra Negron Quinones | Address on file | | | | | | | |
| 317911 | Mayra Negron Quinones | Address on file | | | | | | | |
| 1388003 | MAYRA NIEVES SANTIAGO | Address on file | | | | | | | |
| 1853056 | MAYRA O PABON SANCHEZ | Address on file | | | | | | | |
| 1880322 | Mayra O. Pabon Sanchez | Address on file | | | | | | | |
| 1801697 | Mayra Ortiz Lopez | Address on file | | | | | | | |
| 1701419 | Mayra Osorio Cortes | Address on file | | | | | | | |
| 1060148 | MAYRA PACHECO MORALES | JARDINES DEL CARIBE | CALLE ROMBOIDAL #528B | | | PONCE | PR | 00728 | |
| 1728692 | Mayra Pacheco Rodriguez | Address on file | | | | | | | |
| 1674383 | Mayra Pagan Gutierrez | Address on file | | | | | | | |
| 143181 | Mayra R. Deetter Baez | Address on file | | | | | | | |
| 2222035 | Mayra R. Figueroa Lugo | Address on file | | | | | | | |
| 2008917 | Mayra Ramirez Rivera | Address on file | | | | | | | |
| 1585199 | MAYRA RAMOS RIVERA | Address on file | | | | | | | |
| 2206229 | Mayra Raquel Figueroa Lugo | Address on file | | | | | | | |
| 1816323 | Mayra Rivera Aponte | Address on file | | | | | | | |
| 1473409 | Mayra Rivera Aponte | Address on file | | | | | | | |
| 450582 | MAYRA RIVERA MEDINA | Address on file | | | | | | | |
| 1562590 | MAYRA RIVERA MEDINA | Address on file | | | | | | | |
| 1991277 | Mayra Rivera Padin | Address on file | | | | | | | |
| 1678227 | Mayra Rivera Pérez | Address on file | | | | | | | |
| 1765786 | MAYRA RODRIGUEZ BURGADO | Address on file | | | | | | | |
| 1060193 | Mayra Rodriguez Calderon | Address on file | | | | | | | |
| 472730 | MAYRA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1997646 | MAYRA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 1549665 | Mayra Roisin Mojica | Address on file | | | | | | | |
| 1722976 | MAYRA ROMAN GOTAY | Address on file | | | | | | | |
| 1858854 | MAYRA ROSA PEREZ PAGAN | Address on file | | | | | | | |
| 924253 | MAYRA ROSA ROMERO | COND ALBORADA | CAMI 2 APT 2512 | | | BAYAMON | PR | 00959 | |
| 1652350 | Mayra Rosa-Rodriguez | Address on file | | | | | | | |
| 1746683 | MAYRA S NIEVES CRUZ | Address on file | | | | | | | |
| 1572047 | MAYRA S. VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 1770702 | Mayra Sanchez Gonzalez | Address on file | | | | | | | |
| 1470008 | Mayra Santiago Colon | Address on file | | | | | | | |
| 1478922 | Mayra Santiago Colon | Address on file | | | | | | | |
| 1799228 | Mayra Santiago Mouler | Address on file | | | | | | | |
| 1589813 | Mayra Soto Bonilla | Address on file | | | | | | | |
| 2081599 | Mayra T. Cora Ramos | Address on file | | | | | | | |
| 1960228 | Mayra T. Rivera Caldero | Address on file | | | | | | | |
| 1987414 | Mayra T. Sanchez Velez | Address on file | | | | | | | |
| 1060247 | Mayra Torres | Address on file | | | | | | | |
| 1060247 | Mayra Torres | Address on file | | | | | | | |
| 1697044 | MAYRA TORRES ROSA | Address on file | | | | | | | |
| 1619279 | MAYRA V. RIVAS CINTRON | Address on file | | | | | | | |
| 1060260 | MAYRA VALLELLANES BELTRAN | Address on file | | | | | | | |
| 317989 | MAYRA VAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 570813 | MAYRA VAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 1060268 | MAYRA VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 1906657 | Mayra Velazquez Hernandez | Address on file | | | | | | | |
| 1609571 | Mayra Veles Alvarez | Address on file | | | | | | | |
| 1496443 | Mayra Veles Diaz | Address on file | | | | | | | |
| 2108571 | MAYRA VELEZ HERNANDEZ | Address on file | | | | | | | |
| 581073 | Mayra Velez Hernandez | Address on file | | | | | | | |
| 1545703 | Mayra Viera Oliveras | Address on file | | | | | | | |
| 1827356 | MAYRA W. FERNANDEZ CARRASQUILLO | Address on file | | | | | | | |
| 1826233 | Mayra Yadira Quinones Rodriguez | Address on file | | | | | | | |
| 1459569 | Mayra Yasmin Rivera Molina | Address on file | | | | | | | |
| 1901689 | Mayrah I. Cortez Velazquez | Address on file | | | | | | | |
| 1586805 | Mayram E. Ramos Medina | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793996 | Mayivi Guzman Estavillo | Address on file | | | | | | | |
| 1762461 | Mayrim Melendez Morales | Address on file | | | | | | | |
| 1717138 | Mayrim Melendez Morales | Address on file | | | | | | | |
| 1728105 | Mayrim Melendez Morales | Address on file | | | | | | | |
| 1773415 | Mayrim Melendez Morales | Address on file | | | | | | | |
| 1766255 | Mayrim Melendez Morales | Address on file | | | | | | | |
| 1509654 | MAYTE QUINONES CRUZ | Address on file | | | | | | | |
| 1706247 | Me lisa Serraño Cano | Address on file | | | | | | | |
| 1990076 | Medalia Roman Gonzalez | Address on file | | | | | | | |
| 1960627 | Medalia Roman Gonzalez | Address on file | | | | | | | |
| 2003372 | Medalia Roman Gonzalez | Address on file | | | | | | | |
| 1989931 | Medalia Roman Gonzalez | Address on file | | | | | | | |
| 1641242 | Medardo Vargas Marrero | Address on file | | | | | | | |
| 1586014 | MEDE L MARIN RIVERA | Address on file | | | | | | | |
| 2223174 | Medeleca Ortiz Mestre | Address on file | | | | | | | |
| 2232515 | Medeleca Ortiz Mestre | Address on file | | | | | | | |
| 1601463 | MEDELICIA ROSARIO DE LEON | Address on file | | | | | | | |
| 2004058 | Medelicia Velazquez Beltran | Address on file | | | | | | | |
| 1588938 | Medellin Nieves Cruz | Address on file | | | | | | | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | REXHAND & ESCALERA LLC | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Rexhard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REXHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 389833 | MEIDA M, PACHECO LOPEZ | Address on file | | | | | | | |
| 276329 | Meiling Lopez Santana | Address on file | | | | | | | |
| 1648551 | MEILYN COLON ROSADO | Address on file | | | | | | | |
| 1060360 | MEILYNG A MATOS | Address on file | | | | | | | |
| 1060368 | Melania Algarin de Jesus | Address on file | | | | | | | |
| 1423621 | Melania Cubero Soto | Address on file | | | | | | | |
| 924292 | Melania Cubero Soto | Address on file | | | | | | | |
| 1060375 | MELANIE BRUNO SANCHEZ | Address on file | | | | | | | |
| 1768290 | MELANIE BURGOS MARTINEZ | Address on file | | | | | | | |
| 1596288 | Melanie Gonzales Ramos | Address on file | | | | | | | |
| 1720039 | MELANIE HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 1704300 | MELANIE JIMENEZ IRIZARRY | Address on file | | | | | | | |
| 1805315 | Melanie L. Torres Lebron | C/Dr. Manuel Zeno Gandia CH 8 | Sta seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1060390 | Melanie Mulero Rodriguez | Address on file | | | | | | | |
| 1639068 | MELANNIE SANTIAGO RIVERA | Address on file | | | | | | | |
| 813434 | MELANY REYES NAVARRO | Address on file | | | | | | | |
| 197130 | MELARIS GONZALEZ CLEMENTE | Address on file | | | | | | | |
| 1839459 | MELBA E SANTOS VAZQUEZ | Address on file | | | | | | | |
| 1525400 | Melba E. Ramirez Cadena | Address on file | | | | | | | |
| 2012468 | Melba Esquilin Cruz | Address on file | | | | | | | |
| 1573631 | Melba G. Rivera Falcon | Address on file | | | | | | | |
| 1573631 | Melba G. Rivera Falcon | Address on file | | | | | | | |
| 924305 | Melba I Lopez Maldonado | Address on file | | | | | | | |
| 1060430 | MELBA I RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 2124655 | Melba I. Davila Cortes | Address on file | | | | | | | |
| 1645285 | Melba I. Diaz De Jesus | Calle G B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 1754754 | Melba I. Reyes | Address on file | | | | | | | |
| 1556000 | MELBA J ROSA VALLES | Address on file | | | | | | | |
| 1717240 | Melba J. Rivera Santini | Address on file | | | | | | | |
| 854954 | MELBA L. ROSARIO TORRES | Address on file | | | | | | | |
| 1600002 | MELBA L. CARDONA PANTOJAS | Address on file | | | | | | | |
| 321730 | MELBA N HERNANDEZ APONTE | Address on file | | | | | | | |
| 1547947 | MELBA ORTIZ SILVA | Address on file | | | | | | | |
| 1060446 | MELBA R ORTIZ SILVA | Address on file | | | | | | | |
| 1716379 | Melba R. Cortes Maisonet | Address on file | | | | | | | |
| 1060448 | MELBA SANTANA HERNANDEZ | Address on file | | | | | | | |
| 1491991 | MELBA SANTANA HERNANDEZ | Address on file | | | | | | | |
| 566976 | MELBA VARELA RIESTRA | Address on file | | | | | | | |
| 1719301 | MELBA VAZQUEZ AVILA | Address on file | | | | | | | |
| 1568307 | Melca S Martinez Sojo | Address on file | | | | | | | |
| 1924140 | Melesa Camacho Santiago | Address on file | | | | | | | |
| 2155572 | MELGUIADES BURGOS ACEVEDO | Address on file | | | | | | | |
| 1768485 | Meliana Edith Canino Santos | Address on file | | | | | | | |
| 1515746 | MELICIA RISELIS LOPEZ BAEZ | Address on file | | | | | | | |
| 1425429 | MELINA MALDONADO MOLEDO | Address on file | | | | | | | |
| 2063565 | Melinda Arzwa Rodriguez | Address on file | | | | | | | |
| 1858110 | Melinda Caban Calderon | Address on file | | | | | | | |
| 1507998 | MELINDA Y CHAPMAN MARTINEZ | Address on file | | | | | | | |
| 1060514 | MELISA FEBUS ORTIZ | Address on file | | | | | | | |
| 324715 | MELISA GONZALEZ GARCIA | Address on file | | | | | | | |
| 1567777 | Melisa M Rodrigues Martes | Address on file | | | | | | | |
| 1562503 | Melisa M. Rodriguez Martes | Address on file | | | | | | | |
| 1520616 | MELISANDRA NATAL ORAMA | Address on file | | | | | | | |
| 1586742 | MELISSA A SMART MORALES | Address on file | | | | | | | |
| 1586723 | MELISSA A SMART MORALES | Address on file | | | | | | | |
| 1594372 | MELISSA A SMART MORALES | Address on file | | | | | | | |
| 1699450 | Melissa Collazo Vazquez | Address on file | | | | | | | |
| 1699450 | Melissa Collazo Vazquez | Address on file | | | | | | | |
| 1060546 | MELISSA DE JESUS ISAAC | Address on file | | | | | | | |
| 1060546 | MELISSA DE JESUS ISAAC | Address on file | | | | | | | |
| 719297 | MELISSA DEL C VAZQUEZ SANDOVAL | Address on file | | | | | | | |
| 719297 | MELISSA DEL C VAZQUEZ SANDOVAL | Address on file | | | | | | | |
| 1849965 | Melissa Diaz | Address on file | | | | | | | |
| 1567973 | Melissa Diaz Echeverria | Address on file | | | | | | | |
| 1567921 | MELISSA DIAZ ECHEVARIA | Address on file | | | | | | | |
| 1754729 | MELISSA DIAZ MELENDEZ | Address on file | | | | | | | |
| 1717766 | MELISSA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1593000 | Melissa Gonzalez Pacheco | Address on file | | | | | | | |
| 1606510 | Melissa Gonzalez Pacheco | Address on file | | | | | | | |
| 1701173 | Melissa I Pintado Ortiz | Address on file | | | | | | | |
| 1701173 | Melissa I Pintado Ortiz | Address on file | | | | | | | |
| 1651356 | Melissa I. Figueroa | Address on file | | | | | | | |
| 2089215 | Melissa M. Pagan Montanez | Address on file | | | | | | | |
| 1618637 | MELISSA MALAVE | Address on file | | | | | | | |
| 1931548 | Melissa Maldonado Cumtes | Address on file | | | | | | | |
| 2114553 | Melissa Marchany Carrasquito | Address on file | | | | | | | |
| 1763568 | MELISSA MEJIAS PEREZ | Address on file | | | | | | | |
| 1615459 | MELISSA NATAL ESTELA | Address on file | | | | | | | |
| 1752980 | Melissa Perez Jimenez | Address on file | | | | | | | |
| 1764872 | Melissa Ramirez Dominguez | Address on file | | | | | | | |
| 1506445 | Melissa Rios Montoya | Address on file | | | | | | | |
| 1886018 | Melissa Rivera Rios | Address on file | | | | | | | |
| 1604192 | Melissa Rivera Rivera | Address on file | | | | | | | |
| 1060618 | MELISSA RODRIGUEZ GONZALEZ | HC 01 BOX 7005 | | | | GURABO | PR | 00778 | |
| 847900 | Melissa Rodriguez Lorenzo | Address on file | | | | | | | |
| 1639771 | Melissa Santiago Nuñez | Address on file | | | | | | | |
| 1602977 | Melissa Santiago Nuñez | Address on file | | | | | | | |
| 1060626 | MELISSA SEPULVEDA RIVERA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602733 | MELISSA SMART MORALES | Address on file | | | | | | | |
| 1594023 | MELISSA SMART MORALES | Address on file | | | | | | | |
| 1958072 | Melissa Torres Rodriguez | Address on file | | | | | | | |
| 1451513 | Melitza Miranda Rodriguez | Address on file | | | | | | | |
| 1636100 | Melitza Rivera Arzola | Address on file | | | | | | | |
| 1683472 | Melixsa Rodriguez Sanchez | Address on file | | | | | | | |
| 2014123 | Melky Vazquez Rivera | Address on file | | | | | | | |
| 2122837 | MELKY VAZQUEZ RIVERA | Address on file | | | | | | | |
| 1945284 | Melly Angie La Matta Martinez | Address on file | | | | | | | |
| 2155852 | Melquaides Burgos Acevedo | Address on file | | | | | | | |
| 1967338 | MELQUIADES BELLIDO SANTING | Address on file | | | | | | | |
| 456228 | Melquiel Rivera Rivera | PO Box 278 | | | | Adjuntas | PR | 00705 | |
| 1860426 | Melsa W Lugo Medina | Address on file | | | | | | | |
| 1506694 | Melva Cotto Aponte | Address on file | | | | | | | |
| 1506694 | Melva Cotto Aponte | Address on file | | | | | | | |
| 1506694 | Melva Cotto Aponte | Address on file | | | | | | | |
| 1603169 | Melva G Zamora Quiles | Address on file | | | | | | | |
| 1581525 | MELVA QUINTERO SOLUVAN | Address on file | | | | | | | |
| 324963 | MELVA QUINTERO SULIVAN | Address on file | | | | | | | |
| 1060690 | MELVIN A PEREZ ORTIZ | Address on file | | | | | | | |
| 1502659 | MELVIN A PEREZ ORTIZ | Address on file | | | | | | | |
| 719435 | MELVIN ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 719435 | MELVIN ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 1917104 | Melvin Amante Martinez | Address on file | | | | | | | |
| 2199780 | Melvin Amaro Soto | Address on file | | | | | | | |
| 1574845 | Melvin Baez Garcia | Address on file | | | | | | | |
| 719444 | Melvin Barreto Negron | Address on file | | | | | | | |
| 1577903 | Melvin Barreto Ruiz | Address on file | | | | | | | |
| 1583550 | Melvin Barreto Ruiz | Address on file | | | | | | | |
| 1575201 | MELVIN BURGOS PIZARRO | Address on file | | | | | | | |
| 1501227 | Melvin Chaparro Perez | Address on file | | | | | | | |
| 1476409 | MELVIN E COLON VELEZ | Address on file | | | | | | | |
| 2061829 | Melvin E. Rosa-Rivera | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | |
| 2071052 | Melvin E. Rosa-Rivera | Address on file | | | | | | | |
| 1950492 | MELVIN E. ROSA-RIVERA | Address on file | | | | | | | |
| 1957266 | Melvin Feliciano Crespo | Address on file | | | | | | | |
| 1689741 | Melvin Fonseca Agosto | Address on file | | | | | | | |
| 1674356 | Melvin Fonseca Agosto | Address on file | | | | | | | |
| 1834192 | Melvin Garcia Nieves | Address on file | | | | | | | |
| 1873192 | MELVIN GUEVAREZ GUEVAREZ | Address on file | | | | | | | |
| 1815853 | Melvin Hernandez Villanueva | Address on file | | | | | | | |
| 1616724 | Melvin L Lopez Orence | Address on file | | | | | | | |
| 1741465 | MELVIN I SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 1566597 | MELVIN J. GARCIA ESMURRIA | Address on file | | | | | | | |
| 1630644 | MELVIN J. HERNANDEZ ARBELO | Address on file | | | | | | | |
| 1691909 | Melvin J. Perez Miranda | Address on file | | | | | | | |
| 1471941 | Melvin J. Rosa Rodriguez | Address on file | | | | | | | |
| 1509415 | MELVIN MOLINA RIVERA | Address on file | | | | | | | |
| 1060846 | MELVIN NIEVES MUNIZ | CARR. 444 KM 3.3 INT. | HC-05 BOX 13040 | | | MOCA | PR | 00676 | |
| 1755005 | Melvin O. Rodriguez Colon | Address on file | | | | | | | |
| 1060854 | MELVIN ONEILL ROSADO | Address on file | | | | | | | |
| 1060854 | MELVIN ONEILL ROSADO | Address on file | | | | | | | |
| 1585812 | MELVIN RAVELO CRUZ | Address on file | | | | | | | |
| 1478052 | MELVIN ROSA OCASIO | Address on file | | | | | | | |
| 924401 | MELVIN ROSA OCASIO | Address on file | | | | | | | |
| 325093 | MELVIN RUIZ CORREA | Address on file | | | | | | | |
| 1589410 | MELVIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1822882 | Melvin Soto Cervantes | Address on file | | | | | | | |
| 1891122 | MELVIN F. ORTIZ MIRANDA | Address on file | | | | | | | |
| 1686913 | Melvyn Gonzalez Martinez | Address on file | | | | | | | |
| 808130 | MELVYN ORTIZ MIRANDA | Address on file | | | | | | | |
| 1758438 | Memo I Santiago Rivera | Address on file | | | | | | | |
| 1768160 | Memo J. Santiago Rivera | Address on file | | | | | | | |
| 382986 | Menab Ortiz Rivera | Address on file | | | | | | | |
| 1060961 | MERAB ORTIZ RIVERA | Address on file | | | | | | | |
| 127537 | Meralys De Jesus Gonzalez | Address on file | | | | | | | |
| 127537 | Meralys De Jesus Gonzalez | Address on file | | | | | | | |
| 1629813 | Meralys Flores Cruz | Address on file | | | | | | | |
| 1770195 | MERARI C DIAZ LUGOVINAS | Address on file | | | | | | | |
| 1738017 | MERARI CECIL DIAZ LUGOVINAS | Address on file | | | | | | | |
| 1060993 | MERARI MEDINA SILVA | Address on file | | | | | | | |
| 327731 | MERARI PEREZ RIVERA | Address on file | | | | | | | |
| 1853310 | MERARI RIVERA SOTO | Address on file | | | | | | | |
| 2067950 | Mercari Torres Rodriguez | Address on file | | | | | | | |
| 189614 | MERCEDES A GAUD SANCHEZ | Address on file | | | | | | | |
| 189614 | MERCEDES A GAUD SANCHEZ | Address on file | | | | | | | |
| 1061040 | Mercedes Abril Hernandez | Address on file | | | | | | | |
| 1807700 | MERCEDES ALAMO ROJAS | Address on file | | | | | | | |
| 1671788 | Mercedes Alverio Rivera | Address on file | | | | | | | |
| 31761 | MERCEDES ARCE FRAGA | Address on file | | | | | | | |
| 31761 | MERCEDES ARCE FRAGA | Address on file | | | | | | | |
| 2053174 | Mercedes Beltron Velazquez | Address on file | | | | | | | |
| 1754603 | MERCEDES CANCIO LUGO | Address on file | | | | | | | |
| 2226905 | Mercedes Catalina Nava | Address on file | | | | | | | |
| 2051607 | MERCEDES CINTRON COSME | Address on file | | | | | | | |
| 1550561 | MERCEDES CLAUDIO ORTIZ | Address on file | | | | | | | |
| 719641 | MERCEDES COLON VERA | Address on file | | | | | | | |
| 1833085 | MERCEDES F. RIVERO RAMIREZ | Address on file | | | | | | | |
| 1896414 | Mercedes Flores del Valle | Address on file | | | | | | | |
| 1856409 | Mercedes Flores del Valle | Address on file | | | | | | | |
| 2155922 | Mercedes Flores del Valle | Address on file | | | | | | | |
| 1904194 | MERCEDES FLORES DEL VALLE | Address on file | | | | | | | |
| 1901038 | Mercedes Flores Del Valle | Address on file | | | | | | | |
| 2202883 | Mercedes Grier | Address on file | | | | | | | |
| 1845853 | Mercedes Ledee Melendez | Address on file | | | | | | | |
| 1920020 | MERCEDES LUGARO PACHECO | Address on file | | | | | | | |
| 1843951 | MERCEDES LUGARO PACHECO | Address on file | | | | | | | |
| 1859357 | Mercedes Lugaro Pacheco | Address on file | | | | | | | |
| 1789215 | Mercedes Marrero Ortiz | Address on file | | | | | | | |
| 1816232 | Mercedes Martinez Santiago | Address on file | | | | | | | |
| 719712 | MERCEDES MARTINEZ VALIENTE | Address on file | | | | | | | |
| 924474 | MERCEDES MARTINEZ VALIENTE | Address on file | | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on file | | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on file | | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on file | | | | | | | |
| 719727 | MERCEDES NIEVES VILLANUEVA | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| 1555884 | MERCEDES NIEVES VILLANUEVA | Address on file | | | | | | | |
| 1927008 | Mercedes Padilla Velez | Address on file | | | | | | | |
| 1505743 | MERCEDES PEREZ FIGUEROA | Address on file | | | | | | | |
| 1774246 | Mercedes Perez Reyes | Address on file | | | | | | | |
| 943985 | MERCEDES RAMOS RIVERA | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1504121 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1572342 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1566344 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1512264 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1566344 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1572342 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1504121 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 2088242 | Mercedes Serrano Baez | Address on file | | | | | | | |
| 1061163 | MERCEDES TORRES CARRASCO | Address on file | | | | | | | |
| 1798125 | Mercedes Torres Rodriguez | Address on file | | | | | | | |
| 2117472 | Mercedes Vasquez Munoz | Address on file | | | | | | | |
| 571374 | MERCEDES VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 1577372 | Mercedes Velazquez | Address on file | | | | | | | |
| 630572 | MERCEDIR PEREZ BAEZ | Address on file | | | | | | | |
| 1732965 | MERCY ORTEGA FIGUEROA | Address on file | | | | | | | |
| 1893550 | Mercedes Hernandez Guilbes | Address on file | | | | | | | |
| 2203169 | Merida Elsa Ayala Perez | Address on file | | | | | | | |
| 2097434 | Merida Rivera Baez | Address on file | | | | | | | |
| 1603197 | Meriels Ferrás Suárez | Address on file | | | | | | | |
| 1851236 | Merita Leon Martinez | Address on file | | | | | | | |
| 1986277 | Merilyn A. Nunez Alvarado | Address on file | | | | | | | |
| 1061209 | MERILYN MALARET SERRANO | Address on file | | | | | | | |
| 1648749 | Meris Noelia Carrasquillo Rivera | Address on file | | | | | | | |
| 1753609 | Meris Noelia Carrasquillo Rivera | Address on file | | | | | | | |
| 2036168 | Merissa Badillo Gomez | Address on file | | | | | | | |
| 1558352 | MERLLY OLMO TORRES | Address on file | | | | | | | |
| 1577653 | MERLY Y LUQUIS ALVAREZ | Address on file | | | | | | | |
| 1507481 | Merlyn Falcon Malave | Address on file | | | | | | | |
| 326071 | Mervin A Mendez Marquez | Address on file | | | | | | | |
| 2141186 | Mervin Rodriguez Millan | Address on file | | | | | | | |
| 1571817 | MERYLEN AYALA TORRES | Address on file | | | | | | | |
| 1619992 | MEYLEEN ROSADO NEGRON | Address on file | | | | | | | |
| 1117100 | Micaela Guadarrama Santiago | Address on file | | | | | | | |
| 1957220 | Micaela Sostre Lebron | Address on file | | | | | | | |
| 1574139 | MICHAEL A CARTAS RAMIREZ | Address on file | | | | | | | |
| 270532 | Michael A Lopes Benitez | Address on file | | | | | | | |
| 2062481 | Michael A Martinez Vorvet | Address on file | | | | | | | |
| 1671469 | Michael A. Belle Bello | Address on file | | | | | | | |
| 1819470 | Michael Alejandro Rivera | Address on file | | | | | | | |
| 1631049 | MICHAEL ALVAREZ | Address on file | | | | | | | |
| 1061296 | MICHAEL AVILES FALCON | Address on file | | | | | | | |
| 2203754 | Michael Cabrera Mercado | Address on file | | | | | | | |
| 2208397 | Michael Colon Rivera | Address on file | | | | | | | |
| 1671691 | Michael Cotto Fraret | Hc 72 Box 3840 | | | | Naranjito | PR | 00719 | |
| 1958183 | MICHAEL DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 331018 | MICHAEL E DANZON REYES | Address on file | | | | | | | |
| 1546669 | MICHAEL E. DANUZ REYES | Address on file | | | | | | | |
| 158761 | MICHAEL ESTRADA SANTANA | Address on file | | | | | | | |
| 1061342 | MICHAEL G SANTIAGO PADILLA | Address on file | | | | | | | |
| 1731493 | MICHAEL J. TORRES DE LEON | Address on file | | | | | | | |
| 1849149 | Michael Jim Viruet Martin | Address on file | | | | | | | |
| 1061385 | MICHAEL MONTALVO LORENZANA | Address on file | | | | | | | |
| 1677706 | MICHAEL ORAMA CARTAGENA | Address on file | | | | | | | |
| 924580 | MICHAEL ROBLES ABRAHAM | Address on file | | | | | | | |
| 1061417 | MICHAEL ROBLES ABRAHAM | Address on file | | | | | | | |
| 1815990 | MICHAEL T PADILLA ALVAREZ | Address on file | | | | | | | |
| 2069865 | MICHAEL VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 1061450 | MICHEL J BOURQUE RODRIGUEZ | Address on file | | | | | | | |
| 1693481 | Michel M. Miranda Diaz | Address on file | | | | | | | |
| 1671989 | Michele Colon | Address on file | | | | | | | |
| 1603079 | Michele Pagan | Address on file | | | | | | | |
| 2204186 | Michele Ponce Alonso | Address on file | | | | | | | |
| 1679514 | Michele Rodriguez Frontera | Address on file | | | | | | | |
| 2064161 | Michele Vega Ruiz | Address on file | | | | | | | |
| 1596825 | MICHELINE REYES TORRES | Address on file | | | | | | | |
| 1727144 | MICHELL SOTO MONTANEZ | Address on file | | | | | | | |
| 1720611 | MICHELLE ANGLERO GONZALEZ | Address on file | | | | | | | |
| 1061480 | MICHELLE CAMACHO ZAPATA | Address on file | | | | | | | |
| 1524441 | Michelle Cancel Medina | Address on file | | | | | | | |
| 1722357 | Michelle Cora Perez | Address on file | | | | | | | |
| 2118947 | Michelle Cruz Bermudez | Address on file | | | | | | | |
| 1492013 | MICHELLE D OLIVER VELEZ | Address on file | | | | | | | |
| 407421 | Michelle D Perez Santana | Address on file | | | | | | | |
| 1666317 | MICHELLE DAVILA ORTIZ | Address on file | | | | | | | |
| 1061495 | MICHELLE E COIRA BURGOS | Address on file | | | | | | | |
| 1061500 | MICHELLE FIGUEROA CRUZ | Address on file | | | | | | | |
| 171121 | Michelle Figueroa Moreno | Address on file | | | | | | | |
| 171121 | Michelle Figueroa Moreno | Address on file | | | | | | | |
| 1596636 | MICHELLE J MALAVET ESCUDERO | Address on file | | | | | | | |
| 1813226 | Michelle J Lora Nuñez | Address on file | | | | | | | |
| 1503686 | MICHELLE M GARCIA MIRANDA | Address on file | | | | | | | |
| 1657879 | MICHELLE M. CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1561502 | Michelle M. Moure Torres | Address on file | | | | | | | |
| 1606341 | Michelle M. Nunez Cisneros | Address on file | | | | | | | |
| 1757269 | Michelle M. Núñez Cisneros | Address on file | | | | | | | |
| 1818720 | Michelle M. Torres Diaz | Address on file | | | | | | | |
| 1972527 | Michelle Marie Mojica Orta | Address on file | | | | | | | |
| 1652263 | Michelle Matos Alvarado | Address on file | | | | | | | |
| 1888142 | Michelle Matos Rosa | Address on file | | | | | | | |
| 1834730 | MICHELLE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 400155 | MICHELLE N. PEREZ APONTE | Address on file | | | | | | | |
| 1964135 | Michelle Ortiz Rodriguez | Address on file | | | | | | | |
| 407420 | MICHELLE PEREZ SANTANA | Address on file | | | | | | | |
| 1609060 | Michelle Pineiro Carrasquillo | Address on file | | | | | | | |
| 415329 | MICHELLE PUIG MEDINA | Address on file | | | | | | | |
| 1674590 | Michelle Quintana Rivera | Address on file | | | | | | | |
| 1506514 | Michelle Rivera | Address on file | | | | | | | |
| 2002116 | Michelle Rivera Flores | Address on file | | | | | | | |
| 493229 | Michelle Rosado Carreiro | Address on file | | | | | | | |
| 1359480 | MICHELLE RUIZ DANZARO | Address on file | | | | | | | |
| 1669208 | Michelle Santiago Negron | Address on file | | | | | | | |
| 1656427 | Michelle Sepulveda Vazquez | Address on file | | | | | | | |
| 1700656 | Michelle Vimarie Barada Castro | Address on file | | | | | | | |
| 1729420 | Midiam E Rosario Tirado | Address on file | | | | | | | |
| 794458 | MIDNA GONZALEZ DIAZ | Address on file | | | | | | | |
| 2220201 | Migalia Lozano Sepulveda | Address on file | | | | | | | |
| 1665787 | MAGDA E. RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 1806774 | Migda L Figueroa Blanco | Address on file | | | | | | | |
| 1853883 | MIGDA L. FIGUEROA BLANCO | Address on file | | | | | | | |
| 1799213 | Migda Morales Cruz | Address on file | | | | | | | |
| 1920186 | Migda R. Rodriguez Sanchez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149991 | Migdali Bermude Alicea | Address on file | | | | | | | |
| 1553139 | Migdalia Adorno Reyes | Address on file | | | | | | | |
| 1647986 | Migdalia Agosto Cruz | Address on file | | | | | | | |
| 1914596 | MIGDALIA ALICEA DIAZ | Address on file | | | | | | | |
| 1570870 | Migdalia Alicea Garcia | Address on file | | | | | | | |
| 2219286 | Migdalia Aquino Martinez | Address on file | | | | | | | |
| 2198073 | Migdalia Aquino Martinez | Address on file | | | | | | | |
| 2205964 | Migdalia Aquino Martinez | Address on file | | | | | | | |
| 2091655 | Migdalia Arroyo Negroni | Address on file | | | | | | | |
| 2091362 | Migdalia Arroyo Negroni | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | |
| 2091951 | Migdalia Arroyo Negroni | Address on file | | | | | | | |
| 2091767 | Migdalia Arroyo Negroni | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 | |
| 1835186 | Migdalia Aviles Ramos | Address on file | | | | | | | |
| 1917198 | Migdalia Baerga Aviles | Address on file | | | | | | | |
| 1061653 | Migdalia Baez Rodriguez | Address on file | | | | | | | |
| 1061655 | MIGDALIA BENITEZ HIRALDO | Address on file | | | | | | | |
| 782094 | MIGDALIA BONILLA RIVERA | Address on file | | | | | | | |
| 1647024 | MIGDALIA BURGOS CRUZ | Address on file | | | | | | | |
| 1653975 | Migdalia Caban | Address on file | | | | | | | |
| 1590817 | Migdalia Caban | Address on file | | | | | | | |
| 1748423 | Migdalia Cales Pacheco | Address on file | | | | | | | |
| 1959792 | Migdalia Cardona Bez | Address on file | | | | | | | |
| 1532533 | Migdalia Carrión Gonzalez | Address on file | | | | | | | |
| 1532533 | Migdalia Carrión Gonzalez | Address on file | | | | | | | |
| 1596410 | Migdalia Cedeño Torres | Address on file | | | | | | | |
| 2109069 | Migdalia Cepeda Cirino | Address on file | | | | | | | |
| 2148591 | Migdalia Colon vasquez | Address on file | | | | | | | |
| 1061697 | MIGDALIA CONCEPCION BAEZ | Address on file | | | | | | | |
| 1612542 | Migdalia Concepcion-Rivera | Address on file | | | | | | | |
| 1704758 | Migdalia Correa Marte | Address on file | | | | | | | |
| 2086201 | Migdalia Cortez Sanches | Address on file | | | | | | | |
| 1061709 | MIGDALIA CRUZ BATISTA | Address on file | | | | | | | |
| 720472 | Migdalia Cruz Reyes | Urb. Santa Juanita | Calle Babiloma DH 6 5 | | | Bayamon | PR | 00956 | |
| 788282 | MIGDALIA CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 720477 | MIGDALIA CUEVAS JIMENEZ | Address on file | | | | | | | |
| 122444 | MIGDALIA CUYAR LUCCA | Address on file | | | | | | | |
| 122444 | MIGDALIA CUYAR LUCCA | Address on file | | | | | | | |
| 122444 | MIGDALIA CUYAR LUCCA | Address on file | | | | | | | |
| 2026724 | Migdalia Davila Aponte | Address on file | | | | | | | |
| 1835839 | MIGDALIA DAVILA APONTE | Address on file | | | | | | | |
| 1909800 | Migdalia Davila Aponte | Address on file | | | | | | | |
| 1061723 | MIGDALIA DE JESUS NIEVES | Address on file | | | | | | | |
| 720486 | MIGDALIA DE LA TORRE LOYOLA | Address on file | | | | | | | |
| 1804121 | Migdalia Diaz Guzman | Address on file | | | | | | | |
| 1840132 | Migdalia Diaz Guzman | Address on file | | | | | | | |
| 1612972 | MIGDALIA DIAZ RIVERA | Address on file | | | | | | | |
| 141607 | MIGDALIA DIAZ SILVA | Address on file | | | | | | | |
| 720497 | MIGDALIA DIAZ VAZQUEZ | Address on file | | | | | | | |
| 1804040 | Migdalia Espada Vasquez | Address on file | | | | | | | |
| 1575774 | MIGDALIA FELICIANO CASTILLO | Address on file | | | | | | | |
| 1787935 | Migdalia Feliciano Perez | Address on file | | | | | | | |
| 1942385 | MIGDALIA FERNANDEZ SILVA | Address on file | | | | | | | |
| 2071227 | Migdalia Fernandez Silva | Address on file | | | | | | | |
| 2042010 | Migdalia Fernandez Silva | Address on file | | | | | | | |
| 1629786 | Migdalia Figueroa Guzman | Address on file | | | | | | | |
| 1117258 | MIGDALIA FLORES IGLESIAS | Address on file | | | | | | | |
| 180177 | MIGDALIA FUENTES BAEZ | Address on file | | | | | | | |
| 1517468 | MIGDALIA GARCIA TORRES | Address on file | | | | | | | |
| 2054244 | Migdalia Gonzalez Rivera | Address on file | | | | | | | |
| 924694 | Migdalia Gonzalez Rosa | Address on file | | | | | | | |
| 924694 | Migdalia Gonzalez Rosa | Address on file | | | | | | | |
| 1635162 | Migdalia Gonzalez Santiago | Address on file | | | | | | | |
| 1832442 | MIGDALIA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1850578 | Migdalia Gonzalez Santiago | Address on file | | | | | | | |
| 1718345 | Migdalia Hernaiz Martinez | Address on file | | | | | | | |
| 1811517 | Migdalia Hernandez Balasquide | Address on file | | | | | | | |
| 2038768 | MIGDALIA HERNANDEZ QUINONES | Address on file | | | | | | | |
| 1566835 | MIGDALIA HERNANDEZ RESTO | Address on file | | | | | | | |
| 1981511 | MIGDALIA HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 851859 | MIGDALIA L NEGRON ORTIZ | Address on file | | | | | | | |
| 1679105 | MIGDALIA INIZARRY MALDONAD | Address on file | | | | | | | |
| 1589053 | MIGDALIA INIZARRY SINIGAGLIA | Address on file | | | | | | | |
| 1616707 | Migdalia Irizarry Siniagalia | Address on file | | | | | | | |
| 1774451 | Migdalia Isabel Garcia Quinones | Address on file | | | | | | | |
| 1790481 | MIGDALIA JIMENEZ NEGRON | Address on file | | | | | | | |
| 1890510 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1894680 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1863888 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1900645 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1900383 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1660808 | Migdalia La Torre Ramirez | Address on file | | | | | | | |
| 2223800 | Migdalia La Torres Ramirez | Address on file | | | | | | | |
| 1946544 | Migdalia Laguna Oliveras | Address on file | | | | | | | |
| 1794985 | MIGDALIA LEBRON BORRERO | Address on file | | | | | | | |
| 263888 | MIGDALIA LEBRON CORREA | Address on file | | | | | | | |
| 1656607 | Migdalia Lopez | Address on file | | | | | | | |
| 1771224 | Migdalia Lopez | Address on file | | | | | | | |
| 1896855 | Migdalia Lopez Cruz | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 2221953 | Migdalia Lopez Garcia | Address on file | | | | | | | |
| 2206725 | Migdalia Lopez Garcia | Address on file | | | | | | | |
| 1703756 | MIGDALIA LOPEZ GOMEZ | Address on file | | | | | | | |
| 2091703 | Migdalia Lopez Velez | Address on file | | | | | | | |
| 1481800 | MIGDALIA LOZADA GONZALEZ | Address on file | | | | | | | |
| 1953308 | MIGDALIA LUGO RIVERA | Address on file | | | | | | | |
| 1361964 | Migdalia M. Mirabal Leon | Address on file | | | | | | | |
| 1747439 | Migdalia Maldonado Mercado | Address on file | | | | | | | |
| 293229 | MIGDALIA MALDONADO SANTIAGO | Address on file | | | | | | | |
| 1880299 | Migdalia Maritsa Ferrer Pabon | Address on file | | | | | | | |
| 1915481 | Migdalia Maritza Ferrer Pabon | Address on file | | | | | | | |
| 2133875 | Migdalia Martinez Gutierrez | Address on file | | | | | | | |
| 2000006 | Migdalia Martinez Lebos | Address on file | | | | | | | |
| 1061846 | MIGDALIA MARTINEZ LABOY | Address on file | | | | | | | |
| 2200442 | Migdalia Martinez Lopez | Address on file | | | | | | | |
| 1117353 | MIGDALIA MATEO RIVERA | Address on file | | | | | | | |
| 2113133 | Migdalia Mateo Hernandez | Address on file | | | | | | | |
| 1061860 | MIGDALIA MERCADO ESCALERA | Address on file | | | | | | | |
| 1061867 | MIGDALIA MOLINA REY | Address on file | | | | | | | |
| 2019832 | Migdalia Molina Santiago | Address on file | | | | | | | |
| 1061870 | MIGDALIA MORALES CRUZ | Address on file | | | | | | | |
| 2160661 | Migdalia Morales Lopez | Address on file | | | | | | | |
| 2220511 | Migdalia Morelles Rivera | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847994 | MAGDALIA NEGRON ORTIZ | Address on file | | | | | | | |
| 1853748 | Migdalia Ortiz | Address on file | | | | | | | |
| 1907143 | MAGDALIA ORTIZ ORTIZ | Address on file | | | | | | | |
| 1436191 | MAGDALIA ORTIZ RIVERA | Address on file | | | | | | | |
| 1061904 | MAGDALIA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1616365 | MAGDALIA ORTIZ ROSADO | Address on file | | | | | | | |
| 389375 | Migdalia Pabon Ruiz | Address on file | | | | | | | |
| 1795425 | MAGDALIA PABON RUIZ | Address on file | | | | | | | |
| 2217560 | Magdalia Pastrana Sosa | Address on file | | | | | | | |
| 1959773 | Migdalia Perez Carrasco | Address on file | | | | | | | |
| 1933864 | Magdalia Perez Colon | Address on file | | | | | | | |
| 1117418 | MAGDALIA PEREZ RIVERA | Address on file | | | | | | | |
| 2117513 | Migdalia Perez Torres | Address on file | | | | | | | |
| 1593666 | Migdalia R Martinez Sierra | Address on file | | | | | | | |
| 1587637 | Migdalia R. Martinez Sierra | Address on file | | | | | | | |
| 1587687 | Migdalia R. Martinez Sierra | Address on file | | | | | | | |
| 1061927 | MAGDALIA RAMIREZ ORTIZ | Address on file | | | | | | | |
| 1581836 | Migdalia Ramirez Torres | Address on file | | | | | | | |
| 839425 | Migdalia Ramos Colon | Address on file | | | | | | | |
| 331799 | MAGDALIA RAMOS CRUZ | Address on file | | | | | | | |
| 1603980 | Migdalia Ramos Roman | Address on file | | | | | | | |
| 433746 | MAGDALIA REYES AYALA | Address on file | | | | | | | |
| 2007286 | Migdalia Reyes Ayala | Address on file | | | | | | | |
| 2082314 | Migdalia Reyes Ayala | Address on file | | | | | | | |
| 441946 | MAGDALIA RIVERA AVILES | Address on file | | | | | | | |
| 1604863 | MAGDALIA RIVERA FUENTES | Address on file | | | | | | | |
| 1664959 | Migdalia Rivera Gonzalez | Address on file | | | | | | | |
| 1061963 | MAGDALIA RIVERA NIEVES | Address on file | | | | | | | |
| 1655991 | Migdalia Rivera Olivero | Address on file | | | | | | | |
| 1716286 | Migdalia Rivera Olivero | Address on file | | | | | | | |
| 1604641 | Migdalia Rivera Quinones | Address on file | | | | | | | |
| 1630906 | Migdalia Rivera Quinones | Address on file | | | | | | | |
| 1630127 | Migdalia Rivera Quinones | Address on file | | | | | | | |
| 331815 | MAGDALIA RIVERA QUINONES | Address on file | | | | | | | |
| 1538498 | MAGDALIA RIVERA QUINONES | Address on file | | | | | | | |
| 1600023 | Migdalia Rivera Quinones | Address on file | | | | | | | |
| 457409 | MAGDALIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2029753 | Migdalia Rivera Sanchez | Address on file | | | | | | | |
| 2059942 | Migdalia Rivera Sanchez | Address on file | | | | | | | |
| 1903311 | Migdalia Rivera Valentin | Address on file | | | | | | | |
| 816373 | MAGDALIA RIVERA VALENTIN | Address on file | | | | | | | |
| 1633888 | Migdalia Robles de Leon | Address on file | | | | | | | |
| 1633270 | Migdalia Robles de Leon | Address on file | | | | | | | |
| 1423971 | Migdalia Rodriguez Massonet | Address on file | | | | | | | |
| 1532208 | Migdalia Rodriquez Ruiz | Address on file | | | | | | | |
| 2005316 | Migdalia Roman Munoz | Address on file | | | | | | | |
| 2045999 | Migdalia Roman Munoz | Address on file | | | | | | | |
| 1647907 | MAGDALIA ROSADO RIVERA | Address on file | | | | | | | |
| 2075492 | Migdalia Rosario Velazquez | Address on file | | | | | | | |
| 2144682 | Migdalia Ruiz Astacio | Address on file | | | | | | | |
| 1834301 | Migdalia Ruiz Martinez | Address on file | | | | | | | |
| 2142127 | Migdalia Santiago Martinez | Address on file | | | | | | | |
| 2001948 | Migdalia Santiago Negron | Address on file | | | | | | | |
| 1786080 | MAGDALIA SANTIAGO ROMAN | Address on file | | | | | | | |
| 2015309 | Migdalia Serrano Perez | Address on file | | | | | | | |
| 1790747 | Migdalia Soto Serra | Address on file | | | | | | | |
| 1863284 | MAGDALIA TORRES FIGUEROA | Address on file | | | | | | | |
| 1594094 | MAGDALIA TOSADO IRIZARRY | Address on file | | | | | | | |
| 1593948 | MAGDALIA VALLE IZQUIERDO | Address on file | | | | | | | |
| 1789992 | Magdalia Vargas Santiago | Address on file | | | | | | | |
| 2051433 | Migdalia Velazquez Morales | HC 04 Box 47922 | | | | Hatillo | PR | 00659 | |
| 1504030 | Migdalia Velazquez Rosado | Address on file | | | | | | | |
| 1647819 | Migdalia Rosa Reyes | Address on file | | | | | | | |
| 1835447 | MAGDALIZ AYALA DAVILA | Address on file | | | | | | | |
| 2132445 | Migdaliz Gonzalez Merced | Address on file | | | | | | | |
| 331910 | MIGDALY VEGA BERRIOS | Address on file | | | | | | | |
| 2046179 | Migdalys Maldonado Torres | Address on file | | | | | | | |
| 1841727 | MIGDONIA SERRANO QUINONES | Address on file | | | | | | | |
| 1772331 | Migna B. Martir Torres | Address on file | | | | | | | |
| 1995116 | Migna D Nieves Rivera | Address on file | | | | | | | |
| 1957003 | Migna I Rivera Canales | Address on file | | | | | | | |
| 1862607 | Migna Iris Centeno De Alvarado | Address on file | | | | | | | |
| 1117561 | MIGNA L L VALLES ORTIZ | Address on file | | | | | | | |
| 1544909 | Migna M. Velasquez Delgado | Address on file | | | | | | | |
| 1544909 | Migna M. Velasquez Delgado | Address on file | | | | | | | |
| 2211697 | Migna R. Maldonado Rodriguez | Address on file | | | | | | | |
| 2221171 | Migna R. Maldonado Rodriguez | Address on file | | | | | | | |
| 2206708 | Migna R. Maldonado Rodriguez | Address on file | | | | | | | |
| 2214312 | Migna R. Maldonado Rodriguez | Address on file | | | | | | | |
| 1607508 | MIGNA R. PEREZ TOLEDO | Address on file | | | | | | | |
| 1778547 | MIGNA ROSA MEDINA | Address on file | | | | | | | |
| 2139156 | Mignalis Diaz Montanez | Address on file | | | | | | | |
| 2139171 | Mignalis Diaz Montanez | Address on file | | | | | | | |
| 2139159 | Mignalis Diaz Montanez | Address on file | | | | | | | |
| 1951659 | MAGNOLIA PAULINO AQUINO | Address on file | | | | | | | |
| 1813627 | Migrant Health Center, Inc. | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | |
| 331954 | MIGUEL A ACEVEDO SANTIAGO | Address on file | | | | | | | |
| 16194 | MIGUEL A ALMEYDA PEREZ | Address on file | | | | | | | |
| 1609103 | MIGUEL A ALVARADO TAPIA | Address on file | | | | | | | |
| 1761011 | Miguel A Alverado Tapia | Address on file | | | | | | | |
| 1596853 | MIGUEL A Arroyo Rolon | Address on file | | | | | | | |
| 1621203 | MIGUEL A BURGOS NIEVES | Address on file | | | | | | | |
| 1768762 | MIGUEL A CAPELES SANTIAGO | Address on file | | | | | | | |
| 1899718 | Miguel A Cepeda Melendez | Address on file | | | | | | | |
| 2154866 | MIGUEL A CARTAGENA FLORES | Address on file | | | | | | | |
| 1828601 | MIGUEL A CHICO MONTIJO | Address on file | | | | | | | |
| 1540322 | Miguel A Colon Santiago | Address on file | | | | | | | |
| 1780331 | Miguel A Corazon Carmona | Address on file | | | | | | | |
| 1620002 | MIGUEL A CORDERO TORRES | Address on file | | | | | | | |
| 1062342 | MIGUEL A CRUZ MATOS | Address on file | | | | | | | |
| 1062350 | MIGUEL A CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 2191130 | Miguel A De Leon Gonzalez | Address on file | | | | | | | |
| 1778410 | MIGUEL A DIAZ DIAZ | URB PARQUE ISLA VERDE | CALLE GRUS NUM. 313 | | | CAROLINA | PR | 00979 | |
| 332092 | MIGUEL A DIAZ SEIJO | Address on file | | | | | | | |
| 2222787 | Miguel A Falcon Vazquez Rivera | Address on file | | | | | | | |
| 852927 | MIGUEL A FONTANEZ DELGADO | Address on file | | | | | | | |
| 2149768 | Miguel A Gonzalez Fuentes | Address on file | | | | | | | |
| 1726015 | Miguel A Gonzalez Massonet | Address on file | | | | | | | |
| 311156 | Miguel A Martinez Ortiz | Address on file | | | | | | | |
| 2052753 | Miguel A Mejias Maldonado | Address on file | | | | | | | |
| 721312 | MIGUEL A MORALES FIGUEROA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747831 | Miguel A Negron Lopez | Address on file | | | | | | | |
| 721329 | MIGUEL A NEGRON MATTA | Address on file | | | | | | | |
| 721329 | MIGUEL A NEGRON MATTA | Address on file | | | | | | | |
| 1854782 | Miguel A Negron Perez | Address on file | | | | | | | |
| 2104011 | MIGUEL A NIEVES NIEVES | Address on file | | | | | | | |
| 369101 | MIGUEL A OCASIO GUZMAN | Address on file | | | | | | | |
| 1484864 | Miguel A Ortiz Gonzalez | Address on file | | | | | | | |
| 721383 | MIGUEL A PADILLA VAZQUEZ | Address on file | | | | | | | |
| 332360 | MIGUEL A PEREZ RAMIREZ | Address on file | | | | | | | |
| 1591454 | Miguel A Perez Rentas | Address on file | | | | | | | |
| 1586611 | MIGUEL A QUINONES VAZQUEZ | Address on file | | | | | | | |
| 1762213 | MIGUEL A RAMOS TORRES | Address on file | | | | | | | |
| 1758134 | Miguel A Ramos Torres | Address on file | | | | | | | |
| 332343 | MIGUEL A RIMOS Torres | Address on file | | | | | | | |
| 1596347 | MIGUEL A RIVERA CARABALLO | Address on file | | | | | | | |
| 1062930 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 1062930 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 1062943 | MIGUEL A RIVERA ROSARIO | Address on file | | | | | | | |
| 1836444 | Miguel A Rivera Vazquez | Address on file | | | | | | | |
| 1062965 | Miguel A Rodriguez Acevedo | Address on file | | | | | | | |
| 1543743 | MIGUEL A RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 1997569 | Miguel A Rodriguez Aguila | Address on file | | | | | | | |
| 1611006 | MIGUEL A RODRIGUEZ AROCHO | Address on file | | | | | | | |
| 925174 | MIGUEL A RODRIGUEZ ESCALANTE | Address on file | | | | | | | |
| 721550 | MIGUEL A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1063092 | MIGUEL A SANCHEZ MERCADO | Address on file | | | | | | | |
| 1063092 | MIGUEL A SANCHEZ MERCADO | Address on file | | | | | | | |
| 1713252 | Miguel A Sanchez Velez | Address on file | | | | | | | |
| 1063125 | MIGUEL A SANTOS FEBUS | Address on file | | | | | | | |
| 1691627 | Miguel A Santos Rivera | Address on file | | | | | | | |
| 2147522 | Miguel A Torres Maldonado | Address on file | | | | | | | |
| 1795295 | Miguel A Torres Ortiz | Address on file | | | | | | | |
| 1847937 | MIGUEL A VALENTIN MALDONADO | Address on file | | | | | | | |
| 1801331 | Miguel A Valentin Soto | HC 3 Box 15711 | | | | Quebradillas | PR | 00678 | |
| 2096653 | Miguel A Vega Arbelo | Address on file | | | | | | | |
| 1717191 | Miguel A Vega Cortes | Address on file | | | | | | | |
| 1540943 | MIGUEL A VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 1667080 | MIGUEL A VIZCARRONDO RIVERA | Address on file | | | | | | | |
| 18575 | Miguel A. Alvarez Aponte | Address on file | | | | | | | |
| 1509527 | Miguel A. Alvarez Mendez | Address on file | | | | | | | |
| 1478612 | MIGUEL A. ALVELO QUINONES | Address on file | | | | | | | |
| 2145638 | Miguel A. Ambet Bugos | Address on file | | | | | | | |
| 1062183 | MIGUEL A. AROCHO ROZARPY | Address on file | | | | | | | |
| 1618928 | MIGUEL A. BURGOS NIEVES | Address on file | | | | | | | |
| 1553822 | Miguel A. Cepeda Picarro | Address on file | | | | | | | |
| 1649230 | Miguel A. Colon Aponte | Address on file | | | | | | | |
| 2154302 | Miguel A. Colon Pagan | Address on file | | | | | | | |
| 1786660 | Miguel A. Colon Santiago | Address on file | | | | | | | |
| 1984778 | Miguel A. Conty Roman | Address on file | | | | | | | |
| 105423 | Miguel A. Corahanis Velez | Address on file | | | | | | | |
| 111660 | Miguel A. Couvertier Rodriguez | Address on file | | | | | | | |
| 1791496 | Miguel A. Cruz Rivera | Address on file | | | | | | | |
| 925346 | MIGUEL A. DEL RIO VELEZ | Address on file | | | | | | | |
| 848013 | MIGUEL A. DIAZ COTTO | Address on file | | | | | | | |
| 1537729 | Miguel A. Estrella Colon | Address on file | | | | | | | |
| 2206297 | Miguel A. Falcon Vazquez | Address on file | | | | | | | |
| 2197802 | Miguel A. Falcon Vazquez | Address on file | | | | | | | |
| 1776226 | MIGUEL A. FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1583510 | MIGUEL A. FUENTES LOPEZ | Address on file | | | | | | | |
| 1506383 | Miguel A. Garcia | Address on file | | | | | | | |
| 1686209 | Miguel A. Gonzales Rosa | Address on file | | | | | | | |
| 2067205 | Miguel A. Gonzalez Colon | Address on file | | | | | | | |
| 1914062 | Miguel A. Gonzalez Prado | Address on file | | | | | | | |
| 1668432 | Miguel A. Gonzalez-Rios | Address on file | | | | | | | |
| 1546117 | Miguel A. Gracia Torres | Address on file | | | | | | | |
| 2082154 | Miguel A. Grau Alvarez | Address on file | | | | | | | |
| 1585901 | MIGUEL A. HERNANDEZ ALVELO | Address on file | | | | | | | |
| 2033856 | Miguel A. Hernandez Rossi | Address on file | | | | | | | |
| 2220363 | Miguel A. Leon | Address on file | | | | | | | |
| 2153586 | Miguel A. Leon Gonzalez | Address on file | | | | | | | |
| 2094115 | Miguel A. Mapas Maldonado | Address on file | | | | | | | |
| 2070726 | Miguel A. Marini Dominnic| | Address on file | | | | | | | |
| 1764579 | MIGUEL A. MARTINEZ JIMENEZ | Address on file | | | | | | | |
| 1503069 | Miguel A. Merced Mulero | Address on file | | | | | | | |
| 1503069 | Miguel A. Merced Mulero | Address on file | | | | | | | |
| 1815372 | MIGUEL A. MORALES ELIAS | Address on file | | | | | | | |
| 2041141 | Miguel A. Morales Ramos | Address on file | | | | | | | |
| 2233751 | Miguel A. Morales Rivera | Address on file | | | | | | | |
| 2153132 | Miguel A. Muniz Carril | Address on file | | | | | | | |
| 1741972 | MIGUEL A. NEGRON MATTA | Address on file | | | | | | | |
| 1741972 | MIGUEL A. NEGRON MATTA | Address on file | | | | | | | |
| 1573278 | Miguel A. Nieves Navarro | Address on file | | | | | | | |
| 2222931 | Miguel A. Ortiz Martinez | Address on file | | | | | | | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramirez-Lopez | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 | |
| 2155630 | Miguel A. Ramos Ayala | Address on file | | | | | | | |
| 721448 | MIGUEL A. REYES ORTIZ | Address on file | | | | | | | |
| 1955447 | Miguel A. Reyes Serrano | Address on file | | | | | | | |
| 721464 | MIGUEL A. RIVERA CRESPI | Address on file | | | | | | | |
| 1499428 | Miguel A. Rivera Flores | Address on file | | | | | | | |
| 1629675 | Miguel A. Rivera Gonzalez | Address on file | | | | | | | |
| 2144172 | Miguel A. Rivera Rivera | Address on file | | | | | | | |
| 1062934 | MIGUEL A. RIVERA RIVERA | Address on file | | | | | | | |
| 1705657 | Miguel A. Rivera Sepulveda | Address on file | | | | | | | |
| 1649386 | Miguel A. Rivera Vasquez | Address on file | | | | | | | |
| 2085719 | Miguel A. Rodriguez Burgos | Address on file | | | | | | | |
| 1581838 | Miguel A. Rodriguez Garcia | Address on file | | | | | | | |
| 1516180 | Miguel A. Rodriguez Hernandez | Address on file | | | | | | | |
| 1612938 | Miguel A. Rodriguez Rodriguez | Address on file | | | | | | | |
| 332490 | MIGUEL A. ROLDAN ORTIZ | Address on file | | | | | | | |
| 721572 | MIGUEL A. ROSADO SANCHEZ | Address on file | | | | | | | |
| 1814690 | MIGUEL A. ROSARIO DIAZ | Address on file | | | | | | | |
| 1803730 | Miguel A. Rosario Diaz | Address on file | | | | | | | |
| 2090507 | Miguel A. Rubildo Rosa | Address on file | | | | | | | |
| 2093730 | Miguel A. Ruiz Cotto | Address on file | | | | | | | |
| 2078667 | Miguel A. Ruiz Irizarry | Address on file | | | | | | | |
| 2208497 | Miguel A. Sanchez Martinez | Address on file | | | | | | | |
| 1549794 | Miguel A. Sanchez Serrano | Address on file | | | | | | | |
| 2076915 | MIGUEL A. SANTIAGO SOTO | Address on file | | | | | | | |
| 1689156 | Miguel A. Santos Rivera | Address on file | | | | | | | |
| 1063190 | MIGUEL A. TORRES AYALA | Address on file | | | | | | | |
| 1862285 | MIGUEL A. TORRES OJEDA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101109 | Miguel A. Torres Rodriguez | Address on file | | | | | | | |
| 557291 | MIGUEL A. TORRES ROMAN | Address on file | | | | | | | |
| 2109301 | Miguel A. Trinidad Nunez | Cabe 58 | Cn 27 Ilda, israel | | | Hato Rey | PR | 00914 | |
| 1900378 | Miguel A. Vasquez Ayala | Address on file | | | | | | | |
| 1901180 | Miguel A. Vazquez Ayala | Address on file | | | | | | | |
| 2002033 | MIGUEL A. VEGA ARBELO | Address on file | | | | | | | |
| 2121611 | Miguel A. Vega Arbelo | Address on file | | | | | | | |
| 2102795 | Miguel A. Vega Franquiz | Address on file | | | | | | | |
| 2120132 | Miguel A. Vega Franquiz | Address on file | | | | | | | |
| 1915266 | Miguel A. Vega Franquiz | Address on file | | | | | | | |
| 2117900 | Miguel A. Vega Meldez | Address on file | | | | | | | |
| 2009046 | Miguel A. Vives Heutger | Address on file | | | | | | | |
| 1118389 | MIGUEL AGOSTINI PEREZ | Address on file | | | | | | | |
| 1491060 | MIGUEL AGOSTO CORDERO | Address on file | | | | | | | |
| 1646820 | MIGUEL ALDEA RIVERA | Address on file | | | | | | | |
| 1521018 | Miguel Alvarado Centeno | Address on file | | | | | | | |
| 1727337 | Miguel Alvarado Cintron | Address on file | | | | | | | |
| 1563441 | MIGUEL ANGEL BARRERA PEREZ | Address on file | | | | | | | |
| 1512323 | MIGUEL ANGEL DIAZ | Address on file | | | | | | | |
| 2111008 | MIGUEL ANGEL FERRER RIVERA | Address on file | | | | | | | |
| 1585543 | MIGUEL ANGEL GOMEZ AGOSTO | Address on file | | | | | | | |
| 1704921 | Miguel Angel Gonzalez Figueroa | Address on file | | | | | | | |
| 305454 | Miguel Angel Marrero Ortiz | Address on file | | | | | | | |
| 305454 | Miguel Angel Marrero Ortiz | Address on file | | | | | | | |
| 925445 | MIGUEL ANGEL MARRERO SANTIAGO | Address on file | | | | | | | |
| 1063312 | MIGUEL ANGEL MOJICA BAEZ | Address on file | | | | | | | |
| 1063312 | MIGUEL ANGEL MOJICA BAEZ | Address on file | | | | | | | |
| 2148926 | Miguel Angel Montalvo Pitre | Address on file | | | | | | | |
| 2145109 | Miguel Angel Peres Hernandez | Address on file | | | | | | | |
| 1597152 | Miguel Angel Pinero Oferril | Address on file | | | | | | | |
| 1643451 | MIGUEL ANGEL RIVERA VARGAS | Address on file | | | | | | | |
| 1537285 | Miguel Angel Rojas Centeno | Address on file | | | | | | | |
| 2154219 | Miguel Angel Rosa Diaz | Address on file | | | | | | | |
| 1726758 | Miguel Angel Roura Cruz | Address on file | | | | | | | |
| 1615884 | Miguel Angel Sanchez Burgos | Address on file | | | | | | | |
| 2157947 | Miguel Angel Sanchez Oquendo | Address on file | | | | | | | |
| 1588655 | MIGUEL ANGEL SANTANA TORRES | Address on file | | | | | | | |
| 1668524 | Miguel Angel Santiago | Address on file | | | | | | | |
| 2097624 | Miguel Antonio Marrio Dominica | Address on file | | | | | | | |
| 2153237 | Miguel Antonio Pacheco Antongiorgi | Address on file | | | | | | | |
| 1572498 | MIGUEL ARROYO RIVERA | Address on file | | | | | | | |
| 2147144 | Miguel Ayala Quintero | Address on file | | | | | | | |
| 2221726 | Miguel Benitez Carrasquilo | Address on file | | | | | | | |
| 1031393 | MIGUEL CEREZO GARRIDO | Address on file | | | | | | | |
| 98975 | MIGUEL COLON MORALES | Address on file | | | | | | | |
| 2149971 | Miguel Cruz Gonzalez | Address on file | | | | | | | |
| 1495949 | Miguel Cruz - Gonzalez | Address on file | | | | | | | |
| 2200531 | Miguel Cuadrado Burgos | Address on file | | | | | | | |
| 1597975 | Miguel Cuadrado Burgos | Address on file | | | | | | | |
| 1770832 | MIGUEL D ALMONTE ROBLES | Address on file | | | | | | | |
| 1916968 | MIGUEL DEYNES VARGAS | Address on file | | | | | | | |
| 1568134 | Miguel Drian Perez | Address on file | | | | | | | |
| 1620806 | Miguel E Figueroa Lugo | Address on file | | | | | | | |
| 1720522 | Miguel E Figueroa Morales | Address on file | | | | | | | |
| 1258304 | MIGUEL E. FIGUEROA LUGO | Address on file | | | | | | | |
| 1600553 | Miguel E. Figueroa Morales | Address on file | | | | | | | |
| 1606250 | Miguel E. Figueroa Morales | Address on file | | | | | | | |
| 1823986 | Miguel E. Garcia Cosme | Address on file | | | | | | | |
| 1604342 | Miguel E. Ortiz Lopez | Address on file | | | | | | | |
| 1585119 | Miguel E. Ortiz Plumey | Address on file | | | | | | | |
| 1788815 | Miguel Enrique Rodriguez Centeno | Address on file | | | | | | | |
| 157073 | MIGUEL ESPADA MARTINEZ | Address on file | | | | | | | |
| 1555430 | MIGUEL F OLIVERAS GARCIA | Address on file | | | | | | | |
| 1063496 | MIGUEL FELICIANO MEDINA | Address on file | | | | | | | |
| 1118649 | MIGUEL FELICIANO VALENTIN | Address on file | | | | | | | |
| 1702490 | MIGUEL GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 2147917 | Miguel Godineaux Rodriguez | Address on file | | | | | | | |
| 1576848 | Miguel Gonzalez Perez | Address on file | | | | | | | |
| 208475 | MIGUEL GRULLON LOPEZ | Address on file | | | | | | | |
| 1661384 | MIGUEL H BLASINI ALVARADO | Address on file | | | | | | | |
| 1761457 | Miguel Hornero Colon | Address on file | | | | | | | |
| 1497293 | Miguel J Prado Arribas | Address on file | | | | | | | |
| 1497293 | Miguel J Prado Arribas | Address on file | | | | | | | |
| 1836474 | Miguel Jimenez Candelaria | Address on file | | | | | | | |
| 2212437 | Miguel Jimenez Marte | Address on file | | | | | | | |
| 1675122 | Miguel Jose Vazquez Rodriguez | Address on file | | | | | | | |
| 2011330 | Miguel Juaino Figueroa | Address on file | | | | | | | |
| 2043846 | Miguel Juisno Figueroa | Address on file | | | | | | | |
| 256427 | MIGUEL JUSINO FIGUEROA | Address on file | | | | | | | |
| 1861157 | Miguel L. Soto Cruz | Address on file | | | | | | | |
| 1880414 | MIGUEL LAUREANO DIAZ | Address on file | | | | | | | |
| 1601550 | MIGUEL LEON MUNOZ | Address on file | | | | | | | |
| 1610625 | Miguel Lora Cordero | Address on file | | | | | | | |
| 2130741 | Miguel M. Cubi Torres | Address on file | | | | | | | |
| 2204083 | Miguel Maldonado Maldonado | Address on file | | | | | | | |
| 1063610 | MIGUEL MALDONADO RIVERA | Address on file | | | | | | | |
| 1063616 | MIGUEL MARQUEZ ESPINET | Address on file | | | | | | | |
| 1118864 | MIGUEL MARRERO SANTIAGO | Address on file | | | | | | | |
| 1992731 | Miguel Matos Tovar | Address on file | | | | | | | |
| 2074960 | Miguel Mihalevich Desnvus | Address on file | | | | | | | |
| 1831516 | Miguel Octaviani Reyes | Address on file | | | | | | | |
| 2159181 | Miguel Ortiz Borrero | Address on file | | | | | | | |
| 2004034 | MIGUEL ORTIZ MARQUEZ | Address on file | | | | | | | |
| 1882220 | Miguel Pagan Martinez | Address on file | | | | | | | |
| 722237 | MIGUEL PEREZ COLON | Address on file | | | | | | | |
| 1960316 | Miguel Perez Marti | Address on file | | | | | | | |
| 1618453 | MIGUEL PEREZ MERCADO | Address on file | | | | | | | |
| 1818155 | Miguel Perez Rivera | Address on file | | | | | | | |
| 1488371 | Miguel Portalatin Irizarry | Address on file | | | | | | | |
| 436110 | Miguel Reyes Romero | Address on file | | | | | | | |
| 2019658 | Miguel Rivera Torres | Address on file | | | | | | | |
| 816586 | MIGUEL RIVERA VARGAS | Address on file | | | | | | | |
| 466434 | MIGUEL RODRIGUEZ BENVENUTI | Address on file | | | | | | | |
| 466434 | MIGUEL RODRIGUEZ BENVENUTI | Address on file | | | | | | | |
| 1918400 | MIGUEL ROSA RIVERA | Address on file | | | | | | | |
| 1063966 | MIGUEL RUIZ DELGADO | Address on file | | | | | | | |
| 1483952 | Miguel Santiago Cruz | Address on file | | | | | | | |
| 1890605 | Miguel Santiago Lopez | Address on file | | | | | | | |
| 333175 | MIGUEL SANTIAGO MONTES | Address on file | | | | | | | |
| 1584419 | MIGUEL SANTIAGO TORRES | Address on file | | | | | | | |
| 1626345 | MIGUEL VALENCIA PRADO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797754 | MIGUEL VALENCIA PRADO | Address on file | | | | | | | |
| 1738565 | MIGUEL VAZQUEZ CORTES | Address on file | | | | | | | |
| 2012627 | Miguel Velazquez De Leon | Address on file | | | | | | | |
| 1793976 | Miguelina De Jesus Juarez | Address on file | | | | | | | |
| 1859484 | MIGUELINA DE JESUS JUSINO | Address on file | | | | | | | |
| 722482 | MIGUELINA DE JESUS PEREZ | Address on file | | | | | | | |
| 2078644 | Miguelina Rodriguez Alvarez | Address on file | | | | | | | |
| 1755810 | Miguelina Vives Negron | Address on file | | | | | | | |
| 1063998 | MIKE S MARRERO SANCHEZ | Address on file | | | | | | | |
| 2026925 | Mikey Rivera Soto | Address on file | | | | | | | |
| 1642979 | MIKHAIL CANALES DIAZ | Address on file | | | | | | | |
| 1784300 | Milady Aragón Rodríguez | Address on file | | | | | | | |
| 1547388 | MILADY M OJEDA CANALES | Address on file | | | | | | | |
| 1824636 | Miladys Rivas Rodriguez | Address on file | | | | | | | |
| 2089667 | Milaibis Velasquez Feliciano | Address on file | | | | | | | |
| 1896544 | Milagros Vazquez Massa | 2735 Calle Chalin La Providencia | | | | Ponce | PR | 00728 | |
| 1064019 | MILAGRA Y CARDENAS ZAITER | Address on file | | | | | | | |
| 1983001 | Milagros Diaz Reyes | Address on file | | | | | | | |
| 1816459 | Milagritos Pena Gomez | Address on file | | | | | | | |
| 1064029 | MILAGROS ACEVEDO COLON | Address on file | | | | | | | |
| 1064029 | MILAGROS ACEVEDO COLON | Address on file | | | | | | | |
| 1064030 | MILAGROS ACEVEDO RAMOS | URB REPTO VALENCIA | C 21 BLQ A 8 | | | BAYAMON | PR | 00959 | |
| 1726151 | Milagros Agneli Zapata | Address on file | | | | | | | |
| 1731844 | Milagros Agneli Zapata | Address on file | | | | | | | |
| 2021238 | Milagros Alvarado Navarro | Address on file | | | | | | | |
| 1606970 | MILAGROS APONTE MERCADO | Address on file | | | | | | | |
| 722576 | MILAGROS APONTE MERCADO | Address on file | | | | | | | |
| 1882938 | Milagros Aviles Mendez | Address on file | | | | | | | |
| 2078141 | MILAGROS AVILES MENDEZ | Address on file | | | | | | | |
| 2079173 | Milagros Aviles Mendez | Address on file | | | | | | | |
| 2155494 | Milagros Barreiro Pacheco | Address on file | | | | | | | |
| 1826330 | Milagros Barreto Barreto | Address on file | | | | | | | |
| 722588 | Milagros Barrero Alvarez | Address on file | | | | | | | |
| 2088400 | Milagros Becerril Hernaiz | Address on file | | | | | | | |
| 2088076 | Milagros Becerril Hernaez | Address on file | | | | | | | |
| 1700744 | Milagros Berrios Ortiz | Address on file | | | | | | | |
| 2201494 | Milagros Bultron Garcia | Address on file | | | | | | | |
| 1454642 | MILAGROS BURGOS TORRES | Address on file | | | | | | | |
| 1454311 | MILAGROS BURGOS TORRES | Address on file | | | | | | | |
| 1964836 | Milagros C. Valdez Bastides | Address on file | | | | | | | |
| 1611567 | Milagros Cabrera Aviles | Address on file | | | | | | | |
| 1977878 | MILAGROS CABRERA AVILES | Address on file | | | | | | | |
| 1937665 | Milagros Cabrera Aviles | Address on file | | | | | | | |
| 1764473 | MILAGROS CABRERA AVILES | Address on file | | | | | | | |
| 1064086 | MILAGROS CALO BIRRIEL | Address on file | | | | | | | |
| 852267 | MILAGROS CANDELARIA AGRON | Address on file | | | | | | | |
| 852267 | MILAGROS CANDELARIA AGRON | Address on file | | | | | | | |
| 2050445 | Milagros Cajas Sanchez | Address on file | | | | | | | |
| 1064093 | MILAGROS CARABALLO VARGAS | Address on file | | | | | | | |
| 1955659 | Milagros Castro Montanez | Address on file | | | | | | | |
| 1641863 | Milagros Castro Perez | Address on file | | | | | | | |
| 1548065 | Milagros Chaparro Arroyo | Address on file | | | | | | | |
| 1119590 | Milagros Conde Martinez | Address on file | | | | | | | |
| 2104185 | Milagros Cora Rodriguez | Address on file | | | | | | | |
| 105585 | MILAGROS CORCHADO CRUZ | Address on file | | | | | | | |
| 1641018 | Milagros Cosme Borr | Address on file | | | | | | | |
| 1671693 | MILAGROS COTTO ZAVALA | Address on file | | | | | | | |
| 2145569 | Milagros Cruz Padilla | Address on file | | | | | | | |
| 1064125 | MILAGROS CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1620697 | Milagros D Cruz Alvelo | Address on file | | | | | | | |
| 353372 | MILAGROS DE HOYOS PEREZ | Address on file | | | | | | | |
| 1614272 | MILAGROS DE LOS A. FIGUEROA | Address on file | | | | | | | |
| 1589735 | Milagros Deyesus Figueroa | Address on file | | | | | | | |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | Address on file | | | | | | | |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | Address on file | | | | | | | |
| 1582165 | Milagros del C. Vargas Bonilla | Address on file | | | | | | | |
| 137844 | MILAGROS DIAZ FIGUEROA | Address on file | | | | | | | |
| 1064150 | Milagros Diaz Figueroa | PO Box 7444 | | | | San Juan | PR | 00916 | |
| 331888 | MILAGROS DIAZ FIGUEROA | Address on file | | | | | | | |
| 1748361 | Milagros Diaz Ortiz | Address on file | | | | | | | |
| 1988404 | Milagros Diaz Reyes | Address on file | | | | | | | |
| 1978088 | Milagros Diaz Reyes | Address on file | | | | | | | |
| 2075314 | Milagros Diaz Reyes | Address on file | | | | | | | |
| 1901246 | Milagros Diaz Reyes | Address on file | | | | | | | |
| 1119629 | MILAGROS DOMINGUEZ MORALES | Address on file | | | | | | | |
| 1900447 | MILAGROS E ALARCON VEGA | Address on file | | | | | | | |
| 1779232 | Milagros E Vials Ortiz | Address on file | | | | | | | |
| 24018 | MILAGROS E. ANDRADE SANTIAGO | Address on file | | | | | | | |
| 2135122 | Milagros Echevarria Serna | Address on file | | | | | | | |
| 1918666 | Milagros Echevarria Serra | Address on file | | | | | | | |
| 1719912 | Milagros Edmee Lopez Camarena | Address on file | | | | | | | |
| 925723 | MILAGROS FEBUS MORALES | Address on file | | | | | | | |
| 2096657 | Milagros Febus Roque | Address on file | | | | | | | |
| 2073496 | Milagros Febus Roque | Address on file | | | | | | | |
| 2053388 | Milagros Fernandez Hernandez | Address on file | | | | | | | |
| 1655167 | Milagros Fernandez Hernandez | Address on file | | | | | | | |
| 1575606 | Milagros Figueroa Quinones | Address on file | | | | | | | |
| 1772528 | MILAGROS FLECHA ROSSY | Address on file | | | | | | | |
| 1064188 | MILAGROS FONSECA FONSECA | Address on file | | | | | | | |
| 1718060 | MILAGROS FUENTES JUSTINIANO | Address on file | | | | | | | |
| 1119659 | MILAGROS GARCIA GARCIA | Address on file | | | | | | | |
| 1545575 | Milagros Garcia Ruiz | Address on file | | | | | | | |
| 1545575 | Milagros Garcia Ruiz | Address on file | | | | | | | |
| 1854384 | Milagros Garcia Santiago | Address on file | | | | | | | |
| 1674325 | Milagros Gonzalez | Address on file | | | | | | | |
| 1064199 | Milagros Gonzalez Carrion | Address on file | | | | | | | |
| 837355 | Milagros Gonzalez Martinez | Address on file | | | | | | | |
| 722696 | MILAGROS GONZALEZ ROSA | Address on file | | | | | | | |
| 333418 | MILAGROS GONZALEZ TOLEDO | Address on file | | | | | | | |
| 1641196 | Milagros H. Diaz Arnaud | Address on file | | | | | | | |
| 2007355 | Milagros Hernandez Gonzalez | Address on file | | | | | | | |
| 1816689 | MILAGROS HERNANDEZ HURTADO | Address on file | | | | | | | |
| 143730 | Milagros I Dominguez Morales | Address on file | | | | | | | |
| 1064223 | MILAGROS I VAZQUEZ BERRIOS | Address on file | | | | | | | |
| 2147734 | Milagros I. Dominguez Morales | Address on file | | | | | | | |
| 2147728 | Milagros I. Dominguez Morales | Address on file | | | | | | | |
| 2147717 | Milagros I. Dominguez Morales | Address on file | | | | | | | |
| 722712 | MILAGROS I. DOMINGUEZ MORALES | Address on file | | | | | | | |
| 1933071 | Milagros J. Rodriguez Guevara | Address on file | | | | | | | |
| 1973650 | MILAGROS ILARRAZA AVILES | Address on file | | | | | | | |
| 925766 | MILAGROS IRIZARRY ALBINO | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2039773 | MILAGROS LARACUENTE RIVERA | Address on file | | | | | | | |
| 262058 | MILAGROS LARACUENTE RIVERA | Address on file | | | | | | | |
| 1964388 | Milagros Laracuente Rivera | Address on file | | | | | | | |
| 2064765 | Milagros Lebron Martell | Address on file | | | | | | | |
| 2118531 | MILAGROS LEBRON MARTELL | Address on file | | | | | | | |
| 1916028 | Milagros Leon Rodriguez | Address on file | | | | | | | |
| 2005673 | Milagros Leon Rodriguez | Address on file | | | | | | | |
| 1870194 | MILAGROS LEON RODRIGUEZ | Address on file | | | | | | | |
| 2058227 | Milagros Leon Rodriguez | Address on file | | | | | | | |
| 2081281 | Milagros Leon Rodriguez | Address on file | | | | | | | |
| 2049753 | Milagros Lopez Lopez | Address on file | | | | | | | |
| 1537159 | MILAGROS LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1064255 | MILAGROS LOPEZ ROMAN | Address on file | | | | | | | |
| 1784913 | Milagros Lynnette Perez Garayalde | Address on file | | | | | | | |
| 1548207 | MILAGROS M. ESCALERA GONZALEZ | Address on file | | | | | | | |
| 2193233 | Milagros M. Roman Fernandez | Address on file | | | | | | | |
| 7797 | Milagros Maramo Agosto Vargas | Address on file | | | | | | | |
| 1064277 | MILAGROS MARTINEZ MERCADO | Address on file | | | | | | | |
| 2021929 | MILAGROS MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 1514955 | MILAGROS MELENDEZ CALDERON | Address on file | | | | | | | |
| 2226836 | Milagros Mendez Rodriguez | Address on file | | | | | | | |
| 1751873 | MILAGROS MIRANDA AVILES | Address on file | | | | | | | |
| 1738401 | Milagros Miranda Santiago | Address on file | | | | | | | |
| 1779252 | MILAGROS MOJICA ARZUAGA | Address on file | | | | | | | |
| 1892897 | Milagros Montanez Dieppa | Address on file | | | | | | | |
| 1972063 | MILAGROS MONTANEZ DIEPPA | Address on file | | | | | | | |
| 1822653 | Milagros Montanez Dieppa | Address on file | | | | | | | |
| 1064305 | MILAGROS MONZON ALGARIN | URB ROXVILLE | A118 CALLE 57 | | | BAYAMON | PR | 00957 | |
| 2136644 | MILAGROS MORALES DE JESUS | Address on file | | | | | | | |
| 2304732 | Milagros Morales Hernandez | Address on file | | | | | | | |
| 344981 | Milagros Morales Lopez | Address on file | | | | | | | |
| 1859982 | Milagros Morales Velez | Urb. La Rivera Calle 1 | | | | Arroyo | PR | 00714 | |
| 1958986 | Milagros Mosseling Moreno | Address on file | | | | | | | |
| 349467 | MILAGROS MOSSETY MORENO | Address on file | | | | | | | |
| 1792649 | Milagros Munoz Mas | Address on file | | | | | | | |
| 1978913 | Milagros Muranno Agosto Vargas | Address on file | | | | | | | |
| 1726297 | MILAGROS NAVARRO FELICIANO | Address on file | | | | | | | |
| 2226052 | Milagros Nieves Correa | Address on file | | | | | | | |
| 1970448 | Milagros Ocasio Pagan | Address on file | | | | | | | |
| 1064342 | MILAGROS ORTIZ | Address on file | | | | | | | |
| 2041273 | Milagros Ortiz Angeo | RR #8 Box 9632-C | | | | Bayamon | PR | 00956 | |
| 1834705 | Milagros Ortiz Bonilla | Address on file | | | | | | | |
| 1834554 | Milagros Ortiz Bonilla | Address on file | | | | | | | |
| 2089959 | Milagros Ortiz Diaz | Address on file | | | | | | | |
| 2156299 | Milagros Ortiz Morales | Address on file | | | | | | | |
| 2156297 | Milagros Ortiz Morales | Address on file | | | | | | | |
| 2220675 | Milagros Ortiz Morales | Address on file | | | | | | | |
| 333515 | MILAGROS ORTIZ TORRES | Address on file | | | | | | | |
| 1861138 | MILAGROS OYOLA RIVERA | Address on file | | | | | | | |
| 1064367 | MILAGROS PARRILLA CEPEDA | Address on file | | | | | | | |
| 1693533 | MILAGROS PASTRANA ALAMO | Address on file | | | | | | | |
| 1667573 | MILAGROS PENA CORTES | Address on file | | | | | | | |
| 408429 | MILAGROS PEREZ VAZQUEZ | Address on file | | | | | | | |
| 2205018 | Milagros Perez Vazquez | Address on file | | | | | | | |
| 811015 | Milagros Prieto Lebron | Address on file | | | | | | | |
| 1822088 | Milagros Quinones Irizarry | Address on file | | | | | | | |
| 1064401 | MILAGROS REDONDO DIAZ | Address on file | | | | | | | |
| 1738241 | Milagros Reyes Pérez | Address on file | | | | | | | |
| 1854635 | Milagros Rios Cruz | Address on file | | | | | | | |
| 1961168 | Milagros Rios Ruiz | Address on file | | | | | | | |
| 1963109 | MILAGROS RIOS RUIZ | Address on file | | | | | | | |
| 1870320 | MILAGROS RIOS RUIZ | Address on file | | | | | | | |
| 2104944 | Milagros Rios Ruiz | Address on file | | | | | | | |
| 1657174 | Milagros Rivera Acevedo | Address on file | | | | | | | |
| 1491705 | MILAGROS RIVERA AVILES | Address on file | | | | | | | |
| 1978573 | Milagros Rivera Cardona | Address on file | | | | | | | |
| 444433 | Milagros Rivera Correa | Address on file | | | | | | | |
| 1859147 | MILAGROS RIVERA OTERO | Address on file | | | | | | | |
| 1875937 | MILAGROS RIVERA OTERO | Address on file | | | | | | | |
| 722853 | Milagros Rivera Otero | Address on file | | | | | | | |
| 1064427 | MILAGROS RIVERA QUIQONES | Address on file | | | | | | | |
| 1119958 | MILAGROS RIVERA RENTAS | Address on file | | | | | | | |
| 1584688 | MILAGROS RIVERA RENTAS | Address on file | | | | | | | |
| 722854 | MILAGROS RIVERA RENTAS | Address on file | | | | | | | |
| 1383896 | Milagros Rivera Rodriguez | Address on file | | | | | | | |
| 2176878 | Milagros Rivera Rodriguez | Address on file | | | | | | | |
| 333564 | MILAGROS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1064442 | Milagros Robledo Leon | Address on file | | | | | | | |
| 1792609 | Milagros Rodriguez Feliciano | Address on file | | | | | | | |
| 1064454 | MILAGROS RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 1119727 | MILAGROS RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2250307 | Milagros Rodriguez Ortiz | Address on file | | | | | | | |
| 1641572 | Milagros Rodriguez Pimentel | Address on file | | | | | | | |
| 2036728 | Milagros Rodriguez Ramos | Address on file | | | | | | | |
| 2004111 | Milagros Rodriguez Ruiz | HC-02 Box 113311 | | | | Humacao | PR | 00791 | |
| 1913219 | Milagros Rodriguez Santiago | Address on file | | | | | | | |
| 1982604 | Milagros Rodriguez Santiago | Address on file | | | | | | | |
| 2150270 | Milagros Rojas Rodriguez | Address on file | | | | | | | |
| 485066 | Milagros Rojas Rodriguez | Address on file | | | | | | | |
| 485066 | Milagros Rojas Rodriguez | Address on file | | | | | | | |
| 1603874 | Milagros Roman Martinez | Address on file | | | | | | | |
| 1993985 | Milagros Rosa Casiano | Address on file | | | | | | | |
| 1602391 | Milagros Rosa Rivera | Address on file | | | | | | | |
| 1515518 | Milagros Rosario Medina | Address on file | | | | | | | |
| 1842060 | Milagros Rosario Rivera | Address on file | | | | | | | |
| 2023015 | Milagros Ruiz Luciano | Address on file | | | | | | | |
| 1812361 | MILAGROS S BASORA RUIZ | Address on file | | | | | | | |
| 1804714 | MILAGROS S MUNOZ SANCHEZ | Address on file | | | | | | | |
| 1903299 | Milagros S. Perez Pena | Address on file | | | | | | | |
| 1962339 | Milagros S. Perez Pena | Address on file | | | | | | | |
| 2222381 | Milagros Sanchez Cosme | Address on file | | | | | | | |
| 2253661 | Milagros Sanchez Cosme | Address on file | | | | | | | |
| 2148596 | Milagros Sanchez Vives | Address on file | | | | | | | |
| 925921 | MILAGROS SANTA | Address on file | | | | | | | |
| 1730188 | MILAGROS SANTIAGO CASTELLANO | Address on file | | | | | | | |
| 1519673 | Milagros Santiago Medina | Address on file | | | | | | | |
| 1690344 | Milagros Santiago Ramos | Address on file | | | | | | | |
| 1619099 | MILAGROS SANTIAGO THILLET | Address on file | | | | | | | |
| 333621 | MILAGROS SOTO RODRIGUEZ | Address on file | | | | | | | |
| 333627 | MILAGROS TORRES CRUZ | Address on file | | | | | | | |
| 2202391 | Milagros Torres Salcedo | Address on file | | | | | | | |

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1064537 | MILAGROS LIMPIERRE CAMILO | Address on file | | | | | | | |
| 1668139 | MILAGROS VALLE SANDOVAL | Address on file | | | | | | | |
| 1612678 | MILAGROS VARGAS MERCADO | Address on file | | | | | | | |
| 1878167 | Milagros Vargas Mercado | Address on file | | | | | | | |
| 1612678 | MILAGROS VARGAS MERCADO | Address on file | | | | | | | |
| 1810517 | Milagros Vargas Negrón | Address on file | | | | | | | |
| 1659533 | Milagros Vazquez Ortega | Address on file | | | | | | | |
| 1665218 | Milagros Vazquez Ortega | Address on file | | | | | | | |
| 1064549 | MILAGROS VAZQUEZ PLAZA | Address on file | | | | | | | |
| 1064550 | Milagros Vazquez Velazquez | Address on file | | | | | | | |
| 1811867 | Milagros Vega Castro | Address on file | | | | | | | |
| 1935817 | Milagros Velazquez Lozada | Address on file | | | | | | | |
| 333650 | MILAGROS VELEZ MATTEI | Address on file | | | | | | | |
| 1443950 | Milagros Velez Negron | Address on file | | | | | | | |
| 1894657 | MILAGROS VILLARINI RIZARRY | Address on file | | | | | | | |
| 1577095 | Milagros Vivoni Morales | Address on file | | | | | | | |
| 1962929 | MILAGROS Y. RIVERA LIMARRI | Address on file | | | | | | | |
| 1990440 | Milagros Y. Torres Rodriquez | Address on file | | | | | | | |
| 1939323 | Milagros Yamira Torres Rodriguez | Address on file | | | | | | | |
| 2237266 | Milca T Leduc Oretana | Address on file | | | | | | | |
| 1787041 | Milca Y. Munoz Rios | Address on file | | | | | | | |
| 1999607 | Milde Lo Lopez Estrada | Address on file | | | | | | | |
| 1562557 | Mildred A. Rivera Negron | Address on file | | | | | | | |
| 2192400 | Mildred Acevedo Perez | Address on file | | | | | | | |
| 1965215 | Mildred Aguilar Martinez | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | |
| 1579071 | MILDRED ALTORAN MONTIJO | Address on file | | | | | | | |
| 1729431 | Mildred Aponte Negron | Address on file | | | | | | | |
| 925973 | Mildred Arroyo Claudio | Address on file | | | | | | | |
| 1768610 | MILDRED BAEZ MAYSONET | Address on file | | | | | | | |
| 1519722 | Mildred Batista De Leon | Address on file | | | | | | | |
| 50940 | MILDRED BRANA DAVILA | Address on file | | | | | | | |
| 1508855 | Mildred Cabrera Bentancourt | Address on file | | | | | | | |
| 1657579 | Mildred Caisano Rivera | Address on file | | | | | | | |
| 723036 | MILDRED CASIANO RIVERA | Address on file | | | | | | | |
| 1938963 | Mildred Castro Machuca | Address on file | | | | | | | |
| 723062 | MILDRED COLON RIVERA | Address on file | | | | | | | |
| 1691158 | Mildred Concepcion-Muñoz | Address on file | | | | | | | |
| 108374 | MILDRED CORREA SANCHEZ | Address on file | | | | | | | |
| 1698243 | Mildred Cortes Ruiz | Address on file | | | | | | | |
| 1695072 | Mildred Cruz Camacho | Address on file | | | | | | | |
| 1681790 | Mildred Cruz Pagan | Address on file | | | | | | | |
| 1969379 | Mildred D Garcia Torres | Address on file | | | | | | | |
| 1703873 | Mildred Del C. Ocasio Franqui | Address on file | | | | | | | |
| 1918720 | MILDRED E HERNANDEZ MUNOZ | Address on file | | | | | | | |
| 723066 | MILDRED E. REYES BONILLA | Address on file | | | | | | | |
| 1861607 | Mildred Elsa Torres Hernandez Rios | Address on file | | | | | | | |
| 1793427 | MILDRED ELISA RENTAS ROSAS | Address on file | | | | | | | |
| 1618202 | Mildred Elsa Reyes Sanchez | Address on file | | | | | | | |
| 2199596 | Mildred Espinosa Aviles | Address on file | | | | | | | |
| 1658228 | Mildred Feliciano | Address on file | | | | | | | |
| 173434 | MILDRED FIGUEROA COLLAZO | Address on file | | | | | | | |
| 1509730 | MILDRED FLORES CONTRERAS | Address on file | | | | | | | |
| 333781 | Mildred Garcia Rodriguez | Address on file | | | | | | | |
| 2144747 | Mildred Gorochea Perez | Address on file | | | | | | | |
| 2144763 | Mildred Gorochea Perez | Address on file | | | | | | | |
| 1893261 | Mildred Gomez Gomez | Address on file | | | | | | | |
| 1923944 | Mildred Gonzalez Mesonero | Address on file | | | | | | | |
| 1683066 | MILDRED HERNANDEZ BURGOS | Address on file | | | | | | | |
| 1690365 | MILDRED HERNANDEZ COLON | Address on file | | | | | | | |
| 1701885 | Mildred I. Caceres Ramos | Address on file | | | | | | | |
| 1628841 | MILDRED I. DIAZ | Address on file | | | | | | | |
| 2002946 | Mildred I. Nieves Caraballo | Address on file | | | | | | | |
| 1786422 | MILDRED J FRANCO REVENTOS | Address on file | | | | | | | |
| 1820960 | MILDRED J FRANCO REVENTOS | Address on file | | | | | | | |
| 1794456 | Mildred J Nieves Robles | Address on file | | | | | | | |
| 1930313 | Mildred L. Morales Camacho | Address on file | | | | | | | |
| 1632170 | Mildred L. Rodriguez Diaz | Address on file | | | | | | | |
| 723130 | MILDRED LANGE VEGA | Address on file | | | | | | | |
| 1581653 | MILDRED LEBRON CRESPO | Address on file | | | | | | | |
| 2012149 | Mildred Lizette Ortiz Lequerique | Address on file | | | | | | | |
| 2065175 | Mildred Lizette Ortiz Lequerique | Address on file | | | | | | | |
| 1064739 | MILDRED LOPEZ CASAS | Address on file | | | | | | | |
| 1064740 | Mildred Lopez Pagan | Address on file | | | | | | | |
| 2073713 | Mildred Lopez Pagan | Address on file | | | | | | | |
| 1854510 | MILDRED LOPEZ PAGAN | Address on file | | | | | | | |
| 2036571 | Mildred Lopez Pagan | Address on file | | | | | | | |
| 333614 | MILDRED LOPEZ PAGAN | Address on file | | | | | | | |
| 723136 | MILDRED LOPEZ PEREZ | Address on file | | | | | | | |
| 1920512 | MILDRED M RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1876609 | MILDRED M VAZQUEZ OLIVIERI | Address on file | | | | | | | |
| 1577826 | Mildred M. Figueroa Loyola | Address on file | | | | | | | |
| 1581918 | Mildred M. Figueroa Loyola | Address on file | | | | | | | |
| 1606627 | Mildred M. Torres Wilson | Address on file | | | | | | | |
| 1064766 | MILDRED MARIN AYALA | Address on file | | | | | | | |
| 1563496 | Mildred Marin Benitez | Address on file | | | | | | | |
| 1589908 | MILDRED MARRERO VARGAS | Address on file | | | | | | | |
| 1064774 | MILDRED MARTINEZ ACOSTA | Address on file | | | | | | | |
| 2022976 | Mildred Medina Casiano | Address on file | | | | | | | |
| 1064787 | MILDRED MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 853634 | MILDRED MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 1870736 | MILDRED MERCADO FUENTE | Address on file | | | | | | | |
| 1668684 | MILDRED MI CARDONA | Address on file | | | | | | | |
| 1896967 | Mildred Milagros Vazquez Olivieri | Address on file | | | | | | | |
| 2308154 | Mildred Morales Figueroa | Address on file | | | | | | | |
| 211715 | Mildred Morales Figueroa | Address on file | | | | | | | |
| 1618513 | Mildred N. Trujillo Ortega | Address on file | | | | | | | |
| 1917939 | Mildred Navarro Ramos | Address on file | | | | | | | |
| 1120259 | Mildred Nieves Osorio | Address on file | | | | | | | |
| 1064809 | MILDRED NIEVES SOLER | Address on file | | | | | | | |
| 1064810 | MILDRED NOEMI PEREZ LUGO | Address on file | | | | | | | |
| 1064812 | MILDRED O SANCHEZ MALDONADO | Address on file | | | | | | | |
| 2093332 | Mildred Ortiz Cao | Address on file | | | | | | | |
| 1784919 | Mildred Ortiz Martinez | Address on file | | | | | | | |
| 1850239 | Mildred Pacheco Troche | Address on file | | | | | | | |
| 2028590 | Mildred Pacheco Troche | Address on file | | | | | | | |
| 2064989 | MILDRED PACHECO TROCHE | Address on file | | | | | | | |
| 2066362 | Mildred Pacheco Troche | Address on file | | | | | | | |
| 1612763 | MILDRED PADILLA CRUZ | Address on file | | | | | | | |
| 1064830 | MILDRED PADILLA CRUZ | Address on file | | | | | | | |
| 1585896 | MILDRED RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 1740513 | MILDRED RENTAS BURGOS | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432930 | Mildred Resto Baez | Address on file | | | | | | | |
| 1064844 | MILDRED REYES PEREZ | Address on file | | | | | | | |
| 1259263 | MILDRED RIOS RIVERA | Address on file | | | | | | | |
| 1064851 | Mildred Rivera Carrasquillo | Address on file | | | | | | | |
| 1700816 | Mildred Rivera Diaz | Address on file | | | | | | | |
| 1943558 | Mildred Rivera Jusino | Address on file | | | | | | | |
| 2087143 | Mildred Rivera Jusino | Address on file | | | | | | | |
| 1821324 | MILDRED RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1645959 | MILDRED RIVERA SANCHEZ | Address on file | | | | | | | |
| 1645959 | MILDRED RIVERA SANCHEZ | Address on file | | | | | | | |
| 1613848 | Mildred Rodriguez Diaz | Address on file | | | | | | | |
| 1960274 | Mildred Rodriguez Mundo | Address on file | | | | | | | |
| 2136796 | Mildred Rodrigues Quiles | Address on file | | | | | | | |
| 1780369 | Mildred Román | Address on file | | | | | | | |
| 1690715 | MILDRED RONDON COSME | Address on file | | | | | | | |
| 2222390 | Mildred Rosado Perez | Address on file | | | | | | | |
| 1727135 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1603337 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1659575 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1689546 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1670233 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1631922 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1971595 | Mildred Ruiz Morales | Address on file | | | | | | | |
| 1567420 | Mildred Ruiz Reyes | Address on file | | | | | | | |
| 1506595 | MILDRED SANTIAGO MOLINA | Address on file | | | | | | | |
| 723248 | MILDRED SANTIAGO ORTIZ | Address on file | | | | | | | |
| 519026 | MILDRED SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1512247 | Mildred Santiago Santos | Address on file | | | | | | | |
| 1667421 | Mildred Santos Rosa | Address on file | | | | | | | |
| 1869113 | MILDRED SANTOS ROSA | Address on file | | | | | | | |
| 1760212 | MILDRED SERRANO MALDONADO | Address on file | | | | | | | |
| 1064900 | MILDRED SOTO ADORNO | Address on file | | | | | | | |
| 723256 | MILDRED SUREN FUENTES | Address on file | | | | | | | |
| 723256 | MILDRED SUREN FUENTES | Address on file | | | | | | | |
| 2208195 | Mildred T. Ramos Gutierrez | Address on file | | | | | | | |
| 1683618 | Mildred Torres Ramos | Address on file | | | | | | | |
| 1654373 | Mildred Torres Velazquez | Address on file | | | | | | | |
| 1834630 | MILDRED TORRES VELAZQUEZ | Address on file | | | | | | | |
| 564366 | MILDRED VALENTIN ALVAREZ | Address on file | | | | | | | |
| 1064918 | MILDRED VAZQUEZ DIAZ | Address on file | | | | | | | |
| 1064918 | MILDRED VAZQUEZ DIAZ | Address on file | | | | | | | |
| 2222912 | Mildred Vazquez Rodriguez | Address on file | | | | | | | |
| 2207213 | Mildred Vega Rivera | Address on file | | | | | | | |
| 1674191 | Mildred Vega Rivera | Address on file | | | | | | | |
| 1737906 | Mildred Velasquez | Address on file | | | | | | | |
| 1604193 | Mildred Velez Tosado | Address on file | | | | | | | |
| 2138910 | Mildred Villanueva Stgo | Address on file | | | | | | | |
| 1683403 | Mildred Zayas Vega | Address on file | | | | | | | |
| 1664910 | Mildred Zayas Vega | Address on file | | | | | | | |
| 1577631 | Mildred Zayas Vendrell | Address on file | | | | | | | |
| 2154138 | Mildred Zoraida Reyes Roman | Address on file | | | | | | | |
| 1616940 | Miledy Izquierdo Rodriguez | Address on file | | | | | | | |
| 1761021 | MILEIDY ORTIZ MERCADO | Address on file | | | | | | | |
| 1621240 | Milenes E. Colon Morán | Address on file | | | | | | | |
| 1641848 | Milenny Desusu Alvarado | Address on file | | | | | | | |
| 1965238 | MILITSSA REYES ISAAC | Address on file | | | | | | | |
| 18005 | MILITZA ALVARADO RAMOS | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | |
| 848122 | MILITZA ASTACIO CARRERA | Address on file | | | | | | | |
| 1674733 | Militza Espada Ramos | Address on file | | | | | | | |
| 1604696 | Militza L. Rivera Ortiz | Address on file | | | | | | | |
| 1728131 | Militza Ramos Alicea | Address on file | | | | | | | |
| 1605747 | MILITZA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1799265 | Militza Reyes Rivera | Address on file | | | | | | | |
| 584883 | MILITZA VICENTE REYES | Address on file | | | | | | | |
| 1496840 | Militsa Cruz Ayala | Address on file | | | | | | | |
| 1546684 | Milka Fuentes Osorio | Address on file | | | | | | | |
| 1605221 | Milka M. Sierra Castro | Address on file | | | | | | | |
| 1885075 | Milka Perez Gomez | Address on file | | | | | | | |
| 2092043 | MILKA V CALIMANO RIVERA | Address on file | | | | | | | |
| 2117562 | Milka Y. Fuentes Osorio | Address on file | | | | | | | |
| 1670554 | Milllagros Maldonado Rivera | Address on file | | | | | | | |
| 1799665 | MILLIAM NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 2093591 | Milliam Roxana Ortiz Vega | Address on file | | | | | | | |
| 1902697 | MILLICENT CINTRON HERRERA | Address on file | | | | | | | |
| 355501 | MILLIE EL VELAZQUEZ ANDINO | Address on file | | | | | | | |
| 1065025 | MILLIE OLIVERAS TORRES | Address on file | | | | | | | |
| 1765541 | Millie Perez Rivera | Address on file | | | | | | | |
| 1767772 | Milliette Rodriguez Cintron | Address on file | | | | | | | |
| 1641609 | Milliette Rodriguez Cintron | Address on file | | | | | | | |
| 1962429 | Milliette Rodriguez Cintron | Address on file | | | | | | | |
| 1917301 | Milliette Rodriguez Cintron | Address on file | | | | | | | |
| 1659620 | Milly Ann Nieves Soto | Address on file | | | | | | | |
| 1813367 | MILLY F. GONZALEZ MEDINA | Address on file | | | | | | | |
| 1960841 | Milre Lopez Tenes | Address on file | | | | | | | |
| 2023555 | Milre Lopez Tenes | Address on file | | | | | | | |
| 1948765 | Milre Lopez Tenes | Address on file | | | | | | | |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | Address on file | | | | | | | |
| 1631602 | Milta R. Leon Hernandez | Address on file | | | | | | | |
| 1065051 | MILTON A MORALES MENDOZA | Address on file | | | | | | | |
| 334557 | MILTON CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 183532 | MILTON GARCES SANTIAGO | Address on file | | | | | | | |
| 1512201 | Milton L Lopez Reyes | Address on file | | | | | | | |
| 1512201 | Milton L Lopez Reyes | Address on file | | | | | | | |
| 1963299 | Milton L. Herrera Agosto | Address on file | | | | | | | |
| 334604 | MILTON LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1785236 | MILTON MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 2000433 | MILTON MORALES PEREZ | Address on file | | | | | | | |
| 1534140 | Milton Nieves Vargas | Address on file | | | | | | | |
| 1964235 | Milton Oquendo Diaz | Address on file | | | | | | | |
| 1488811 | MILTON PAGAN RAMOS | Address on file | | | | | | | |
| 1593557 | MILTON PAGAN RAMOS | Address on file | | | | | | | |
| 2216293 | Milton Ramos Camacho | Address on file | | | | | | | |
| 1999160 | MILTON SANCHEZ MORALES | Address on file | | | | | | | |
| 1839668 | Milton Seserion Valentin | Address on file | | | | | | | |
| 852609 | MILVIA DE JESUS SEDA | EXT ALTA VISTA KK 51 CALLE 28 | | | | PONCE | PR | 00716 | |
| 1976175 | Mina E. Concepcion Sanchez | Address on file | | | | | | | |
| 1065225 | MINELLY OJEDA COLON | Address on file | | | | | | | |
| 1821319 | Minerba Feliciano Sanz | Address on file | | | | | | | |
| 1809604 | MINERVA ALBALADEJO RIVERA | Address on file | | | | | | | |
| 1673263 | Minerva Alvarado Santos | Address on file | | | | | | | |
| 1683646 | MINERVA ALVARADO SANTOS | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1764950 | Minerva Arce Barbosa | Address on file | | | | | | | |
| 1065233 | MINERVA AYALA IRIZARRY | Address on file | | | | | | | |
| 2205529 | Minerva Bernier Bernier | Address on file | | | | | | | |
| 334715 | MINERVA BETANCOURT BURGOS | Address on file | | | | | | | |
| 59098 | MINERVA BURGOS ALLENDE | Address on file | | | | | | | |
| 1657099 | MINERVA CLAUDIO MARTINEZ | Address on file | | | | | | | |
| 1120498 | MINERVA COLLAZO CESTOLIZA | Address on file | | | | | | | |
| 1950174 | Minerva Cordero Cartagena | Address on file | | | | | | | |
| 133461 | Minerva Delgado Pedroza | Address on file | | | | | | | |
| 1848092 | MINERVA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 1502801 | Minerva Feliciano Cordero | Address on file | | | | | | | |
| 2006137 | Minerva Figueroa Mendez | Address on file | | | | | | | |
| 1065274 | MINERVA FIGUEROA MENDEZ | Address on file | | | | | | | |
| 1585505 | Minerva Fuster | Address on file | | | | | | | |
| 1735797 | MINERVA GALVEZ CALCANO | Address on file | | | | | | | |
| 2081954 | Minerva Hernandez Hernandez | Address on file | | | | | | | |
| 723610 | MINERVA JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 1878081 | Minerva Kuilan Perez | Address on file | | | | | | | |
| 1666597 | Minerva Kuilan Perez | Address on file | | | | | | | |
| 1716666 | Minerva Leon Dominguez | Address on file | | | | | | | |
| 2126364 | Minerva Lopez Rodriguez | Address on file | | | | | | | |
| 1761290 | Minerva Lorenzo Carrero | Address on file | | | | | | | |
| 1729816 | Minerva Lorenzo Carrero | Address on file | | | | | | | |
| 1808053 | Minerva Lorenzo Carrero | Address on file | | | | | | | |
| 2052177 | Minerva Lynnette Vizcarron de Magro | Address on file | | | | | | | |
| 1752079 | Minerva Maldonado Irizarry | Address on file | | | | | | | |
| 1824356 | MINERVA MALDONADO IRIZARRY | Address on file | | | | | | | |
| 1869981 | MINERVA MALDONADO IRIZARRY | Address on file | | | | | | | |
| 1893216 | Minerva Maldonado Irizarry | Address on file | | | | | | | |
| 1907439 | Minerva Manfredy Figueroa | Address on file | | | | | | | |
| 1852785 | Minerva Manfredy Figueroa | Address on file | | | | | | | |
| 1600527 | Minerva Manfredy Figueroa | Address on file | | | | | | | |
| 1746348 | MINERVA MARIA VEGA COLON | Address on file | | | | | | | |
| 334756 | MINERVA MARTINEZ VELEZ | URB. CANA CA 125 GG-12 | | | | BAYAMON | PR | 00957 | |
| 1897660 | MINERVA MEDINA UBILES | Address on file | | | | | | | |
| 1990573 | Minerva Medina Ubiles | Address on file | | | | | | | |
| 2014868 | Minerva Medina Ubiles | Address on file | | | | | | | |
| 2035677 | Minerva Neris Gaitana | Address on file | | | | | | | |
| 1964046 | Minerva Neris Gaitana | Address on file | | | | | | | |
| 1791448 | Minerva Neris Gaitana | Address on file | | | | | | | |
| 1353997 | Minerva Nevarez Rolon | Address on file | | | | | | | |
| 926176 | MINERVA NIEVES MARTINEZ | Address on file | | | | | | | |
| 1688289 | Minerva Olivera Ortiz | Address on file | | | | | | | |
| 2105491 | Minerva Ortega Diaz | Address on file | | | | | | | |
| 1821964 | Minerva Ortega Cabrera | Address on file | | | | | | | |
| 1586108 | Minerva Ortiz Ortiz | Address on file | | | | | | | |
| 2207287 | Minerva Padilla Cruz | Address on file | | | | | | | |
| 401465 | MINERVA PEREZ CUADRADO | Address on file | | | | | | | |
| 1748017 | Minerva Prosperin Andino | Address on file | | | | | | | |
| 1904105 | Minerva Rivera Rodriguez | Address on file | | | | | | | |
| 1720115 | Minerva Rivera Rodriguez | Address on file | | | | | | | |
| 1610458 | Minerva Rodriguez Colon | Address on file | | | | | | | |
| 1620941 | Minerva Rodriguez Diaz | Address on file | | | | | | | |
| 1594704 | Minerva Rodriguez Diaz | Address on file | | | | | | | |
| 1065366 | MINERVA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1857928 | Minerva Rodriguez Gonzales | Address on file | | | | | | | |
| 2043740 | Minerva Rodriguez Soto | Address on file | | | | | | | |
| 1120666 | Minerva Roman Roman | Address on file | | | | | | | |
| 1967395 | Minerva Roman Roman | Address on file | | | | | | | |
| 2097007 | Minerva Rosa Rodriguez | Address on file | | | | | | | |
| 1701670 | Minerva Santiago Rivera | Address on file | | | | | | | |
| 1360856 | MINERVA SERRA LARACUENTE | Address on file | | | | | | | |
| 1689194 | MINERVA SOLER MENDEZ | Address on file | | | | | | | |
| 1681582 | Minerva Soler Mendez | Address on file | | | | | | | |
| 1889181 | Minerva Tirado Bernios | Address on file | | | | | | | |
| 1632438 | Minerva Torres Quirindongo | Address on file | | | | | | | |
| 1065392 | Minerva Valero Alvarado | Address on file | | | | | | | |
| 1065392 | Minerva Valero Alvarado | Address on file | | | | | | | |
| 1628183 | Minerva Vazquez Baez | Address on file | | | | | | | |
| 1508553 | Minerva Villafane Gonzalez | Address on file | | | | | | | |
| 1508553 | Minerva Villafane Gonzalez | Address on file | | | | | | | |
| 1604506 | Minerva Roman Estevez | Address on file | | | | | | | |
| 1604506 | Minerva Roman Estevez | Address on file | | | | | | | |
| 1873820 | MINNELLY HERNANDEZ HUERTAS | Address on file | | | | | | | |
| 723750 | MINNIE H RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2038791 | Mioslanys Deli Rodriguez Howell | Address on file | | | | | | | |
| 1845235 | Mioslanys Rodriguez Howell | Address on file | | | | | | | |
| 1528537 | Miosotis I Gonzalez Martinez | Address on file | | | | | | | |
| 2164835 | Miquel A Diaz Ruiz | Address on file | | | | | | | |
| 1559135 | MIRAIDA R LOPEZ CARRION | Address on file | | | | | | | |
| 2006309 | Miraima Colon Rivera | Address on file | | | | | | | |
| 2007349 | Miralis Fernandez Rivera | Address on file | | | | | | | |
| 1065434 | MIRANCHELESKA GARCIA AGENIO | Address on file | | | | | | | |
| 1065434 | MIRANCHELESKA GARCIA AGENIO | Address on file | | | | | | | |
| 1819000 | Mirca I Vives Acosta | Address on file | | | | | | | |
| 1722372 | MIRELI ANN CORTES LOPEZ | Address on file | | | | | | | |
| 1593818 | MIRELIS LAGUNA REVERON | Address on file | | | | | | | |
| 1505670 | Mirella Evaro Calderon | Address on file | | | | | | | |
| 1065462 | MIRELLA FERNANDEZ CABRERA | Address on file | | | | | | | |
| 1757790 | Mirella Lopez Rodriguez | Address on file | | | | | | | |
| 2080039 | Mirella Sanchez Jimenez | Address on file | | | | | | | |
| 1862692 | Mirella Suarez Quinones | Address on file | | | | | | | |
| 1771254 | Mirella Walker Diaz | Address on file | | | | | | | |
| 1843556 | Mirelis Marin Rolon | Address on file | | | | | | | |
| 1065468 | MIRELLY COLON ORTIZ | Address on file | | | | | | | |
| 187463 | MIRELLY GARCIA RIOS | Address on file | | | | | | | |
| 187463 | MIRELLY GARCIA RIOS | Address on file | | | | | | | |
| 2009879 | MIRELYS M MEDINA FIGUEROA | Address on file | | | | | | | |
| 1738976 | MIRETZA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1822050 | Mireya Hernandez Arroyo | Address on file | | | | | | | |
| 1065489 | Mireya I. Flores Rodriguez | Address on file | | | | | | | |
| 1562902 | Mireya Plaza Hernandez | Address on file | | | | | | | |
| 1573887 | Mireya Plaza Hernandez | Address on file | | | | | | | |
| 413711 | MIREYA PRADO RUIZ | Address on file | | | | | | | |
| 2025567 | MIreya Martel | Address on file | | | | | | | |
| 1568518 | MIREYSA S. PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1568518 | MIREYSA S. PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1596293 | Mireysa S. Paz Rodriguez | Address on file | | | | | | | |
| 1864187 | Mireysa Marquez Cuadrado | Address on file | | | | | | | |
| 1065498 | MIRI RIVERA SANTIAGO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766479 | Miriam A. Vando Arroyo | Address on file | | | | | | | |
| 1655749 | Miriam Alvarez Archilla | Address on file | | | | | | | |
| 1799167 | MIRIAM ANAYA DE LEON | Address on file | | | | | | | |
| 1755284 | Miriam Aponte Santiago | Address on file | | | | | | | |
| 1651552 | Miriam Aponte Santiago | Address on file | | | | | | | |
| 2065123 | Miriam Arzimendi Mercado | Address on file | | | | | | | |
| 1981466 | Miriam Arzimendi Mercado | Address on file | | | | | | | |
| 1722767 | Miriam B. Cruz Soto | Address on file | | | | | | | |
| 1734415 | Miriam Baez Roman | Address on file | | | | | | | |
| 336563 | MIRIAM BAYON PEREZ | Address on file | | | | | | | |
| 2008740 | Miriam Borgos Negron | Address on file | | | | | | | |
| 113885 | MIRIAM C CRUZ BENITEZ | Address on file | | | | | | | |
| 2056656 | Miriam Cadiz Ortiz | Address on file | | | | | | | |
| 1611668 | Miriam Calero Cruz | Address on file | | | | | | | |
| 1747030 | MIRIAM CARDONA PADILLA | Address on file | | | | | | | |
| 1718307 | Miriam Castellano Rivas | Address on file | | | | | | | |
| 1930520 | Miriam Castillo Gonzalez | Address on file | | | | | | | |
| 2196676 | Miriam Centron De Scamarcos | Address on file | | | | | | | |
| 1609429 | Miriam Colon | Address on file | | | | | | | |
| 1653997 | Miriam Colon Figueroa | Address on file | | | | | | | |
| 723946 | MIRIAM COLON GONZALEZ | Address on file | | | | | | | |
| 1672702 | MIRIAM COLON PEREZ | Address on file | | | | | | | |
| 1972485 | Miriam Colon Rivera | Address on file | | | | | | | |
| 1956180 | Miriam Colon Rivera | Address on file | | | | | | | |
| 1645024 | Miriam Colon Rivera | Address on file | | | | | | | |
| 1577863 | Miriam Colon Ruiz | Address on file | | | | | | | |
| 107725 | Miriam Correa Colon | Address on file | | | | | | | |
| 1758800 | MIRIAM CORREA COLON | Address on file | | | | | | | |
| 336589 | MIRIAM CRUZ LUGO | Address on file | | | | | | | |
| 1708531 | MIRIAM CRUZ MORALES | Address on file | | | | | | | |
| 1740667 | Miriam Cruz Ortiz | Address on file | | | | | | | |
| 1918938 | Miriam Cuadrado Colon | Address on file | | | | | | | |
| 1065568 | MIRIAM CUPRILL LUGO | Address on file | | | | | | | |
| 1918604 | MIRIAM D CINTRON BELTRAN | Address on file | | | | | | | |
| 1890636 | Miriam David Torres | Address on file | | | | | | | |
| 2120541 | Miriam De Jesus Diaz | Address on file | | | | | | | |
| 848168 | MIRIAM DE JESUS MATTA | Address on file | | | | | | | |
| 1570831 | Miriam De Jesus Ortiz | Address on file | | | | | | | |
| 1600074 | Miriam De Jesus Ortiz | Address on file | | | | | | | |
| 1601991 | Miriam De Jesus Ortiz | Address on file | | | | | | | |
| 1601714 | Miriam De Jesus Ortiz | Address on file | | | | | | | |
| 1922158 | Miriam Del Carmen Lopez Rodriquez | Address on file | | | | | | | |
| 2218609 | Miriam del Valle Reyes | Address on file | | | | | | | |
| 1818282 | Miriam Diaz Ortiz | Address on file | | | | | | | |
| 1877378 | MIRIAM DIAZ RIVERA | Address on file | | | | | | | |
| 1571205 | MIRIAM E GONZALEZ APONTE | Address on file | | | | | | | |
| 1668717 | MIRIAM E ORTEGA RAMOS | Address on file | | | | | | | |
| 1694903 | Miriam E Rivera Sanchez | Address on file | | | | | | | |
| 2089030 | MIRIAM E. CARABALLO LUCIANO | Address on file | | | | | | | |
| 1658048 | Miriam E. Rivera Sanchez | Address on file | | | | | | | |
| 1650281 | Miriam Elizabeth Cuevas Santiago | Address on file | | | | | | | |
| 1788399 | MIRIAM EUGENIA PEREZ PERDOMO | Address on file | | | | | | | |
| 2065802 | Miriam Fernandez Febus | Address on file | | | | | | | |
| 2130030 | MIRIAM FERRER RIVERA | Address on file | | | | | | | |
| 2015919 | Miriam Figueroa Marquez | Address on file | | | | | | | |
| 2029469 | Miriam Figueroa Marquez | Address on file | | | | | | | |
| 1514989 | Miriam Flores de Jesus | Address on file | | | | | | | |
| 2041261 | Miriam Fumero Rodriguez | Address on file | | | | | | | |
| 1808793 | MIRIAM G MELENDEZ CABRERA | Address on file | | | | | | | |
| 1864358 | Miriam G Melendez Cabrera | Address on file | | | | | | | |
| 1805751 | Miriam G. Melendez Cabrera | Address on file | | | | | | | |
| 1924880 | Miriam G. Melendez Cabrera | Address on file | | | | | | | |
| 1825386 | Miriam Galarza Vazquez | Address on file | | | | | | | |
| 1861754 | MIRIAM GALARZA VAZQUEZ | Address on file | | | | | | | |
| 197431 | MIRIAM GONZALEZ CORDERO | Address on file | | | | | | | |
| 2083668 | Miriam Gonzalez Irizarry | Address on file | | | | | | | |
| 2080890 | MIRIAM GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 2089514 | MIRIAM GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 200939 | MIRIAM GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 2094001 | Miriam Gonzalez Negron | Address on file | | | | | | | |
| 1065613 | MIRIAM GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 336655 | MIRIAM H OCASIO MALDONADO | Address on file | | | | | | | |
| 1585672 | Miriam Hernandez Garcia | Address on file | | | | | | | |
| 1640422 | Miriam Hernandez Navedo | Address on file | | | | | | | |
| 1065618 | MIRIAM HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 1065618 | MIRIAM HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 336659 | MIRIAM HUERTAS COLON | Address on file | | | | | | | |
| 1490951 | Miriam I Carrion Rosa | Address on file | | | | | | | |
| 1576709 | MIRIAM I CASANOVA TOLEDO | Address on file | | | | | | | |
| 1859831 | Miriam I Diaz Algarin | Address on file | | | | | | | |
| 1862857 | Miriam I. Felix Rodriguez | Address on file | | | | | | | |
| 1781608 | Miriam I. Perez Hernandez | Address on file | | | | | | | |
| 1990150 | Miriam I. Torres Rivera | Address on file | | | | | | | |
| 1219048 | MIRIAM IRIZARRY BOBE | Address on file | | | | | | | |
| 1771136 | Miriam J. Gomez Ayala | Address on file | | | | | | | |
| 1491472 | Miriam J. Gonzalez - Cruz | Address on file | | | | | | | |
| 1880236 | MIRIAM JULIA BELLIDO RUIZ | Address on file | | | | | | | |
| 1686895 | MIRIAM L MORALES ALVARADO | Address on file | | | | | | | |
| 1690487 | MIRIAM L RIVERA ANDINO | Address on file | | | | | | | |
| 1065648 | MIRIAM L RIVERA ANDINO | Address on file | | | | | | | |
| 1762833 | Miriam L. Morales Alvarado | Address on file | | | | | | | |
| 1691766 | Miriam L. Morales Alvarado | Address on file | | | | | | | |
| 1609375 | Miriam L. Morales Alvarado | Address on file | | | | | | | |
| 1768586 | Miriam Lajara Sanabria | Address on file | | | | | | | |
| 1065659 | MIRIAM LEOTEAUX BURGOS | Address on file | | | | | | | |
| 1584749 | Miriam Lopez David | Address on file | | | | | | | |
| 2153614 | Miriam Lopez David | Address on file | | | | | | | |
| 1677369 | MIRIAM LOPEZ LOPEZ | Address on file | | | | | | | |
| 1065667 | MIRIAM LOPEZ ORTEGA | Address on file | | | | | | | |
| 2013961 | MIRIAM LUGO DE JESUS | Address on file | | | | | | | |
| 2013694 | MIRIAM LUGO DE JESUS | Address on file | | | | | | | |
| 2056471 | Miriam Lugo de Jesus | Address on file | | | | | | | |
| 2097537 | Miriam Lugo De Jesus | Address on file | | | | | | | |
| 1753226 | Miriam Lugo Olivera | Address on file | | | | | | | |
| 2143418 | Miriam Lugo Ruberté | Address on file | | | | | | | |
| 1583682 | Miriam Luz Perez Santiago | Address on file | | | | | | | |
| 1832129 | Miriam M Cruz Calderon | Address on file | | | | | | | |
| 2154453 | Miriam M Roton Machado | Address on file | | | | | | | |
| 1818454 | Miriam M Santiago Hernandez | Address on file | | | | | | | |
| 1564965 | Miriam Maisonet Arzuaga | Address on file | | | | | | | |
| 1773443 | Miriam Maldonado Lugo | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 272 of 369

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1065695 | MIRIAM MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2028406 | Miriam Martinez Mendoza | Address on file | | | | | | | |
| 2038151 | Miriam Martinez Morales | Address on file | | | | | | | |
| 1764423 | MIRIAM MARTINEZ ORTIZ | Address on file | | | | | | | |
| 1689250 | MIRIAM MEDINA MOLINA | Address on file | | | | | | | |
| 2061107 | Miriam Melendez Reyes | Address on file | | | | | | | |
| 2176959 | Miriam Melendez Reyes | Address on file | | | | | | | |
| 1803623 | MIRIAM MILLAN CLEMENTE | Address on file | | | | | | | |
| 1648868 | MIRIAM MORALES | Address on file | | | | | | | |
| 2093391 | Miriam Morales Lopez | Address on file | | | | | | | |
| 1664505 | Miriam Moreno Ayala | Address on file | | | | | | | |
| 2055438 | Miriam N. Acosta Rivera | Address on file | | | | | | | |
| 1687478 | Miriam Nieves Roman | Address on file | | | | | | | |
| 1992532 | Miriam Nieves Roman | Address on file | | | | | | | |
| 1835577 | MIRIAM NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1726627 | MIRIAM NUÑEZ MELENDEZ | Address on file | | | | | | | |
| 1530087 | Miriam Ortiz Rodriguez | Address on file | | | | | | | |
| 1482435 | MIRIAM PEREZ | Address on file | | | | | | | |
| 2021174 | Miriam Perez Baez | Address on file | | | | | | | |
| 1866928 | MIRIAM PEREZ RIVERA | Address on file | | | | | | | |
| 1536025 | Miriam Pérez Sánchez | Address on file | | | | | | | |
| 1536025 | Miriam Pérez Sánchez | Address on file | | | | | | | |
| 1982925 | Miriam Pizarro Nieves | Address on file | | | | | | | |
| 417027 | MIRIAM QUIÑONES CRESPO | Address on file | | | | | | | |
| 1689861 | Miriam R Munoz Mercado | Address on file | | | | | | | |
| 1953486 | Miriam R Rivera Rodriguez | Address on file | | | | | | | |
| 1916979 | Miriam R Rivera Rodriguez | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | |
| 1065760 | MIRIAM R SANCHEZ ADORNO | Address on file | | | | | | | |
| 1649055 | MIRIAM R. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1677668 | MIRIAM R. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1663550 | MIRIAM RAMIREZ VELEZ | Address on file | | | | | | | |
| 1951356 | Miriam Ramirez Velez | Address on file | | | | | | | |
| 1710683 | Miriam Ramos Ortiz | Address on file | | | | | | | |
| 1904582 | Miriam Ramos Vasquez | Address on file | | | | | | | |
| 2103395 | Miriam Resto Lopez | Address on file | | | | | | | |
| 1905098 | Miriam Rivera Rodriguez | Address on file | | | | | | | |
| 1900762 | Miriam Rodriguez Jimenez | Address on file | | | | | | | |
| 1867120 | Miriam Rodriguez Jimenez | Address on file | | | | | | | |
| 1605360 | Miriam Rodriguez Nazario | Address on file | | | | | | | |
| 1492271 | Miriam Rodriguez Olivaras | Address on file | | | | | | | |
| 1065791 | MIRIAM RODRIGUEZ TORRES | Address on file | | | | | | | |
| 858419 | MIRIAM ROMERO RAMIREZ | Address on file | | | | | | | |
| 1065798 | MIRIAM ROSADO LOPEZ | Address on file | | | | | | | |
| 495607 | MIRIAM ROSADO REYES | Address on file | | | | | | | |
| 944090 | MIRIAM ROSARIO FIGUEROA | Address on file | | | | | | | |
| 1674227 | Miriam RUIZ ORTIZ | Address on file | | | | | | | |
| 1613345 | MIRIAM S ARVELO SILVA | Address on file | | | | | | | |
| 1640246 | Miriam S. Arvelo Silva | Address on file | | | | | | | |
| 1777903 | Miriam Santiago Ortiz | Address on file | | | | | | | |
| 2023328 | Miriam Santiago Rivera | Address on file | | | | | | | |
| 2016110 | Miriam Soiano Medina | Address on file | | | | | | | |
| 724219 | MIRIAM T ESCRIBANO FUENTES | Address on file | | | | | | | |
| 724219 | MIRIAM T ESCRIBANO FUENTES | Address on file | | | | | | | |
| 1903982 | Miriam T. Martinez Arce | Address on file | | | | | | | |
| 2222285 | Miriam Torres Centeno | Address on file | | | | | | | |
| 2210707 | Miriam Torres Centeno | Address on file | | | | | | | |
| 2119906 | Miriam Torres Laboy | Address on file | | | | | | | |
| 1682316 | Miriam Torres Rosa | Address on file | | | | | | | |
| 1562721 | Miriam Torres Santiago | Address on file | | | | | | | |
| 1562721 | Miriam Torres Santiago | Address on file | | | | | | | |
| 1899632 | Miriam V. Cruz Flores | Address on file | | | | | | | |
| 1589147 | Miriam V. Melendez Cabrera | Address on file | | | | | | | |
| 2091276 | Miriam Vargas Escobar | Address on file | | | | | | | |
| 2068690 | Miriam Vargas Escobar | Address on file | | | | | | | |
| 336829 | Miriam Vasquez Cruz | Address on file | | | | | | | |
| 2153219 | Miriam Vega Torres | Address on file | | | | | | | |
| 1779936 | Miriam Vega-Garcia | Address on file | | | | | | | |
| 1824271 | Miriam Velez Torres | Address on file | | | | | | | |
| 1791831 | Miriam W Sanchez-Arroyo | Address on file | | | | | | | |
| 1645427 | MIRIAM Y. COLON OCASIO | Address on file | | | | | | | |
| 1506726 | Miriam Y. Cruz Bussher | Address on file | | | | | | | |
| 1800663 | Mirian C Clemente Calderon | Address on file | | | | | | | |
| 1904680 | Mirian Castillo Maldonado | Address on file | | | | | | | |
| 2007014 | Mirian Castillo Maldonado | Address on file | | | | | | | |
| 2001804 | Mirian Castillo Maldonado | Address on file | | | | | | | |
| 1877871 | Mirian Castillo Maldonado | Address on file | | | | | | | |
| 1725616 | MIRIAN CRUZ GALARZA | Address on file | | | | | | | |
| 1596891 | Mirian Cruz Galarza | Address on file | | | | | | | |
| 1582287 | MIRIAN E MORALES FUENTES | Address on file | | | | | | | |
| 1665549 | MIRIAN TORRES ALEMAN | Address on file | | | | | | | |
| 1816660 | MIRIANN MATOS RODRIGUEZ | Address on file | | | | | | | |
| 1821221 | Mirisand Berrios Santiago | Address on file | | | | | | | |
| 1775128 | Miritza S Navarro Lopez | Address on file | | | | | | | |
| 2050271 | Mirla Enid Morales De Jesus | Address on file | | | | | | | |
| 1862341 | Mirla N Perez Perez | Address on file | | | | | | | |
| 1744416 | MIRNA J BERRIOS FIGUEROA | Address on file | | | | | | | |
| 1853222 | Mirna A. Ramos Ruiz | Address on file | | | | | | | |
| 2054242 | Mirna A. Ramos Ruiz | Address on file | | | | | | | |
| 1065884 | MIRNA AYALA RODRIGUEZ | Address on file | | | | | | | |
| 1568059 | Mirna Cortes Mitchel | Address on file | | | | | | | |
| 1065887 | MIRNA CORTES MITCHEL | Address on file | | | | | | | |
| 1675097 | Mirna Del Carmen Albaladejo | P.O.Box 1514 | | | | Moroves | PR | 00687 | |
| 1978578 | Mirna E. Colaso Torres | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |
| 1957042 | Mirna E. Collazo Torres | Address on file | | | | | | | |
| 1639947 | Mirna E. Vega Cordero | Address on file | | | | | | | |
| 2305900 | Mirna Esther Roca Troche | Address on file | | | | | | | |
| 2035358 | Mirna Galan Feliciano | Address on file | | | | | | | |
| 1541260 | Mirna Gonzales Rivera | Address on file | | | | | | | |
| 1872101 | Mirna I De Jesus Esmurria | Address on file | | | | | | | |
| 820354 | MIRNA I ROSADO MOLINA | Address on file | | | | | | | |
| 2204718 | Mirna I. Lebron Lebron | Address on file | | | | | | | |
| 1618164 | Mirna Inés Cruz Ortiz | Address on file | | | | | | | |
| 1617953 | Mirna Ines Cruz Ortiz | Address on file | | | | | | | |
| 2197365 | Mirna Iris Vazquez Rosado | Address on file | | | | | | | |
| 2200256 | Mirna Iris Vazquez Rosado | Address on file | | | | | | | |
| 1480989 | MIRNA LEON RENAUT | Address on file | | | | | | | |
| 1837113 | Mirna Lizette Rodriguez Colon | Address on file | | | | | | | |
| 1697173 | MIRNA M. MEDINA SANCHEZ | Address on file | | | | | | | |
| 1806808 | MIRNA M. RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1657799 | MIRNA MEDINA SANCHEZ | Address on file | | | | | | | |
| 1636313 | Mirna Ortiz Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2201028 | Mirna Rivera Davila | Address on file | | | | | | | |
| 2150108 | Mirna Rodriguez Colon | Address on file | | | | | | | |
| 1884285 | MIRNA S. ALVAREZ VALENTIN | Address on file | | | | | | | |
| 336905 | MIRNA SERRANO RIVERA | Address on file | | | | | | | |
| 383476 | MIRNALIZ ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1493790 | Mirnalis Velez Baddio | Address on file | | | | | | | |
| 1953353 | Mirnaly Agosto Ortiz | Address on file | | | | | | | |
| 1899221 | MIROSLAVA LUCIANO ANDUJAR | Address on file | | | | | | | |
| 2156114 | Mirsa Berrier Colon | Address on file | | | | | | | |
| 1065947 | MIRSA Y CORDERO MENDEZ | Address on file | | | | | | | |
| 1595917 | Mirsandra Rivera Quinones | Address on file | | | | | | | |
| 1595917 | Mirsandra Rivera Quinones | Address on file | | | | | | | |
| 1811422 | Mirta A Ramos Acosta | Address on file | | | | | | | |
| 1787014 | MIRTA APARICIO CRESPO | Address on file | | | | | | | |
| 1809125 | MIRTA APARICIO CRESPO | Address on file | | | | | | | |
| 1770863 | Mirta C Feliciano Perez | Address on file | | | | | | | |
| 2099550 | Mirta C. Feliciano Perez | Address on file | | | | | | | |
| 1999966 | Mirta Caraballo Rodriguez | Address on file | | | | | | | |
| 1826017 | MIRTA CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 1840200 | Mirta Damaris Alfonso Arroyo | Address on file | | | | | | | |
| 1851162 | MIRTA DAMARIS ALFONSO ARROYO | Address on file | | | | | | | |
| 2080968 | Mirta del R Martinez Torres | Address on file | | | | | | | |
| 1065965 | Mirta Duenas Cordero | Address on file | | | | | | | |
| 1713280 | Mirta E Reyes Miranda | Address on file | | | | | | | |
| 2061501 | Mirta E. Perez Gonzalez | Address on file | | | | | | | |
| 1572328 | MIRTA G RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1950522 | Mirta Galarza Cordero | Address on file | | | | | | | |
| 2059691 | Mirta Galarza Cordero | Address on file | | | | | | | |
| 199350 | MIRTA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1508084 | Mirta I Ganzel Perez | Address on file | | | | | | | |
| 2132768 | Mirta I. Soto Echevarria | Address on file | | | | | | | |
| 1825607 | Mirta Ivonne Rodriguez Burgos | Address on file | | | | | | | |
| 1838337 | Mirta Ivonne Rodriguez Burgos | Address on file | | | | | | | |
| 1646566 | MIRTA L CALIZ CORDERO | Address on file | | | | | | | |
| 255492 | MIRTA JULIA RIVERA | Address on file | | | | | | | |
| 255492 | MIRTA JULIA RIVERA | Address on file | | | | | | | |
| 1815283 | Mirta Julia Rivera | Address on file | | | | | | | |
| 2038884 | Mirta L Cintra Merced | Address on file | | | | | | | |
| 1901727 | Mirta L. Ayala | Address on file | | | | | | | |
| 1700132 | Mirta L. Benitez Concepcion | Address on file | | | | | | | |
| 1065986 | MIRTA L. CARRASQUILLO MORALES | Address on file | | | | | | | |
| 2232009 | Mirta Luz Cintra Merced | Address on file | | | | | | | |
| 1867935 | MIRTA LUZ GONZALEZ RIVERA | Address on file | | | | | | | |
| 1699112 | MIRTA LUZ GONZALEZ RIVERA | Address on file | | | | | | | |
| 1796244 | Mirta Luz Gonzalez Rivera | Address on file | | | | | | | |
| 1599409 | Mirta M Matos Diaz | Address on file | | | | | | | |
| 2330447 | Mirta N. Leon Hernandez | Address on file | | | | | | | |
| 1653851 | Mirta Rivera Vazquez | Address on file | | | | | | | |
| 1808109 | MIRTA S. PAGAN MENDEZ | Address on file | | | | | | | |
| 1121280 | MIRTA VERA CUEVAS | Address on file | | | | | | | |
| 1740367 | Mirta Y. Conde Santiago | Address on file | | | | | | | |
| 2083586 | Mirtelina Perez Rios | Address on file | | | | | | | |
| 855176 | MIRTHA SARMIENTO | Address on file | | | | | | | |
| 1853293 | MIRTHA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1654171 | Mirtha Rodriguez Torres | Address on file | | | | | | | |
| 263834 | MIRZA I LEBRON CHAPARRO | Address on file | | | | | | | |
| 539627 | MIRZA I SOTO VAZQUEZ | Address on file | | | | | | | |
| 2071801 | MIRZA I. SOTO VAZQUEZ | Address on file | | | | | | | |
| 1856353 | MIRZA ROSARIO ROSADO | Address on file | | | | | | | |
| 2147285 | Mixael Antonetty Gonzalez | Address on file | | | | | | | |
| 1637219 | Mixael Marquinez Cotto | Address on file | | | | | | | |
| 204508 | MISAEL GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1501962 | Misael Mendez Olmo | Address on file | | | | | | | |
| 926515 | MISAEL RAMOS TORRES | Address on file | | | | | | | |
| 1066116 | MISAEL LUSNO NIEVES | Address on file | | | | | | | |
| 1618321 | MITCHEL CRUZ SANTIAGO | Address on file | | | | | | | |
| 1668490 | Mitchell Hernandez Morales | Address on file | | | | | | | |
| 1561436 | Mito M. Romero Torres | Address on file | | | | | | | |
| 1760452 | Mitsubishi Motor Sales of Caribbean Inc. | Address on file | | | | | | | |
| 1683598 | Mitsu N Diaz Carrasquillo | Address on file | | | | | | | |
| 1936859 | Mitzy L Ramirez Sanchez | Address on file | | | | | | | |
| 1755616 | Mizraim Bermudez Melendez | Address on file | | | | | | | |
| 2145476 | Modesta Burgos Burgos | Address on file | | | | | | | |
| 2165053 | Modesta Lopez Ortiz | Address on file | | | | | | | |
| 1886016 | Modesta Lozada Otero | Address on file | | | | | | | |
| 1693741 | Modesta Melendez Colon | Address on file | | | | | | | |
| 358196 | MODESTA NEGRON MOJICA | Address on file | | | | | | | |
| 1066173 | MODESTA NEGRON MOJICA | Address on file | | | | | | | |
| 1850986 | Modesta Villoch Rivera | Address on file | | | | | | | |
| 1066178 | MODESTO ACEVEDO CANDELARIA | Address on file | | | | | | | |
| 2152336 | Modesto Ayana Ortiz | Address on file | | | | | | | |
| 1066185 | MODESTO BAEZ PADILLA | Address on file | | | | | | | |
| 1066185 | MODESTO BAEZ PADILLA | Address on file | | | | | | | |
| 1790344 | MODESTO CARDONA ROMAN | Address on file | | | | | | | |
| 1581056 | Modesto Maldonado Espinosa | Address on file | | | | | | | |
| 2220148 | Modesto Rodriguez Rodriguez | Address on file | | | | | | | |
| 2214157 | Modesto Rodriguez Rodriguez | Address on file | | | | | | | |
| 1843630 | Modesto Vazquez Rosario | Address on file | | | | | | | |
| 1710599 | MOIRA I MALPICA RIVERA | Address on file | | | | | | | |
| 2206723 | Moises Acevedo | Address on file | | | | | | | |
| 2109194 | Moises Acevedo | Address on file | | | | | | | |
| 3296 | Moises Acevedo Rodriguez | Address on file | | | | | | | |
| 1068926 | Moises Acevedo Rodriguez | Address on file | | | | | | | |
| 337475 | MOISES BRITO MORALES | Address on file | | | | | | | |
| 1121325 | MOISES DIAZ MEDINA | Address on file | | | | | | | |
| 2095444 | Moises Fuentes Vega | Address on file | | | | | | | |
| 2049325 | MOISES HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 2135278 | Moises M Mercado Galindo | Address on file | | | | | | | |
| 1672043 | Moises M Mercado Galindo | Address on file | | | | | | | |
| 2072735 | MOISES M. MALDONADO MORALES | Address on file | | | | | | | |
| 1066306 | MOISES MEDINA PACHECO | Address on file | | | | | | | |
| 1697218 | Moises Morot Sanchez | Address on file | | | | | | | |
| 1876117 | MOISES NEGRON CABASSA | Address on file | | | | | | | |
| 1847562 | MOISES RODRIGUEZ ESCOBAR | Address on file | | | | | | | |
| 1674967 | Moises Rodriguez Escobar | Address on file | | | | | | | |
| 1858393 | MOISES S. SEBASTIAN LOPEZ | Address on file | | | | | | | |
| 1066354 | MOISES SANTANA | Address on file | | | | | | | |
| 1595320 | Moises Torres Morales | Address on file | | | | | | | |
| 1765823 | Mónica Bonchi López | Address on file | | | | | | | |
| 1066424 | MONICA COLLAZO ROSADO | Address on file | | | | | | | |
| 1672291 | Monica Cuadrado Rodriguez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1669141 | Monica Del C Martinez Delgado | Address on file | | | | | | | |
| 1609844 | Monica Del C. Martinez Delgado | Address on file | | | | | | | |
| 1811374 | Monica Fonseca Encarnacion | Address on file | | | | | | | |
| 1569513 | Monica I Torres Perez | Address on file | | | | | | | |
| 1814792 | Monica L Elias Rivera | Address on file | | | | | | | |
| 1066441 | MONICA L OYOLA CALDERON | Address on file | | | | | | | |
| 1883831 | MONICA IVETTE ELIAS RIVERA | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | |
| 1910453 | Monica Ivette Elias Rivera | Address on file | | | | | | | |
| 1906659 | Monica Ivette Elias Rivera | Address on file | | | | | | | |
| 1947040 | MONICA IVETTE ELIAS RIVERA | Address on file | | | | | | | |
| 1605071 | Monica Ivette Elias Rivera | Address on file | | | | | | | |
| 1650557 | MONICA L ALVAREZ CIFUENTES | Address on file | | | | | | | |
| 1650557 | MONICA L ALVAREZ CIFUENTES | Address on file | | | | | | | |
| 1646064 | Monica Lopez Hernandez | Address on file | | | | | | | |
| 1748020 | Monica Lopez Hernandez | Address on file | | | | | | | |
| 1770617 | Monica Lopez Hernandez | Address on file | | | | | | | |
| 1560992 | Monica M. Perez Oyda | Address on file | | | | | | | |
| 1684271 | Monica M. Velez Rodriguez | Address on file | | | | | | | |
| 1898700 | Monica Machuca Rios | Address on file | | | | | | | |
| 1967301 | Monica Main Esquilin Larrauquillo | Address on file | | | | | | | |
| 1606811 | Monica Morales Pabon | Address on file | | | | | | | |
| 1795485 | Monica Otero Cruz | Address on file | | | | | | | |
| 1772438 | Monica Perez Ortiz | Address on file | | | | | | | |
| 1066471 | Monica Rivera Hernandez | Address on file | | | | | | | |
| 1636253 | Monica Rodriguez Charrier | Address on file | | | | | | | |
| 1592259 | Monica Rodriguez Madrigal | Address on file | | | | | | | |
| 1978116 | Monica Rodriguez Rosario | Address on file | | | | | | | |
| 1920674 | MONICA VEGA GUZMAN | Address on file | | | | | | | |
| 1985942 | Monica Vega Guzman | Address on file | | | | | | | |
| 1121639 | MONSERRATE ACEVEDO RAMOS | Address on file | | | | | | | |
| 2209040 | Monserrate Berrios Colon | Address on file | | | | | | | |
| 121317 | MONSERRATE CUBERO LOPEZ | Address on file | | | | | | | |
| 1729592 | Monserrate Dregui Cartagena | Address on file | | | | | | | |
| 2008729 | Monserrate Hernandez Figueroa | Address on file | | | | | | | |
| 2153338 | Monserrate Lugo Maribe | Address on file | | | | | | | |
| 1121779 | MONSERRATE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 1613837 | Monserrate Perez Santiago | Address on file | | | | | | | |
| 2131361 | Monserrate Rivera Costas | Address on file | | | | | | | |
| 2131709 | Monserrate Rivera Costas | Altos de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | |
| 2131182 | Monserrate Rivera Costas | Address on file | | | | | | | |
| 1736717 | Monserrate Rodriguez Rivera | Address on file | | | | | | | |
| 1512896 | Monserrate Santana Diaz | Address on file | | | | | | | |
| 1066577 | Monrota D Otero Ruiz | Address on file | | | | | | | |
| 387746 | Monrota D. Otero Ruiz | Address on file | | | | | | | |
| 1859582 | Montgomery Alers Sales | Address on file | | | | | | | |
| 1495837 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 1775880 | Morasma E. Rodriguez Cruz | Address on file | | | | | | | |
| 156436 | MORAIMA ESCANDON NEGRON | Address on file | | | | | | | |
| 174174 | MORAIMA FLORES CORTES | Address on file | | | | | | | |
| 174174 | MORAIMA FLORES CORTES | Address on file | | | | | | | |
| 1842812 | Moraima Leon Casillas | Address on file | | | | | | | |
| 1580066 | MORAIMA LOPEZ FUENTES | Address on file | | | | | | | |
| 1066634 | MORAIMA OLMO TORRES | Address on file | | | | | | | |
| 1066634 | MORAIMA OLMO TORRES | Address on file | | | | | | | |
| 1632468 | Moraima Padilla Beltran | Address on file | | | | | | | |
| 1572272 | Moraima Rosa Morales | Address on file | | | | | | | |
| 1918388 | Moraima Sosa Porrata | Address on file | | | | | | | |
| 1590470 | Moraima T Rodriguez Veras | Address on file | | | | | | | |
| 1066700 | MORAYMA CAMACHO TORRES | Address on file | | | | | | | |
| 1780413 | Morayma Diaz Soto | Address on file | | | | | | | |
| 348542 | MORAYMA J FIGUEROA BERNARD | Address on file | | | | | | | |
| 1616112 | Morgan J. Irizarry Matos | Urb. Star Light | Antares 4454 | | | Ponce | PR | 00717-1441 | |
| 1513451 | Morrows Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 1825776 | Mryna L. Miranda Quinones | Address on file | | | | | | | |
| 2222720 | Ms. Elba N. Rivera | Address on file | | | | | | | |
| 1066762 | MUNZ RIVERA FIDENC IZ RIVERA | Address on file | | | | | | | |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodriguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1593103 | Mybeth Santiago Santiago | Address on file | | | | | | | |
| 853616 | Mylene Melendez Cotto | Address on file | | | | | | | |
| 1659145 | Myra Diaz Borrero | Address on file | | | | | | | |
| 1659145 | Myra Diaz Borrero | Address on file | | | | | | | |
| 1585420 | Myra N Ortiz-Comas | Address on file | | | | | | | |
| 2054290 | Myra Ortiz Comas | Address on file | | | | | | | |
| 1653071 | Myraleine Z. Roa-Méndez | Address on file | | | | | | | |
| 353111 | MYRELIS HERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 1652164 | Myrella J Aponte-Medina | Address on file | | | | | | | |
| 1921332 | MYRIAM A BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 1121977 | MYRIAM ALANCASTRO RIVERA | Address on file | | | | | | | |
| 1066803 | MYRIAM ANTONIA ONEILL MARTINEZ | Address on file | | | | | | | |
| 2120115 | Myriam Antony Rios | Address on file | | | | | | | |
| 2091140 | Myriam Antony Rios | Address on file | | | | | | | |
| 1666070 | Myriam Arana Santiago | Address on file | | | | | | | |
| 1855284 | MYRIAM C ORTIZ OLIVERAS | Address on file | | | | | | | |
| 1692155 | Myriam Cardona Pérez | Address on file | | | | | | | |
| 1734553 | Myriam Castro Gonzalez | Address on file | | | | | | | |
| 2034749 | Myriam Colon | Address on file | | | | | | | |
| 1582727 | MYRIAM COSTA MALARET | Address on file | | | | | | | |
| 95042 | MYRIAM D. COLON OYOLA | Address on file | | | | | | | |
| 1066829 | Myriam D. Velez Roman | Address on file | | | | | | | |
| 1527906 | Myriam Delgado Hernández | Address on file | | | | | | | |
| 1586768 | Myriam E. Nieves Vera | Address on file | | | | | | | |
| 2029623 | Myriam E. Velez Rodriguez | Address on file | | | | | | | |
| 1065196 | MYRIAM FEBRES HIRALDO | Address on file | | | | | | | |
| 1621037 | MYRIAM GLADYS LARRACUENTE | Address on file | | | | | | | |
| 1960962 | Myriam Gonzalez Ruiz | Address on file | | | | | | | |
| 1753305 | Myriam Guzmán Rosario | Address on file | | | | | | | |
| 1757837 | Myriam H. Chinea Alejandro | Address on file | | | | | | | |
| 353172 | MYRIAM I ACEVEDO MISIONERO | Address on file | | | | | | | |
| 1768483 | Myriam I Soto Hernandez | Address on file | | | | | | | |
| 2695 | MYRIAM I. ACEVEDO MISIONERO | Address on file | | | | | | | |
| 1066884 | MYRIAM IRIZARRY-LOPEZ | PO BOX 1039 | | | | PENUELAS | PR | 00624 | |
| 1728007 | Myriam J Hernandez Pabon | Address on file | | | | | | | |
| 1728007 | Myriam J Hernandez Pabon | Address on file | | | | | | | |
| 1589595 | MYRIAM J BURGOS OCANA | Address on file | | | | | | | |
| 1582713 | MYRIAM L COSTA MALLARET | Address on file | | | | | | | |
| 1589613 | Myriam L. Burgos Ocana | Address on file | | | | | | | |
| 1694677 | Myriam L. Gonzalez Olmeras | Address on file | | | | | | | |
| 1867509 | Myriam Lisbell Aviles Estrada | Address on file | | | | | | | |
| 1884802 | Myriam Lisbell Aviles Estrada | Address on file | | | | | | | |
| 1651643 | MYRIAM LOPEZ COTTO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1525972 | Myriam Lopez Feliciano | Address on file | | | | | | | |
| 725716 | MYRIAM M CARRERO PEREZ | Address on file | | | | | | | |
| 1606884 | Myriam M. Mercado Ortiz | Address on file | | | | | | | |
| 1664377 | Myriam Magenzi Nieves | Address on file | | | | | | | |
| 1066918 | MYRIAM MARRERO RIVERA | Address on file | | | | | | | |
| 1990887 | Myriam Mendez Munoz | Address on file | | | | | | | |
| 2023625 | Myriam Mendez Munoz | Address on file | | | | | | | |
| 1871923 | Myriam Mendez Munoz | Address on file | | | | | | | |
| 926815 | Myriam Mendez Muñoz | Address on file | | | | | | | |
| 2014506 | Myriam Oramia Medina | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 | |
| 2214933 | Myriam Ortega Santana | Address on file | | | | | | | |
| 2001703 | Myriam Panell Morales | Address on file | | | | | | | |
| 1809006 | Myriam Quinones Romero | Address on file | | | | | | | |
| 1916267 | Myriam Quiñones Romero | Address on file | | | | | | | |
| 496265 | MYRIAM R ROSARIO COLON | Address on file | | | | | | | |
| 1995164 | Myriam Reyes Ayala | Address on file | | | | | | | |
| 1824354 | Myriam Reyes Ayala | Address on file | | | | | | | |
| 1798521 | Myriam Rivera Rodriguez | Address on file | | | | | | | |
| 1672161 | MYRIAM RIVERA VILLANUEVA | Address on file | | | | | | | |
| 1527898 | MYRIAM RIVERA VILLANUEVA P | Address on file | | | | | | | |
| 2154300 | Myriam Rodriguez Caraballo | Address on file | | | | | | | |
| 1634486 | Myriam Rodriguez Diaz | Address on file | | | | | | | |
| 1848609 | Myriam Rodriguez Diaz | Address on file | | | | | | | |
| 1847622 | Myriam Rodriguez Diaz | Address on file | | | | | | | |
| 480575 | MYRIAM RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 2112105 | Myriam Romero Rosario | Address on file | | | | | | | |
| 1674947 | Myriam Rosado Rosado | Address on file | | | | | | | |
| 515860 | MYRIAM SANTIAGO DATIL | Address on file | | | | | | | |
| 1972889 | Myriam Santiago Perez | Address on file | | | | | | | |
| 1818372 | Myriam Sosa Leon | Address on file | | | | | | | |
| 1891989 | Myriam Sosa Leon | Address on file | | | | | | | |
| 1724763 | MYRIAM SOTO RIOS | Address on file | | | | | | | |
| 1652538 | MYRIAM SOTO RIOS | Address on file | | | | | | | |
| 1614159 | Myriam Torres Encarnacion | Address on file | | | | | | | |
| 2166783 | Myriam Torres Moreland | Address on file | | | | | | | |
| 1637277 | MYRIAM V PEREZ ROMAN | Address on file | | | | | | | |
| 1122219 | MYRIAM VEGA RIVERA | Address on file | | | | | | | |
| 1067028 | MYRIAM E BENJAMIN QUINTERO | Address on file | | | | | | | |
| 1067030 | MYRIAN MARRERO ORTIZ | Address on file | | | | | | | |
| 1506052 | MYRKA L CASTRO BADILLO | Address on file | | | | | | | |
| 1815548 | Myrna Acosta Cruz | Address on file | | | | | | | |
| 1724668 | MYRNA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 2105570 | Myrna Arroyo Lopez | Address on file | | | | | | | |
| 1498080 | Myrna B Ronsi Crouspe | Address on file | | | | | | | |
| 43446 | MYRNA BAEZ TORRES | Address on file | | | | | | | |
| 1530961 | Myrna Bernes Alejandro | Address on file | | | | | | | |
| 1550961 | Myrna Bernes Alejandro | Address on file | | | | | | | |
| 2322462 | Myrna Bonilla Delgado | Address on file | | | | | | | |
| 2206241 | Myrna Bonilla Delgado | Address on file | | | | | | | |
| 1722684 | Myrna Colon | Address on file | | | | | | | |
| 1824789 | Myrna Cortagena Fernandez | Address on file | | | | | | | |
| 116448 | MYRNA CRUZ LOPEZ | Address on file | | | | | | | |
| 1909885 | Myrna Cruz Rodriguez | Address on file | | | | | | | |
| 2105949 | Myrna Diaz Morales | Address on file | | | | | | | |
| 132235 | MYRNA E DELBREY IGLESIAS | Address on file | | | | | | | |
| 1890968 | Myrna E Feja Sois | Address on file | | | | | | | |
| 2005335 | Myrna E Ramirez Andujar | Address on file | | | | | | | |
| 1067283 | Myrna E Rivera Acevedo | Address on file | | | | | | | |
| 1678860 | Myrna E Rodriguez Rodriguez | Address on file | | | | | | | |
| 1884383 | MYRNA E. FAffY SOLIS | Address on file | | | | | | | |
| 1955488 | Myrna E. Froje Solis | Address on file | | | | | | | |
| 1741803 | Myrna E. Froje Solis | Address on file | | | | | | | |
| 1915140 | MYRNA E. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1922072 | Myrna E. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1937694 | Myrna S. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1909200 | MYRNA ELENA DELBREY IGLESIAS | Address on file | | | | | | | |
| 1947318 | Myrna Encarnacion Prieto | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | |
| 2046031 | MYRNA ESTHER RIVERA RIVERA | Address on file | | | | | | | |
| 1956261 | Myrna Estrada Garcia | Address on file | | | | | | | |
| 1361509 | MYRNA ESTRADA GARCIA | Address on file | | | | | | | |
| 353322 | MYRNA FIGUEROA MALDONADO | Address on file | | | | | | | |
| 1901697 | MYRNA G. COLLAZO MORINGLANE | Address on file | | | | | | | |
| 2088575 | Myrna Gomez Perez | Address on file | | | | | | | |
| 1583919 | Myrna Guzman Mourinez | Address on file | | | | | | | |
| 1517660 | MYRNA HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 1785365 | Myrna Hernandez Cubeso | Address on file | | | | | | | |
| 1962761 | MYRNA HERNANDEZ EMMANUELLI | Address on file | | | | | | | |
| 2181070 | Myrna J Aguayo Diaz | Address on file | | | | | | | |
| 1591666 | Myrna I Alvarez Ojeda | Address on file | | | | | | | |
| 353349 | MYRNA I RIVERA PEREZ | Address on file | | | | | | | |
| 1902593 | Myrna J Santiago Almena | Address on file | | | | | | | |
| 1910688 | Myrna J Santiago Gonzalez | Address on file | | | | | | | |
| 1887335 | Myrna J. Donate Ramos | Address on file | | | | | | | |
| 176906 | MYRNA J. FORTIS RIVERA | Address on file | | | | | | | |
| 353341 | MYRNA J. MATOS ROLDAN | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 1889211 | Myrna J. Munia Rosado | Address on file | | | | | | | |
| 1946638 | Myrna J. Rodriguez Pantoja | Address on file | | | | | | | |
| 2005303 | Myrna J. Ruiz De La Cruz | Address on file | | | | | | | |
| 1508882 | Myrna Iris Velasquez Pacheco | Address on file | | | | | | | |
| 1701127 | Myrna Irizarry Espinosa | RR01 Box 11780 | | | | Toa Alta | PR | 00953-9701 | |
| 341043 | Myrna J. Gomes Cuesta | Address on file | | | | | | | |
| 1877964 | Myrna J. Carrero Parreira | Address on file | | | | | | | |
| 2134913 | Myrna L Bernes Williams | Address on file | | | | | | | |
| 1067168 | MYRNA L BORGOS DIAZ | Address on file | | | | | | | |
| 1067168 | MYRNA L BORGOS DIAZ | Address on file | | | | | | | |
| 347060 | MYRNA L MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1649475 | Myrna L Oquendo Garcia | Address on file | | | | | | | |
| 380381 | Myrna L Ortiz Martinez | Address on file | | | | | | | |
| 1815465 | Myrna L Rivera Camacho | Address on file | | | | | | | |
| 2124942 | Myrna L. Berrios Williams | Address on file | | | | | | | |
| 1696647 | Myrna L. Figueroa Bermudez | Address on file | | | | | | | |
| 2109685 | Myrna L. Flores Marte | Address on file | | | | | | | |
| 1556752 | Myrna L. Fontanez Lopez | Address on file | | | | | | | |
| 1559666 | MYRNA L. PEREZ HERRERA | Address on file | | | | | | | |
| 1613671 | Myrna L. Reyes Fernandez | Address on file | | | | | | | |
| 1505332 | MYRNA L. RIVERA AMEZQUITA | Address on file | | | | | | | |
| 1809102 | MYRNA L. TORRES HERNANDEZ | Address on file | | | | | | | |
| 1749198 | Myrna L. Velez Cacho | Address on file | | | | | | | |
| 1749198 | Myrna L. Velez Cacho | Address on file | | | | | | | |
| 1749198 | Myrna L. Velez Cacho | Address on file | | | | | | | |
| 1722936 | Myrna L. Vidro Gonzalez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1862491 | MYRNA LABOY NAZARIO | Address on file | | | | | | | |
| 1570979 | Myrna Laboy Nazario | Address on file | | | | | | | |
| 1547755 | Myrna Lee Alamo Guadarupe | Address on file | | | | | | | |
| 1719357 | Myrna Liz Fernandez Fernandez | Address on file | | | | | | | |
| 1607673 | Myrna Lopez Barrios | Address on file | | | | | | | |
| 1832447 | Myrna Lopez Barrios | Address on file | | | | | | | |
| 2207511 | Myrna Luz Coton Oteric | Address on file | | | | | | | |
| 1861934 | Myrna Luz Otero Miranda | Address on file | | | | | | | |
| 1841818 | Myrna Luz Rodriguez Rivera | Address on file | | | | | | | |
| 1639262 | Myrna M Marcucci Gutierrez | Address on file | | | | | | | |
| 1817581 | MYRNA M RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 1660156 | MYRNA M RIVERA LANDRON | Address on file | | | | | | | |
| 1629101 | Myrna M Torres Lugo | Address on file | | | | | | | |
| 1819546 | Myrna M. Ramirez Hernandez | Address on file | | | | | | | |
| 1599178 | Myrna M. Rivera Landron | Address on file | | | | | | | |
| 1562105 | Myrna Martinez | Address on file | | | | | | | |
| 1817244 | Myrna Milagros Ramirez Hernandez | Address on file | | | | | | | |
| 1806124 | Myrna Milagros Ramirez Hernandez | Address on file | | | | | | | |
| 1598092 | Myrna Moreno Cuadrado | Address on file | | | | | | | |
| 1996465 | Myrna Muller Rodriguez | Address on file | | | | | | | |
| 1918412 | Myrna Muller Rodriguez | Address on file | | | | | | | |
| 225428 | MYRNA N HUERTAS RIVERA | Address on file | | | | | | | |
| 1737460 | Myrna N Martinez Cartagena | Address on file | | | | | | | |
| 1554551 | Myrna Negron Santiago | Address on file | | | | | | | |
| 1580924 | Myrna Negron Santiago | Address on file | | | | | | | |
| 1570421 | Myrna Negron Santiago | Address on file | | | | | | | |
| 1789591 | Myrna Perez Ramos | Address on file | | | | | | | |
| 2077797 | Myrna Perez Santiago | Address on file | | | | | | | |
| 1867274 | MYRNA R NEGRON CRUZ | Address on file | | | | | | | |
| 1067274 | MYRNA R NEGRON CRUZ | Address on file | | | | | | | |
| 1067274 | MYRNA R NEGRON CRUZ | Address on file | | | | | | | |
| 1892812 | Myrna R Valentin Reyes | Address on file | | | | | | | |
| 1603881 | Myrna Ramos Rivera | Address on file | | | | | | | |
| 1779591 | Myrna Reyes Torres | Address on file | | | | | | | |
| 2121053 | Myrna Rivera Cruz | Address on file | | | | | | | |
| 1544064 | Myrna Rivera Garza | Address on file | | | | | | | |
| 453252 | MYRNA RIVERA OTERO | Address on file | | | | | | | |
| 2069123 | Myrna Rodriguez Cabrera | Address on file | | | | | | | |
| 2209964 | Myrna Roldan Almeda | Address on file | | | | | | | |
| 1769059 | Myrna S Benero Natal | Address on file | | | | | | | |
| 529308 | MYRNA S SERRANO IRIZZARY | Address on file | | | | | | | |
| 529306 | Myrna S. Serrano Irizarry | Address on file | | | | | | | |
| 1544903 | MYRNA S. SERRANO IRIZZARY | Address on file | | | | | | | |
| 1508413 | Myrna S. Torres Pérez | Address on file | | | | | | | |
| 1992825 | Myrna Senabria Amelo | Address on file | | | | | | | |
| 2025443 | Myrna Santiago Colon | Address on file | | | | | | | |
| 1597705 | Myrna Toro Cruz | Address on file | | | | | | | |
| 1672190 | MYRNA TORO CRUZ | Address on file | | | | | | | |
| 726072 | MYRNA TORO CRUZ | Address on file | | | | | | | |
| 1656950 | Myrna Toro Cruz | Address on file | | | | | | | |
| 1067323 | MYRNA TORRES BERRIOS | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 2083901 | Myrna V Cordova Limpierre | Address on file | | | | | | | |
| 1957433 | Myrna Velazquez Diaz | Address on file | | | | | | | |
| 1820781 | MYRNA Y RAMOS ANGULO | Address on file | | | | | | | |
| 1883892 | Myrna Y Soto Torres | Address on file | | | | | | | |
| 1778046 | Myrna Y. Amadeo Ramos | Address on file | | | | | | | |
| 1959545 | Myrna Y. Rodriguez Ferré | Address on file | | | | | | | |
| 1776039 | Myrna Zee Santiago | Address on file | | | | | | | |
| 106480 | MYRNALI GONZALEZ FERRER | HC 6 BOX 66703 | | | | AGUADILLA | PR | 00603 | |
| 1618997 | Myrnalis Reyes Miller | Address on file | | | | | | | |
| 70444 | Myrta Cardona Morales | Address on file | | | | | | | |
| 70444 | Myrta Cardona Morales | Address on file | | | | | | | |
| 1811541 | MYRTA COELLO MATIAS | Address on file | | | | | | | |
| 2060997 | Myrta Colet Medina | Address on file | | | | | | | |
| 2177033 | Myrta E. Diaz Diez | Address on file | | | | | | | |
| 168899 | MYRTA E. FIGUEROA APONTE | Address on file | | | | | | | |
| 2222396 | Myrta F. Roman Pagan | Address on file | | | | | | | |
| 1574969 | Myrta I Rodriguez Silva | Address on file | | | | | | | |
| 1574969 | Myrta I Rodriguez Silva | Address on file | | | | | | | |
| 2003639 | Myrta I. Cora Feliciano | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 2043433 | Myrta Joubert Martinez | Address on file | | | | | | | |
| 251936 | MYRTA JOUBERT MARTINEZ | Address on file | | | | | | | |
| 1122624 | MYRTA L. COLLAZO HERNANDEZ | Address on file | | | | | | | |
| 1870430 | MYRTA L. LUGO MARTY | Address on file | | | | | | | |
| 353516 | MYRTA LUGO MARTY | Address on file | | | | | | | |
| 1754891 | MYRTA MARTINEZ SERRANO | Address on file | | | | | | | |
| 1810094 | Myrta Matias Martinez | Address on file | | | | | | | |
| 1955289 | Myrta N. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1957549 | MYRTA RAMIREZ VALENTIN | Address on file | | | | | | | |
| 2037649 | Myrta Ramirez Valentin | Address on file | | | | | | | |
| 2075459 | Myrta Ramirez Valentin | Address on file | | | | | | | |
| 1067404 | MYRTA RIVERA MORALES | Address on file | | | | | | | |
| 1583596 | MYRTA ROSARIO RAMOS | Address on file | | | | | | | |
| 2076747 | Myrta Torres Feliciano | Address on file | | | | | | | |
| 1757197 | Myrta V. Beauchamp Rios | Address on file | | | | | | | |
| 1759618 | Myrta Y. Beauchamp Rios | Address on file | | | | | | | |
| 2191526 | Myrta Yarissa Beauchamp Rios | Address on file | | | | | | | |
| 2075219 | Myrtelina Ballester Ruiz | Address on file | | | | | | | |
| 1501878 | Myrtelisa Flores Torres | Address on file | | | | | | | |
| 1691004 | Myrtha Edith Rivera Perez | Address on file | | | | | | | |
| 1739583 | Myrtha Edith Rivera Perez | Address on file | | | | | | | |
| 1739727 | Myrtha Edith Rivera Pérez | Address on file | | | | | | | |
| 1568178 | Myrtha I Gonzalez Perez | Address on file | | | | | | | |
| 1567704 | MYRTHA I GONZALEZ PEREZ | Address on file | | | | | | | |
| 2064841 | Myrtha N. Berrier Massari | Address on file | | | | | | | |
| 1590465 | Myrthea Ivelisse Perez Ramos | Address on file | | | | | | | |
| 587548 | Myrtis Villaloboz Santiago | Address on file | | | | | | | |
| 1613737 | MYRZA CASTRO SANTANA | Address on file | | | | | | | |
| 2006447 | Nachelyn M. Rivera Colon | Address on file | | | | | | | |
| 1067435 | NACHELYN RIVERA COLON | Address on file | | | | | | | |
| 1322726 | Nacima Ahmed Garza | Address on file | | | | | | | |
| 1651093 | Nadege Ivelisse Morales Pacheco | Address on file | | | | | | | |
| 1898073 | Nadia Aviles Fernandez | Terrasol De Parque Ecc | Apt 4101 | | | Carolina | PR | 00987 | |
| 1987497 | Nadia D. Lind Garcia | Address on file | | | | | | | |
| 2059183 | Nadia E. Rodriguez Hernandez | Address on file | | | | | | | |
| 1643722 | NADIA M. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1067446 | NADIA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 1861617 | NADIA VIZCARRONDO AYALA | Address on file | | | | | | | |
| 229501 | NADHZHDA IRIZARRY CUADRADO | Address on file | | | | | | | |
| 2076478 | Nadieshka Irizarry Cuadrado | Address on file | | | | | | | |
| 2020561 | Nadine Marie Pagan Lopez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1787142 | NADINE MELENDEZ VELEZ | Address on file | | | | | | | |
| 1978189 | Nadine V Rivera Moret | 600 Blvd de la Montana apt 486 | | | | San Juan | PR | 00926 | |
| 726257 | NADIUSKA FOURNIER MARTINEZ | Address on file | | | | | | | |
| 2178526 | Nadja A. Cruz Lamerea | Address on file | | | | | | | |
| 1726554 | Nadja M. Mercado Colon | Address on file | | | | | | | |
| 2093680 | Nadja Merle Vidal Rodriguez | Address on file | | | | | | | |
| 1700045 | Nadya Fuentes Santiago | Address on file | | | | | | | |
| 1067473 | NAHID P RIVERA CRUZ | Address on file | | | | | | | |
| 2239021 | Nahir Baldrich Paramoni | Address on file | | | | | | | |
| 1741373 | Nahir Ivette Mendez Muñoz | Address on file | | | | | | | |
| 1848667 | Nahir M. Concepcion Morenesia | Address on file | | | | | | | |
| 450592 | NAHIR RIVERA MEDINA | Address on file | | | | | | | |
| 1523755 | Naida Colon Figueroa | Address on file | | | | | | | |
| 1067494 | NAIDA I. RIVERA TORRES | 22 MONTE BELLO | VILLA DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 353754 | NAIDA J SANTIAGO FLORES | Address on file | | | | | | | |
| 1620078 | NAIDA M FONTES COLON | Address on file | | | | | | | |
| 2154585 | Naida Robles Rivera | Address on file | | | | | | | |
| 1818013 | Naida Rodriguez Torres | Address on file | | | | | | | |
| 1749024 | Naida Rodriguez Torres | Address on file | | | | | | | |
| 1465068 | NAIDA SANTIAGO FLORES | Address on file | | | | | | | |
| 726308 | NAIDA SANTIAGO FLORES | Address on file | | | | | | | |
| 726308 | NAIDA SANTIAGO FLORES | Address on file | | | | | | | |
| 1523748 | Nairomney Ruiz Cruz | Address on file | | | | | | | |
| 1397862 | Naisy I Mercado Gonzalez | Address on file | | | | | | | |
| 1735121 | Namfor E. Correa Irizarry | Address on file | | | | | | | |
| 1676590 | Namfor E. Correa Irizarry | Address on file | | | | | | | |
| 1589699 | Nancy A Colon Cartagena | Address on file | | | | | | | |
| 1638164 | Nancy A. Ocasio Acevedo | Address on file | | | | | | | |
| 1638880 | Nancy A. Ocasio Acevedo | Address on file | | | | | | | |
| 1661643 | Nancy A. Ocasio Acevedo | Address on file | | | | | | | |
| 1678310 | Nancy A. Ocasio Acevedo | Address on file | | | | | | | |
| 1496975 | Nancy Afanador Romero | Address on file | | | | | | | |
| 1493886 | Nancy Afanador Romero | Address on file | | | | | | | |
| 2068247 | Nancy B. Torres Rios | 826 Camino del Rio | Urb. Luna Llena | | | San Juan | PR | 00926 | |
| 1593764 | NANCY BAEZ IRIZARRY | Address on file | | | | | | | |
| 1850945 | NANCY BARRIOS ORTIZ | Address on file | | | | | | | |
| 1891926 | Nancy Barrios Ortiz | Address on file | | | | | | | |
| 1677318 | NANCY BERRIOS DIAZ | Address on file | | | | | | | |
| 1446510 | NANCY BERRIOS DIAZ | Address on file | | | | | | | |
| 1067574 | NANCY BRUNO ALAMO | Address on file | | | | | | | |
| 49611 | NANCY C. BERNARD BONILLA | Address on file | | | | | | | |
| 1122790 | NANCY CALDERON PARRILLA | Address on file | | | | | | | |
| 1122790 | NANCY CALDERON PARRILLA | Address on file | | | | | | | |
| 1465104 | NANCY CALDERON VAZQUEZ | Address on file | | | | | | | |
| 1067580 | NANCY CALDERON VAZQUEZ | Address on file | | | | | | | |
| 1785915 | NANCY CALO BIRRIEL | Address on file | | | | | | | |
| 2090230 | Nancy Caraballo Figueroa | Address on file | | | | | | | |
| 1067586 | NANCY CARDONA ALVAREZ | Address on file | | | | | | | |
| 1788598 | Nancy Carmona Rodriguez | Address on file | | | | | | | |
| 1504042 | Nancy Carrasco Diaz | Address on file | | | | | | | |
| 1504042 | Nancy Carrasco Diaz | Address on file | | | | | | | |
| 1721482 | Nancy Castro Gonzalez | Address on file | | | | | | | |
| 1785670 | Nancy Crimon De Jesus | Address on file | | | | | | | |
| 1611221 | Nancy Colon De Jesus | Address on file | | | | | | | |
| 1067599 | NANCY COLON DE JESUS | Address on file | | | | | | | |
| 1585402 | NANCY COLON LOPEZ | Address on file | | | | | | | |
| 1931619 | Nancy Colon Lopez | Address on file | | | | | | | |
| 1647100 | NANCY CORDERO ROSADO | Address on file | | | | | | | |
| 1749341 | NANCY CRUZ ALICEA | Address on file | | | | | | | |
| 1590447 | NANCY CRUZ ANDUJAR | Address on file | | | | | | | |
| 1889328 | Nancy Daniel Rodriguez | Address on file | | | | | | | |
| 1777545 | Nancy David Santiago | Address on file | | | | | | | |
| 927101 | NANCY DAVILA COLON | Address on file | | | | | | | |
| 1886911 | NANCY DE JESUS OROZCO | Address on file | | | | | | | |
| 127589 | NANCY DIAZ DIAZ | Address on file | | | | | | | |
| 1067630 | NANCY DURANT MESTRE | Address on file | | | | | | | |
| 1767646 | Nancy E Gonzalez Martinez | Address on file | | | | | | | |
| 1819543 | Nancy E Gonzalez Martinez | Address on file | | | | | | | |
| 1912008 | NANCY E PEREZ MOLINA | Address on file | | | | | | | |
| 1632383 | Nancy E. Gonzalez Martinez | Address on file | | | | | | | |
| 1814225 | Nancy E. Gonzalez Martinez | Address on file | | | | | | | |
| 1613757 | NANCY ECHEVARNA ROMAN | Address on file | | | | | | | |
| 2206419 | Nancy Ellen Haddock | Address on file | | | | | | | |
| 1967177 | NANCY ENY COLON HERNANDEZ | Address on file | | | | | | | |
| 1774804 | Nancy Esther Rivera Fernandin | Address on file | | | | | | | |
| 160923 | NANCY FALCON RIVERA | Address on file | | | | | | | |
| 1848145 | Nancy Feliciano Velazquez | Address on file | | | | | | | |
| 1862777 | NANCY FELICIANO VELAZQUEZ | Address on file | | | | | | | |
| 1939747 | Nancy Fernandez Henzman | Address on file | | | | | | | |
| 1750891 | NANCY FERNANDEZ HEINZMAN | Address on file | | | | | | | |
| 1067657 | NANCY FERNANDEZ RAMOS | Address on file | | | | | | | |
| 1821325 | Nancy Fernandez Torres | Address on file | | | | | | | |
| 927114 | NANCY FERREIRA LOPEZ | Address on file | | | | | | | |
| 1606840 | Nancy Figueroa Del Toro | Address on file | | | | | | | |
| 1572596 | NANCY FIGUEROA GARCIA | Address on file | | | | | | | |
| 1769040 | Nancy Figueroa Torres | Address on file | | | | | | | |
| 1675442 | Nancy Garcia Cruz | Address on file | | | | | | | |
| 927123 | NANCY GARCIA MARTIS | Address on file | | | | | | | |
| 1583526 | Nancy Gomez Rosario | Address on file | | | | | | | |
| 726447 | NANCY GONZALEZ | Address on file | | | | | | | |
| 927130 | NANCY GONZALEZ OLIVER | Address on file | | | | | | | |
| 1830650 | NANCY GONZALEZ OLIVER | Address on file | | | | | | | |
| 2104419 | Nancy Gonzalez Rosario | Address on file | | | | | | | |
| 2144182 | Nancy Gonzalez Santiago | Address on file | | | | | | | |
| 2090620 | Nancy Gonzalez Torres | Address on file | | | | | | | |
| 1538488 | Nancy Gonzalez Torres | Address on file | | | | | | | |
| 2201596 | Nancy Grovco Velazquez | Address on file | | | | | | | |
| 1815232 | NANCY HERNANDEZ OCASIO | Address on file | | | | | | | |
| 1629072 | NANCY HEVIA CINTRON | Address on file | | | | | | | |
| 1067706 | Nancy I Esteuez Ramon | Address on file | | | | | | | |
| 185111 | NANCY I GARCIA FIGUEROA | Address on file | | | | | | | |
| 927140 | NANCY I GARCIAFIGUEROA | Address on file | | | | | | | |
| 2159607 | Nancy I Otero Abreu | Address on file | | | | | | | |
| 1067728 | NANCY I RIVERA DAVILA | Address on file | | | | | | | |
| 1605237 | Nancy I Rivera Morales | Address on file | | | | | | | |
| 1820351 | Nancy I Rivera Rivera | Address on file | | | | | | | |
| 726481 | NANCY I SEDA | Address on file | | | | | | | |
| 2064355 | Nancy I Sorillo Figueroa | Address on file | | | | | | | |
| 1696651 | Nancy I Torres Rodriguez | Address on file | | | | | | | |
| 1993192 | Nancy I. Feliciano - Cuevas | Address on file | | | | | | | |
| 1956667 | Nancy I. Feliciano Cuevas | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| IMMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1958398 | Nancy I. Feliciano Cuevas | Address on file | | | | | | | |
| 2150193 | Nancy I. Gonzalez Molina | Address on file | | | | | | | |
| 1708210 | Nancy I. Morales Roman | Address on file | | | | | | | |
| 1857203 | Nancy I. Ortiz Matos | Address on file | | | | | | | |
| 2215170 | Nancy I. Ortiz Matos | Address on file | | | | | | | |
| 380473 | NANCY I. ORTIZ MATOS | Address on file | | | | | | | |
| 2204954 | Nancy I. Perez Arroyo | Address on file | | | | | | | |
| 1801346 | Nancy I. Rivera Rivera | Address on file | | | | | | | |
| 1953117 | Nancy I. Torres Rodriguez | Address on file | | | | | | | |
| 1067733 | NANCY IRIZARRY TORRES | Address on file | | | | | | | |
| 852975 | NANCY IVETTE GARCIA FIGUEROA | Address on file | | | | | | | |
| 1677335 | Nancy Ivette Rosado Rivera | Address on file | | | | | | | |
| 1677335 | Nancy Ivette Rosado Rivera | Address on file | | | | | | | |
| 1887314 | Nancy J. Rivera Medina | Address on file | | | | | | | |
| 1492951 | Nancy James Hernandez | Address on file | | | | | | | |
| 1766021 | Nancy L. Ortiz Rivera | Address on file | | | | | | | |
| 1995718 | Nancy Labay Negron | Address on file | | | | | | | |
| 1714959 | Nancy Lara Feliciano | Address on file | | | | | | | |
| 1867245 | Nancy Lopez Cruz | Address on file | | | | | | | |
| 1571117 | Nancy Lopez Mundo | Address on file | | | | | | | |
| 1570942 | Nancy Lopez Mundo | Address on file | | | | | | | |
| 1067771 | Nancy Luquis Guadalupe | Address on file | | | | | | | |
| 37171 | Nancy M Atanacio Falcon | Address on file | | | | | | | |
| 353974 | NANCY M GARCIA COLLAZO | Address on file | | | | | | | |
| 1067780 | NANCY M NUNEZ ALICEA | Address on file | | | | | | | |
| 2005997 | Nancy M Padin Feliciano | Address on file | | | | | | | |
| 2001254 | Nancy M. Atanacio Falcon | Address on file | | | | | | | |
| 1909871 | NANCY M. DIAZ ALVAREZ | Address on file | | | | | | | |
| 2077173 | Nancy M. Vazquez Guibert | Address on file | | | | | | | |
| 1713274 | Nancy Madera Boyer | Address on file | | | | | | | |
| 1913274 | Nancy Madera Boyer | Address on file | | | | | | | |
| 1740318 | NANCY MARTINEZ DEL VALLE | Address on file | | | | | | | |
| 1596540 | NANCY MARTINEZ FLORES | Address on file | | | | | | | |
| 1982000 | Nancy Maymi Torres | Address on file | | | | | | | |
| 1791243 | Nancy Mercado Mercado | Address on file | | | | | | | |
| 1835834 | Nancy Mercado Roman | Address on file | | | | | | | |
| 1624679 | Nancy Montes Colón | Address on file | | | | | | | |
| 1067830 | NANCY MORALES CRUZ | Address on file | | | | | | | |
| 1880643 | Nancy N. Rivera Velez | Address on file | | | | | | | |
| 1654952 | Nancy Narvaez Cortes | Address on file | | | | | | | |
| 726576 | Nancy Nieves Rosado | PO Box 1741 | | | | Isabela | PR | 00662 | |
| 1122906 | NANCY NIEVES VIERA | Address on file | | | | | | | |
| 1615317 | Nancy Ortiz | Address on file | | | | | | | |
| 1615317 | Nancy Ortiz | Address on file | | | | | | | |
| 1767589 | Nancy Ortiz De Jesus | Address on file | | | | | | | |
| 2021146 | Nancy Perez Diaz | Address on file | | | | | | | |
| 1522291 | NANCY PEREZ FERNANDEZ | Address on file | | | | | | | |
| 848386 | NANCY PEREZ GONZALEZ | Address on file | | | | | | | |
| 833623 | Nancy Perez Medina | Address on file | | | | | | | |
| 1361806 | NANCY QUINONES ARROYO | Address on file | | | | | | | |
| 1977197 | Nancy Ramos Guzman | Address on file | | | | | | | |
| 1687443 | NANCY RAMOS RAMOS | Address on file | | | | | | | |
| 1687202 | Nancy Ramos Ramos | Address on file | | | | | | | |
| 1677383 | NANCY RAMOS RAMOS | Address on file | | | | | | | |
| 2067497 | Nancy Ramos Rivera | Address on file | | | | | | | |
| 1670587 | NANCY RAMOS SUAREZ | Address on file | | | | | | | |
| 1785008 | Nancy Ramos Suarez | Address on file | | | | | | | |
| 1882072 | NANCY RIVERA MILLAN | Address on file | | | | | | | |
| 1914358 | NANCY RIVERA MONSERRATE | Address on file | | | | | | | |
| 2015459 | Nancy Rodriguez Agosto | Rm. 20 km 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |
| 1613616 | NANCY RODRIGUEZ DE LOPEZ | Address on file | | | | | | | |
| 1941084 | Nancy Rodriguez Figueroa | Address on file | | | | | | | |
| 1655389 | Nancy Rodriguez Rivera | Address on file | | | | | | | |
| 2144247 | Nancy Rodriguez Rodriguez | Parcelas Jauca Calle A # 315 | | | | Santa Isabel | PR | 00757 | |
| 1608076 | Nancy Ruiz Quintana | Address on file | | | | | | | |
| 1745973 | Nancy Sanchez | Address on file | | | | | | | |
| 1903326 | Nancy Santiago Nieves | Address on file | | | | | | | |
| 519115 | Nancy Santiago Otero | Address on file | | | | | | | |
| 1699681 | Nancy Santiago Rodriguez | Address on file | | | | | | | |
| 1481446 | Nancy Seda | Address on file | | | | | | | |
| 1481559 | Nancy Seda | Address on file | | | | | | | |
| 1067967 | NANCY SEIN APONTE | Address on file | | | | | | | |
| 726660 | NANCY SERRANO TORRES | Address on file | | | | | | | |
| 1584498 | Nancy Silva Figueroa | Address on file | | | | | | | |
| 2098388 | Nancy Simounet Bey | Address on file | | | | | | | |
| 1067975 | NANCY SOTO LOPEZ | Address on file | | | | | | | |
| 1067977 | Nancy Soto Ortiz | Address on file | | | | | | | |
| 1557631 | Nancy Stella Astacio Delgado | Address on file | | | | | | | |
| 1598634 | Nancy Torres Claudio | Address on file | | | | | | | |
| 1787293 | Nancy Torres Del Rio | Address on file | | | | | | | |
| 1777911 | Nancy Torres Del Rio | Address on file | | | | | | | |
| 1869539 | NANCY TORRES ROSARIO | Address on file | | | | | | | |
| 1736675 | Nancy Varela Rivera | Address on file | | | | | | | |
| 1067991 | NANCY VARGAS TAPIA | Address on file | | | | | | | |
| 1778592 | NANCY VAZQUEZ | Address on file | | | | | | | |
| 2046045 | Nancy Velazquez Padilla | Address on file | | | | | | | |
| 1068006 | NANCY VELEZ ALICEA | Address on file | | | | | | | |
| 2021716 | Nancy Velez Gonzalez | Address on file | | | | | | | |
| 582059 | NANCY VELEZ PEREZ | Address on file | | | | | | | |
| 878896 | NANCY VELEZ PEREZ | Address on file | | | | | | | |
| 1909801 | Nancy W. Garcia Ortega | Address on file | | | | | | | |
| 1762718 | Nanette I Garcia Aponte | Address on file | | | | | | | |
| 1795454 | Nanette I. Garcia Aponte | Address on file | | | | | | | |
| 1820597 | Nanette Ortiz Agosto | PO Box 1610 | | | | Corozal | PR | 00783 | |
| 1770547 | NANETTE ROHENA ALVARADO | Address on file | | | | | | | |
| 354581 | Nannette Abadia Munoz | Address on file | | | | | | | |
| 1068045 | NANNETTE M ABADIA MUNOZ | Address on file | | | | | | | |
| 1547540 | Nannette Morales Cruz | Address on file | | | | | | | |
| 1920110 | Nannette Morales Cruz | Address on file | | | | | | | |
| 1699587 | NANNETTE RIVERA GONZALEZ | Address on file | | | | | | | |
| 1601268 | Nannette Velez Medina | Address on file | | | | | | | |
| 1068054 | NANNETTE V BORRALI TIRADO | Address on file | | | | | | | |
| 1491471 | NANSI ALANA MONTILLA ORTIZ | Address on file | | | | | | | |
| 1497672 | Nashaira Rolon Burgos | Address on file | | | | | | | |
| 1506196 | Nashmi Echevarria Cotto | Address on file | | | | | | | |
| 1506196 | Nashmi Echevarria Cotto | Address on file | | | | | | | |
| 1921324 | Naomi Perez Ortiz | Address on file | | | | | | | |
| 1773294 | Naomi Perez Giau | Address on file | | | | | | | |
| 1711425 | Naphis Torres Castro | Address on file | | | | | | | |
| 2075531 | Nara Soto Barreto | Address on file | | | | | | | |
| 1123013 | Narciso Berrios Santiago | Address on file | | | | | | | |
| 1659778 | Narciso Caban Valentin | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1470273 | NARCISO MALDONADO GUADALUPE | Address on file | | | | | | | |
| 1470315 | NARCISO MALDONADO GUADALUPE | Address on file | | | | | | | |
| 2051948 | Narciso Rodriguez Correa | Address on file | | | | | | | |
| 1470358 | NARMID LUIS ORTIZ | Address on file | | | | | | | |
| 1521863 | Naroly Nazario Ortega | Address on file | | | | | | | |
| 1495174 | Nasma Sara Rashid | Address on file | | | | | | | |
| 1068124 | NATALIA COLON AGOSTO | Address on file | | | | | | | |
| 2080645 | Natalia Manteiga Gonzalez | Address on file | | | | | | | |
| 349350 | NATALIA MORO PEREZ | Address on file | | | | | | | |
| 1068145 | NATALIA RIOS DE JESUS | Address on file | | | | | | | |
| 1794897 | Natalia Rivera Morales | Address on file | | | | | | | |
| 1657400 | Natalia S. Garcia Garcia | Address on file | | | | | | | |
| 1068152 | NATALIA VELEZ DIAZ | Address on file | | | | | | | |
| 2077624 | Natalie Franco Felix | Address on file | | | | | | | |
| 1433632 | NATALIE GONELL GUZMAN | Address on file | | | | | | | |
| 1647843 | Natalie Marie Cruz Miranda | Address on file | | | | | | | |
| 1686246 | Natalie Valdes Flores | Address on file | | | | | | | |
| 1683626 | NATALIO IRIZARRY SILVA | Address on file | | | | | | | |
| 1854028 | Natanael Guzman Pacheco | Address on file | | | | | | | |
| 1810055 | NATANAEL RESTO JR | Address on file | | | | | | | |
| 2104777 | Natanael Vargas | Address on file | | | | | | | |
| 1616966 | Natasha Rivera Rivera | Address on file | | | | | | | |
| 1600426 | NATASHA RIVERA RIVERA | Address on file | | | | | | | |
| 1812368 | Nathalie Lopez Colon | Address on file | | | | | | | |
| 1729008 | Nathaly Medina Torres | Address on file | | | | | | | |
| 1499230 | NATHANAEL MEDINA RIOS | Address on file | | | | | | | |
| 2124279 | Nathanier Rivera Cruz | Address on file | | | | | | | |
| 1991750 | Natividad Bermudez Baez | Address on file | | | | | | | |
| 2155165 | Natividad Calderon Marrero | Address on file | | | | | | | |
| 2304590 | Natividad Cintron Negron | Address on file | | | | | | | |
| 2014705 | Natividad Flor Flores | Address on file | | | | | | | |
| 2157901 | Natividad Figueroa | Address on file | | | | | | | |
| 2155717 | Natividad Figueroa Feliciano | Address on file | | | | | | | |
| 2198866 | Natividad Garcia Morales | Address on file | | | | | | | |
| 1863126 | Natividad Gonzalez Rosado | Address on file | | | | | | | |
| 1721930 | Natividad Morales Lugo | Address on file | | | | | | | |
| 1889499 | NATIVIDAD OCANA MUNOZ | Address on file | | | | | | | |
| 2063846 | NATIVIDAD OCANA MUNOZ | Address on file | | | | | | | |
| 853925 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 371935 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 848441 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 371935 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 853925 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 1068256 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 848441 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 1068256 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 1123189 | NATIVIDAD PEREZ MONTES | Address on file | | | | | | | |
| 1965516 | Natividad Rodriguez Gonzalez | Address on file | | | | | | | |
| 2150305 | Natividad Roman Morales | Address on file | | | | | | | |
| 1068265 | NATIVIDAD ROSARIO FALCON | Address on file | | | | | | | |
| 2097678 | Natividad Santiago Morales | Address on file | | | | | | | |
| 1734180 | Natividad Vargas Gerena | Address on file | | | | | | | |
| 1068280 | NAVARRO BETANCO VANESSA | Address on file | | | | | | | |
| 1672083 | Nayda Ayala Quiñones | Address on file | | | | | | | |
| 2008540 | Nayda C. Nieves Vazquez | Address on file | | | | | | | |
| 63761 | NAYDA CALDERON LANZO | Address on file | | | | | | | |
| 1068303 | NAYDA CHEVERE IRIZARRY | Address on file | | | | | | | |
| 1851478 | NAYDA CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 848445 | NAYDA DIAZ LOPEZ | Address on file | | | | | | | |
| 1629656 | Nayda E Diaz Garcia | CALLE 14 B 14 URB SANTA RITA | | | | VEGA ALTA | PR | 00692 | |
| 2043123 | NAYDA E HERNANDEZ RAMOS | Address on file | | | | | | | |
| 1708633 | Nayda E Rodriguez Sanchez | Address on file | | | | | | | |
| 1671590 | Nayda E. Fred Hernandez | Address on file | | | | | | | |
| 1802832 | Nayda G Gonzalez Sanchez | Address on file | | | | | | | |
| 927352 | NAYDA I CRUZ MARTIS | Address on file | | | | | | | |
| 1068324 | NAYDA I MINGUELA | Address on file | | | | | | | |
| 1418462 | Nayda I. Marrero Deya | Address on file | | | | | | | |
| 1980780 | Nayda I. Rodriguez-Oquendo | Address on file | | | | | | | |
| 1879793 | Nayda I. Roman Martinez | Address on file | | | | | | | |
| 1929326 | Nayda Ivette Medina Flores | Address on file | | | | | | | |
| 1068339 | NAYDA L REYES RIVERA | Address on file | | | | | | | |
| 2208017 | Nayda L. Ayala Marrero | Address on file | | | | | | | |
| 1655422 | NAYDA L. DONES MORALES | Address on file | | | | | | | |
| 727283 | NAYDA L. REYES RIVERA | Address on file | | | | | | | |
| 1667091 | Nayda L. Villegas Rivera | Address on file | | | | | | | |
| 1934295 | NAYDA LUZ CONCEPCION PEREZ | Address on file | | | | | | | |
| 1727704 | Nayda Luz Concepcion Perez | Address on file | | | | | | | |
| 1919000 | Nayda Luz Concepcion Perez | Address on file | | | | | | | |
| 1543569 | NAYDA M NEGRON MONTALVO | Address on file | | | | | | | |
| 927360 | NAYDA M. QUINONES BARRETO | Address on file | | | | | | | |
| 927364 | NAYDA OJEDA DIAZ | Address on file | | | | | | | |
| 927364 | NAYDA OJEDA DIAZ | Address on file | | | | | | | |
| 1988269 | NAYDA OYOLA DELIZ | Address on file | | | | | | | |
| 1791027 | Nayda Perez Romero | Box 3164 | | | | Carolina | PR | 00984 | |
| 1860014 | NAYDA POMALES ESQUILIN | Address on file | | | | | | | |
| 2208242 | Nayda R. Rodriguez Melendez | Address on file | | | | | | | |
| 1598925 | NAYDA RAMOS TRINIDAD | Address on file | | | | | | | |
| 727303 | NAYDA ROSADO RIVERA | Address on file | | | | | | | |
| 1771072 | NAYDA S GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 2155757 | NAYDA SOCORRO ORTIZ CORDEN | Address on file | | | | | | | |
| 265925 | NAYDA TERESA LEON TORRES | Address on file | | | | | | | |
| 265925 | NAYDA TERESA LEON TORRES | Address on file | | | | | | | |
| 1672950 | Nayda Velazquez | Address on file | | | | | | | |
| 356348 | NAYDA ZAYAS SERRANO | Address on file | | | | | | | |
| 1720290 | Naydaliz Chimelis Rivera | Address on file | | | | | | | |
| 1800010 | NAYDALIS CHIMELIS RIVERA | Address on file | | | | | | | |
| 1813739 | NAYLINE SANCHEZ DELGADO | Address on file | | | | | | | |
| 1740949 | Naymara Castro Gonzalez | Address on file | | | | | | | |
| 1946145 | Nayra A. Diaz Torres | Address on file | | | | | | | |
| 1917692 | Nazaria Rivera Olmeda | Address on file | | | | | | | |
| 1838150 | Nazihra M. Abdurrahman Soler | Address on file | | | | | | | |
| 1802450 | Neciar Aurelia Santiago Diaz | Address on file | | | | | | | |
| 1728096 | Nedia I. Santos Noriega | Address on file | | | | | | | |
| 1534267 | NEDYNARDO RODRIGUEZ VEGA | Address on file | | | | | | | |
| 1068422 | NEDYNARDO RODRIGUEZ VEGA | Address on file | | | | | | | |
| 2124021 | Neftali A. Soto Padro | Address on file | | | | | | | |
| 2237669 | Neftali Cruz Santiago | Address on file | | | | | | | |
| 1916458 | Neftali Cruz Santiago | Address on file | | | | | | | |
| 927403 | Neftali Diaz Rivera | Address on file | | | | | | | |
| 184604 | NEFTALI GARCIA CRUZ | Address on file | | | | | | | |
| 184604 | NEFTALI GARCIA CRUZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1337199 | NEFTALI GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1968062 | Neftali Garcia Rodriguez | Address on file | | | | | | | |
| 1323386 | NEFTALI LOPEZ CRUZ | Address on file | | | | | | | |
| 1982751 | Neftali Ortiz Garcia | Address on file | | | | | | | |
| 1691568 | NEFTALI RIVERA ROSADO | Address on file | | | | | | | |
| 1512028 | NEFTALI SANOGUET PADILLA | Address on file | | | | | | | |
| 2012872 | Neftali Torres Rivera | Address on file | | | | | | | |
| 1678505 | Negron Casiano Marybel | Address on file | | | | | | | |
| 1627093 | Nehemias Garcia Rolon | Address on file | | | | | | | |
| 1979846 | Neida Calderon Acevedo | Calle Laurel #22 | Buena Vista | | | Carolina | PR | 00985 | |
| 1769488 | Neida Correa Ayala | Address on file | | | | | | | |
| 1609691 | Neida Couret Couret | Address on file | | | | | | | |
| 1871321 | NEIDA I VEGA FIGUEROA | Address on file | | | | | | | |
| 1625072 | Neida I. Rivera Pacheco | Address on file | | | | | | | |
| 2058693 | Neida L Vega Figueroa | Address on file | | | | | | | |
| 1362121 | NEIDA MORALES RIVERA | Address on file | | | | | | | |
| 815629 | NEIDA RIVERA PACHECO | Address on file | | | | | | | |
| 2145772 | Neida Torres Cruz | Address on file | | | | | | | |
| 1600440 | Neido Diaz Diaz | Address on file | | | | | | | |
| 1444010 | Neihomy Vega La Santa | Address on file | | | | | | | |
| 1922108 | Neika L. Gonzalez Rodriguez | Address on file | | | | | | | |
| 1563312 | NEISHA M. NORAT CORREA | Address on file | | | | | | | |
| 1612844 | Neishla S. Muriel Allende | Address on file | | | | | | | |
| 1901265 | NEIZA H VAZQUEZ PAREDES | Address on file | | | | | | | |
| 1587888 | NEKEY JUSINO TORRES | Address on file | | | | | | | |
| 1586381 | NELDY R. MERCADO FELIX | Address on file | | | | | | | |
| 1761022 | Neldys E. Cruz Figueroa | Address on file | | | | | | | |
| 1786473 | Neldys E. Cruz Figueroa | Address on file | | | | | | | |
| 1849651 | Neldys E. Cruz Figueroa | Address on file | | | | | | | |
| 1823035 | Neldys E. Cruz Figueroa | Address on file | | | | | | | |
| 1841097 | Neldys G. Cruz Nieves | Address on file | | | | | | | |
| 1694322 | NELIANNE HERNANDEZ VELEZ | Address on file | | | | | | | |
| 18923 | Nelida Alvarez Febus | Address on file | | | | | | | |
| 1525353 | NELIDA ALVAREZ FEBUS | Address on file | | | | | | | |
| 1068650 | NELIDA ALVAREZ FEBUS | Address on file | | | | | | | |
| 927478 | NELIDA ALVAREZ FEBUS | Address on file | | | | | | | |
| 1581630 | Nelida Baez Agosto | Address on file | | | | | | | |
| 2016391 | Nelida Ceballero Lopez | Address on file | | | | | | | |
| 1819629 | NELIDA CELESTE HERNANDEZ BERMUDEZ | Address on file | | | | | | | |
| 1881786 | Nelida Colon Rodriguez | Address on file | | | | | | | |
| 1616472 | NELIDA CRUZ AGUILA | Address on file | | | | | | | |
| 1698029 | Nelida Cruz Miranda | Address on file | | | | | | | |
| 1898300 | Nelida Cruz Miranda | Address on file | | | | | | | |
| 1567773 | NELIDA DAVILA AYALA | Address on file | | | | | | | |
| 1775337 | Nelida Deida Ruiz | Address on file | | | | | | | |
| 2055141 | Nelida Feliciano Silva | Address on file | | | | | | | |
| 2148968 | Nelida Feliciano Torres | Address on file | | | | | | | |
| 727594 | NELIDA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1911140 | Nelida Gonzalez Orriso | Address on file | | | | | | | |
| 2004222 | NELIDA GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1068688 | NELIDA GUZMAN RIVERA | Address on file | | | | | | | |
| 1896836 | NELIDA GUZMAN ROSARIO | Address on file | | | | | | | |
| 2221268 | Nélida J. Santos Rosado | Address on file | | | | | | | |
| 1895672 | NELIDA JAIME CEPEDA | Address on file | | | | | | | |
| 1503135 | NÉLIDA JIMÉNEZ VELÁZQUEZ | Address on file | | | | | | | |
| 2081195 | Nelida Leon Cintron | Address on file | | | | | | | |
| 1953474 | Nelida Leon Cintron | Address on file | | | | | | | |
| 1933462 | NELIDA LEON CITRON | Address on file | | | | | | | |
| 1598517 | Nelida Marrero Rodriguez | Address on file | | | | | | | |
| 1323608 | NELIDA MATOS CARABALLO | Address on file | | | | | | | |
| 2246817 | Nelida Munoz Cepeda | Address on file | | | | | | | |
| 1908989 | Nelida Negron Figueroa | Address on file | | | | | | | |
| 1068716 | NELIDA OCASIO ORTEGA | Address on file | | | | | | | |
| 1727155 | Nelida Pagan Soto | Address on file | | | | | | | |
| 1957763 | Nelida Ramos Santos | Address on file | | | | | | | |
| 1776902 | Nelida Rivera Lebron | Address on file | | | | | | | |
| 1690954 | Nelida Rivera Rodriguez | Address on file | | | | | | | |
| 509946 | Nelida Sanchez Resto | Address on file | | | | | | | |
| 2007769 | Nelida Sanchez Rodriguez | Address on file | | | | | | | |
| 1957092 | Nelida Santiago Lopez | Address on file | | | | | | | |
| 2208027 | Nelida Torres Perez | Address on file | | | | | | | |
| 2208056 | Nelida Torres Perez | Address on file | | | | | | | |
| 2204912 | Nelida Vega Santiago | Address on file | | | | | | | |
| 1631916 | NELIDA VELEZ LABOY | Address on file | | | | | | | |
| 1725707 | Nelinis Gonzalez Villarrubia | Address on file | | | | | | | |
| 1816444 | Nelissa Suarez Gonzalez | Address on file | | | | | | | |
| 1591607 | Nelitza D. Rivera Castro | Address on file | | | | | | | |
| 2004723 | Nelka Liz Morales Velazquez | Address on file | | | | | | | |
| 1914224 | NELLIE BENERO NATAL | Address on file | | | | | | | |
| 261017 | NELLIE DEL R LAGO RONG | Address on file | | | | | | | |
| 1581325 | NELLIE E WHARTON GARCIA | Address on file | | | | | | | |
| 1635778 | Nellie Gonzalez Trinidad | Address on file | | | | | | | |
| 1849532 | Nellie M Serano Cruz | Address on file | | | | | | | |
| 1888477 | Nellie M. Serrano Cruz | Address on file | | | | | | | |
| 2190930 | Nellie Monroig Losada | Address on file | | | | | | | |
| 1897901 | Nellie Moras Ortiz | Address on file | | | | | | | |
| 2154132 | Nellie Rodriguez de Jesus | Address on file | | | | | | | |
| 1854230 | Nellie Rodriguez De Jesus | Address on file | | | | | | | |
| 1750773 | NELLIE Y. TORRES ALVAREZ | Address on file | | | | | | | |
| 129502 | NELLMARIE DE LA PAZ RAMOS | Address on file | | | | | | | |
| 2221212 | Nelly Beltran Ramos | Address on file | | | | | | | |
| 2221195 | Nelly Beltran Ramos | Address on file | | | | | | | |
| 2221199 | Nelly Beltran Ramos | Address on file | | | | | | | |
| 2221217 | Nelly Beltran Ramos | Address on file | | | | | | | |
| 1566391 | Nelly Berteire Vidor | Address on file | | | | | | | |
| 1677159 | NELLY C JUSINO MELETICHE | Address on file | | | | | | | |
| 1554528 | Nelly C Torres Huertas | Address on file | | | | | | | |
| 1790896 | Nelly C. Devarie Rivera | Address on file | | | | | | | |
| 1706351 | NELLY C. TORRES HUERTAS | Address on file | | | | | | | |
| 2149296 | Nelly Campos Martinez | Address on file | | | | | | | |
| 2149616 | Nelly Campos Martinez | Address on file | | | | | | | |
| 1650856 | NELLY CARABALLO ORTIZ | Address on file | | | | | | | |
| 1751862 | Nelly Castro Colon | Address on file | | | | | | | |
| 1869876 | Nelly Castro Colon | Address on file | | | | | | | |
| 1068814 | NELLY COLLAZO FEBUS | Address on file | | | | | | | |
| 1543721 | Nelly Cuevas | Address on file | | | | | | | |
| 1651781 | Nelly Diaz Gonzalez | Address on file | | | | | | | |
| 1748974 | Nelly E. Otero Miranda | Address on file | | | | | | | |
| 1068834 | NELLY ESTEVEZ PONCE DE LEO | Address on file | | | | | | | |
| 359669 | NELLY I COLLAZO FEBUS | Address on file | | | | | | | |
| 1483436 | Nelly Ines Rivera Rodriguez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727762 | NELLY IVETTE DIAZ APONTE | Address on file | | | | | | | |
| 2071215 | Nelly I. Colon Ortiz | Address on file | | | | | | | |
| 528112 | NELLY L SEPULVEDA PAGAN | Address on file | | | | | | | |
| 262394 | NELLY LASANTA PINTADO | Address on file | | | | | | | |
| 1823739 | Nelly Lasanta Pintado | Address on file | | | | | | | |
| 1436068 | Nelly M Rivera Delgado | Address on file | | | | | | | |
| 1773024 | NELLY M. MEDINA MALDONADO | Address on file | | | | | | | |
| 1068862 | Nelly Marte Marcano | Address on file | | | | | | | |
| 2051965 | Nelly Martinez Ayala | Address on file | | | | | | | |
| 1740449 | Nelly Narvaez Rivera | Address on file | | | | | | | |
| 2181106 | Nelly Oquendo Lopez | Address on file | | | | | | | |
| 1733597 | Nelly R. López Márquez | Address on file | | | | | | | |
| 1637079 | Nelly Rosa Berrios Rodriguez | Address on file | | | | | | | |
| 1687922 | Nelly Vilarino Rivera | Address on file | | | | | | | |
| 1835613 | Nelly Verdan Centeno | Address on file | | | | | | | |
| 1780907 | Nellyvette Gomez Diaz | Address on file | | | | | | | |
| 2060394 | Nelsa A Acaba Raices | Address on file | | | | | | | |
| 1969553 | NELSA A ACABA-RAICES | Address on file | | | | | | | |
| 1867683 | Nelsa A. Acaba Baices | Address on file | | | | | | | |
| 2024786 | Nelsa A. Acaba-Raices | Address on file | | | | | | | |
| 2220224 | Nelsa Acaba Raices | Address on file | | | | | | | |
| 2220330 | Nelsa Acaba Raices | Address on file | | | | | | | |
| 2220088 | NELSA ACABA RAIES | Address on file | | | | | | | |
| 2221203 | Nelsa Acaba Raices | Address on file | | | | | | | |
| 2636 | NELSA LIZ ACEVEDO MELENDEZ | Address on file | | | | | | | |
| 1485342 | Nelsa V. Benitez Rosa | Address on file | | | | | | | |
| 1586263 | Nelson A. Sierra Davila | Address on file | | | | | | | |
| 2069077 | NELSON ALVAREZ ANDINO | Address on file | | | | | | | |
| 359774 | NELSON BENAVENT VALENTIN | Address on file | | | | | | | |
| 1947216 | Nelson Bonet Fantauzzi | Address on file | | | | | | | |
| 334104 | Nelson Caraballo Rivera | Address on file | | | | | | | |
| 2152685 | Nelson Carabrillo Rivera | Address on file | | | | | | | |
| 1850446 | NELSON CATALA CABRERA | Address on file | | | | | | | |
| 1782950 | NELSON CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 2218946 | Nelson Coton | Address on file | | | | | | | |
| 727916 | NELSON COLON ALVARADO | Address on file | | | | | | | |
| 727916 | NELSON COLON ALVARADO | Address on file | | | | | | | |
| 2154655 | Nelson Colon Ramos | Address on file | | | | | | | |
| 2156289 | Nelson Coton Rosado | Address on file | | | | | | | |
| 2156251 | NELSON COLON ROSADO | Address on file | | | | | | | |
| 2157275 | NELSON COLON ROSADO | Address on file | | | | | | | |
| 2155179 | Nelson Coton Rosado | Address on file | | | | | | | |
| 2156246 | Nelson Coton Rosado | Address on file | | | | | | | |
| 2156253 | Nelson Coton Rosado | Address on file | | | | | | | |
| 2156283 | Nelson Coton Rosado | Address on file | | | | | | | |
| 1619332 | Nelson Concepcion Fontanez | Address on file | | | | | | | |
| 112133 | NELSON CRESPO GARCIA | Address on file | | | | | | | |
| 1681446 | Nelson D López Esquerrdo | Address on file | | | | | | | |
| 1985966 | Nelson D. Roman Pagan | Address on file | | | | | | | |
| 1604179 | Nelson D. Valentin Avile | Address on file | | | | | | | |
| 1630144 | Nelson Damian Rivas Andino | Address on file | | | | | | | |
| 2166416 | Nelson Davila Davila | Address on file | | | | | | | |
| 2165018 | Nelson de Jesus Flores | Address on file | | | | | | | |
| 1717111 | NELSON DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 145472 | NELSON DURAN RIVERA | Address on file | | | | | | | |
| 1092928 | Nelson E Torres Yordan | Address on file | | | | | | | |
| 1520693 | NELSON ENCARNACION PIZARRO | Address on file | | | | | | | |
| 466962 | NELSON F RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 727981 | NELSON FIGUEROA COTTO | Address on file | | | | | | | |
| 727981 | NELSON FIGUEROA COTTO | Address on file | | | | | | | |
| 1626163 | NELSON FIGUEROA RIVERA | Address on file | | | | | | | |
| 2005805 | NELSON FIGUEROA VEGA | Address on file | | | | | | | |
| 2055814 | Nelson Figueroa Vega | Address on file | | | | | | | |
| 2105423 | NELSON FIGUEROA VEGA | Address on file | | | | | | | |
| 1539628 | Nelson Figueroa Vega | Address on file | | | | | | | |
| 1576521 | Nelson G. Gonzalez Quinones | Address on file | | | | | | | |
| 1577772 | Nelson G. Gonzalez Quinones | Address on file | | | | | | | |
| 1720209 | Nelson G. Jimenez Rodriguez | Address on file | | | | | | | |
| 1499432 | Nelson Gutierrez Ayala | Address on file | | | | | | | |
| 1069151 | NELSON H. MATEO FRANCO | Address on file | | | | | | | |
| 2208732 | Nelson Heredia Alvarez | Address on file | | | | | | | |
| 1604265 | NELSON HERNANDEZ ESQUILIN | Address on file | | | | | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 1732630 | Nelson I. Torres Garcia | Address on file | | | | | | | |
| 1848709 | Nelson Ivan Sanchez Gonzales | Address on file | | | | | | | |
| 1772071 | Nelson J Cell Vargas | Address on file | | | | | | | |
| 1069212 | NELSON J VILLANUEVA SANTOS | Address on file | | | | | | | |
| 1069212 | NELSON J VILLANUEVA SANTOS | Address on file | | | | | | | |
| 2135183 | Nelson J. Echandy Vega | Address on file | | | | | | | |
| 1909925 | Nelson L Guasp Torres | Address on file | | | | | | | |
| 359961 | NELSON L VILLANUEVA CHAPARRO | Address on file | | | | | | | |
| 359961 | NELSON L VILLANUEVA CHAPARRO | Address on file | | | | | | | |
| 1069237 | NELSON L VILLEGAS ENCARNACION | Address on file | | | | | | | |
| 1124045 | NELSON LUGARD CARABALLO | Address on file | | | | | | | |
| 280928 | NELSON LUGO LOPEZ | Address on file | | | | | | | |
| 1698168 | Nelson Manuel Gomez Garcia | Address on file | | | | | | | |
| 1698168 | Nelson Manuel Gomez Garcia | Address on file | | | | | | | |
| 1849314 | Nelson Martell Cruz | Address on file | | | | | | | |
| 1856905 | NELSON MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 2247839 | Nelson Mendez Munoz | Address on file | | | | | | | |
| 336075 | NELSON MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 1470174 | NELSON MUNIZ LOPEZ | Address on file | | | | | | | |
| 1069324 | Nelson Muniz Lopez | Address on file | | | | | | | |
| 1745328 | Nelson Navarro Negron | Address on file | | | | | | | |
| 2093304 | Nelson Neives Nieves | Address on file | | | | | | | |
| 1987907 | NELSON NIEVES NIEVES | Address on file | | | | | | | |
| 2081745 | Nelson Nieves Nieves | Address on file | | | | | | | |
| 1069353 | NELSON O LOPEZ MOJICA | Address on file | | | | | | | |
| 1660238 | Nelson O Sotelo Morales | Address on file | | | | | | | |
| 1516226 | Nelson O. Traverso Rivera | Address on file | | | | | | | |
| 1515402 | NELSON O. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 360031 | NELSON ORTIZ DE JESUS | Address on file | | | | | | | |
| 1692479 | Nelson Ortiz Jusino | Address on file | | | | | | | |
| 1894264 | Nelson Ortiz Marcano | Address on file | | | | | | | |
| 2152549 | Nelson Osvaldo Amaro Vazquez | Address on file | | | | | | | |
| 1604951 | Nelson Ramos Ramirez | Address on file | | | | | | | |
| 1861687 | Nelson Reyes Vazquez | Address on file | | | | | | | |
| 927767 | NELSON REYES RODRIGUEZ | Address on file | | | | | | | |
| 1614007 | NELSON RIVERA COLON | Address on file | | | | | | | |
| 2156981 | Nelson Rivera Gonzalez | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 448413 | Nelson Rivera Irizarry | Address on file | | | | | | | |
| 2359771 | Nelson Rivera Padilla | Address on file | | | | | | | |
| 2076194 | Nelson Rivera Roman | Address on file | | | | | | | |
| 1638090 | NELSON RIVERA VARELA | Address on file | | | | | | | |
| 2332777 | Nelson Rodriguez Dumante | Address on file | | | | | | | |
| 1069494 | NELSON RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1762444 | Nelson S. Acosta Pagan | Address on file | | | | | | | |
| 1069525 | NELSON SANABRIA CRUZ | Address on file | | | | | | | |
| 1981504 | Nelson Sanchez Villamil | Address on file | | | | | | | |
| 2307331 | Nelson Santiago Ramos | Address on file | | | | | | | |
| 2219878 | Nelson Santiago Ramos | Address on file | | | | | | | |
| 2239644 | Nelson Serrano Hernandez | Address on file | | | | | | | |
| 2208740 | Nelson Tirado Morales | Address on file | | | | | | | |
| 1654453 | NELSON TIRADO MORALES | Address on file | | | | | | | |
| 1906835 | NELSON VALENTIN RIVERA | Address on file | | | | | | | |
| 568394 | NELSON VARGAS RIVERA | Address on file | | | | | | | |
| 568394 | NELSON VARGAS RIVERA | Address on file | | | | | | | |
| 1850346 | Nelson Vega Montalvo | Address on file | | | | | | | |
| 1570002 | NELSON VEGA MONTALVO | Address on file | | | | | | | |
| 1069586 | NELSON VELEZ MARTINEZ | Address on file | | | | | | | |
| 2079493 | Nelson Viña Rodriguez | Address on file | | | | | | | |
| 1661839 | Nelson Villanueva Cardona | Address on file | | | | | | | |
| 1701233 | NELSON VILLANUEVA CARDONA | Address on file | | | | | | | |
| 1069600 | NELSON X SUAREZ MELENDEZ | Address on file | | | | | | | |
| 1710744 | Nella L. Maldonado Agosto | Address on file | | | | | | | |
| 1728788 | Nelvin Rodriguez Sanchez | Address on file | | | | | | | |
| 1728788 | Nelvin Rodriguez Sanchez | Address on file | | | | | | | |
| 1814441 | NELVIS M RIVERA ECHANDY | Address on file | | | | | | | |
| 1839249 | NELVIS M. RIVERA ECHANDY | Address on file | | | | | | | |
| 2144229 | Nemesio Figueroa Cruz | Address on file | | | | | | | |
| 1517307 | Nemesio Pica Rivera | Address on file | | | | | | | |
| 927830 | NEMESIO PIZARRO RIVERA | Address on file | | | | | | | |
| 1561028 | Nephtali Rodriguez Lugo | Address on file | | | | | | | |
| 2223648 | Nephtaly Robles | Address on file | | | | | | | |
| 1094218 | NEREIDA BERRIOS CINTRON | Address on file | | | | | | | |
| 1936781 | Nereida Burgos Ruiz | Address on file | | | | | | | |
| 1945637 | Nereida Colon | Address on file | | | | | | | |
| 728412 | Nereida Colon Morales | Address on file | | | | | | | |
| 1709843 | NEREIDA CRUZ COLON | Address on file | | | | | | | |
| 1769268 | NEREIDA DE JESUS LAZU | Address on file | | | | | | | |
| 1542908 | Nereida De Jesus Nieves | Address on file | | | | | | | |
| 1720182 | NEREIDA DEIDOS COLON | Address on file | | | | | | | |
| 1595097 | NEREIDA DEIDOS COLON | Address on file | | | | | | | |
| 2266034 | Nereida E Diaz Segura | Address on file | | | | | | | |
| 2307323 | Nereida E Diaz Segura | Address on file | | | | | | | |
| 2219171 | Nereida E Diaz Segura | Address on file | | | | | | | |
| 1597305 | NEREIDA ENCARNACION LEBRON | Address on file | | | | | | | |
| 1069679 | NEREIDA FIGUEROA MALDONADO | Address on file | | | | | | | |
| 1696485 | NEREIDA FONTANEZ PEREZ | Address on file | | | | | | | |
| 1069683 | NEREIDA FRANCO GONZALEZ | Address on file | | | | | | | |
| 2178577 | Nereida Gomez Ortiz | Address on file | | | | | | | |
| 1878482 | NEREIDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1906513 | Nereida Gonzalez Gonzalez | Address on file | | | | | | | |
| 1920143 | Nereida Gonzalez Gonzalez | Address on file | | | | | | | |
| 1859895 | Nereida Herrera Rodriguez | Address on file | | | | | | | |
| 226457 | Nereida Iglesias Santana | Address on file | | | | | | | |
| 269444 | NEREIDA LLAVET DUCHESNE | Address on file | | | | | | | |
| 1805038 | Nereida Lopez Chanza | Address on file | | | | | | | |
| 1520651 | Nereida Lugo Torres | Address on file | | | | | | | |
| 1069707 | NEREIDA MALDONADO MERCADO | Address on file | | | | | | | |
| 1124408 | NEREIDA MARTINEZ ESPADA | Address on file | | | | | | | |
| 1509941 | Nereida Mateo Garcia | Address on file | | | | | | | |
| 2012439 | Nereida Mendez Barreto | Address on file | | | | | | | |
| 1962973 | Nereida Mercado Soto | Address on file | | | | | | | |
| 360338 | NEREIDA MOLINA TEIXIDOR | Address on file | | | | | | | |
| 2166435 | Nereida Morales Galarza | Address on file | | | | | | | |
| 1726349 | Nereida Nieves Garcia | Address on file | | | | | | | |
| 1676193 | Nereida Olmo Esquilin | Address on file | | | | | | | |
| 2121212 | Nereida Ortega Asencio | Address on file | | | | | | | |
| 1913172 | Nereida Ortega Baez | Address on file | | | | | | | |
| 1881368 | Nereida Ortega Baez | Address on file | | | | | | | |
| 2192398 | Nereida Perez Cordero | Address on file | | | | | | | |
| 1787144 | NEREIDA PLAZA LOPEZ | Address on file | | | | | | | |
| 1069740 | NEREIDA QUILES SANTIANA | Address on file | | | | | | | |
| 2094069 | Nereida Ramos Bernard | Address on file | | | | | | | |
| 2071763 | Nereida Ramos Cotto | Address on file | | | | | | | |
| 1823913 | Nereida Rivera de Jesus | Address on file | | | | | | | |
| 1069752 | NEREIDA RIVERA FELICIANO | Address on file | | | | | | | |
| 360365 | NEREIDA RIVERA FELICIANO | Address on file | | | | | | | |
| 1901828 | Nereida Rivera Morales | Address on file | | | | | | | |
| 1749340 | Nereida Rivera Ocasio | Address on file | | | | | | | |
| 1834983 | Nereida Rivera Pizarro | Address on file | | | | | | | |
| 1620135 | NEREIDA RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 1887833 | NEREIDA RODRIGUEZ COLON | Address on file | | | | | | | |
| 2012956 | Nereida Rodriguez Colon | Address on file | | | | | | | |
| 1886622 | NEREIDA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1890939 | NEREIDA RODRIGUEZ SAEZ | Address on file | | | | | | | |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 1765871 | Nereida Santana Vargas | Address on file | | | | | | | |
| 1517891 | NEREIDA SANTANA CASTRO | Address on file | | | | | | | |
| 1529745 | NEREIDA SERRANO FUENTES | Address on file | | | | | | | |
| 1529745 | NEREIDA SERRANO FUENTES | Address on file | | | | | | | |
| 1773546 | Nereida Torres Jimenez | Address on file | | | | | | | |
| 1124567 | Nereida Trinidad Ramos | Address on file | | | | | | | |
| 360401 | NEREIDA VIERA ROSA | Address on file | | | | | | | |
| 1571872 | Nereyda Leboy Rivera | Address on file | | | | | | | |
| 2143867 | Nereyda Leboy Rivera | Address on file | | | | | | | |
| 1890994 | NEREYDA LNBOY RIVERA | Address on file | | | | | | | |
| 1920633 | Nereyda Leboy Rivera | Address on file | | | | | | | |
| 1893325 | Neri A. Sanfeliz Ramos | Address on file | | | | | | | |
| 1069808 | NERIDA O ORTIZ LOPEZ | Address on file | | | | | | | |
| 379904 | NERIDA O. ORTIZ LOPEZ | Address on file | | | | | | | |
| 360413 | NERIDA OREALYS ORTIZ LOPEZ | Address on file | | | | | | | |
| 1597173 | Nerida Pagan Berrios | Address on file | | | | | | | |
| 1572513 | Nerissa Babilonia Morales | Address on file | | | | | | | |
| 1069819 | NERITZA PEREZ MALDONADO | Address on file | | | | | | | |
| 834981 | Neritza Rodriguez Carrero | Address on file | | | | | | | |
| 1668691 | Nerlin Vazquez Benitez | Address on file | | | | | | | |
| 1771539 | Nerlin Vazquez Benitez | Address on file | | | | | | | |
| 1891656 | NERLYN HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 796575 | NERLYN HERNANDEZ RAMIREZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576370 | Nermarie Torres Linares | Address on file | | | | | | | |
| 1576370 | Nermarie Torres Linares | Address on file | | | | | | | |
| 1901629 | Nery I. Rivera Ramos | Address on file | | | | | | | |
| 1583153 | Nery L. Rosario Figueroa | Address on file | | | | | | | |
| 1796822 | Nery Landrua Rivas | Address on file | | | | | | | |
| 507218 | NERY SANCHEZ ALEQUIN | Address on file | | | | | | | |
| 1545144 | NERY SANCHEZ ALEQUIN | Address on file | | | | | | | |
| 1583638 | Nerys Rodriguez Reyes | Address on file | | | | | | | |
| 848524 | NERYSA ALEXANDRINO ROSARIO | Address on file | | | | | | | |
| 1621641 | NESHERLEE SOLDEVILA GUZMAN | Address on file | | | | | | | |
| 1069849 | NESMARIE MERCED CALDERON | Address on file | | | | | | | |
| 2184860 | Nestar M Rivera Colon | Address on file | | | | | | | |
| 2185490 | Nestar M. Rivera Colon | Address on file | | | | | | | |
| 2149479 | Neston Sviola Chavarria | Address on file | | | | | | | |
| 1069857 | NESTOR A ORTIZ MONTERO | Address on file | | | | | | | |
| 1960626 | Nestor A. Abreu Fargas | Address on file | | | | | | | |
| 1964831 | Nestor A. Abreu Fargas | Address on file | | | | | | | |
| 1656154 | NESTOR ANDINO SANTIAGO | Address on file | | | | | | | |
| 1588249 | Nestor Augusto Perez Molina | Address on file | | | | | | | |
| 1696710 | NESTOR COLON ORTIZ | Address on file | | | | | | | |
| 1124698 | NESTOR E DIAZ RAMOS | Address on file | | | | | | | |
| 470967 | Nestor E Rodriguez Gomez | Address on file | | | | | | | |
| 1778299 | NESTOR E. ACEVEDO RIVERA | Address on file | | | | | | | |
| 1949182 | Nestor E. Garcia Ortega | Address on file | | | | | | | |
| 360572 | NESTOR FUENTES CHARBONIER | Address on file | | | | | | | |
| 1591566 | Nestor G. Cardona Barrios | Address on file | | | | | | | |
| 1917936 | Nestor Gerardo Cruz Negron | Address on file | | | | | | | |
| 927972 | Nestor H. Rodriguez Heredia | Address on file | | | | | | | |
| 1669235 | Nestor J Villanueva de Jesus | Address on file | | | | | | | |
| 1751154 | Nestor J Villanueva de Jesus | Address on file | | | | | | | |
| 1949182 | Nestor J. Morales Cardona | Address on file | | | | | | | |
| 1418482 | Nestor J. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1733244 | Nestor L Galarza Diaz | Address on file | | | | | | | |
| 360909 | NESTOR L NEVAREZ SANCHEZ | Address on file | | | | | | | |
| 1069951 | Nestor L. Ramos Rivera | Address on file | | | | | | | |
| 1069951 | Nestor L. Ramos Rivera | Address on file | | | | | | | |
| 2158011 | Nestor Luis Aponte Carrion | Address on file | | | | | | | |
| 2198875 | Nestor Luis Pintor Rodriguez | Address on file | | | | | | | |
| 1749579 | NESTOR M BARRETO SILVA | Address on file | | | | | | | |
| 2091400 | NESTOR M. ROSADO ROSADO | Address on file | | | | | | | |
| 1635972 | NESTOR MANUEL MANGO RIVERA | Address on file | | | | | | | |
| 1454599 | NESTOR MARQUEZ RIVERA | Address on file | | | | | | | |
| 1652354 | Nestor O Torres Zenquis | Address on file | | | | | | | |
| 163272 | NESTOR O. FELICIANO MEDINA | Address on file | | | | | | | |
| 1772731 | Nestor Ortiz Matos | Address on file | | | | | | | |
| 1070005 | NESTOR PEREZ MEDINA | Address on file | | | | | | | |
| 1774424 | Nestor R Rodriguez Santiago | Address on file | | | | | | | |
| 1482042 | NESTOR R. FRONTERA TACORONTE MD, CSP | Address on file | | | | | | | |
| 1482042 | NESTOR R. FRONTERA TACORONTE MD, CSP | Address on file | | | | | | | |
| 209072 | NESTOR R. GUASP MONGE | Address on file | | | | | | | |
| 2102196 | Nestor R. Hernandez Reyes | Address on file | | | | | | | |
| 1843210 | Nestor Rafael Rodriguez Bachier | Address on file | | | | | | | |
| 1638518 | Nestor Rivera Andino | Address on file | | | | | | | |
| 360658 | NESTOR ROMERO GARCIA | Address on file | | | | | | | |
| 1791498 | NESTOR SANCHEZ MERCADO | Address on file | | | | | | | |
| 1070055 | NESTOR W ROMERO GARCIA | Address on file | | | | | | | |
| 1542803 | Netzaida Oliveiro Negron | Address on file | | | | | | | |
| 1523125 | Nevya Davila Pagan | Address on file | | | | | | | |
| 1895865 | Newmeco, Inc. | Jeannette Stonsayor, Pres. | 138 Winston Churchill Ave | Suite 300 | | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Address on file | | | | | | | |
| 1576867 | NEXIDA FLORES | Address on file | | | | | | | |
| 1586423 | NEXIDA FLORES RODRIGUEZ | Address on file | | | | | | | |
| 1957177 | Neza M. Rodriguez Diaz | Address on file | | | | | | | |
| 1589590 | Neycha L Ferson Cartagena | Address on file | | | | | | | |
| 361117 | NEYDA HERNANDEZ NORIEGA | Address on file | | | | | | | |
| 1900495 | Neyda M Rivera Vazquez | Address on file | | | | | | | |
| 1070084 | NEYDA RIVERA SUAREZ | Address on file | | | | | | | |
| 2128632 | Neyra Lz Carrasquillo Zayas | Address on file | | | | | | | |
| 1851862 | Neyra Suied Diaz Cruz | Address on file | | | | | | | |
| 2155265 | NEYSA A AYALA CEPEDA | Address on file | | | | | | | |
| 1070100 | Neysa Lopez Diaz | Address on file | | | | | | | |
| 1576500 | NEYSA N MONTANEZ LOPEZ | Address on file | | | | | | | |
| 728939 | NEYSA N MONTANEZ LOPEZ | Address on file | | | | | | | |
| 728939 | NEYSA N MONTANEZ LOPEZ | Address on file | | | | | | | |
| 1907108 | NEYSA W ROUBERT SANTIAGO | Address on file | | | | | | | |
| 1570198 | Neysha E. Rosado Rosario | Address on file | | | | | | | |
| 2005698 | Neyssa I. Santos Ortiz | Address on file | | | | | | | |
| 1473424 | Niaesa Trust | Address on file | | | | | | | |
| 1946067 | Nicanor Ramos Velazquez | Address on file | | | | | | | |
| 1070131 | NICASIA DEL RIO | Address on file | | | | | | | |
| 1634186 | NICHET SANTIAGO AVILES | Address on file | | | | | | | |
| 839075 | NICOLAS A AQUINO TORRES | Address on file | | | | | | | |
| 2067 | NICOLAS ACEVEDO DE PABLO | Address on file | | | | | | | |
| 126924 | Nicolas De Jesus Castro | Address on file | | | | | | | |
| 1572998 | Nicolas Diaz Martinez | Address on file | | | | | | | |
| 853123 | NICOLAS GONZALEZ SIERRA | Address on file | | | | | | | |
| 1768903 | NICOLAS MALDONADO CRUZ | Address on file | | | | | | | |
| 1880172 | Nicolas Ortiz Colon | Address on file | | | | | | | |
| 1749075 | Nicolas Ortiz Colon | Address on file | | | | | | | |
| 1809734 | NICOLAS ORTIZ COLON | Address on file | | | | | | | |
| 1849098 | Nicolas Ortiz Colon | Address on file | | | | | | | |
| 2205108 | Nicolas Ortiz Colon | Address on file | | | | | | | |
| 2069068 | Nicolas Reto Colon | Address on file | | | | | | | |
| 2163371 | Nicolas Reyes Neves | Address on file | | | | | | | |
| 2206159 | Nicolas Reyes Neves | Address on file | | | | | | | |
| 2226492 | Nicolas Santos Santos | Address on file | | | | | | | |
| 2087765 | Nicolas Santos Santos | Address on file | | | | | | | |
| 1891109 | NICOLAS SOSA OLIVENCIA | Address on file | | | | | | | |
| 1910549 | NICOLE D RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 469127 | NICOLE D. RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 179874 | NICOLE FREYTES DE CHOUDENS | Address on file | | | | | | | |
| 1578779 | Nicole M. Pena Rivera | Address on file | | | | | | | |
| 1870903 | NICOLE RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 1547867 | NICOLLE LOZADA BAEZ | Address on file | | | | | | | |
| 1070259 | Nicsa M. Martinez Rivera | Urb. Linus Cotal | 145 San Martin | | | Juncos | PR | 00777 | |
| 1537675 | Nidia Concepcion Fuentes | Address on file | | | | | | | |
| 1834852 | Nidia Diaz Ayala Vargas | Address on file | | | | | | | |
| 1852352 | Nidia Gonzalez Mercado | Address on file | | | | | | | |
| 1659510 | Nidia Gonzalez Mercado | Address on file | | | | | | | |
| 1070272 | NIDIA L COLON ORTIZ | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 284 of 369

Case:17-03283-LTS Doc#:18605-8 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Page 357 of 358) Page 358 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084574 | Noba L Ortiz Auffant | Address on file | | | | | | | |
| 1528734 | Noba M. Aponte Rosa | Address on file | | | | | | | |
| 2014330 | Noba Z. Morales Berrios | Address on file | | | | | | | |
| 1582399 | NOBA J. ROMAN RUIZ | Address on file | | | | | | | |
| 2211203 | Noba E. Rodriguez | Address on file | | | | | | | |
| 2222321 | Noba E. Rodriguez | Address on file | | | | | | | |
| 1970860 | Noba M. Rosario Mendez | Address on file | | | | | | | |
| 2148120 | Nobya Garcia Bermudez | Address on file | | | | | | | |
| 1586184 | NOYVETTE LUGO BEAUCHAMP | Address on file | | | | | | | |
| 1593642 | NOYVETTE LUGO BEAUCHAMP | Address on file | | | | | | | |
| 1586160 | NOYVETTE LUGO BEAUCHAMP | Address on file | | | | | | | |
| 1468789 | Noba Cabrera Rios | Address on file | | | | | | | |
| 1468789 | Noba Cabrera Rios | Address on file | | | | | | | |
| 1814942 | Noba Cecilia Henriquez Velazquez | Address on file | | | | | | | |
| 1860992 | Noba Cecilia Henriquez Velazquez | Address on file | | | | | | | |
| 1856466 | Noba Cecilia Henriquez Velazquez | Address on file | | | | | | | |
| 1634603 | Noba Cecilia Henriquez Velazquez | Address on file | | | | | | | |
| 1838016 | Noba Cecilia Henriquez- Velazquez | Address on file | | | | | | | |
| 2060903 | Noba Ivette Diaz Marrero | Address on file | | | | | | | |
| 1858249 | Noba Ivette Diaz Marrero | Address on file | | | | | | | |
| 2145995 | Noba M. Viera Martinez | Address on file | | | | | | | |
| 2230903 | Nieves Gracia Melendez | Address on file | | | | | | | |
| 1656712 | NiNa M. Baez Batista | Address on file | | | | | | | |
| 1568608 | Ngda L Benitez Gerardino | Address on file | | | | | | | |
| 1568608 | Ngda L Benitez Gerardino | Address on file | | | | | | | |
| 725209 | NIGSALY PARRILLA BERRIOS | Address on file | | | | | | | |
| 2153675 | Nilda A Amaro Santiago | Address on file | | | | | | | |
| 1954519 | Nilda A Davila Colon | Address on file | | | | | | | |
| 363431 | NILDA A NIEVES OQUENDO | Address on file | | | | | | | |
| 1630836 | NILDA A SANTANA MORALES | Address on file | | | | | | | |
| 1893067 | Nilda A Marrero Maldonado | Address on file | | | | | | | |
| 1865364 | Nilda A. Jirau Toledo | Address on file | | | | | | | |
| 2037828 | Nilda A. Valle Garcia | 99 Camino Abelino Lopez | | | | San Juan | PR | 00926 | |
| 2092255 | NILDA A. VALLE GARCIA | 99 CAMINO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 2082012 | NILDA ADORNO COLON | Address on file | | | | | | | |
| 1518325 | Nilda Baez Cruz | Address on file | | | | | | | |
| 1975583 | NILDA BAEZ MORA | Address on file | | | | | | | |
| 2056964 | Nilda Baez Mora | Address on file | | | | | | | |
| 1578636 | NILDA BAEZ MORA | Address on file | | | | | | | |
| 2161168 | Nilda Bobe Feliciano | Address on file | | | | | | | |
| 1836095 | Nilda Carrion Martinez | Address on file | | | | | | | |
| 1793604 | Nilda Caoamo Ortiz | Address on file | | | | | | | |
| 1679377 | NILDA COLON RIVERA | Address on file | | | | | | | |
| 1634193 | Nilda Colon Soto | Address on file | | | | | | | |
| 105578 | NILDA CORCHADO COLON | Address on file | | | | | | | |
| 1904585 | Nilda Cruz Santiago | Address on file | | | | | | | |
| 1070383 | NILDA DIAZ LEBRON | Address on file | | | | | | | |
| 1070384 | Nilda Dominguez De Ariosta | Address on file | | | | | | | |
| 1070378 | NILDA DORIS OLAVARRIA FRANQUI | Address on file | | | | | | | |
| 1771252 | NILDA E RAMOS VAZQUEZ | Address on file | | | | | | | |
| 1631604 | Nilda E Savire Burgos | Address on file | | | | | | | |
| 1609618 | Nilda E. Cintron Melendez | Address on file | | | | | | | |
| 1756639 | Nilda E. Cintron Melendez | Address on file | | | | | | | |
| 1750235 | Nilda E. Colaoti Santiago | Address on file | | | | | | | |
| 1805347 | Nilda E. Cruzado Marrero | Address on file | | | | | | | |
| 2079236 | Nilda E. Garcia Morales | Address on file | | | | | | | |
| 2008694 | Nilda E. Morales Ayala | Address on file | | | | | | | |
| 1764364 | Nilda E. Ortiz Burgos | Address on file | | | | | | | |
| 1822984 | Nilda E. Ortiz Mateo | Address on file | | | | | | | |
| 1362828 | NILDA E. SASTRE BURGOS | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1779597 | Nilda Elin Rivera Garcia | Address on file | | | | | | | |
| 2084247 | NILDA ESTHER CANDELARIO NAZARIO | Address on file | | | | | | | |
| 2031577 | Nilda Esther Galarza Quiles | Address on file | | | | | | | |
| 2090714 | Nilda Esther Rivera Quinones | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 1868285 | Nilda Esther Rivera Quinones | Address on file | | | | | | | |
| 1597560 | Nilda Esther Serrano Torres | Address on file | | | | | | | |
| 2127453 | Nilda Estrella Santiago Hernandez | Address on file | | | | | | | |
| 1655622 | Nilda Falcon Oliveras | Address on file | | | | | | | |
| 2178303 | Nilda Figueroa Rivera | Address on file | | | | | | | |
| 1931351 | Nilda Galarza Cordero | Address on file | | | | | | | |
| 1870708 | Nilda Gordils Bernard | Address on file | | | | | | | |
| 1647756 | Nilda Hernandez Ramos | Address on file | | | | | | | |
| 1812474 | Nilda Hernandez Ramos | Address on file | | | | | | | |
| 1840181 | Nilda Hernandez Ramos | Address on file | | | | | | | |
| 1871027 | Nilda Hernandez Ramos | Address on file | | | | | | | |
| 928181 | NILDA HERNANDEZ VALLS | Address on file | | | | | | | |
| 2038781 | Nilda Hernandez Valle | Address on file | | | | | | | |
| 1846064 | Nilda Hodgson Diaz | Address on file | | | | | | | |
| 1533573 | NILDA I ADAMES MUNIZ | Address on file | | | | | | | |
| 1754916 | NILDA I DIAZ GONZALEZ | Address on file | | | | | | | |
| 2135087 | Nilda I Domenech Cancel | Address on file | | | | | | | |
| 1618788 | Nilda I Figueroa Torres | Address on file | | | | | | | |
| 1618788 | Nilda I Figueroa Torres | Address on file | | | | | | | |
| 1816846 | Nilda I Garcia Garcia | Address on file | | | | | | | |
| 2053760 | Nilda I Garcia Santiago | Address on file | | | | | | | |
| 1581264 | Nilda I Ramos Arzola | Address on file | | | | | | | |
| 1666467 | Nilda I. Acevedo Rivera | Address on file | | | | | | | |
| 1879953 | NILDA I. ADAMES MUNIZ | Address on file | | | | | | | |
| 1614030 | Nilda I. Colon MARATH | Address on file | | | | | | | |
| 1877559 | Nilda I. Gonzalez Pabon | Address on file | | | | | | | |
| 1502425 | NILDA I. MARQUEZ ROSARIO | Address on file | | | | | | | |
| 1841994 | Nilda I. Marrero Rodriguez | Address on file | | | | | | | |
| 1840787 | Nilda I. Marrero Rodriguez | Address on file | | | | | | | |
| 2217908 | Nilda I. Pastrana Sosa | Address on file | | | | | | | |
| 1957499 | Nilda I. Rivera Maldonado | Address on file | | | | | | | |
| 1914781 | Nilda Isabel Ramos Ayala | Address on file | | | | | | | |
| 1527265 | Nilda Ivette Roque Alicea | Address on file | | | | | | | |
| 1978455 | Nilda Ivette Vidal Clarillo | Address on file | | | | | | | |
| 1934510 | NILDA JIMENEZ | Address on file | | | | | | | |
| 2001670 | Nilda L Garcia Maldonado | Address on file | | | | | | | |
| 1613677 | Nilda L Mercado Camacho | Address on file | | | | | | | |
| 1917664 | Nilda L Sanchez Vega | Address on file | | | | | | | |
| 1696558 | Nilda L. Baerga | Address on file | | | | | | | |
| 1696558 | Nilda L. Baerga | Address on file | | | | | | | |
| 1567359 | Nilda L. Carrero Jusino | Address on file | | | | | | | |
| 2226094 | Nilda L. Delgado Guzman | Address on file | | | | | | | |
| 1999637 | Nilda L. Monserrate Davila | Address on file | | | | | | | |
| 1900011 | Nilda L. Rivera Rodriguez | Address on file | | | | | | | |
| 1935808 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1936014 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1956724 | Nilda L. Sanchez Vega | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1935113 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1981264 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1726145 | NILDA LASEN CIRINO | Address on file | | | | | | | |
| 1510294 | Nilda Lema Abreu | Address on file | | | | | | | |
| 272874 | Nilda Lopez Lebron | Address on file | | | | | | | |
| 1582207 | NILDA LOZADA ORTIZ | Address on file | | | | | | | |
| 2023722 | Nilda Lugo Velez | Address on file | | | | | | | |
| 1804682 | Nilda Luz Rodriguez Massas | Address on file | | | | | | | |
| 2014010 | NILDA LUZ RODRIGUEZ MASSAS | Address on file | | | | | | | |
| 2029100 | Nilda Luz Rodriguez Massas | Address on file | | | | | | | |
| 1961070 | Nilda Luz Rodriguez Massas | Address on file | | | | | | | |
| 839637 | NILDA LUZ SIERRA REYES | Address on file | | | | | | | |
| 1859245 | NILDA M BORGES PADIN | Address on file | | | | | | | |
| 2040980 | Nilda M Borges Padin | Address on file | | | | | | | |
| 1595644 | Nilda M Cardona Rosa | Address on file | | | | | | | |
| 1746308 | Nilda M Colon Rivera | HC 02 Box 6260 | | | | Lares | PR | 00669 | |
| 1070551 | NILDA M LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 1070556 | NILDA M RIOS CARDONA | Address on file | | | | | | | |
| 55715 | NILDA M. BORGES-PADIN | Address on file | | | | | | | |
| 1670374 | Nilda M. Colon Rivera | Address on file | | | | | | | |
| 1817616 | Nilda M. Cruz Array | Address on file | | | | | | | |
| 2220409 | Nilda M. Mendez Rodriguez | Address on file | | | | | | | |
| 2221711 | Nilda M. Ortiz de Velez | Address on file | | | | | | | |
| 2057620 | Nilda Marco Borges Padin | Address on file | | | | | | | |
| 1745998 | Nilda Maria Rivera Toledo | Address on file | | | | | | | |
| 1977890 | Nilda Maria Rivera Toledo | Address on file | | | | | | | |
| 1890872 | NILDA MARIA RIVERA TOLEDO | Address on file | | | | | | | |
| 1928528 | NILDA MARIA RIVERA TOLEDO | Address on file | | | | | | | |
| 1826121 | Nilda Martinez James | Address on file | | | | | | | |
| 1885487 | NILDA MERCADO FELICIANO | Address on file | | | | | | | |
| 2167670 | Nilda Morales Ortiz | Address on file | | | | | | | |
| 588343 | NILDA N. VILLAVICENCIO CAMACHO | Address on file | | | | | | | |
| 588343 | NILDA N. VILLAVICENCIO CAMACHO | Address on file | | | | | | | |
| 1070584 | NILDA NIEVES HERNANDEZ | Address on file | | | | | | | |
| 2205411 | Nilda Ortiz Figueroa | Address on file | | | | | | | |
| 2215501 | Nilda Ortiz Figueroa | Address on file | | | | | | | |
| 1125562 | NILDA QUINONES ADORNO | Address on file | | | | | | | |
| 1678917 | Nilda R Aulet Rivera | Address on file | | | | | | | |
| 365162 | NILDA R AULET RIVERA | Address on file | | | | | | | |
| 1682506 | Nilda R Candelaria Lorsano | Address on file | | | | | | | |
| 2084304 | Nilda R Diveras Montalvo | Address on file | | | | | | | |
| 1896318 | Nilda R. Acevedo Crimton | Address on file | | | | | | | |
| 1847490 | NILDA R. AULET RIVERA | Address on file | | | | | | | |
| 2201766 | Nilda R. Castrodad Castrodad | Address on file | | | | | | | |
| 928150 | NILDA R. DOMENECH MANSO | Address on file | | | | | | | |
| 1511091 | Nilda R. Negron Rosado | Address on file | | | | | | | |
| 1995743 | Nilda Rivera Torres | Address on file | | | | | | | |
| 1890804 | Nilda Rodrigues Nieves | Address on file | | | | | | | |
| 1758430 | Nilda Rodriguez Martinez | Address on file | | | | | | | |
| 1962917 | Nilda Rodriguez Santiago | Address on file | | | | | | | |
| 1070641 | NILDA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 488706 | NILDA ROMAN SANTIAGO | Address on file | | | | | | | |
| 2153419 | Nilda Rosa Mateo Rivera | Address on file | | | | | | | |
| 1797742 | Nilda Rosa Rivera Alverado | Address on file | | | | | | | |
| 1346965 | Nilda S. Perex | Address on file | | | | | | | |
| 1952137 | Nilda Santiago Cruz | Address on file | | | | | | | |
| 2005846 | Nilda Santiago Serrano | Address on file | | | | | | | |
| 1696408 | NILDA SANTOS ARROYO | Address on file | | | | | | | |
| 2017447 | Nilda Seto Gonzalez | Address on file | | | | | | | |
| 2059797 | Nilda Sustache Gomes | Address on file | | | | | | | |
| 289739 | Nilda T Maisonet Rivera | Address on file | | | | | | | |
| 289739 | Nilda T Maisonet Rivera | Address on file | | | | | | | |
| 125458 | NILDA T. DAVILA GUZMAN | Address on file | | | | | | | |
| 1847438 | NILDA TORO ECHEVARRIA | Address on file | | | | | | | |
| 826690 | NILDA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1794946 | NILDA V RIOS GOLDEROS | Address on file | | | | | | | |
| 1673019 | Nilda Vasquez Cancel | Address on file | | | | | | | |
| 2027772 | Nilda Vazquez Padilla | Address on file | | | | | | | |
| 1843559 | Nilda Vazquez Padilla | Address on file | | | | | | | |
| 2033882 | Nilda Vasquez Padilla | Address on file | | | | | | | |
| 1913208 | Nilda Vasquez Padilla | Address on file | | | | | | | |
| 1691549 | Nilda Vega Burgos | Address on file | | | | | | | |
| 1550884 | Nilda Villavicencio Camacho | Address on file | | | | | | | |
| 1070677 | NILDA VIRELLA RODRIGUEZ | Address on file | | | | | | | |
| 1648220 | Nilda Vivelia Rodriguez | Address on file | | | | | | | |
| 1567542 | NILDALIZ LEBRON BERRIOS | Address on file | | | | | | | |
| 1810077 | Nilfa L. Calcador Rivera | Address on file | | | | | | | |
| 1752706 | Nilka Camacho Rivera | Address on file | | | | | | | |
| 1720367 | Nilka Hernandez Rodriguez | Address on file | | | | | | | |
| 1594200 | NILKA L. ALVIRA ROBLES | Address on file | | | | | | | |
| 797856 | NILKA LAMBERTY VALENTIN | Address on file | | | | | | | |
| 2081042 | Nilka M Alicea Rodriguez | Address on file | | | | | | | |
| 84087 | NILKA M CASTRO PERILLISSI | Address on file | | | | | | | |
| 1766625 | Nilka M Domenech Manso | Address on file | | | | | | | |
| 1506949 | NILKA M. DOMENECH MANSO | Address on file | | | | | | | |
| 1070710 | NILKA M. GONZALEZ CASTILLO | Address on file | | | | | | | |
| 322394 | NILKA M. MELENDEZ CURETTY | Address on file | | | | | | | |
| 1992708 | NILKA MARIELA GONZALEZ | Address on file | | | | | | | |
| 378127 | NILKA ORTIZ DAVILA | Address on file | | | | | | | |
| 2013046 | Nilka R. Vargas Negron | Address on file | | | | | | | |
| 1619161 | Nilliana Gonzalez Marrero | Address on file | | | | | | | |
| 1070724 | NILLIAM APONTE MARRERO | Address on file | | | | | | | |
| 1901304 | Nilma L. Quinones De Rivera | Address on file | | | | | | | |
| 2039696 | Nilma L. Quinones De Rivera | Address on file | | | | | | | |
| 1719168 | Nilma Rivera Rivera | Address on file | | | | | | | |
| 1571954 | NILMARIS CRESPO LOPEZ | Address on file | | | | | | | |
| 1577210 | Nilmaris Gonzalez Serra | Address on file | | | | | | | |
| 1588059 | Nilmary Ramos Davila | Address on file | | | | | | | |
| 1504663 | Nilsa A Mercedes Marrero | Address on file | | | | | | | |
| 1504663 | Nilsa A Mercedes Marrero | Address on file | | | | | | | |
| 1745001 | Nilsa A Reyes Cummings | Address on file | | | | | | | |
| 1745622 | Nilsa A. Reyes Cummings | Address on file | | | | | | | |
| 1970624 | Nilsa Acevedo Marquee | Address on file | | | | | | | |
| 1670944 | Nilsa Amparo Torres Guzman | Address on file | | | | | | | |
| 1666378 | NILSA APONTE NADAL | Address on file | | | | | | | |
| 1666978 | Nilsa Arce Soto | Address on file | | | | | | | |
| 1754326 | Nilsa Bonilla Adames | Address on file | | | | | | | |
| 1070744 | NILSA BOU FUENTES | Address on file | | | | | | | |
| 2240078 | Nilsa Bou Fuentes | Address on file | | | | | | | |
| 68132 | NILSA CARABALLO PEDRAZA | Address on file | | | | | | | |
| 1807661 | Nilsa Castro Gonzales | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 729623 | NILSA COLON PADIN | Address on file | | | | | | | |
| 1666407 | Nilsa De la Cruz Lopez | Address on file | | | | | | | |
| 1809581 | NILSA E MONSERRATE VICENS | Address on file | | | | | | | |
| 1902063 | NILSA E POMALES MARTINEZ | Address on file | | | | | | | |
| 1041620 | NILSA E SIERRA BELARDO | Address on file | | | | | | | |
| 1548680 | NILSA E. ALONSO BARCELÓ | Address on file | | | | | | | |
| 1981904 | NILSA E. FELICIANO ROSADO | Address on file | | | | | | | |
| 1609397 | Nilsa E. Morales | Address on file | | | | | | | |
| 170125 | Nilsa Figueroa Garcia | Address on file | | | | | | | |
| 729653 | Nilsa Gonzalez Vázquez | Address on file | | | | | | | |
| 1669421 | Nilsa I Bonilla Adames | Address on file | | | | | | | |
| 2200266 | Nilsa I Bonilla Vicente | Address on file | | | | | | | |
| 1070820 | NILSA I COLON OYOLA | Address on file | | | | | | | |
| 1762304 | Nilsa I Ortiz Melendez | Address on file | | | | | | | |
| 1846314 | NILSA I SOTO RUIZ | Address on file | | | | | | | |
| 365343 | NILSA I TORRES SANCHEZ | Address on file | | | | | | | |
| 2209402 | Nilsa I. Barreiro Machin | Address on file | | | | | | | |
| 2222521 | Nilsa I. Bonilla Vicente | Address on file | | | | | | | |
| 1823334 | Nilsa I. Colon Medina | Address on file | | | | | | | |
| 2164329 | Nilsa I. Cortes Santiago | Address on file | | | | | | | |
| 2031136 | Nilsa I. Reyes Perez | Address on file | | | | | | | |
| 1955386 | Nilsa I. Sanchez Guzman | Address on file | | | | | | | |
| 2156889 | Nilsa I. Velazquez Zayas | Address on file | | | | | | | |
| 1878423 | Nilsa Iris Rivera Robles | Address on file | | | | | | | |
| 1954398 | NILSA IVETTE GONZALEZ BARRERA | Address on file | | | | | | | |
| 1423643 | Nilsa Ivette Morales Ocana | Address on file | | | | | | | |
| 1904859 | Nilsa Ivette Ortiz Baez | Address on file | | | | | | | |
| 1720095 | Nilsa Ivette Perez Marrero | Address on file | | | | | | | |
| 1521188 | Nilsa Ivette Santiago Santiago | Address on file | | | | | | | |
| 1831085 | NILSA J BRINERO ROSSY | Address on file | | | | | | | |
| 1070864 | NILSA J MORALES | Address on file | | | | | | | |
| 1653936 | Nilsa J. Berrero Rossy | Address on file | | | | | | | |
| 1560915 | Nilsa J. Kolan Collazo | Address on file | | | | | | | |
| 1871811 | Nilsa Judith Leon Rodriguez | Address on file | | | | | | | |
| 1749775 | NILSA JUSINO ORTIZ | Address on file | | | | | | | |
| 259413 | NILSA KUILAN PEREZ | Address on file | | | | | | | |
| 1816891 | Nilsa Kuilen Perez | Address on file | | | | | | | |
| 2038416 | Nilsa Leon Rivera | Address on file | | | | | | | |
| 1650351 | Nilsa M Alvarado Torres | Address on file | | | | | | | |
| 1538904 | NILSA M RIVERA SANTOS | Address on file | | | | | | | |
| 1572432 | Nilsa M Rodriguez Maldonado | Address on file | | | | | | | |
| 1658498 | NILSA M SOLIVAN ORTIZ | Address on file | | | | | | | |
| 1725864 | Nilsa M. Aponte Nadal | Address on file | | | | | | | |
| 1784205 | Nilsa M. Ayala Martinez | Address on file | | | | | | | |
| 1683166 | Nilsa M. Solivan Ortiz | Address on file | | | | | | | |
| 1764679 | Nilsa M. Veiez Torres | Address on file | | | | | | | |
| 1495904 | Nilsa Martinez Figueroa | Address on file | | | | | | | |
| 1869507 | Nilsa Mercado Santos | Address on file | | | | | | | |
| 803665 | NILSA MERCED LOPEZ | Address on file | | | | | | | |
| 2148574 | Nilsa Moreno Miranda | Address on file | | | | | | | |
| 1815808 | Nilsa N Pagan Santiago | Address on file | | | | | | | |
| 1720127 | Nilsa N. Pagan Santiago | Address on file | | | | | | | |
| 1789703 | NILSA N. PAGAN SANTIAGO | Address on file | | | | | | | |
| 1846426 | NILSA NAVEDO MIRANDA | Address on file | | | | | | | |
| 1730975 | Nilsa Nuñez Santos | Address on file | | | | | | | |
| 1601581 | Nilsa Nuñez Santos | Address on file | | | | | | | |
| 1645766 | Nilsa Odette Lopez Gonzalez | Address on file | | | | | | | |
| 1677053 | Nilsa Rivera Reyes | Address on file | | | | | | | |
| 2106819 | Nilsa Rivera Reyes | Address on file | | | | | | | |
| 2057567 | Nilsa Rivera Reyes | Address on file | | | | | | | |
| 1742136 | Nilsa Rosado Rodriguez | Address on file | | | | | | | |
| 821151 | NILSA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 1751316 | NILSA T ANESES LOPERENA | Address on file | | | | | | | |
| 1728404 | Nilsa Torres Arroyo | Address on file | | | | | | | |
| 1070949 | NILSA V PABON | Address on file | | | | | | | |
| 1843600 | Nilsa Valdes Feliciano | Address on file | | | | | | | |
| 1790694 | Nilsa Vazquez | Address on file | | | | | | | |
| 1504386 | Nilsa Vega Martinez | Address on file | | | | | | | |
| 1802148 | Nilsa W. Arroyo Santoni | Address on file | | | | | | | |
| 1760168 | Nilsa W. Quiñones Crespo | Address on file | | | | | | | |
| 1953544 | Nilsa Ydenis Torres Garcia | Address on file | | | | | | | |
| 1597348 | Nilsa I. Martinez Colon | Address on file | | | | | | | |
| 1597348 | Nilsa I. Martinez Colon | Address on file | | | | | | | |
| 1596676 | Nilsa I. Martinez Colon | Address on file | | | | | | | |
| 1727563 | Nilsaliz Del Pozo Ayala | Address on file | | | | | | | |
| 2145829 | Nilsa Colon Ortiz | Address on file | | | | | | | |
| 1734519 | Nilsa Sotomayor | Address on file | | | | | | | |
| 1762391 | Nilsa Sotomayor Ríos | Address on file | | | | | | | |
| 2156000 | Nimia Berrios Colon | Address on file | | | | | | | |
| 2203826 | Nimia Berrios Colon | Address on file | | | | | | | |
| 1070980 | NIMIA ORTIZ ALICEA | Address on file | | | | | | | |
| 376416 | Nimia Ortiz Alicea | Address on file | | | | | | | |
| 1779612 | Nimia Saldueria Belardo | Address on file | | | | | | | |
| 2036743 | Nimia Del Pilar Martinez | Address on file | | | | | | | |
| 1639751 | Nina Baello Rey | Address on file | | | | | | | |
| 1735133 | Nina M. Torres Zayas | Address on file | | | | | | | |
| 1635815 | Nina M. Torres Zayas | Address on file | | | | | | | |
| 1729017 | Ninette Elgie Garcia Negron | Address on file | | | | | | | |
| 1070989 | NINFA MARGARITA TORRES ORTIZ | Address on file | | | | | | | |
| 1942421 | Ninnveth Ortiz Velez | Address on file | | | | | | | |
| 1649917 | Nino Correa Filomeno | Address on file | | | | | | | |
| 1459884 | Ninochka Ballester | Address on file | | | | | | | |
| 2073766 | Ninta E. Burgos Perez | Address on file | | | | | | | |
| 1593510 | Nirma E Alvarado Ortiz | Address on file | | | | | | | |
| 2197864 | Nirma Enid Ortiz Guzman | Address on file | | | | | | | |
| 2163718 | Nirma I Garcia Figueroa | Address on file | | | | | | | |
| 1671206 | Nirma Ortiz Mangual | Address on file | | | | | | | |
| 1804125 | Nirma Rivera Mangual | Address on file | | | | | | | |
| 1753321 | Nirma Y. Vazquez Garcia | Address on file | | | | | | | |
| 879900 | NIRSA L VEGA MENENDEZ | Address on file | | | | | | | |
| 1598240 | Nirva M. Rosario Torres | Address on file | | | | | | | |
| 2011492 | Nisair Y. Rivera Bernel | Address on file | | | | | | | |
| 2010369 | Nisa Romen Gonzalez | Address on file | | | | | | | |
| 2020454 | Nisa Rogue Torres | Address on file | | | | | | | |
| 1951297 | NITSA ROGUE TORRES | Address on file | | | | | | | |
| 1726269 | Nitsa B Perez Ortiz | Address on file | | | | | | | |
| 1748108 | Nitsa B. Perez Ortiz | Address on file | | | | | | | |
| 1958286 | Nitza C. Bravo Gonzalez | Address on file | | | | | | | |
| 1606746 | Nitza Caquias Arroyo | Address on file | | | | | | | |
| 1734198 | NITZA CAQUIAS ARROYO | Address on file | | | | | | | |
| 1751093 | NITZA COSME RODRIGUEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1569728 | Nitza Cotay Hays | Address on file | | | | | | | |
| 1071035 | NITZA CRUZ CRUZ | Address on file | | | | | | | |
| 1783275 | Nitza Cruz Ojeda | PO box 1939 | | | | Juncos | PR | 00777 | |
| 1677810 | NITZA DIAZ | Address on file | | | | | | | |
| 1752421 | NITZA E MEDINA MORALES | Address on file | | | | | | | |
| 729840 | NITZA E MEDINA MORALES | Address on file | | | | | | | |
| 2052588 | Nitza E. Perez Hernandez | Address on file | | | | | | | |
| 1125990 | Nitza G Burgos Fermaint | Address on file | | | | | | | |
| 1590485 | NITZA G CARTAGENA ORTIZ | Address on file | | | | | | | |
| 2121772 | Nitza G. Burgos Fermaint | Address on file | | | | | | | |
| 1772784 | Nitza Givori Oyola Cordova | Address on file | | | | | | | |
| 1580943 | Nitza Gotay Hays | Address on file | | | | | | | |
| 1565717 | NITZA GOTAY HAYS | Address on file | | | | | | | |
| 1580943 | Nitza Gotay Hays | Address on file | | | | | | | |
| 2205427 | Nitza Hernandez Colon | Address on file | | | | | | | |
| 1634776 | NITZA I AYALA AYALA | Address on file | | | | | | | |
| 1637126 | Nitza I Ayala Ayala | Address on file | | | | | | | |
| 1868808 | NITZA I MALDONADO PEREZ | Address on file | | | | | | | |
| 2135702 | Nitza I Maldonado Perez | Address on file | | | | | | | |
| 1071070 | NITZA I MIRANDA SANTOS | Address on file | | | | | | | |
| 1652311 | Nitza I. Cortes Vazquez | Address on file | | | | | | | |
| 455018 | NITZA I. RIVERA REYES | Address on file | | | | | | | |
| 2010237 | Nitza I. Rivera Trinidad | Address on file | | | | | | | |
| 1669919 | Nitza I. Viera Garcia | Address on file | | | | | | | |
| 335853 | NITZA J MIRANDA QUINONES | Address on file | | | | | | | |
| 335853 | NITZA J MIRANDA QUINONES | Address on file | | | | | | | |
| 2216409 | Nitza J. Jimenez Lopez | Address on file | | | | | | | |
| 2222498 | Nitza J. Jiménez López | Address on file | | | | | | | |
| 1547815 | Nitza J. Pagan Ocasio | Address on file | | | | | | | |
| 1801341 | Nitza J. Torres Alvarado | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 1583521 | Nitza Lopez Diaz | Address on file | | | | | | | |
| 1678337 | Nitza M Colon Colon | Address on file | | | | | | | |
| 2066434 | Nitza M. Canoni Monciova | Address on file | | | | | | | |
| 1600089 | Nitza M. Colon Colon | Address on file | | | | | | | |
| 1696528 | Nitza M. Colon Colon | Address on file | | | | | | | |
| 1594007 | NITZA MENDEZ LORENZO | Address on file | | | | | | | |
| 1736486 | NITZA MERCADO HERNANDEZ | Address on file | | | | | | | |
| 1876963 | NITZA OYOLA CORDOVA | Address on file | | | | | | | |
| 1071135 | NITZA RENTAS HERNANDEZ | Address on file | | | | | | | |
| 1878410 | Nitza Renta Rodriguez | Address on file | | | | | | | |
| 520249 | Nitza Santiago Rivera | Address on file | | | | | | | |
| 520249 | Nitza Santiago Rivera | Address on file | | | | | | | |
| 537824 | NITZA SOTO MALDONADO | Address on file | | | | | | | |
| 1776289 | NITZA VALENTIN CRESPO | Address on file | | | | | | | |
| 1649481 | NITZALIS COLLAZO OROPEZA | Address on file | | | | | | | |
| 858449 | NITZALIS COLLAZO OROPEZA | Address on file | | | | | | | |
| 2301400 | Nitzandra Medina Otero | Address on file | | | | | | | |
| 1640824 | Nitzany Ortiz del Valle | Address on file | | | | | | | |
| 1800267 | NITZIA COSME RODRIGUEZ | Address on file | | | | | | | |
| 1798221 | Nitzy neliser Serra Rodriguez | Address on file | | | | | | | |
| 454745 | NIURCA V RIVERA RAMOS | Address on file | | | | | | | |
| 1943205 | Nivea Cruz de Jesus | Address on file | | | | | | | |
| 1569362 | NIVEA E COLLAZO CALDERON | Address on file | | | | | | | |
| 1540245 | Nivea E Martinez Santiago | Address on file | | | | | | | |
| 1683304 | Nivea E. Collazo | Address on file | | | | | | | |
| 1583231 | NIVEA HERNANDEZ GUZMAN | Address on file | | | | | | | |
| 1424411 | NIVEA MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 1726109 | NIVEA MELENDEZ ARROYO | Address on file | | | | | | | |
| 2112651 | Nivea A. Carrasquillo Garcia | Address on file | | | | | | | |
| 1874378 | Nivea A. Martinez Rodriguez | Address on file | | | | | | | |
| 1601026 | Nivea A. Ortiz Malave | Address on file | | | | | | | |
| 1126067 | NIVIA COLON VELAZQUEZ | Address on file | | | | | | | |
| 1595094 | NIVIA DIANE FREIRE BURGOS | Address on file | | | | | | | |
| 1854383 | NIVIA DIAZ COLON | Address on file | | | | | | | |
| 1551958 | Nivia E. Reyes Rivera | Address on file | | | | | | | |
| 928506 | NIVIA H RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 1498507 | Nivia I Arce Rivera | Address on file | | | | | | | |
| 1847710 | NIVIA I RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 1730463 | Nivia Ivelisse Alvarado Gonzalez | Address on file | | | | | | | |
| 2129607 | Nivia J Maldonado Vargas | Address on file | | | | | | | |
| 2157669 | Nivia J. Rivera Rivera | Address on file | | | | | | | |
| 1648661 | NIVIA M CANDELARIA MARTES | Address on file | | | | | | | |
| 928511 | NIVIA M CRUZ CRIADO | Address on file | | | | | | | |
| 2196616 | Nivia M Cruz Criado | Address on file | | | | | | | |
| 1602731 | Nivia M. Cataio Marcano | Address on file | | | | | | | |
| 1536351 | Nivia R. Vazquez Ferri | Address on file | | | | | | | |
| 2221265 | Nivia Rivera Calderon | Address on file | | | | | | | |
| 2215081 | Nivia Rivera Calderon | Address on file | | | | | | | |
| 1843978 | NIVIA ROMAN ANDALUZ | Address on file | | | | | | | |
| 1778019 | Nivia Santiago Fuentes | Address on file | | | | | | | |
| 1645456 | Nivin Gonzalez Rodriguez | Address on file | | | | | | | |
| 1545447 | Niva E. Hidalgo Figueroa | Address on file | | | | | | | |
| 2164920 | Niva Janette Perez Jimenez | Address on file | | | | | | | |
| 1732204 | Niva M. Ocasio Torres | Address on file | | | | | | | |
| 1739504 | Niva Rivera Rodriguez | Address on file | | | | | | | |
| 1894473 | NIXA ROSARIO ROSARIO | Address on file | | | | | | | |
| 1798819 | Nixida Luz Ayala Colon | Address on file | | | | | | | |
| 1596290 | Nixza L Yambo Negron | Address on file | | | | | | | |
| 1631978 | Nixza L. Yambo Negron | Address on file | | | | | | | |
| 1793201 | Nixzaliz Reyes Castrodad | Address on file | | | | | | | |
| 2067245 | NOANGEL VELAZQUEZ MONTILVO | Address on file | | | | | | | |
| 1071307 | NOEL A PERALES PEREZ | Address on file | | | | | | | |
| 1540547 | Noel A. Irizarry De Jesus | Address on file | | | | | | | |
| 2017116 | Noel Abad Muniz Gonzalez | Address on file | | | | | | | |
| 1891692 | NOEL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 1611150 | NOEL ANTONIOGONZ BUCHHOLZ | Address on file | | | | | | | |
| 1126120 | NOEL BERRIOS RIVERA | Address on file | | | | | | | |
| 59099 | NOEL BURGOS ALLENDE | Address on file | | | | | | | |
| 59099 | NOEL BURGOS ALLENDE | Address on file | | | | | | | |
| 1856233 | Noel Burgos Melendez | Address on file | | | | | | | |
| 1966423 | NOEL CABAN AVILES | Address on file | | | | | | | |
| 1814040 | NOEL CABAN RIVERA | Address on file | | | | | | | |
| 1621054 | Noel Cartagena Fuentes | Address on file | | | | | | | |
| 1739847 | Noel Castillo Berrios | Address on file | | | | | | | |
| 1071342 | NOEL CASTRO RESTO | Address on file | | | | | | | |
| 1071356 | NOEL COLON TRINIDAD | Address on file | | | | | | | |
| 1761568 | Noel Colon Veria | Address on file | | | | | | | |
| 1668650 | Noel Concepcion De Leon | Address on file | | | | | | | |
| 2011577 | Noel Cordero Fernandez | Address on file | | | | | | | |
| 2216626 | Noel E Falcon Curet | Address on file | | | | | | | |
| 1680087 | NOEL E. SORIA ROMAN | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1638599 | Noel E. Soria Román | Address on file | | | | | | | |
| 858450 | NOEL EROSARIO HERNANDEZ | Address on file | | | | | | | |
| 858450 | NOEL EROSARIO HERNANDEZ | Address on file | | | | | | | |
| 2237809 | Noel Estrella | Address on file | | | | | | | |
| 1506368 | Noel Figueroa Torres | Address on file | | | | | | | |
| 95817 | NOEL H COLON AROCHO | Address on file | | | | | | | |
| 1071409 | Noel Hernandez Lopez | Address on file | | | | | | | |
| 2080337 | Noel Herrera Mena | Address on file | | | | | | | |
| 2014153 | Noel Lopez Hernandez | Address on file | | | | | | | |
| 2039468 | Noel Lopez Hernandez | Address on file | | | | | | | |
| 2066513 | Noel Lopez Hernandez | Address on file | | | | | | | |
| 2040732 | Noel Lopez Hernandez | Address on file | | | | | | | |
| 1648855 | Noel M Cedeno Santana | Address on file | | | | | | | |
| 1697334 | Noel Maldonado Berrios | Address on file | | | | | | | |
| 2210684 | Noel Martinez Alvarez | Address on file | | | | | | | |
| 1071435 | NOEL MELENDEZ OJEDA | Address on file | | | | | | | |
| 365912 | NOEL MENDEZ RIVERA | Address on file | | | | | | | |
| 1949901 | Noel O. Berrios Cintron | Address on file | | | | | | | |
| 2229621 | Noel O. Rivera Rosa | Address on file | | | | | | | |
| 2120157 | Noel Ocasio Hernandez | Address on file | | | | | | | |
| 2074270 | Noel Ocasio Hernandez | Address on file | | | | | | | |
| 1499020 | Noel Ortiz De La Rosa | Address on file | | | | | | | |
| 1126172 | NOEL QUILES RIVERA | Address on file | | | | | | | |
| 2157240 | Noel Quinones Rivera | Address on file | | | | | | | |
| 1796206 | Noel Quinones Morales | Address on file | | | | | | | |
| 1532067 | NOEL R AVILES JIMENEZ | Address on file | | | | | | | |
| 1567631 | NOEL REAL BAEZ | Address on file | | | | | | | |
| 2148750 | Noel Rivera Sanchez | Address on file | | | | | | | |
| 1584813 | Noel Rivera Santos | Address on file | | | | | | | |
| 1071515 | NOEL RODRIGUEZ CHARRIEZ | Address on file | | | | | | | |
| 2131892 | Noel Rosado Lazu | Address on file | | | | | | | |
| 1820546 | Noel Santiago | Address on file | | | | | | | |
| 1788331 | Noel Santiago Jimenez | Address on file | | | | | | | |
| 1617584 | NOEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 1743015 | NOEL ZAYAS MORO | Address on file | | | | | | | |
| 18383 | NOELIA ALVARADO TORRES | Address on file | | | | | | | |
| 1071568 | NOELIA ALVARADO TORRES | Address on file | | | | | | | |
| 1521008 | Noelia Amaro Ortiz | Address on file | | | | | | | |
| 2163230 | Noelia Ayala Cruz | Address on file | | | | | | | |
| 98809 | NOELIA COLON MERCED | Address on file | | | | | | | |
| 2202602 | Noelia Colon Merced | Address on file | | | | | | | |
| 2205380 | Noelia Colon Merced | Address on file | | | | | | | |
| 1578284 | Noelia Colon Rivera | Address on file | | | | | | | |
| 1578429 | Noelia Colon Rivera | Address on file | | | | | | | |
| 2211619 | Noelia Cruz Ortiz | Address on file | | | | | | | |
| 1506410 | NOELIA CRUZ ORTIZ | Address on file | | | | | | | |
| 1764800 | Noelia Gonzalez Rodriguez | Address on file | | | | | | | |
| 2013117 | Noelia Hernandez Gordillo | Address on file | | | | | | | |
| 1733345 | Noelia Hernandez Rivera | Address on file | | | | | | | |
| 1601896 | Noelia L Delgado Cardona | Address on file | | | | | | | |
| 1834492 | NOELIA LOPEZ GARCIA | Address on file | | | | | | | |
| 1670099 | NOELIA MARTINEZ ORTIZ | Address on file | | | | | | | |
| 315491 | NOELIA MATIAS SALAS | Address on file | | | | | | | |
| 1764809 | Noelia Medina Domenech | Address on file | | | | | | | |
| 1071605 | NOELIA MELENDEZ QUINTANA | Address on file | | | | | | | |
| 1737818 | NOELIA MORALES SANTIAGO | Address on file | | | | | | | |
| 1613192 | Noelia Ramos Molina | Address on file | | | | | | | |
| 1686557 | NOELIA REYES CORDERO | Address on file | | | | | | | |
| 1720329 | Noelia Rodriguez Alvarado | Address on file | | | | | | | |
| 1967531 | Noelia Santana Morales | Address on file | | | | | | | |
| 1571668 | Noelia Valentin Marrero | Address on file | | | | | | | |
| 1583294 | Noelis Cruz Feliciano | Address on file | | | | | | | |
| 2066604 | Noelis Diaz Rivera | Address on file | | | | | | | |
| 490660 | Noellie Rosa Calvente | Address on file | | | | | | | |
| 1472846 | Noellie Rosa Calvente | Address on file | | | | | | | |
| 346781 | NOELYS MORALES RIVERA | Address on file | | | | | | | |
| 1730103 | Noemaris A Rois Jimenez | Address on file | | | | | | | |
| 1639294 | Noemaris Ambrosia Rios Jimenez | Address on file | | | | | | | |
| 1910461 | Noemi Acevedo Acevedo | Address on file | | | | | | | |
| 1363315 | NOEMI ALBIZU MERCED | Address on file | | | | | | | |
| 1602896 | NOEMI ALVARADO AVILES | Address on file | | | | | | | |
| 1743117 | NOEMI ALVARADO AVILES | Address on file | | | | | | | |
| 1649034 | NOEMI ARROYO TORRES | Address on file | | | | | | | |
| 1071665 | NOEMI AVILES ALICEA | Address on file | | | | | | | |
| 1733462 | Noemi Aviles Mercado | Address on file | | | | | | | |
| 1904715 | Noemi B. Silva Badillo | Address on file | | | | | | | |
| 1499003 | Noemi Berrocal Rodriguez | Address on file | | | | | | | |
| 1627747 | Noemi Borges | Address on file | | | | | | | |
| 1769708 | Noemi Burgos Berrios | Address on file | | | | | | | |
| 70769 | NOEMI CARDONA SALDANA | Address on file | | | | | | | |
| 70769 | NOEMI CARDONA SALDANA | Address on file | | | | | | | |
| 70769 | NOEMI CARDONA SALDANA | Address on file | | | | | | | |
| 1848023 | Noemi Carrasquillo Lopez | Address on file | | | | | | | |
| 2157204 | Noemi Cedeno Diaz (De Moreno) | Address on file | | | | | | | |
| 89051 | NOEMI CHEVERE SANCHEZ | Address on file | | | | | | | |
| 1834206 | Noemi Colon Rodriguez | Address on file | | | | | | | |
| 110875 | NOEMI COTTO COTTO | Address on file | | | | | | | |
| 2155298 | Noemi Cruz Ortiz | Address on file | | | | | | | |
| 1770082 | Noemi Diaz Vazquez | Address on file | | | | | | | |
| 1071708 | NOEMI ERAZO MORALES | Address on file | | | | | | | |
| 1538699 | Noemi Garcia Perez | Address on file | | | | | | | |
| 1604931 | Noemi Gomez Perilla | Address on file | | | | | | | |
| 1470812 | Noemi Gonzalez Colon | Address on file | | | | | | | |
| 1562131 | Noemi Gonzalez Colon | Address on file | | | | | | | |
| 2206315 | Noemi Gonzalez Torres | Address on file | | | | | | | |
| 1861016 | NOEMI GUADALUPE IGLESIAS | Address on file | | | | | | | |
| 1970203 | Noemi Irizarry Sosa | Address on file | | | | | | | |
| 1864652 | NOEMI LAUREANO GARCIA | Address on file | | | | | | | |
| 1483448 | Noemi Lopez Alvarez | Address on file | | | | | | | |
| 2007401 | Noemi Lopez Ramirez | Address on file | | | | | | | |
| 1898897 | Noemi Lopez Ramirez | Address on file | | | | | | | |
| 2013384 | Noemi Lopez Ramirez | Address on file | | | | | | | |
| 1950021 | Noemi Lopez Rivera | Address on file | | | | | | | |
| 2060059 | Noemi Lugo Morales | Address on file | | | | | | | |
| 1709417 | Noemi Maldonado Freytes | Address on file | | | | | | | |
| 1813321 | NOEMI MARTINEZ MORAN | Address on file | | | | | | | |
| 1126409 | NOEMI MARTINEZ ROSARIO | Address on file | | | | | | | |
| 1664842 | NOEMI MEDERO MONTANEZ | Address on file | | | | | | | |
| 1700297 | Noemi Melendez Rosado | Address on file | | | | | | | |
| 1892516 | NOEMI MONTANEZ RIVERA | Address on file | | | | | | | |
| 1596562 | Noemi Montanez Vargas | PO Box 926 | | | | Jayuya | PR | 00664 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1071752 | NOEMI MORALES ESPINOSA | Address on file | | | | | | | |
| 1071752 | NOEMI MORALES ESPINOSA | Address on file | | | | | | | |
| 1585337 | Noemi Morales Espinosa | Address on file | | | | | | | |
| 2094653 | Noemi Navarro Rivera | Address on file | | | | | | | |
| 1731310 | Noemi Nieves Guioa | Address on file | | | | | | | |
| 1585499 | NOEMI O ORTA CEDENO | Address on file | | | | | | | |
| 2124789 | Noemi Orta Oquendo | Address on file | | | | | | | |
| 1126430 | NOEMI ORTA OQUENDO | Address on file | | | | | | | |
| 1729067 | NOEMI ORTIZ ROSARIO | Address on file | | | | | | | |
| 2076472 | Noemi Pabon Nevarez | Address on file | | | | | | | |
| 1997854 | Noemi Padilla Reyes | Address on file | | | | | | | |
| 1606067 | Noemi Padilla Rivera | Address on file | | | | | | | |
| 1973274 | NOEMI PASTRANA MENDEZ | Address on file | | | | | | | |
| 1837493 | Noemi Perez Tegina | Address on file | | | | | | | |
| 1645255 | NOEMI PIZARRO ROSA | Address on file | | | | | | | |
| 1821229 | Noemi Prieto Ayala | Address on file | | | | | | | |
| 1825510 | Noemi Quinones Vasquez | Address on file | | | | | | | |
| 1544186 | NOEMI RAMOS FELICIANO | Address on file | | | | | | | |
| 1752746 | NOEMI RAMOS SOTO | Address on file | | | | | | | |
| 1702527 | NOEMI RAMOS SOTO | Address on file | | | | | | | |
| 1477996 | Noemi Reyes Ocasio | Address on file | | | | | | | |
| 1521292 | Noemi Rivera De Leon | Address on file | | | | | | | |
| 1673007 | Noemi Rivera Souffront | Address on file | | | | | | | |
| 1856369 | NOEMI ROBRENO RAMOS | Address on file | | | | | | | |
| 1865416 | Noemi Robreno Ramos | Address on file | | | | | | | |
| 2019433 | Noemi Rodriguez Canales | Urb. Eduardo J. Saldana Calle Caoba G16 | | | | Carolina | PR | 00983 | |
| 2091509 | Noemi Rodriguez Lopez | Address on file | | | | | | | |
| 2110624 | Noemi Rodriguez Lopez | Address on file | | | | | | | |
| 1939164 | Noemi Rodriguez Lopez | Address on file | | | | | | | |
| 2005864 | Noemi Santori Olavarria | Address on file | | | | | | | |
| 1700326 | NOEMI SANTORI OLAVARRIA | Address on file | | | | | | | |
| 1859437 | Noemi Santiago Cabrera | Address on file | | | | | | | |
| 2083205 | Noemi Santiago Cabrera | Address on file | | | | | | | |
| 2233571 | Noemi Santiago Rivera | Address on file | | | | | | | |
| 1548828 | Noemi Sosa Acosta | Address on file | | | | | | | |
| 2005377 | Noemi Soto Jimenez | Address on file | | | | | | | |
| 1543444 | Noemi Torres | Address on file | | | | | | | |
| 848663 | NOEMI TORRES RUIZ | Address on file | | | | | | | |
| 1538470 | Noemi Torres Ruiz | Address on file | | | | | | | |
| 1940375 | Noemi Torres Santos | Address on file | | | | | | | |
| 1802475 | NOEMI VALENCIA CORTIJO | Address on file | | | | | | | |
| 1739725 | NOEMI VALENTIN SOTOMAYOR | Address on file | | | | | | | |
| 1126523 | NOEMI VILLE MUNIZ | Address on file | | | | | | | |
| 836434 | Nohemi D. Rodriguez Rosa | Address on file | | | | | | | |
| 1621648 | Nolasco Rodriguez Aviles | Address on file | | | | | | | |
| 1554808 | NOMAR MARTINEZ ORTIZ | Address on file | | | | | | | |
| 730503 | NOMARIS APONTE | Address on file | | | | | | | |
| 1563072 | NORA E BEAUCHAMP MENDEZ | Address on file | | | | | | | |
| 1816140 | NORA E MERCADO MERLE | Address on file | | | | | | | |
| 1895589 | Nora Eisai Prospere Serrano | Address on file | | | | | | | |
| 1563302 | Nora End Gonzalez Ayala | Address on file | | | | | | | |
| 210881 | NORA G GUZMAN AYUSO | Address on file | | | | | | | |
| 1738067 | Nora H Class Martinez | Address on file | | | | | | | |
| 1832629 | NORA H. CLASS MARTINEZ | Address on file | | | | | | | |
| 1967220 | Nora H. Class Martinez | Address on file | | | | | | | |
| 1678343 | Nora H. Class Martinez | Address on file | | | | | | | |
| 1841404 | NORA I ESCRIBANO FONTANEZ | Address on file | | | | | | | |
| 1888325 | Nora I. Lopez de la Cruz | Address on file | | | | | | | |
| 2141648 | Nora I. Mercado Cruz | Address on file | | | | | | | |
| 2243751 | Nora Ida Torres Dejesus | Address on file | | | | | | | |
| 1823834 | Nora J Maldonado Carrasquillo | Address on file | | | | | | | |
| 2017246 | Nora J. Antuna Malave | Address on file | | | | | | | |
| 2024603 | Nora J. Antuna Malave | Address on file | | | | | | | |
| 1750788 | NORA JAUREGUI CASTRO | Address on file | | | | | | | |
| 1071935 | NORA LUZ REYES REPOLLET | Address on file | | | | | | | |
| 1687430 | Nora M Ceballos Cepeda | Address on file | | | | | | | |
| 1657516 | Nora M. Ceballos Cepeda | Address on file | | | | | | | |
| 1686693 | Nora M. Ceballos Cepeda | Address on file | | | | | | | |
| 1850358 | Nora M. Masi Olivera | Address on file | | | | | | | |
| 1738694 | Nora M. Nater | Address on file | | | | | | | |
| 1496907 | Nora Minin Arce Diaz | Address on file | | | | | | | |
| 1126596 | NORA RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 2135642 | NORA RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 2025665 | Nora Ramos Echevarria | Address on file | | | | | | | |
| 1940303 | Nora Ramos Echeverria | Address on file | | | | | | | |
| 866482 | NORA REYES REPOLLET | Address on file | | | | | | | |
| 1830667 | Nora Tapia Anchondo | Address on file | | | | | | | |
| 553027 | Nora Torres Mercado | Address on file | | | | | | | |
| 855336 | Nora Torres Quiles | Address on file | | | | | | | |
| 1711430 | Nora Verdejo Sanchez | Address on file | | | | | | | |
| 1126615 | NORA VIERA GONZALEZ | Address on file | | | | | | | |
| 1126615 | NORA VIERA GONZALEZ | Address on file | | | | | | | |
| 323162 | Noraliahn Melendez Melendez | Address on file | | | | | | | |
| 1071962 | NORADALIN MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1987101 | Norah E. Lugo Maldonado | Address on file | | | | | | | |
| 1839973 | NORAH PAREDES MONTANO | Address on file | | | | | | | |
| 1493274 | NORAIDA M SIERRA ANDRADE | Address on file | | | | | | | |
| 1071976 | NORAIDA M SIERRA ANDRADE | Address on file | | | | | | | |
| 1884255 | Norayma Gonzalez Bote | Address on file | | | | | | | |
| 2168053 | Norbert Santiago Nazario | Address on file | | | | | | | |
| 1550268 | NORBERT SANTIAGO NOZARIO | Address on file | | | | | | | |
| 2209406 | Norberta Oliva | Address on file | | | | | | | |
| 1674170 | NORBERTO ALVAREZ FONSECA | Address on file | | | | | | | |
| 1662246 | Norberto Baez Fuentes | Address on file | | | | | | | |
| 1771049 | Norberto Berrios Mateo | Address on file | | | | | | | |
| 1474689 | Norberto Collazo Gonzalez | Address on file | | | | | | | |
| 1916765 | NORBERTO CRUZ CORDOVA | Address on file | | | | | | | |
| 1494448 | NORBERTO CRUZ RIVERA | Address on file | | | | | | | |
| 2299002 | Norberto Diaz Antonetty | Address on file | | | | | | | |
| 1493181 | NORBERTO ITHIER LANDRUA | Address on file | | | | | | | |
| 1512983 | NORBERTO ITHIER LANDRUA | Address on file | | | | | | | |
| 1650087 | Norberto Jimenez Roman | Address on file | | | | | | | |
| 848681 | NORBERTO MATOS ROMERO | Address on file | | | | | | | |
| 1546772 | Norberto Morales Quiros | Address on file | | | | | | | |
| 1845055 | Norberto Negron Matos | Address on file | | | | | | | |
| 1491253 | NORBERTO ORTIZ COTTO | Address on file | | | | | | | |
| 366657 | Norberto Perez ONeill | Address on file | | | | | | | |
| 404795 | Norberto Perez O'Neill | Address on file | | | | | | | |
| 1672399 | NORBERTO ROMAN ROMAN | Address on file | | | | | | | |
| 1773708 | Norberto Roman Ventura | Address on file | | | | | | | |
| 1675967 | Norberto Rosario Luna | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676583 | Norberto Saez Bermudez | Address on file | | | | | | | |
| 1560883 | Norberto Sanchez Estrada | Address on file | | | | | | | |
| 2172904 | Norberto Santiago Valentin | Address on file | | | | | | | |
| 1503421 | Norberto Velazquez Velazquez | Address on file | | | | | | | |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 1482496 | Noreen Wruciwtch-Rentas | Address on file | | | | | | | |
| 1850061 | Noriann Aponte Rivera | Address on file | | | | | | | |
| 366737 | NORIBETH QUINONES CAMARALLO OPE | URB PARQUE ECUESTRE C 8 | CALLE CAMARERO | | | CAROLINA | PR | 00987-8511 | |
| 1628200 | NORIEL I. COLON LOPEZ | Address on file | | | | | | | |
| 59809 | NORIS A. BURGOS MARTE | Address on file | | | | | | | |
| 2069382 | NORIS MONTANEZ RIVERA | Address on file | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | Address on file | | | | | | | |
| 1621292 | Noris W. Soto Garcia | Address on file | | | | | | | |
| 1673123 | NORKA A MARRERO PENA | Address on file | | | | | | | |
| 220589 | NORKA I. HERNANDEZ QUINNDONGO | Address on file | | | | | | | |
| 2065074 | Norka I. Hernandez Quinndongo | Address on file | | | | | | | |
| 1951792 | Norka M. Hernandez Colon | Address on file | | | | | | | |
| 217176 | NORKA MARIA HERNANDEZ COLON | Address on file | | | | | | | |
| 1949942 | Norka N. Castro Mangual | Address on file | | | | | | | |
| 1869236 | Norka N. Castro Mansual | Address on file | | | | | | | |
| 1916281 | NORKA ROLON TOLEDO | Address on file | | | | | | | |
| 2012125 | Norma A Rivera Cuevas | Address on file | | | | | | | |
| 1835927 | Norma A. Castro Quinones | Address on file | | | | | | | |
| 2114226 | NORMA A. RIVERA CUEVAS | Address on file | | | | | | | |
| 2068236 | Norma A. Rivera Cuevas | Address on file | | | | | | | |
| 2073230 | Norma Adorno Colon | Address on file | | | | | | | |
| 1648448 | Norma Adorno Colon | Address on file | | | | | | | |
| 1084310 | NORMA ALICEA CRUZ | Address on file | | | | | | | |
| 1504856 | Norma Bernier Casanova | Address on file | | | | | | | |
| 1812577 | NORMA BETANCOURT DEL RIO | Address on file | | | | | | | |
| 1760494 | NORMA CALO GARCIA | Address on file | | | | | | | |
| 1834391 | Norma Carpaner Negron | Address on file | | | | | | | |
| 1655485 | Norma Colon Saez | Address on file | | | | | | | |
| 1511095 | Norma Cruz Rivera | Address on file | | | | | | | |
| 1879804 | NORMA CUADRADO MELENDEZ | Address on file | | | | | | | |
| 2232018 | Norma D. Berrios Castrodad | Address on file | | | | | | | |
| 2080265 | Norma D. Berrios Castrodad | Address on file | | | | | | | |
| 2203697 | Norma D. Berrios Castrodad | Address on file | | | | | | | |
| 2224384 | Norma D. Mendez Escobales | Address on file | | | | | | | |
| 1821723 | Norma E Rivera Torres | Address on file | | | | | | | |
| 1717411 | Norma E Valentin Arocho | Address on file | | | | | | | |
| 1072278 | NORMA E VAZQUEZ VELEZ | Address on file | | | | | | | |
| 1487726 | NORMA E VAZQUEZ VELEZ | Address on file | | | | | | | |
| 2062962 | Norma E. Feliciano Velez | Address on file | | | | | | | |
| 2014051 | Norma E. Fortiz Rodriguez | Address on file | | | | | | | |
| 2064743 | NORMA E. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 2045786 | NORMA E. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 2074681 | NORMA E. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1759793 | Norma E. Rivera Santiago | Address on file | | | | | | | |
| 1673126 | NORMA E. RIVERA TORRES | Address on file | | | | | | | |
| 1590967 | Norma E. Santiago Emmanuelli | Address on file | | | | | | | |
| 1960054 | Norma Enid Alvarado Lopez | Address on file | | | | | | | |
| 1071292 | NORMA FELIX TORRES | Address on file | | | | | | | |
| 1126956 | NORMA FELTON AYALA | Address on file | | | | | | | |
| 1204866 | NORMA FERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1844158 | Norma Fines Rivera | Address on file | | | | | | | |
| 1466836 | NORMA GISELA SANTANA IRIZARRY | Address on file | | | | | | | |
| 1466836 | NORMA GISELA SANTANA IRIZARRY | Address on file | | | | | | | |
| 1466836 | NORMA GISELA SANTANA IRIZARRY | Address on file | | | | | | | |
| 1480953 | Norma Gisela Santana Irizarry | Address on file | | | | | | | |
| 1480953 | Norma Gisela Santana Irizarry | Address on file | | | | | | | |
| 1559741 | NORMA GONZALEZ ORTIZ | Address on file | | | | | | | |
| 1072296 | NORMA GRACIANI FIGUEROA | Address on file | | | | | | | |
| 217177 | NORMA HERNANDEZ COLON | Address on file | | | | | | | |
| 1816133 | Norma Hernandez Colon | Address on file | | | | | | | |
| 1873262 | Norma Hernandez Colon | Address on file | | | | | | | |
| 1859149 | NORMA HERNANDEZ COLON | Address on file | | | | | | | |
| 1757320 | Norma I Alvarado Ortiz | Address on file | | | | | | | |
| 1758693 | NORMA I BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 2135668 | Norma I Cuevas Gonzalez | Address on file | | | | | | | |
| 1659133 | NORMA I DAVID BERMUDEZ | Address on file | | | | | | | |
| 1736802 | NORMA I GONZALEZ RAMOS | Address on file | | | | | | | |
| 1528517 | NORMA I GUADALUPE MERCADO | Address on file | | | | | | | |
| 919986 | NORMA I GUADALUPE MERCADO | Address on file | | | | | | | |
| 1690866 | NORMA I HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1576343 | NORMA I IRIZARRY LUCIANO | Address on file | | | | | | | |
| 1808542 | NORMA I LLENA RODRIGUEZ | Address on file | | | | | | | |
| 2207343 | Norma I Mason Velez | Address on file | | | | | | | |
| 1650123 | Norma I Matos Galarza | Address on file | | | | | | | |
| 2119199 | Norma I Mojica Cruz | Address on file | | | | | | | |
| 1072439 | Norma I Navedo Roman | Address on file | | | | | | | |
| 1072439 | Norma I Navedo Roman | Address on file | | | | | | | |
| 1980853 | Norma I Negron Falcon | Address on file | | | | | | | |
| 2115113 | Norma I Negron Falcon | Address on file | | | | | | | |
| 1127146 | NORMA I PACHECO GOLDEROS | Address on file | | | | | | | |
| 1981120 | Norma I Perez Diaz | Address on file | | | | | | | |
| 1603817 | Norma I Rivera | Address on file | | | | | | | |
| 1769165 | Norma I Rivera Cruz | Address on file | | | | | | | |
| 2093155 | Norma I Rivera Fontanez | Address on file | | | | | | | |
| 1072466 | NORMA I RIVERA HORNEDO | Address on file | | | | | | | |
| 1551807 | NORMA I RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1670339 | NORMA I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1909207 | NORMA I RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1594067 | NORMA I RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1072493 | NORMA I ROLDAN ARZUAGA | Address on file | | | | | | | |
| 485406 | NORMA I ROLDAN ARZUAGA | Address on file | | | | | | | |
| 1072493 | NORMA I ROLDAN ARZUAGA | Address on file | | | | | | | |
| 485406 | NORMA I ROLDAN ARZUAGA | Address on file | | | | | | | |
| 1967172 | Norma I Ruiz Aleman | Address on file | | | | | | | |
| 1072508 | NORMA I SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 2030961 | Norma I Silva Gonzalez | Address on file | | | | | | | |
| 546991 | NORMA I TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 1072520 | NORMA I TORRES ORTIZ | Address on file | | | | | | | |
| 1658446 | NORMA I VALENTIN CRESPO | Address on file | | | | | | | |
| 1785087 | NORMA I VAZQUEZ DEL VALLE | Address on file | | | | | | | |
| 1072535 | NORMA I VEGA ROMERO | Address on file | | | | | | | |
| 1072543 | NORMA I VIALE HERNANDEZ | Address on file | | | | | | | |
| 1923443 | Norma I Zayas Sotomayor | Address on file | | | | | | | |
| 2029095 | Norma I. Alicea Fonseca | Address on file | | | | | | | |
| 1924760 | Norma I. Aponte Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1894871 | Norma I. Aviles Lopez | Address on file | | | | | | | |
| 1715550 | Norma I. Ayala De Jesus | Address on file | | | | | | | |
| 2246192 | Norma I. Bonilla Candelaria | Address on file | | | | | | | |
| 2146648 | Norma I. Borges Garcia | Address on file | | | | | | | |
| 1493551 | NORMA I. CANTRE-VELEZ | Address on file | | | | | | | |
| 1627548 | NORMA I. COLON ORTIZ | Address on file | | | | | | | |
| 2078092 | Norma I. Cuevas Gonzalez | Address on file | | | | | | | |
| 1859227 | Norma I. Cuevas Rosa | Address on file | | | | | | | |
| 2178297 | Norma I. de Jesus Soto | Address on file | | | | | | | |
| 1652571 | Norma I. Gaomey Rodrigues | Address on file | | | | | | | |
| 2058575 | Norma I. Guadarrame Reyes | Address on file | | | | | | | |
| 1946109 | Norma I. Jordan Torres | Address on file | | | | | | | |
| 1760399 | Norma I. Llera Rodriguez | Address on file | | | | | | | |
| 1497316 | Norma I. Lorenzana Villar | Address on file | | | | | | | |
| 1793726 | Norma I. Marcano Vega | Address on file | | | | | | | |
| 2202681 | Norma I. Mason Velez | Address on file | | | | | | | |
| 1622304 | NORMA I. MATOS GALARZA | Address on file | | | | | | | |
| 2021193 | Norma I. Merced Mendoza | Address on file | | | | | | | |
| 1961506 | Norma I. Mojica Cruz | Address on file | | | | | | | |
| 720990 | NORMA I. NEGRON FALCON | Address on file | | | | | | | |
| 367906 | Norma I. Nunez Mercado | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 2233741 | Norma I. Ortiz Diaz | Address on file | | | | | | | |
| 2153284 | Norma I. Ortiz Suarez | Address on file | | | | | | | |
| 1609707 | NORMA I. PAGAN GONZALEZ | Address on file | | | | | | | |
| 2233569 | Norma I. Pedraza Olique | Address on file | | | | | | | |
| 2207390 | Norma I. Pedraza Orique | Address on file | | | | | | | |
| 1659155 | Norma I. Perera Rijos | 165 Ext. Bda. Clark | | | | Culebra | PR | 00775 | |
| 2038693 | Norma I. Powiro Ortolaza | Address on file | | | | | | | |
| 2166429 | Norma I. Ramirez Morales | Address on file | | | | | | | |
| 1494930 | Norma I. Ramirez Torres | Address on file | | | | | | | |
| 2090983 | Norma I. Ramos Matias | Address on file | | | | | | | |
| 1717145 | Norma I. Rivera Rodriguez | Address on file | | | | | | | |
| 2208509 | Norma I. Robles Figueroa | Address on file | | | | | | | |
| 1659115 | Norma I. Roman Roman | Address on file | | | | | | | |
| 1752694 | Norma I. Sanchez | Address on file | | | | | | | |
| 1800176 | Norma I. Sánchez | Address on file | | | | | | | |
| 1597492 | NORMA I. SANTANA CRUZ | Address on file | | | | | | | |
| 1785400 | NORMA I. SIERRA RIVERA | Address on file | | | | | | | |
| 1842665 | Norma I. Silva-Gonzalez | Address on file | | | | | | | |
| 1839581 | NORMA I. SILVA-GONZALEZ | Address on file | | | | | | | |
| 2112302 | Norma I. Silva-Gonzalez | Address on file | | | | | | | |
| 1814303 | Norma I. Tirado Rodriguez | Address on file | | | | | | | |
| 2164441 | Norma I. Torrado Borges | Address on file | | | | | | | |
| 1804736 | Norma I. Torres Colon | Address on file | | | | | | | |
| 1817323 | Norma I. Torres Colon | Address on file | | | | | | | |
| 1856395 | Norma I. Torres Colon | Address on file | | | | | | | |
| 1560353 | Norma I. Torres Ortiz | Address on file | | | | | | | |
| 2061054 | Norma I. Torres Ramos | Address on file | | | | | | | |
| 2033103 | Norma I. Torres Santos | Address on file | | | | | | | |
| 2141688 | Norma I. Torres Velez | Address on file | | | | | | | |
| 1939391 | Norma I. Vega Rivera | Address on file | | | | | | | |
| 2207283 | Norma Iris Bermudez Laureano | Address on file | | | | | | | |
| 2105162 | Norma Iris Berrios Rodriguez | Address on file | | | | | | | |
| 1696061 | Norma Iris Castro Cepero | Address on file | | | | | | | |
| 2221473 | Norma Iris Fernandez Morales | Address on file | | | | | | | |
| 2079914 | Norma Iris Garcia Perez | Address on file | | | | | | | |
| 1509650 | Norma Iris Gonzalez Vazquez | Address on file | | | | | | | |
| 1687020 | NORMA IRIS LOPEZ VILLEGAS | Address on file | | | | | | | |
| 1995936 | Norma Iris Mercado-Valentin | Address on file | | | | | | | |
| 1855696 | Norma Iris Morales Colon | Address on file | | | | | | | |
| 1893011 | Norma Iris Morales Colon | Address on file | | | | | | | |
| 1845300 | Norma Iris Nunez Falcon | Address on file | | | | | | | |
| 1909408 | Norma Iris Nunez Falcon | Address on file | | | | | | | |
| 1740623 | Norma Iris Nunez Falcon | Address on file | | | | | | | |
| 1930181 | Norma Iris Nunez Falcon | Address on file | | | | | | | |
| 2219832 | Norma Iris Ramos Mojica | Address on file | | | | | | | |
| 1963800 | Norma Iris Reyes Rosario | Address on file | | | | | | | |
| 1605114 | Norma Iris Rijos Erazo | Address on file | | | | | | | |
| 1833554 | Norma Iris Riveira Colon | Address on file | | | | | | | |
| 1916825 | NORMA IRIS RIVERA PEREZ | Address on file | | | | | | | |
| 1861927 | NORMA IRIS SANCHEZ GARCIA | Address on file | | | | | | | |
| 1618272 | NORMA IRIS SERRANO | Address on file | | | | | | | |
| 1127527 | NORMA IRIS VARGAS GONZALEZ | Address on file | | | | | | | |
| 1978327 | Norma Irizarry Aguayo | Address on file | | | | | | | |
| 1716696 | Norma Ivelisse Lopez Vega | Address on file | | | | | | | |
| 367054 | NORMA IVETTE GUZMAN GARCIA | Address on file | | | | | | | |
| 1526598 | Norma Ivette Guzman Garcia | Address on file | | | | | | | |
| 1755714 | Norma Ivette Muriel De la Paz | Address on file | | | | | | | |
| 1582906 | Norma J. Fernandez Esteves | Address on file | | | | | | | |
| 1582906 | Norma J. Fernandez Esteves | Address on file | | | | | | | |
| 2114702 | Norma J. Rolon Barada | Address on file | | | | | | | |
| 1842101 | Norma Julia Rivera | Address on file | | | | | | | |
| 1668114 | Norma Julia Rivera | Address on file | | | | | | | |
| 1072570 | NORMA L MERCADO ROSARIO | Address on file | | | | | | | |
| 2178608 | Norma L. Morales Solis | Address on file | | | | | | | |
| 1947018 | Norma L. Ruiz Rosado | Address on file | | | | | | | |
| 1906968 | Norma Lilana Rivera Ortiz | Address on file | | | | | | | |
| 1851191 | NORMA LILIANA RIVERA ORTIZ | Address on file | | | | | | | |
| 1762272 | Norma Lugo Romero | Address on file | | | | | | | |
| 2095483 | NORMA LUZ RIVERA PEREZ | Address on file | | | | | | | |
| 2110408 | Norma Luz Rodriguez Colon | Address on file | | | | | | | |
| 1072592 | NORMA M RAMOS CUEBAS | Address on file | | | | | | | |
| 1522779 | Norma M. Hernandez | Address on file | | | | | | | |
| 1522779 | Norma M. Hernandez | Address on file | | | | | | | |
| 1821632 | Norma Martinez Touret | Address on file | | | | | | | |
| 802015 | NORMA MATIAS VIAUZ | Address on file | | | | | | | |
| 341140 | NORMA MONTANEZ GONZALEZ | Address on file | | | | | | | |
| 1729790 | NORMA MONTERO MORALES | Address on file | | | | | | | |
| 1072613 | NORMA MORALES GALARZA | Address on file | | | | | | | |
| 1855699 | Norma Morales Reino | Address on file | | | | | | | |
| 1072620 | NORMA ORTIZ PEREZ | Address on file | | | | | | | |
| 1774215 | Norma Ortiz Rivera | Address on file | | | | | | | |
| 1942656 | NORMA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1576049 | Norma Perez Anaya | Address on file | | | | | | | |
| 1521114 | Norma Quinones Ramirez | Address on file | | | | | | | |
| 1494611 | Norma R Cruz Baez | Address on file | | | | | | | |
| 1817254 | Norma R Martinez Perez | Address on file | | | | | | | |
| 1963186 | Norma R. Berrios Olmeda | Address on file | | | | | | | |
| 2219412 | Norma Raimundi Rivera | Address on file | | | | | | | |
| 2211459 | Norma Raimundi Rivera | Address on file | | | | | | | |
| 2219518 | Norma Raimundi Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1575755 | Norma Rivera | Address on file | | | | | | | |
| 1628600 | Norma Rivera Sanchez | Address on file | | | | | | | |
| 464832 | NORMA ROCHE RABELL | Address on file | | | | | | | |
| 1072652 | Norma Roche Rabell | Address on file | | | | | | | |
| 1586396 | NORMA ROCHE RABELL | Address on file | | | | | | | |
| 1647329 | Norma Rodriguez Candelaria | Address on file | | | | | | | |
| 1816771 | Norma Rodriguez Candelaria | Address on file | | | | | | | |
| 1617859 | Norma Rodriguez Candelaria | Address on file | | | | | | | |
| 1636245 | Norma Rodriguez Candelaria | Address on file | | | | | | | |
| 1357115 | Norma Rosa Soto | Address on file | | | | | | | |
| 2144551 | Norma Rosado Colon | Address on file | | | | | | | |
| 1825139 | Norma S Neves Rodriguez | Address on file | | | | | | | |
| 1615943 | NORMA SANTA GUZMAN | Address on file | | | | | | | |
| 1748788 | Norma Santiago Alzora | Address on file | | | | | | | |
| 731281 | Norma Torres Aponte | Address on file | | | | | | | |
| 1628749 | Norma Torres Cruz | Address on file | | | | | | | |
| 1665230 | Norma Torres Duran | Address on file | | | | | | | |
| 367180 | NORMA VELAZQUEZ BRIGNONI | Address on file | | | | | | | |
| 1640940 | Norma Y. Rivera Mendez | Address on file | | | | | | | |
| 1627855 | Norma Zambrana Cruz | Address on file | | | | | | | |
| 2143611 | Normai Gonzalez | Address on file | | | | | | | |
| 1547737 | NORMAIN LAUREANO | Address on file | | | | | | | |
| 1742944 | NORMAN PABON ORTIZ | Address on file | | | | | | | |
| 1783441 | Norman Pabon Ortiz | Address on file | | | | | | | |
| 1812453 | NORMAN PABON ORTIZ | Address on file | | | | | | | |
| 1851389 | NORMAN PABON ORTIZ | Address on file | | | | | | | |
| 1986954 | NORMAN RIVERA ALEMAN | Address on file | | | | | | | |
| 1502972 | Norman Santiago Cruz | Address on file | | | | | | | |
| 1553110 | Normando Duran Lugo | Address on file | | | | | | | |
| 1553110 | Normando Duran Lugo | Address on file | | | | | | | |
| 848707 | NORMANIE MIRABAL RIVAS | Address on file | | | | | | | |
| 1853325 | Normaris Roman Rodriguez | Address on file | | | | | | | |
| 1657243 | Normary A. Alamo-Arriaga | Address on file | | | | | | | |
| 1603933 | Normtisa Sepulveda Velazquez | Address on file | | | | | | | |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | 1201 N. Market St. | | Wilmington | DE | 19801 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 1601569 | Norval Jimenez Cruz | Address on file | | | | | | | |
| 1072756 | NULBIDIA OTERO MORALES | Address on file | | | | | | | |
| 1473603 | Nuna Ester Colon Trinidad | Address on file | | | | | | | |
| 1610645 | Nuria M. Soto Rivera | Address on file | | | | | | | |
| 2062058 | Nuria Mercado Avila | Address on file | | | | | | | |
| 1930522 | Nuria S Oquendo Dias | Address on file | | | | | | | |
| 2065639 | Nuria S. Oquendo Diaz | Urb. Toa Alta Heights | c/35 AAAM-1 | | | Toa Alta | PR | 00953 | |
| 1966504 | Nuribel Rodriguez Alvarado | Address on file | | | | | | | |
| 157418 | NURMARLYN ARZOLA | Address on file | | | | | | | |
| 2053158 | NURY HAMIL CURET MOLINA | Address on file | | | | | | | |
| 1485373 | NUVIA M. BETANCOURT CACERES | Address on file | | | | | | | |
| 279591 | NYDIA A LOZANO LOZANO | Address on file | | | | | | | |
| 1550630 | NYDIA A. AGOSTO BETANCOURT | Address on file | | | | | | | |
| 1072794 | NYDIA ALVAREZ OCASIO | Address on file | | | | | | | |
| 1833075 | Nydia Annie Medina Rivera | Address on file | | | | | | | |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | Address on file | | | | | | | |
| 1963661 | Nydia Anne Medina Rivera | Address on file | | | | | | | |
| 1861146 | Nydia Arroyo Ponce | Address on file | | | | | | | |
| 782237 | NYDIA BOSQUEZ FELICIANO | Address on file | | | | | | | |
| 2062425 | Nydia C. Figueroa Figueroa | Address on file | | | | | | | |
| 1753595 | Nydia Carabaño Pagán | Address on file | | | | | | | |
| 1506334 | NYDIA CATALA DE JESUS | Address on file | | | | | | | |
| 1655198 | Nydia Diaz Cruz | Address on file | | | | | | | |
| 790199 | NYDIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1702423 | Nydia E Cardona Concepcion | Address on file | | | | | | | |
| 1918797 | Nydia E Marrrero Natal | Address on file | | | | | | | |
| 1804349 | NYDIA E ROSADO TORRES | Address on file | | | | | | | |
| 1072858 | NYDIA E VICENTY RODRIGUEZ | Address on file | | | | | | | |
| 2204752 | Nydia E. Barreto Barreto | Address on file | | | | | | | |
| 1072829 | NYDIA E. CORDERO MANIGUAL | Address on file | | | | | | | |
| 2146963 | Nydia E. Gonzaga Santiago | Address on file | | | | | | | |
| 1618588 | Nydia E. Guevarez- Benitez | Address on file | | | | | | | |
| 368361 | NYDIA E. MERCADO VEGA | Address on file | | | | | | | |
| 1762717 | Nydia E. Vega Rosario | Address on file | | | | | | | |
| 1730796 | Nydia E. Vega Rosario | Address on file | | | | | | | |
| 1995990 | Nydia E. Velazquez Alverio | Address on file | | | | | | | |
| 1518849 | Nydia Edith Santos Santiago | Address on file | | | | | | | |
| 1912926 | NYDIA EDITH SANTOS SANTIAGO | Address on file | | | | | | | |
| 1478781 | Nydia Estremera Gonzalez | Address on file | | | | | | | |
| 1566135 | Nydia Figueroa Otero | Address on file | | | | | | | |
| 173405 | NYDIA FINES RIVERA | Address on file | | | | | | | |
| 1612772 | Nydia G Carmona Tejera | Address on file | | | | | | | |
| 1742549 | NYDIA GONZALEZ ROLON | Address on file | | | | | | | |
| 1729951 | Nydia Gutierrez Cartagena | Address on file | | | | | | | |
| 1867535 | NYDIA GUZMAN ORTIZ | Address on file | | | | | | | |
| 1127690 | NYDIA H ESTREMERA JESUS | Address on file | | | | | | | |
| 1665321 | Nydia I Ayala Rodriguez | Address on file | | | | | | | |
| 368400 | NYDIA I CLASS CANDELARIA | Address on file | | | | | | | |
| 92321 | NYDIA I CLASS CANDELARIA | Address on file | | | | | | | |
| 1072887 | NYDIA I FERNANDEZ ALAMO | Address on file | | | | | | | |
| 731590 | NYDIA I RIVERA ORTIZ | Address on file | | | | | | | |
| 926347 | NYDIA I RIVERA OSTOLAZA | Address on file | | | | | | | |
| 1957340 | Nydia I. Cintron Ortiz | Address on file | | | | | | | |
| 1501373 | Nydia I. Salcedo Clausells | Address on file | | | | | | | |
| 1675509 | Nydia Ivette Ayala Rodriguez | Address on file | | | | | | | |
| 1699461 | Nydia Ivette Guzman Diaz | Address on file | | | | | | | |
| 2191604 | Nydia Ivette Nunez Oquendo | Address on file | | | | | | | |
| 2186430 | Nydia Ivette Nuñez Oquendo | Address on file | | | | | | | |
| 1817138 | Nydia Ivette Rosado Perez | Address on file | | | | | | | |
| 1581135 | Nydia Ivonne Cruz Ortiz | Address on file | | | | | | | |
| 1581135 | Nydia Ivonne Cruz Ortiz | Address on file | | | | | | | |
| 2208003 | Nydia J. Martinez Alvarado | Address on file | | | | | | | |
| 1784698 | Nydia L Del Valle Rodriguez | Address on file | | | | | | | |
| 1583588 | NYDIA L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2043478 | Nydia L. Santana Garcia | Address on file | | | | | | | |
| 1709525 | Nydia L. Torres Rodriguez | Address on file | | | | | | | |
| 1072945 | NYDIA LEON ALVARADO | Address on file | | | | | | | |
| 1795787 | NYDIA LISSETTE RAMOS RAMIREZ | Address on file | | | | | | | |
| 1072950 | NYDIA M ALICEA COLON | Address on file | | | | | | | |
| 1072951 | NYDIA M ALICEA GUZMAN | Address on file | | | | | | | |
| 2112684 | Nydia M Ortiz Velez | Address on file | | | | | | | |
| 1638794 | Nydia M Rodriguez Rivera | Address on file | | | | | | | |
| 929267 | Nydia M. Alcea Colon | Address on file | | | | | | | |
| 14563 | NYDIA M. ALICEA GUZMAN | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967572 | Nydia M. Ortiz Velez | Address on file | | | | | | | |
| 2084905 | NYDIA M. TORRES GARCIA | Address on file | | | | | | | |
| 2079164 | Nydia M. Villanueva Traverso | Address on file | | | | | | | |
| 1810325 | Nydia Maldonado Belen | Address on file | | | | | | | |
| 2200640 | Nydia Martell Diaz | Address on file | | | | | | | |
| 2219431 | Nydia Medina | Address on file | | | | | | | |
| 1742325 | NYDIA N. PAGAN VALLE | Address on file | | | | | | | |
| 1749014 | Nydia Otero-Del Valle | Address on file | | | | | | | |
| 2149685 | Nydia Pagan Rosa | Address on file | | | | | | | |
| 2053523 | Nydia Rivera Vazquez | Address on file | | | | | | | |
| 1786016 | Nydie Rosa Cuevas Ramos | Address on file | | | | | | | |
| 1897243 | Nydie T Melendez Sierra | Address on file | | | | | | | |
| 731708 | NYDIA TORRES VENCEBI | Address on file | | | | | | | |
| 562086 | NYDIA UGARTE AVILES | Address on file | | | | | | | |
| 1090672 | Nydie Yeiz Rosado | Address on file | | | | | | | |
| 1873066 | Nydia Z. Ramos Martinez | PO Box 9993 | | | | Cidra | PR | 00739 | |
| 1760977 | Nydia Zoe Cruz Santiago | Address on file | | | | | | | |
| 2014700 | NYLDA MADERO VELAZQUEZ | Address on file | | | | | | | |
| 1752582 | Nylma C. Rivera Escalera | Address on file | | | | | | | |
| 1806620 | Nylma I. Gonzalez Montalvo | Address on file | | | | | | | |
| 2104058 | Nylma Violeta Pagan Alvarado | Address on file | | | | | | | |
| 2103539 | Nylma Violeta Pagan Alvarado | Address on file | | | | | | | |
| 1872654 | Nylsa I. Ruiz Gonzalez | Address on file | | | | | | | |
| 1962829 | Nylsa M. Gonzalez Rivera | Address on file | | | | | | | |
| 1899340 | Nylsa S. Cora Delgado | Address on file | | | | | | | |
| 2222854 | Nyma Ferrer Sanjurjo | Address on file | | | | | | | |
| 848749 | NYREE CALDERON PIERSAD | Address on file | | | | | | | |
| 368511 | NYRMA E NIEVES VARGAS | Address on file | | | | | | | |
| 368529 | NYURKA TORRES | Address on file | | | | | | | |
| 1494515 | Nyxa E. Perez Maldonado | Address on file | | | | | | | |
| 1907535 | Nyxa Rivera Colon | Address on file | | | | | | | |
| 2219941 | Obdulia Alcea Dapena | Address on file | | | | | | | |
| 1073114 | OBDULIA RUIZ SOTO | Address on file | | | | | | | |
| 2220465 | Obdulia Velazquez Rodriguez | Address on file | | | | | | | |
| 1960513 | Obdulio Dumeng Corchado | Address on file | | | | | | | |
| 1589684 | Obdulio Padilla Perez | Address on file | | | | | | | |
| 39624 | OBED APONTE FIGUEROA | Address on file | | | | | | | |
| 1425209 | OBED DILAN RODRIGUEZ | Address on file | | | | | | | |
| 1475766 | Obed Dilan Rodriguez | Address on file | | | | | | | |
| 731789 | OBED MORALES COLON | Address on file | | | | | | | |
| 1073159 | Obed Ramos Valentin | Address on file | | | | | | | |
| 1073159 | Obed Ramos Valentin | Address on file | | | | | | | |
| 2051236 | Obed Rivera Colon | Address on file | | | | | | | |
| 2100043 | Obed Rivera Colon | Address on file | | | | | | | |
| 2060501 | Obed Rivera Colon | Address on file | | | | | | | |
| 1807027 | Obedlys Rivera Pinet | Address on file | | | | | | | |
| 1978009 | Ocmin Santiago Orench | Address on file | | | | | | | |
| 1907980 | OCTACIO O. IRIZARRY ORTIZ | 320 CALLE 4 EXT SAN JOSE II | | | | | | | |
| 1438453 | OCTAVIA ARROYO MELENDEZ | Address on file | | | | SABANA GRANDE | PR | 00637 | |
| 2222045 | Octavia Arroyo Melendez | Address on file | | | | | | | |
| 1656036 | OCTAVIA ORTIZ ORTIZ | Address on file | | | | | | | |
| 2156194 | Octavio Alequin Valles | Address on file | | | | | | | |
| 1073199 | Octavio Colberg Rivera | Address on file | | | | | | | |
| 1658403 | Octavio Correa De Jesus | Address on file | | | | | | | |
| 1658403 | Octavio Correa De Jesus | Address on file | | | | | | | |
| 1614342 | OCTAVIO H. GIERBOLINI HOYOS | Address on file | | | | | | | |
| 1586734 | Octavio Torres Carrasquillo | Address on file | | | | | | | |
| 1736716 | Octavo Garcia Alvarado | Address on file | | | | | | | |
| 1881342 | Odalis Enid Rodriguez Sanchez | Address on file | | | | | | | |
| 1073237 | ODALIS GOMEZ OCASIO | Address on file | | | | | | | |
| 1073237 | ODALIS GOMEZ OCASIO | Address on file | | | | | | | |
| 1967943 | Odalis Marrero Ortiz | Address on file | | | | | | | |
| 1758012 | Odalis Marrero Ortiz | Address on file | | | | | | | |
| 1791111 | Odalis Torres Burgos | Address on file | | | | | | | |
| 1073254 | ODALYS RIVERA SANTIAGO | Address on file | | | | | | | |
| 1073262 | ODENIARIS CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 1786715 | ODEMARIS COLON COSME | Address on file | | | | | | | |
| 128263 | ODEMARIS DE JESUS PAGAN | Address on file | | | | | | | |
| 1689908 | Odemaris Estrada Colon | Address on file | | | | | | | |
| 1771722 | ODEMARIS ESTRADA COLON | Address on file | | | | | | | |
| 1763780 | ODEMARIS ESTRADA COLON | Address on file | | | | | | | |
| 1734566 | Odemaris Estrada Colon | Address on file | | | | | | | |
| 1752213 | Odemaris Estrada Colon | Address on file | | | | | | | |
| 1526470 | Odette Colon Cabrera | Address on file | | | | | | | |
| 2058642 | Odette Ortiz Rivera | Address on file | | | | | | | |
| 1073282 | ODETTE ROMAN DAVILA | Address on file | | | | | | | |
| 486722 | Odine Roman Carrero | Address on file | | | | | | | |
| 2083565 | Odlan Iglesias Acosta | Address on file | | | | | | | |
| 1731492 | Ofelia Candelaria Vega | Address on file | | | | | | | |
| 67383 | OFELIA CANDELARIA VEGA | Address on file | | | | | | | |
| 1602783 | Ofelia Ramos Quiles | Address on file | | | | | | | |
| 1603858 | OFELIA RAMOS ROLON | Address on file | | | | | | | |
| 1930618 | Ofelia Robles Maldonado | Address on file | | | | | | | |
| 1494910 | Ofelia Rosario Agosto | Address on file | | | | | | | |
| 2112158 | Ofelia Velazquez De Jesus | Address on file | | | | | | | |
| 2130437 | Ogla Zayas Colon | Address on file | | | | | | | |
| 2130679 | Ogla Zayas Colon | Address on file | | | | | | | |
| 2130677 | Ogla Zayas Colon | Address on file | | | | | | | |
| 1798687 | Ohmayra Aviles Cardona | Address on file | | | | | | | |
| 1791880 | OLADEL E BAEZ APONTE | Address on file | | | | | | | |
| 1675234 | Oliben De Jesus | Address on file | | | | | | | |
| 1073335 | OLGA A SOTO BELEN | Address on file | | | | | | | |
| 1513996 | Olga A. Soto Belén | Address on file | | | | | | | |
| 1800405 | Olga Alonso Berrios | Address on file | | | | | | | |
| 1565811 | OLGA B. DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1609722 | OLGA BALZA COLON | Address on file | | | | | | | |
| 1842349 | Olga Betancourt Vega | Address on file | | | | | | | |
| 2144000 | Olga Campos Velez | Address on file | | | | | | | |
| 783964 | OLGA CARRERO CASTILLO | Address on file | | | | | | | |
| 2222015 | Olga Carrero Castillo | Address on file | | | | | | | |
| 2165201 | Olga Celeste Crespo Rivera | Address on file | | | | | | | |
| 370987 | OLGA CELESTE CRESPO RIVERA | Address on file | | | | | | | |
| 1071567 | OLGA CLASS RODRIGUEZ | Address on file | | | | | | | |
| 2204624 | Olga Claudio Gines | Address on file | | | | | | | |
| 929406 | OLGA COLLAZO SANTOS | Address on file | | | | | | | |
| 1502446 | OLGA COLON PADILLA | Address on file | | | | | | | |
| 1509936 | OLGA CORDERO ALMODOVAR | Address on file | | | | | | | |
| 1653373 | Olga Cruz Mendez | Address on file | | | | | | | |
| 1592771 | OLGA CRUZ VELEZ | Address on file | | | | | | | |
| 1674904 | Olga Cuevas Cruz | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 812665 | OLGA DEL VALLE RIVERA | Address on file | | | | | | | |
| 1563718 | OLGA DEL VALLE RIVERA | Address on file | | | | | | | |
| 852669 | OLGA DEL VALLE RIVERA | Address on file | | | | | | | |
| 1557805 | OLGA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1073403 | Olga E Colon Batista | Address on file | | | | | | | |
| 1491869 | OLGA E SANCHEZ MOJICA | Address on file | | | | | | | |
| 1073430 | OLGA E SANCHEZ MOJICA | Address on file | | | | | | | |
| 929430 | Olga E Sanchez Mojica | Address on file | | | | | | | |
| 1982535 | Olga E. Alicea Cardona | Address on file | | | | | | | |
| 1581733 | Olga E. Matos Rangel | Address on file | | | | | | | |
| 1073428 | Olga E. Rodriguez Otero | Address on file | | | | | | | |
| 1929701 | OLGA E. ROSADO MORA | Address on file | | | | | | | |
| 929431 | OLGA E. SANCHEZ MOJICA | Address on file | | | | | | | |
| 1498355 | Olga E. Velazquez Santiago | Address on file | | | | | | | |
| 1709674 | OLGA ECHEVARRIA BENIQUE | Address on file | | | | | | | |
| 1619945 | Olga Feliciano | Address on file | | | | | | | |
| 792579 | OLGA FONTANEZ BERRIOS | Address on file | | | | | | | |
| 598035 | Olga G Gonzalez Del Valle | Address on file | | | | | | | |
| 1635663 | OLGA GISELA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1073451 | Olga Gonzalez Gonzalez | Address on file | | | | | | | |
| 2165793 | Olga Gonzalez Rivera | Address on file | | | | | | | |
| 204646 | OLGA GONZALEZ SAEZ | Address on file | | | | | | | |
| 2066638 | Olga H. Martinez Santiago | Address on file | | | | | | | |
| 1849842 | Olga I Alvarado Alvarado | Address on file | | | | | | | |
| 1768537 | Olga I Alvarez Estepa | Address on file | | | | | | | |
| 1727274 | Olga I Carrasquillo Gonzalez | Address on file | | | | | | | |
| 1661183 | Olga I Crespo | Address on file | | | | | | | |
| 1740987 | OLGA I FONTANEZ DELGADO | Address on file | | | | | | | |
| 1073519 | OLGA I GUERRA SILVA | Address on file | | | | | | | |
| 1695113 | OLGA I MARTE MARIN | Address on file | | | | | | | |
| 1073540 | OLGA I MONTALVO OJEDA | Address on file | | | | | | | |
| 1621438 | OLGA I MORENO SANTIAGO | Address on file | | | | | | | |
| 340580 | OLGA I MONTALVO PEREZ | Address on file | | | | | | | |
| 340580 | OLGA I MONTALVO PEREZ | Address on file | | | | | | | |
| 1364152 | OLGA I MORALES DE JESUS | Address on file | | | | | | | |
| 1600733 | Olga I Oquendo Del Valle | Address on file | | | | | | | |
| 1822567 | Olga I Ramirez De Arellano Zapata | Address on file | | | | | | | |
| 1824804 | Olga I Ramirez Torres | Address on file | | | | | | | |
| 1073563 | OLGA I REYES MOLINA | Address on file | | | | | | | |
| 2003288 | Olga I Rivera Miranda | Address on file | | | | | | | |
| 2027312 | OLGA I RODRIGUEZ MORENO | Address on file | | | | | | | |
| 1618847 | OLGA I VARGAS MUNIZ | Address on file | | | | | | | |
| 1073603 | OLGA I VAZQUEZ PONALES | Address on file | | | | | | | |
| 929500 | OLGA I VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 929452 | OLGA L ALVARADO ALVARADO | Address on file | | | | | | | |
| 929452 | OLGA L ALVARADO ALVARADO | Address on file | | | | | | | |
| 1678156 | Olga L Bayon Remoret | Address on file | | | | | | | |
| 59646 | Olga L Borges Gonzalez | Address on file | | | | | | | |
| 2067592 | Olga L Collazo Rosado | Address on file | | | | | | | |
| 2053642 | Olga L Cruz Rodriguez | Address on file | | | | | | | |
| 1542977 | OLGA L GONZALEZ DIAZ | Address on file | | | | | | | |
| 1921990 | Olga L Merced Santos | Address on file | | | | | | | |
| 2082609 | Olga L Nieves Perez | Address on file | | | | | | | |
| 1772198 | Olga L Novoa Mejias | Address on file | | | | | | | |
| 1590350 | Olga L Olmedo Morales | Address on file | | | | | | | |
| 732313 | OLGA L RAMOS RIVERA | Address on file | | | | | | | |
| 1966686 | Olga L Rivera Miranda | Address on file | | | | | | | |
| 2030094 | Olga L Rivera Miranda | Address on file | | | | | | | |
| 2121280 | Olga L Rivera Miranda | Address on file | | | | | | | |
| 2006235 | Olga L Rivera Romero | Address on file | | | | | | | |
| 1842854 | Olga L Rivera Verdejo | Address on file | | | | | | | |
| 1128752 | OLGA L RODRIGUEZ - MORENO | Address on file | | | | | | | |
| 2247820 | Olga L Rosado Caseres | Address on file | | | | | | | |
| 1936518 | Olga Iris Alamo Nieves | Address on file | | | | | | | |
| 1975877 | Olga Iris Cruz Perez | Address on file | | | | | | | |
| 1808465 | Olga Iris Cruz Ramos | Address on file | | | | | | | |
| 1858820 | Olga Iris Lllaras Batista | Address on file | | | | | | | |
| 1949713 | Olga Iris Llaras Batista | Address on file | | | | | | | |
| 2202667 | Olga Iris Santana Marrero | Address on file | | | | | | | |
| 2219185 | Olga Iris Santana Marrero | Address on file | | | | | | | |
| 2141979 | Olga Iris Torres Lopez | Address on file | | | | | | | |
| 1645751 | Olga Iris Vazquez Pomales | Address on file | | | | | | | |
| 231356 | Olga Isaac Canales | Address on file | | | | | | | |
| 2027997 | Olga Ivette Encarnacion Canales | Address on file | | | | | | | |
| 1831218 | Olga Ivette Martinez Ortiz | Address on file | | | | | | | |
| 1802719 | Olga Ivette Martinez Ortiz | Address on file | | | | | | | |
| 2015223 | Olga J. Fontanez Berrios | Address on file | | | | | | | |
| 1621360 | OLGA L NEGRON GAZTAMBIDE | Address on file | | | | | | | |
| 1752070 | Olga L Diaz Bones | Address on file | | | | | | | |
| 1700361 | Olga L Diaz Bones | Address on file | | | | | | | |
| 162791 | OLGA L FELICIANO CRUZ | Address on file | | | | | | | |
| 1965015 | Olga L Gutierrez Jiminez | Address on file | | | | | | | |
| 1073651 | OLGA L MELENDEZ OTERO | Address on file | | | | | | | |
| 1773382 | Olga L Mercado Aviles | Address on file | | | | | | | |
| 1660810 | Olga L Santiago Astacio | Address on file | | | | | | | |
| 1454571 | OLGA L VELEZ ROLON | Address on file | | | | | | | |
| 1871104 | OLGA L. COLON FIGUEROA | Address on file | | | | | | | |
| 97749 | OLGA L. COLON GONZALEZ | Address on file | | | | | | | |
| 1864211 | Olga L. Lopez Ortiz | Address on file | | | | | | | |
| 1659087 | Olga L. Mora Parreira | Address on file | | | | | | | |
| 1659087 | Olga L. Mora Parreira | Address on file | | | | | | | |
| 1364181 | OLGA L. SANTIAGO LOPEZ | Address on file | | | | | | | |
| 2245685 | Olga L. Tapia Nieves | Address on file | | | | | | | |
| 1508551 | Olga L. Velasquez Borrero | Address on file | | | | | | | |
| 1857925 | OLGA LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1870496 | OLGA LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1620927 | OLGA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1825755 | OLGA LUGO DAMIANI | Address on file | | | | | | | |
| 1612549 | Olga Lugo Domiani | Address on file | | | | | | | |
| 1934298 | Olga Luz Colon Juan | Address on file | | | | | | | |
| 1954586 | OLGA LYDIA RAMOS MARTINEZ | Address on file | | | | | | | |
| 1206112 | Olga Lydia Valdes Sanchez | Address on file | | | | | | | |
| 1073701 | OLGA M FAS SANTIAGO | Address on file | | | | | | | |
| 2136310 | Olga M Llanos Lianos | Address on file | | | | | | | |
| 2136312 | Olga M Llanos Lianos | Address on file | | | | | | | |
| 1073717 | OLGA M ORTIZ RAMIREZ | Address on file | | | | | | | |
| 1813397 | Olga M Rivera Adames | Address on file | | | | | | | |
| 1073734 | OLGA M SANCHEZ ARCE | Address on file | | | | | | | |
| 2110630 | Olga M. Cabeza Cintron | Address on file | | | | | | | |
| 2207545 | Olga M. Cordova Escalera | Address on file | | | | | | | |
| 2205843 | Olga M. Cordova Escalera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1899432 | Olga M. Cotto Pizarro | Address on file | | | | | | | |
| 1677045 | Olga M. Jiménez Ocasio | Address on file | | | | | | | |
| 1669797 | Olga M. Jiménez Sánchez | Address on file | | | | | | | |
| 2197950 | Olga M. Torres Quesada | Address on file | | | | | | | |
| 1820831 | Olga Magarita Gerena Feliciano | Address on file | | | | | | | |
| 1986466 | Olga Margarita Ortiz Miranda | Address on file | | | | | | | |
| 2193224 | Olga Maritza Cintro Arbentorio | Address on file | | | | | | | |
| 1674212 | OLGA MARRERO SANTIAGO | Address on file | | | | | | | |
| 1911043 | Olga Martínez Santiago | Address on file | | | | | | | |
| 2220055 | Olga Medina Santiago | Address on file | | | | | | | |
| 2216621 | Olga Medina Santiago | Address on file | | | | | | | |
| 2084171 | Olga Miranda Villafane | Address on file | | | | | | | |
| 929564 | OLGA MOLINA NEGRON | Address on file | | | | | | | |
| 2083117 | Olga Morales Orta | Address on file | | | | | | | |
| 1523467 | Olga N Morales Torres | Address on file | | | | | | | |
| 1087280 | OLGA N RODRIGUEZ PADUA | Address on file | | | | | | | |
| 732499 | OLGA N ROSARIO TORRES | Address on file | | | | | | | |
| 1569768 | OLGA N ROSARIO TORRES | Address on file | | | | | | | |
| 1547228 | Olga N. Negrón Vélez | Address on file | | | | | | | |
| 2220474 | Olga N. Reina Negron | Address on file | | | | | | | |
| 1073790 | Olga Nieves Lugo | Address on file | | | | | | | |
| 1650683 | Olga Nieves Rivera | Address on file | | | | | | | |
| 2260296 | Olga Noelia Reina Negron | Address on file | | | | | | | |
| 1909810 | Olga Ortiz Rivera | Address on file | | | | | | | |
| 1980953 | Olga Ortiz Rivera | Address on file | | | | | | | |
| 1858962 | Olga Perez Galnigo | Address on file | | | | | | | |
| 1605332 | OLGA PEREZ OTERO | Address on file | | | | | | | |
| 1877334 | OLGA RAMOS CRUZ | Address on file | | | | | | | |
| 2080843 | Olga Regina Varela Torres | Address on file | | | | | | | |
| 1506512 | Olga Rivera | Address on file | | | | | | | |
| 1919900 | OLGA RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 2065117 | OLGA RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1899787 | Olga Rodriguez Ros | HC-72 Box 3626 | | | | Naranjito | PR | 00719 | |
| 1644141 | Olga Rosalie Ramos Perez | Address on file | | | | | | | |
| 1073842 | OLGA ROSALY CRUZ | Address on file | | | | | | | |
| 1499151 | Olga Rosario Maldonado | Address on file | | | | | | | |
| 1715361 | Olga S. Chinea Rivera | Address on file | | | | | | | |
| 1715361 | Olga S. Chinea Rivera | Address on file | | | | | | | |
| 1688987 | OLGA S. CHINEA RIVERA | Address on file | | | | | | | |
| 1128796 | OLGA SANCHEZ RIVERA | Address on file | | | | | | | |
| 2220190 | Olga Santiago Arce | Address on file | | | | | | | |
| 2201602 | Olga Santiago Arce | Address on file | | | | | | | |
| 2209328 | Olga Santiago Arce | Address on file | | | | | | | |
| 2220246 | Olga Santiago Arce | Address on file | | | | | | | |
| 2204958 | Olga Sierra Aguiar | Address on file | | | | | | | |
| 2130589 | Olga Torres Díaz | Address on file | | | | | | | |
| 1835689 | Olga V Mendez Martinez | Address on file | | | | | | | |
| 1311396 | OLGA V OJEDA RIVERA | Address on file | | | | | | | |
| 1964981 | Olga V. Mendez Martinez | Address on file | | | | | | | |
| 2016228 | Olga V. Mendez Martinez | Address on file | | | | | | | |
| 1965181 | Olga V. Mendez Martinez | Address on file | | | | | | | |
| 2149695 | Olga Valentin Serrano | Address on file | | | | | | | |
| 1610813 | OLGA VANESSA LOPEZ RIVERA | Address on file | | | | | | | |
| 2110855 | Olga Vega Cruz | Address on file | | | | | | | |
| 576176 | Olga Vega Perez | Address on file | | | | | | | |
| 1522433 | Olivenca Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | |
| 1530931 | Oliver A. Irizarry Vidal | Address on file | | | | | | | |
| 1522091 | Oliverio Candelaria Suarez | Address on file | | | | | | | |
| 1523468 | Oliverio Candelaria Suarez | Address on file | | | | | | | |
| 1585080 | Oliville Nieves Rodriguez | Address on file | | | | | | | |
| 37528 | Olly Auz Maldonado | Address on file | | | | | | | |
| 2080188 | Oly Perez Rodriguez | Address on file | | | | | | | |
| 929665 | OMAIRA CANALES MORALES | Address on file | | | | | | | |
| 1822083 | OMAIRA E. LABOY LIND | Address on file | | | | | | | |
| 2106210 | Omaira Gonzalez Sanchez | Address on file | | | | | | | |
| 2106234 | Omaira I. Fernandez Santiago | Address on file | | | | | | | |
| 1631156 | Omaira Marti | Address on file | | | | | | | |
| 1774005 | Omaira L. Reyes Rodriguez | Address on file | | | | | | | |
| 929670 | OMANDI MARTINEZ | Address on file | | | | | | | |
| 1073960 | OMAR A RAMIREZ GUADALUPE | Address on file | | | | | | | |
| 1648352 | Omar Alejandro Munoz Velazquez | Address on file | | | | | | | |
| 1550095 | OMAR ALVAREZ MORALES | Address on file | | | | | | | |
| 1073997 | OMAR B VALENTIN JARBELO | Address on file | | | | | | | |
| 1569186 | OMAR CARMONA CANCEL | Address on file | | | | | | | |
| 1527696 | Omar Carrasquillo Baez | Address on file | | | | | | | |
| 1867841 | OMAR DIAZ SANTANA | Address on file | | | | | | | |
| 1484943 | Omar Dominguez Dalmau | Address on file | | | | | | | |
| 1783004 | Omar E. Martinez Forestier | Address on file | | | | | | | |
| 2104972 | Omar F. Rapale Serlisa | Address on file | | | | | | | |
| 1664825 | OMAR GONZALEZ MERCADO | Address on file | | | | | | | |
| 1828719 | Omar Hernandez Suarez | Address on file | | | | | | | |
| 1074089 | OMAR HIDALGO GUZMAN | Address on file | | | | | | | |
| 1710162 | OMAR I. COLOMBANI PAGAN | Address on file | | | | | | | |
| 1942389 | Omar Jimenez Barreto | Address on file | | | | | | | |
| 1663473 | Omar Jimenez Valle | Address on file | | | | | | | |
| 1936397 | Omar Lebron Rosa | Address on file | | | | | | | |
| 2063746 | Omar Machado Montanez | Address on file | | | | | | | |
| 2134105 | Omar Machicote Blas | Address on file | | | | | | | |
| 1801779 | Omar Maldonado Roman | Address on file | | | | | | | |
| 1763789 | Omar Medina Rojas | Address on file | | | | | | | |
| 2001852 | Omar Morales Ortiz | Address on file | | | | | | | |
| 1074154 | OMAR NAZARIO ACOSTA | Address on file | | | | | | | |
| 1467848 | OMAR NAZARIO ACOSTA | Address on file | | | | | | | |
| 1682945 | Omar Octavio Mercado Rivera | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 1747322 | Omar Ortiz Cruz | Address on file | | | | | | | |
| 1074190 | OMAR PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 2008170 | Omar Rivera Perez | Address on file | | | | | | | |
| 1638149 | Omar Robles Pizarro | Address on file | | | | | | | |
| 1638149 | Omar Robles Pizarro | Address on file | | | | | | | |
| 1728818 | OMAR SUAZO ROBLES | Address on file | | | | | | | |
| 1505636 | OMAR TORRES ORTIZ | Address on file | | | | | | | |
| 1507573 | Omar Torres Ortiz | Address on file | | | | | | | |
| 1724284 | Omara Castro Rodriguez | Address on file | | | | | | | |
| 1975281 | Omara Cotto Ramos | Address on file | | | | | | | |
| 2236229 | Omarda Serar Serar | Address on file | | | | | | | |
| 1609428 | OMARIS ORTIZ BOSCH | Address on file | | | | | | | |
| 1765172 | Omayra Albin Moscato | Address on file | | | | | | | |
| 1728860 | Omayra Aleman Gerena | Address on file | | | | | | | |
| 1676764 | Omayra Crespo Perez | Address on file | | | | | | | |
| 2024381 | Omayra Cruz Camacho | Address on file | | | | | | | |
| 1829927 | OMAYRA CRUZ FRANCO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 373180 | OMAYRA DE JESUS DURANT | Address on file | | | | | | | |
| 1665212 | OMAYRA ENID SANTIAGO BAHR | Address on file | | | | | | | |
| 1909336 | OMAYRA ESPADA REYES | Address on file | | | | | | | |
| 1604820 | Omayra Flores Rosado | Address on file | | | | | | | |
| 1788763 | Omayra Flores Rosado | Address on file | | | | | | | |
| 1701477 | OMAYRA GARCIA GARCIA | Address on file | | | | | | | |
| 929743 | OMAYRA GOMEZ HUERTAS | Address on file | | | | | | | |
| 2082182 | OMAYRA GONZALEZ FLORES | Address on file | | | | | | | |
| 1665800 | OMAYRA GUZMAN RESTO | Address on file | | | | | | | |
| 49768 | OMAYRA L BERNACET DUENO | Address on file | | | | | | | |
| 1691044 | Omayra L. Gonzalez Guzman | Address on file | | | | | | | |
| 1691044 | Omayra L. Gonzalez Guzman | Address on file | | | | | | | |
| 732924 | OMAYRA LOPEZ ACEVEDO | Address on file | | | | | | | |
| 2108757 | Omayra Martinez Rodriguez | PO Box 1923 | | | | Aibonito | PR | 00705 | |
| 1074358 | OMAYRA MERCADO DE JESUS | Address on file | | | | | | | |
| 1685651 | Omayra Mutayra Castro | Address on file | | | | | | | |
| 2017859 | Omayra Navarro Acosta | Address on file | | | | | | | |
| 1773405 | Omayra Nieves Torres | Address on file | | | | | | | |
| 1074368 | OMAYRA ORTIZ ORTIZ | Address on file | | | | | | | |
| 1074369 | Omayra Ortiz Rosario | Address on file | | | | | | | |
| 1801307 | Omayra Pagan De Jesus | Address on file | | | | | | | |
| 1646749 | Omayra Pena Gonzalez | Address on file | | | | | | | |
| 1561402 | OMAYRA PEREZ VERA | Address on file | | | | | | | |
| 1772446 | Omayra Ramos Saldana | Address on file | | | | | | | |
| 1074385 | OMAYRA RIVERA RIOS | Address on file | | | | | | | |
| 854619 | Omayra Rivera Santiago | Address on file | | | | | | | |
| 1951926 | Omayra Rodriguez kulan | Address on file | | | | | | | |
| 490906 | OMAYRA ROSA DEL VALLE | Address on file | | | | | | | |
| 2027229 | Omayra Torres Rios | Address on file | | | | | | | |
| 1806125 | Omayra Velazquez Gonzalez | Address on file | | | | | | | |
| 578280 | OMAYRA VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 2078457 | Omayra Velez Machuca | Address on file | | | | | | | |
| 1663723 | Omayra Vera Vargas | Address on file | | | | | | | |
| 1548376 | OMAYRA VERA VARGAS | Address on file | | | | | | | |
| 1701491 | OMAYRA VERA VARGAS | Address on file | | | | | | | |
| 2061180 | Omayra Zengotita Velazquez | Ext Salazar | 1669 Sabio | | | Ponce | PR | 00717 | |
| 1855921 | OMELIA SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1128961 | OMELIA SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1582752 | Omiely Batista Delgado | Address on file | | | | | | | |
| 1627656 | Oneida A Almanzar Mercevedo | Address on file | | | | | | | |
| 1514595 | Oneida Caleo Rodriguez | Address on file | | | | | | | |
| 719204 | ONEIDA CRUZ GONZALEZ | Address on file | | | | | | | |
| 1964237 | Oneida Gutierrez Rivera | Address on file | | | | | | | |
| 1588883 | Oneida Sanchez Vega | Address on file | | | | | | | |
| 1631180 | Oneila Saez Hernandez | Address on file | | | | | | | |
| 1794318 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 1800198 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 1814314 | Onelia Saez Hernandez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1815018 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 1635218 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 848858 | ONELLIE CALZADA CANALES | Address on file | | | | | | | |
| 1571011 | Onellie Calzada Canales | Address on file | | | | | | | |
| 1837913 | Onelva J. Castellanos | Address on file | | | | | | | |
| 1816327 | Onica E Rivera Gomez | Address on file | | | | | | | |
| 1737211 | Onida Ramos Garcia | Address on file | | | | | | | |
| 1584635 | Onix A Zayas Segarra | Address on file | | | | | | | |
| 1750078 | Onix Figueroa Ramos | Address on file | | | | | | | |
| 355942 | ONIXA NAVEDO HERNANDEZ | Address on file | | | | | | | |
| 1960440 | Orlando Rodriguez Zayas | Address on file | | | | | | | |
| 2208389 | Onofre Santiago Rivera | Address on file | | | | | | | |
| 733096 | Onoel Montalvo Rodriguez | Address on file | | | | | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | Address on file | | | | | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | Address on file | | | | | | | |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 | |
| 373551 | Open Systems inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 733160 | ORAIS ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 1568464 | ORBIN J. SOLTREN VILLANUEVA | Address on file | | | | | | | |
| 1494123 | Oreals Mendoza Xus | Address on file | | | | | | | |
| 1674043 | Oreto Rivera Rodriguez | Address on file | | | | | | | |
| 512757 | ORIA J. SANTANA CIANO | Address on file | | | | | | | |
| 1786666 | Orlando A. Castro Gonzalez | Address on file | | | | | | | |
| 1691140 | ORLANDO A. DIAZ QUIANO | Address on file | | | | | | | |
| 1823823 | Orlando Adorno Perez | Address on file | | | | | | | |
| 1542584 | Orlando Aleman Ortiz | Address on file | | | | | | | |
| 1867973 | Orlando Alfonso Gonzalez | Address on file | | | | | | | |
| 2155552 | Orlando Ancho Rosa | Address on file | | | | | | | |
| 1841324 | Orlando Baez Irizarry | Address on file | | | | | | | |
| 1802577 | ORLANDO BAIZ RAMIREZ | Address on file | | | | | | | |
| 1648456 | ORLANDO BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1995123 | Orlando Bonilla Ortiz | Address on file | | | | | | | |
| 2155829 | Orlando Burgos Acevedo | Address on file | | | | | | | |
| 1721156 | ORLANDO CANALES CRUZ | Address on file | | | | | | | |
| 1682312 | ORLANDO CANCEL GONZALEZ | Address on file | | | | | | | |
| 2155578 | Orlando Cardenas Mayan | Address on file | | | | | | | |
| 1584382 | ORLANDO CARRASQUILLO GOMEZ | Address on file | | | | | | | |
| 1074626 | ORLANDO CEDENO VAZQUEZ | Address on file | | | | | | | |
| 2096777 | Orlando Centeno Gaud | Address on file | | | | | | | |
| 2084411 | Orlando Cotto Alamo | Parque Ecuestre N67 Calle Madrileno | | | | Carolina | PR | 00987 | |
| 1660137 | ORLANDO CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 1788957 | Orlando Cruz Nieves | Address on file | | | | | | | |
| 929522 | Orlando Davila Lopez | Address on file | | | | | | | |
| 1563173 | ORLANDO DAVILA PEREZ | Address on file | | | | | | | |
| 1543913 | Orlando De Leon Rivera | Address on file | | | | | | | |
| 1543913 | Orlando De Leon Rivera | Address on file | | | | | | | |
| 137322 | Orlando Diaz De Leon | Address on file | | | | | | | |
| 1562991 | Orlando E. Hernandez Soto | Address on file | | | | | | | |
| 1532328 | Orlando Farias Ovoitaza | Address on file | | | | | | | |
| 1532328 | Orlando Farias Ovoitaza | Address on file | | | | | | | |
| 2153183 | Orlando Fernandez Quiles | Address on file | | | | | | | |
| 1683270 | ORLANDO FERRERAS UBARRI | Address on file | | | | | | | |
| 1425242 | ORLANDO FIGUEROA OJEDA | Address on file | | | | | | | |
| 1074734 | ORLANDO FIGUEROA OJEDA | Address on file | | | | | | | |
| 2124745 | Orlando Figueroa Rivera | Address on file | | | | | | | |
| 2136539 | Orlando Fuentes Agosto | Address on file | | | | | | | |
| 2159189 | Orlando Fuentes Martinez | Address on file | | | | | | | |
| 1074755 | ORLANDO GONZALEZ COLLAZO | Address on file | | | | | | | |
| 1457046 | ORLANDO GONZALEZ COLLAZO | Address on file | | | | | | | |
| 221068 | ORLANDO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1505316 | Orlando J Figueroa Oliveras | Address on file | | | | | | | |
| 1605611 | ORLANDO J. MACHUCA ORTIZ | Address on file | | | | | | | |
| 1546240 | ORLANDO JORGE MATOS ACEVEDO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 297 of 869

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818412 | Orlando L. Colon Ramos | Address on file | | | | | | | |
| 1587929 | Orlando L. Vazquez Ortega | Address on file | | | | | | | |
| 1743712 | Orlando Laguna O'Neill | Address on file | | | | | | | |
| 1483862 | Orlando Luciano Ruiz | Address on file | | | | | | | |
| 2154056 | Orlando Luis Torres Garcia | Address on file | | | | | | | |
| 1817288 | ORLANDO MACHADO MENTANES | Address on file | | | | | | | |
| 1074849 | ORLANDO MACHADO MONTANEZ | Address on file | | | | | | | |
| 929879 | ORLANDO MALDONADO SERRANO | Address on file | | | | | | | |
| 944229 | ORLANDO MARTINEZ ARIAS | Address on file | | | | | | | |
| 1532475 | ORLANDO MARTINEZ DE JESUS | Address on file | | | | | | | |
| 1675075 | ORLANDO MEJIAS LUGO | Address on file | | | | | | | |
| 1776450 | ORLANDO MERCED SERRANO | Address on file | | | | | | | |
| 2157741 | Orlando Montanez Sanchez | Address on file | | | | | | | |
| 1482483 | ORLANDO MORALES | Address on file | | | | | | | |
| 2308367 | Orlando Morales Lebron | Address on file | | | | | | | |
| 1546367 | Orlando Ocasio Torres | Address on file | | | | | | | |
| 1986238 | Orlando Ortiz Aponte | Address on file | | | | | | | |
| 1074943 | ORLANDO ORTIZ MARRERO | Address on file | | | | | | | |
| 1616612 | ORLANDO ORTIZ ROMERO | Address on file | | | | | | | |
| 2134409 | Orlando Osoria Maldonado | Address on file | | | | | | | |
| 2154969 | Orlando Pons Ruiz | Address on file | | | | | | | |
| 2206549 | Orlando Pratts Colon | Address on file | | | | | | | |
| 1784918 | Orlando R Hernandez Rosario | Address on file | | | | | | | |
| 1878067 | Orlando R. Diaz Diaz | Address on file | | | | | | | |
| 1823368 | Orlando R. Hernandez Matos | Address on file | | | | | | | |
| 1501232 | ORLANDO RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 422472 | ORLANDO RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 1074990 | ORLANDO RAMIREZ TOLEDO | Address on file | | | | | | | |
| 1738418 | Orlando Ramos Irrizarry | Address on file | | | | | | | |
| 1754114 | Orlando Ramos Irrizarry | Address on file | | | | | | | |
| 2214417 | Orlando Ramos Lozano | Address on file | | | | | | | |
| 1836696 | Orlando Rivera Bonilla | Address on file | | | | | | | |
| 1490343 | Orlando Rivera Colon | Address on file | | | | | | | |
| 1502449 | Orlando Rivera Figueroa | Address on file | | | | | | | |
| 2073493 | ORLANDO RIVERA GARCIA | Address on file | | | | | | | |
| 2074193 | Orlando Rivera Lugo | Address on file | | | | | | | |
| 1896198 | Orlando Rivera Perez | Address on file | | | | | | | |
| 1583593 | ORLANDO RIVERA ROMERO | Address on file | | | | | | | |
| 1786538 | Orlando Rivera Rosa | Address on file | | | | | | | |
| 464077 | ORLANDO ROBLES MOJICA | Address on file | | | | | | | |
| 464077 | ORLANDO ROBLES MOJICA | Address on file | | | | | | | |
| 464077 | ORLANDO ROBLES MOJICA | Address on file | | | | | | | |
| 1487839 | Orlando Rodriguez Adorno | Address on file | | | | | | | |
| 1075052 | Orlando Rodriguez Esparra | Address on file | | | | | | | |
| 1075053 | ORLANDO RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 474039 | ORLANDO RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 474311 | ORLANDO RODRIGUEZ MERLO | Address on file | | | | | | | |
| 2158015 | Orlando Rodriguez Morales | Address on file | | | | | | | |
| 1075062 | ORLANDO RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1562071 | ORLANDO RODRIGUEZ REYES | Address on file | | | | | | | |
| 1075072 | ORLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1964474 | Orlando Rodriguez Rodriguez | Address on file | | | | | | | |
| 1720007 | ORLANDO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 375059 | ORLANDO RODRIGUEZ ZAYAS | Address on file | | | | | | | |
| 2010634 | Orlando Rodriguez Zayas | Address on file | | | | | | | |
| 2044998 | Orlando Rodriguez Zayas | Address on file | | | | | | | |
| 1647611 | ORLANDO ROMERO VILLEGAS | Address on file | | | | | | | |
| 1075091 | ORLANDO ROSADO RIVERA | Address on file | | | | | | | |
| 2152647 | Orlando Sanabria Morell | Address on file | | | | | | | |
| 1586717 | ORLANDO SANTANA AVILES | Address on file | | | | | | | |
| 2153934 | Orlando Santiago Aponte | Address on file | | | | | | | |
| 2087333 | Orlando Santiago Torres | Address on file | | | | | | | |
| 1632063 | Orlando Santiago Torres | Address on file | | | | | | | |
| 1908944 | ORLANDO SANTINI VAZQUEZ | Address on file | | | | | | | |
| 2211524 | Orlando Torres Gotay | Address on file | | | | | | | |
| 2215602 | Orlando Torres Gotay | Address on file | | | | | | | |
| 2205527 | ORLANDO TORRES GOTAY | Address on file | | | | | | | |
| 1758354 | Orlando V. Lemuort Baez | Address on file | | | | | | | |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | Address on file | | | | | | | |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | Address on file | | | | | | | |
| 1765061 | ORLANDO VEGA SUAREZ | Address on file | | | | | | | |
| 1767379 | ORLANDO VELAZQUEZ OROZCO | Address on file | | | | | | | |
| 1480225 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 1992463 | Orta Chevere Nereida | Address on file | | | | | | | |
| 517730 | OSCAR A SANTIAGO MALDONADO | Address on file | | | | | | | |
| 517730 | OSCAR A SANTIAGO MALDONADO | Address on file | | | | | | | |
| 2000530 | Oscar Baez Mendez | Address on file | | | | | | | |
| 1755470 | Oscar Baez Mendez | Address on file | | | | | | | |
| 1648337 | OSCAR DE JESUS TORRES | Address on file | | | | | | | |
| 2215861 | Oscar Del Valle Rivera | Address on file | | | | | | | |
| 2153710 | Oscar Diaz Diaz | Address on file | | | | | | | |
| 1424029 | Oscar Diaz Rodriguez | Address on file | | | | | | | |
| 385725 | OSCAR E. VELAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 1995009 | Oscar Enrique Figueroa Garcia | Address on file | | | | | | | |
| 1075410 | OSCAR FHERNANDEZ LUGO | Address on file | | | | | | | |
| 1694269 | OSCAR FUENTES AYALA | Address on file | | | | | | | |
| 1590441 | Oscar Fuentes Ayala | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1590441 | Oscar Fuentes Ayala | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1590441 | Oscar Fuentes Ayala | HC 01 Box 6908 | | | | Loiza | PR | 00772 | |
| 209319 | OSCAR GUERRERO ALTOMAN | Address on file | | | | | | | |
| 1588945 | Oscar Guerrero Altoran | Address on file | | | | | | | |
| 733890 | OSCAR GUERRERO ALTORAN | Address on file | | | | | | | |
| 1681442 | Oscar Guerrero Altoran | Address on file | | | | | | | |
| 2154071 | Oscar Gutierrez Torres | Address on file | | | | | | | |
| 1635125 | Oscar Hernandez Cruz | Address on file | | | | | | | |
| 1844335 | OSCAR I. GONZALEZ AGUAYO | 10 URB. MONTECASINO HTS, CALLE RIO HONS B-10 | | | | TOA ALTA | PR | 00953 | |
| 2112987 | Oscar L. Becerril Osorio | Address on file | | | | | | | |
| 2156945 | Oscar L. Rosario | Address on file | | | | | | | |
| 2157154 | Oscar Lambert Marcaccia | Address on file | | | | | | | |
| 2162222 | Oscar Lind Munoz | Address on file | | | | | | | |
| 1957801 | Oscar Lopez Perez | Address on file | | | | | | | |
| 1906895 | OSCAR MANUEL HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1900548 | OSCAR NAVARRO FIGUERO | Address on file | | | | | | | |
| 1985372 | Oscar Navarro Figueroa | Address on file | | | | | | | |
| 1992126 | Oscar Navarro Figueroa | Address on file | | | | | | | |
| 1786554 | OSCAR O ESTELA RIVERA | 137 MIRAMELINDA | LLANOS DE GURABO | | | GURABO | PR | 00778 | |
| 2155540 | Oscar Orta Pacheco | Address on file | | | | | | | |
| 1537250 | OSCAR OSUNA CARRASQUILLO | Address on file | | | | | | | |
| 1532965 | Oscar Osuna Carrasquillo | Address on file | | | | | | | |
| 1523631 | Oscar R Soto Marquez | Address on file | | | | | | | |
| 1572309 | Oscar Ramirez Machin | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1075545 | OSCAR RIVERA DE LEON | Address on file | | | | | | | |
| 385826 | OSCAR RIVERA MARTINEZ PSC | Address on file | | | | | | | |
| 385826 | OSCAR RIVERA MARTINEZ PSC | Address on file | | | | | | | |
| 385826 | OSCAR RIVERA MARTINEZ PSC | Address on file | | | | | | | |
| 1671835 | OSCAR RIVERA ROSADO | Address on file | | | | | | | |
| 1810825 | Oscar Rodriguez | Address on file | | | | | | | |
| 471881 | Oscar Rodriguez Hernandez | Address on file | | | | | | | |
| 1650767 | Oscar Rodriguez Rodriguez | Address on file | | | | | | | |
| 385839 | OSCAR RODRIGUEZ ROSA | Address on file | | | | | | | |
| 1687611 | Oscar Rodriguez Maldonado | Address on file | | | | | | | |
| 1581601 | OSCAR SOTO TORRES | Address on file | | | | | | | |
| 1075602 | OSCAR TORRES RIVERA | Address on file | | | | | | | |
| 1075602 | OSCAR TORRES RIVERA | Address on file | | | | | | | |
| 1776527 | OSCAR TORRES RIVERA | Address on file | | | | | | | |
| 1425592 | Oscar V. Ocasio Torres | Address on file | | | | | | | |
| 1596486 | Oscar Vargas Pagan | Address on file | | | | | | | |
| 734026 | OSCAR VEGA RIVERA | BOX 5071 | | | | TOA ALTA | PR | 00953 | |
| 1962704 | OSDALIS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1832764 | Osvaldo Matos Valentin | Address on file | | | | | | | |
| 1810944 | OSUALDO JOEL GUERRA RAMOS | Address on file | | | | | | | |
| 1537088 | Osval E. Martinez Pizarro | Address on file | | | | | | | |
| 1537088 | Osval E. Martinez Pizarro | Address on file | | | | | | | |
| 1628273 | Osvaldo A Quinones Martinez | Address on file | | | | | | | |
| 1672567 | OSVALDO A. OSORIO GONZALEZ | Address on file | | | | | | | |
| 1682939 | Osvaldo Arache Sallar | Address on file | | | | | | | |
| 1678263 | Osvaldo Candelaria Peres | Address on file | | | | | | | |
| 2154044 | Osvaldo Caraballo | Address on file | | | | | | | |
| 1662218 | Osvaldo Carmona Colon | Address on file | | | | | | | |
| 734050 | OSVALDO DE JESUS GOMEZ | Address on file | | | | | | | |
| 1701991 | Osvaldo Diaz Garcia | Address on file | | | | | | | |
| 1708050 | Osvaldo Diaz Matos | Address on file | | | | | | | |
| 1075722 | OSVALDO FELICIANO FELIX | Address on file | | | | | | | |
| 162897 | Osvaldo Feliciano Felix | Address on file | | | | | | | |
| 1537911 | Osvaldo Kranenkliel Burgos | Address on file | | | | | | | |
| 1677085 | Osvaldo L Morales | Address on file | | | | | | | |
| 2076721 | Osvaldo L. Figueroa Nieves | Address on file | | | | | | | |
| 2148110 | Osvaldo L. Gonzalez Alvarado | Address on file | | | | | | | |
| 1701225 | Osvaldo L. Maldonado Martinez | Address on file | | | | | | | |
| 1817716 | OSVALDO LOPEZ CARTAGENA | Address on file | | | | | | | |
| 1969033 | Osvaldo Lopez Cartagena | Address on file | | | | | | | |
| 1772941 | Osvaldo Lopez Soto | Address on file | | | | | | | |
| 1683089 | OSVALDO LOPEZ VIVES | Address on file | | | | | | | |
| 1576141 | Osvaldo Martell Roman | Address on file | | | | | | | |
| 1552885 | Osvaldo Martinez Vazquez | Address on file | | | | | | | |
| 1562540 | OSVALDO MAYSONET MORALES | Address on file | | | | | | | |
| 1696205 | Osvaldo Medina Diaz | Address on file | | | | | | | |
| 1837278 | Osvaldo Menced Clemente | Address on file | | | | | | | |
| 1568038 | Osvaldo Menciova Rivera | Address on file | | | | | | | |
| 1075791 | Osvaldo Menciova Rivera | Address on file | | | | | | | |
| 2180925 | Osvaldo Morales de Jesus | Address on file | | | | | | | |
| 1647916 | Osvaldo Muñoz Rodriguez | Address on file | | | | | | | |
| 386597 | OSVALDO NEGRON FIGUEROA | Address on file | | | | | | | |
| 1779219 | Osvaldo Nieves Nieves | Address on file | | | | | | | |
| 1690244 | OSVALDO ORRACA GARCIA | Address on file | | | | | | | |
| 1994771 | Osvaldo Orta Santoc | Address on file | | | | | | | |
| 1962876 | Osvaldo Ortiz Zayas | Address on file | | | | | | | |
| 1771287 | Osvaldo Padilla Diaz | Address on file | | | | | | | |
| 1605873 | OSVALDO PINERO FONTAN | Address on file | | | | | | | |
| 1916481 | Osvaldo Rivera Delgado | Address on file | | | | | | | |
| 1836583 | Osvaldo Rivera Oquendo | Address on file | | | | | | | |
| 1075863 | Osvaldo Rivera Velazquez | Address on file | | | | | | | |
| 2107293 | Osvaldo Rivera Velazquez | Address on file | | | | | | | |
| 2211105 | Osvaldo Rodriguez Lopez | Address on file | | | | | | | |
| 2213921 | Osvaldo Rodriguez Lopez | Address on file | | | | | | | |
| 1075868 | OSVALDO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 477585 | Osvaldo Rodriguez Ramos | Address on file | | | | | | | |
| 1951080 | Osvaldo Ruiz Crespo | Calle El Castillo #228 | | | | Aguadilla | PR | 00603 | |
| 2154356 | Osvaldo Santiago Rodriguez | Address on file | | | | | | | |
| 1773737 | OSVALDO TORRES CORTES | Address on file | | | | | | | |
| 1075902 | Osvaldo Valdes Molina | Address on file | | | | | | | |
| 2082110 | Osward R Muriel Santana | Address on file | | | | | | | |
| 2103881 | Oswaldo Rivera Velazquez | Address on file | | | | | | | |
| 1129718 | OTHONIEL LOPEZ MEDINA | Address on file | | | | | | | |
| 2240715 | Otilio Colon Guzman | Address on file | | | | | | | |
| 2245655 | Otilio Colon Guzman | Address on file | | | | | | | |
| 2154249 | Otilio De Jesus Rodriguez | Address on file | | | | | | | |
| 1668363 | Otilio Natal Rodriguez | Address on file | | | | | | | |
| 1668363 | Otilio Natal Rodriguez | Address on file | | | | | | | |
| 1702211 | Otilio Perez Hernandez | Address on file | | | | | | | |
| 170841 | Otoniel Figueroa Mateo | Address on file | | | | | | | |
| 1075964 | OTONIEL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 344415 | OTONIEL MORALES GASCOT | Address on file | | | | | | | |
| 388016 | OTONIEL VALENTIN SOTO | Address on file | | | | | | | |
| 1939404 | Ovelinda Lopez Sanchez | HC 02 Box 6859 | | | | Jayuya | PR | 00664-9607 | |
| 1737731 | Ovelyn Bonet Ramos | Address on file | | | | | | | |
| 2149639 | Ovidio Gonzalez Vega | Address on file | | | | | | | |
| 1663846 | Ovidio Irizarry Rodriguez | Address on file | | | | | | | |
| 734387 | OVIDIO IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 1669395 | Ovidio J Torres Santiago | Address on file | | | | | | | |
| 2309400 | Ovidio Matos Ramos | Address on file | | | | | | | |
| 2220507 | Ovidio Matos Ramos | Address on file | | | | | | | |
| 1076019 | Ovidio Pizarro Chevia | Address on file | | | | | | | |
| 1583053 | Ovidio R. Mercado Lopez | Address on file | | | | | | | |
| 2078508 | Owen L. Perez Torres | Address on file | | | | | | | |
| 1481953 | OWNED OUTCOMES, LLC | 6085 WEST TRAVIN AVE. | SUITE 101 | | | LAS VEGAS | NV | 89169 | |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | 66 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 388131 | OXALI MARIE SANTO DOMINGO LAUSELL | Address on file | | | | | | | |
| 388131 | OXALI MARIE SANTO DOMINGO LAUSELL | Address on file | | | | | | | |
| 1614797 | Oyola Alvarez Isabel | Address on file | | | | | | | |
| 388454 | P F L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 388454 | P F L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 1502 | GUAYNABO | PR | 00970-1502 | |
| 1806487 | Pablo A Acosta Cruz | Address on file | | | | | | | |
| 1841232 | PABLO A RODRIGUEZ SALAS | Address on file | | | | | | | |
| 388560 | PABLO A RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 1076063 | PABLO A VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1610570 | Pablo A. Cuevas Ramos | Address on file | | | | | | | |
| 1497935 | PABLO AGOSTO (CLISREL) | Address on file | | | | | | | |
| 734656 | Pablo Antonio Garcia Ortiz | Address on file | | | | | | | |
| 734656 | Pablo Antonio Garcia Ortiz | Address on file | | | | | | | |
| 1942173 | Pablo Caceres Ayala | Address on file | | | | | | | |
| 2097190 | PABLO CACERES AYALA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62691 | PABLO CACERES AYALA | Address on file | | | | | | | |
| 91424 | PABLO CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 388599 | PABLO COLLAZO CORTES | Address on file | | | | | | | |
| 734589 | PABLO COLON LEON | Address on file | | | | | | | |
| 1493577 | PABLO COLON SANCHEZ | Address on file | | | | | | | |
| 1726895 | Pablo Cruz Castro | Address on file | | | | | | | |
| 1935319 | Pablo Cruz Morales | Address on file | | | | | | | |
| 2164968 | Pablo Cruz Rodriguez | Address on file | | | | | | | |
| 1676024 | Pablo Cuadrado Ares | Address on file | | | | | | | |
| 1439966 | Pablo Fonseca Casillas | Address on file | | | | | | | |
| 1433662 | Pablo Fonseca Casillas | Address on file | | | | | | | |
| 2000716 | Pablo Gonzalez Olmo | Address on file | | | | | | | |
| 1578612 | Pablo L Velez Blay | Address on file | | | | | | | |
| 1773652 | Pablo Javier Mateo Prosper | Address on file | | | | | | | |
| 1076250 | PABLO L GONZALEZ FLORES | Address on file | | | | | | | |
| 1521026 | Pablo L Nieves Melendez | Address on file | | | | | | | |
| 1641731 | PABLO LATIMER MARTINEZ | Address on file | | | | | | | |
| 264786 | PABLO LECTORA SOTO | Address on file | | | | | | | |
| 1076274 | Pablo M Diaz Coss | Address on file | | | | | | | |
| 1076274 | Pablo M Diaz Coss | Address on file | | | | | | | |
| 1654474 | PABLO M. MENDEZ DELGADO | Address on file | | | | | | | |
| 2055474 | Pablo Manuel Solet Rojas | Address on file | | | | | | | |
| 1780323 | Pablo Marcano Melecio | Address on file | | | | | | | |
| 2053518 | PABLO MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 1920624 | Pablo Mora Mora | Address on file | | | | | | | |
| 1696296 | Pablo Nazario Concepcion | Address on file | | | | | | | |
| 1076317 | PABLO ORTEGA ERAZO | Address on file | | | | | | | |
| 1076352 | Pablo R Guilbert Rivera | Address on file | | | | | | | |
| 80391 | PABLO R. CARRION TORRES | Address on file | | | | | | | |
| 2154441 | Pablo R. Lebron Torres | Address on file | | | | | | | |
| 2168295 | Pablo R. Lebron Torres | Address on file | | | | | | | |
| 411921 | Pablo R. Pisguez Alvarado | Address on file | | | | | | | |
| 1130213 | Pablo Reyes Fonseca | Address on file | | | | | | | |
| 2051755 | Pablo Ricardo Guilbert Rivera | Address on file | | | | | | | |
| 1751101 | Pablo Rodriguez Corte | Address on file | | | | | | | |
| 473334 | PABLO RODRIGUEZ NAVARERO | Address on file | | | | | | | |
| 839625 | PABLO ROLDAN DEL VALLE | Address on file | | | | | | | |
| 1638434 | Pablo Rosado Cojjas | Address on file | | | | | | | |
| 1076412 | PABLO RUIZ SOTO | Address on file | | | | | | | |
| 2004472 | Pablo Sanchez Cordero | Address on file | | | | | | | |
| 1572053 | Pablo Santana Fernandez | Address on file | | | | | | | |
| 1638609 | Pablo Santiago Cotto | Address on file | | | | | | | |
| 1959820 | Pablo Soto Perez | Address on file | | | | | | | |
| 1634234 | PABLO TORRES ANDINO | Address on file | | | | | | | |
| 2095545 | Pablo Tosento Quintana | Address on file | | | | | | | |
| 1729242 | Pablo Tufino Soto | Address on file | | | | | | | |
| 1532219 | Pablo Vargas Alverio | Address on file | | | | | | | |
| 1766430 | Pablo Gonzalez Irizarry | Address on file | | | | | | | |
| 1076479 | Padilla Pa Rivera | Address on file | | | | | | | |
| 2204222 | Palmira Bultron Diaz | Address on file | | | | | | | |
| 1929815 | Paloma S Reymundi Martinez | Address on file | | | | | | | |
| 336951 | PAMELA MIRO VAZQUEZ | Address on file | | | | | | | |
| 1524133 | Pamela Ortiz Olmo | Address on file | | | | | | | |
| 1804468 | Paola C. Santiago Mateo | Address on file | | | | | | | |
| 1076546 | PAOLA HERRERA OSPINA | Address on file | | | | | | | |
| 1886226 | PAQUITA ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 2071240 | Paquita Gonzalez - Muniz | Address on file | | | | | | | |
| 1888858 | Paquita Gonzalez Muniz | Address on file | | | | | | | |
| 1130417 | PAQUITA GONZALEZ MUNIZ | Address on file | | | | | | | |
| 1899772 | Paquita Gonzalez Muniz | Address on file | | | | | | | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 1786670 | Parson Cruz Martinez | Address on file | | | | | | | |
| 1076588 | PASCUAL ANDRES SANTIAGO QUINONES | Address on file | | | | | | | |
| 1875380 | Pascual Cruz Ramey | Address on file | | | | | | | |
| 1866464 | Pascual Cruz Ramirez | Address on file | | | | | | | |
| 1717970 | Pascual Delgado Soto | Address on file | | | | | | | |
| 2197869 | Pastor Vega Barreto | Address on file | | | | | | | |
| 1590123 | PASTORA ESTEVES LUCIANO | Address on file | | | | | | | |
| 1617790 | Patria A Berrios Cintron | Address on file | | | | | | | |
| 138771 | PATRIA E DIAZ LUGO | Address on file | | | | | | | |
| 1833606 | Patria Figueroa Ojeda | Address on file | | | | | | | |
| 1886679 | Patria L. Hiraldo Rivera | Address on file | | | | | | | |
| 1837615 | Patria M. Astacio | Address on file | | | | | | | |
| 1130612 | PATRIA PEREZ MORALES | Address on file | | | | | | | |
| 396164 | PATRIA RIVERA VEGA | Address on file | | | | | | | |
| 1501865 | Patria Valentin Rodriguez | Address on file | | | | | | | |
| 852181 | PATRICIA BONEFONT GONZALEZ | Address on file | | | | | | | |
| 2040964 | Patricia E Curbelo Arce | Address on file | | | | | | | |
| 1952018 | Patricia E. Colon Diaz | PO Box 203 | | | | Florida | PR | 00650 | |
| 1512522 | Patricia Lopez Blasini | Address on file | | | | | | | |
| 1595802 | Patricia Maria Valerio Algarra | Address on file | | | | | | | |
| 1600120 | Patricia Maria Valerio Algarra | Address on file | | | | | | | |
| 1776591 | PATRICIA ORTIZ CRUZ | REPTO. SAN ANTONIO #12 | | | | SABANA GRANDE | PR | 00637 | |
| 1076672 | PATRICIA R. MARTINEZ ROURA | Address on file | | | | | | | |
| 1724217 | Patricia Rivera Melendez | Address on file | | | | | | | |
| 735566 | PATRICIA SAUVA CABALLERO | Address on file | | | | | | | |
| 1856468 | Patricia Valentin Berrios | Address on file | | | | | | | |
| 1626762 | Patricia Velazquez Irizarry | Address on file | | | | | | | |
| 2063046 | Patricia Velez Vega | Address on file | | | | | | | |
| 1640794 | PATRICK CUEBAS FANTAUZZI | Address on file | | | | | | | |
| 2244958 | Patrick de Lasa | Address on file | | | | | | | |
| 130430 | PATRICK DE MAIN | Address on file | | | | | | | |
| 1907975 | Patrick George Apellaniz | C/Borinquen #365 | | | | Catano | PR | 00962 | |
| 1515108 | Patterson Aviles Duran | Address on file | | | | | | | |
| 396296 | PAUL A GROSSEN FRAUCHIGUER | Address on file | | | | | | | |
| 396296 | PAUL A GROSSEN FRAUCHIGUER | Address on file | | | | | | | |
| 1569304 | Paul G Rivera Collazo | Address on file | | | | | | | |
| 1684254 | Paul G. Rivera Collazo | Address on file | | | | | | | |
| 1569302 | Paul G. Rivera Pitaso | Address on file | | | | | | | |
| 1570333 | Paul Rivera Collazo | Address on file | | | | | | | |
| 1570389 | Paul Rivera Collazo | Address on file | | | | | | | |
| 396322 | PAUL RIVERA GUTIERREZ | Address on file | | | | | | | |
| 2118827 | Paul Rivera Virum | Address on file | | | | | | | |
| 1076767 | PAULA B RIVERA MOLINA | Address on file | | | | | | | |
| 1834840 | Paula Bonilla Colon | Address on file | | | | | | | |
| 1778870 | PAULA BONILLA COLON | Address on file | | | | | | | |
| 1689868 | Paula I. Lopez Salgado | Address on file | | | | | | | |
| 1864904 | PAULA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1897049 | Paula La Torre Ramirez | Address on file | | | | | | | |
| 1906748 | Paula La Torre Ramirez | Address on file | | | | | | | |
| 1914375 | Paula La Torre Ramirez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920014 | Paula La Torre Ramirez | Address on file | | | | | | | |
| 2106697 | Paula Ortiz Morales | Address on file | | | | | | | |
| 1805354 | Paula Perez Rosa | Address on file | | | | | | | |
| 2077230 | Paula Rios Texeira | Address on file | | | | | | | |
| 1190775 | Paula Rivera Torres | Address on file | | | | | | | |
| 1190775 | Paula Rivera Torres | Address on file | | | | | | | |
| 1795042 | Paula Rivera Torres | Cond. Jardines Metropolitano II | Calle Galileo 361 | Apt 14A | | San Juan | PR | 00927 | |
| 2146350 | Paula Roche | Address on file | | | | | | | |
| 1589758 | Paulette M. Toledo Pagan | Address on file | | | | | | | |
| 1454966 | PAULINA DELERME BONANO | Address on file | | | | | | | |
| 2036241 | Paulina Laboy Sanchez | Address on file | | | | | | | |
| 1943990 | PAULINA MEDINA TORRES | Address on file | | | | | | | |
| 2086120 | PAULINA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 2216344 | Paulina Rosario Delgado | Address on file | | | | | | | |
| 2178641 | Pauline Pantoja Lopez | Address on file | | | | | | | |
| 2152851 | Pauline Sannutti Rodriguez | Address on file | | | | | | | |
| 1508941 | PAULINO ESPINOSA LOPEZ | Address on file | | | | | | | |
| 1506234 | PAULINO ESPINOSA LOPEZ | Address on file | | | | | | | |
| 1609102 | PAULINO LAGUNA GARCIA | Address on file | | | | | | | |
| 1763066 | Paulino Laguna Garcia | Address on file | | | | | | | |
| 396564 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 1561334 | Pedrito Pedrogo Flores | Address on file | | | | | | | |
| 1486505 | Pedro A Garcias Cruz | Address on file | | | | | | | |
| 858493 | PEDRO A GONZALEZ SILVA | Address on file | | | | | | | |
| 1761918 | PEDRO A JUSINO LUGO | Address on file | | | | | | | |
| 1505120 | Pedro A Morales Mari | Address on file | | | | | | | |
| 1831233 | PEDRO A OTERO ROMAN | Address on file | | | | | | | |
| 2197983 | Pedro A Perez Soto | Address on file | | | | | | | |
| 839630 | PEDRO A RIOS RUIZ | Address on file | | | | | | | |
| 2195739 | Pedro A Santos Collazo | Address on file | | | | | | | |
| 1532199 | PEDRO A TORRES ALAMO | Address on file | | | | | | | |
| 1131108 | PEDRO A VARGAS FONTANEZ | Address on file | | | | | | | |
| 1076991 | PEDRO A VASQUEZ SANCHEZ | Address on file | | | | | | | |
| 1876310 | Pedro A Vega Santiago | Address on file | | | | | | | |
| 1752769 | Pedro A. Cintron Hernandez | Address on file | | | | | | | |
| 2226892 | Pedro A. Delgado Mateo | Address on file | | | | | | | |
| 1665500 | Pedro A. Diaz Comacho | Address on file | | | | | | | |
| 2148731 | Pedro A. Figueroa Mendez | Address on file | | | | | | | |
| 2092390 | Pedro A. Gonzalez Santiago | Address on file | | | | | | | |
| 2165634 | Pedro A. Gonzalez Silva | Address on file | | | | | | | |
| 1918966 | PEDRO A. GUZMAN GARCIA | Address on file | | | | | | | |
| 1882174 | Pedro A. Lopez Garcia | Address on file | | | | | | | |
| 2003900 | Pedro A. Mojica Bermudez | Address on file | | | | | | | |
| 1854917 | Pedro A. Mojica Bermudez | Address on file | | | | | | | |
| 396846 | Pedro A. Montalvo Figueroa | Address on file | | | | | | | |
| 1076922 | Pedro A. Nieves Merced | Address on file | | | | | | | |
| 2155564 | Pedro A. Padua Torres | Address on file | | | | | | | |
| 2220086 | Pedro A. Santos Collazo | Address on file | | | | | | | |
| 2209432 | Pedro Alejandro Gonzales | Address on file | | | | | | | |
| 2219546 | Pedro Alejandro Gonzalez | Address on file | | | | | | | |
| 1841063 | Pedro Alvarado Olivieri | Address on file | | | | | | | |
| 1850981 | Pedro Alvarado Olivieri | Address on file | | | | | | | |
| 1846769 | Pedro Alves Pinero | Address on file | | | | | | | |
| 484655 | PEDRO ANTONIO ROJAS CALAFAT | Address on file | | | | | | | |
| 2147700 | Pedro Antonio Torres Torres | Address on file | | | | | | | |
| 1610803 | PEDRO ARNALDO HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1664479 | Pedro Benotez Crepon | Address on file | | | | | | | |
| 1516836 | Pedro Bracero Torres | Address on file | | | | | | | |
| 1519716 | Pedro Bracero Torres | Address on file | | | | | | | |
| 1800825 | PEDRO C. MALDONADO MALDONADO | Address on file | | | | | | | |
| 1523508 | Pedro C. Maunier Ferrer | Address on file | | | | | | | |
| 1786799 | Pedro C. Torres Santos | Address on file | | | | | | | |
| 1688892 | Pedro Camarena Camarena | Address on file | | | | | | | |
| 1077085 | PEDRO CANCEL RIOS | Address on file | | | | | | | |
| 69924 | PEDRO CARDE ACOSTA | Address on file | | | | | | | |
| 1725445 | Pedro Carlos Hernadez Zumaeta | Address on file | | | | | | | |
| 531559 | PEDRO CARLOS SICARD RIVERA | Address on file | | | | | | | |
| 1868348 | Pedro Carlos Sicard Rivera | Address on file | | | | | | | |
| 1077132 | PEDRO COTTO CINTRON | Address on file | | | | | | | |
| 2142264 | Pedro Crespo Cruz | Address on file | | | | | | | |
| 1987386 | Pedro Cruz Carrion | Address on file | | | | | | | |
| 2123922 | Pedro Cruz Carrion | Address on file | | | | | | | |
| 2000181 | Pedro Cruz Rivera | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 1077158 | PEDRO DE JESUS TORRES | Address on file | | | | | | | |
| 1651698 | Pedro del Valle Melendez | Address on file | | | | | | | |
| 2055805 | Pedro Delgado Cruz | Address on file | | | | | | | |
| 1077173 | Pedro Diegias | Address on file | | | | | | | |
| 1875601 | Pedro E Bonilla Bonilla | Address on file | | | | | | | |
| 2267859 | Pedro E Rivera Rivera | Address on file | | | | | | | |
| 1671348 | Pedro E Valle Valentin | Address on file | | | | | | | |
| 1899481 | Pedro E. Aviles Gonzales | Address on file | | | | | | | |
| 2152945 | Pedro E. Cartaxena Santiago | Address on file | | | | | | | |
| 1604066 | Pedro E. Valle Valentin | Address on file | | | | | | | |
| 2115834 | Pedro Efrin Martinez Peterson | Address on file | | | | | | | |
| 1674772 | PEDRO ENRIQUE SANTIAGO ACOSTA | Address on file | | | | | | | |
| 1652563 | PEDRO FELICIANO SANTIAGO | Address on file | | | | | | | |
| 2016573 | PEDRO FIGUEROA FIGUEROA | CALLE 8 K279 | BO LA PONDEROSA | | | VEGA ALTA | PR | 00692 | |
| 2255605 | Pedro Flores | Address on file | | | | | | | |
| 1652483 | PEDRO FRANCESCHI RUIZ | Address on file | | | | | | | |
| 2020859 | Pedro G. Concepcion Calderon | Address on file | | | | | | | |
| 2023077 | Pedro Gomez Vazquez | Address on file | | | | | | | |
| 1764665 | Pedro Gonzalez Reyes | Address on file | | | | | | | |
| 1640684 | Pedro Hernandez Falcon | Address on file | | | | | | | |
| 1577273 | Pedro Hernandez Falcon, Ciencias Forense | Address on file | | | | | | | |
| 1586551 | Pedro Hernandez Lopez | Address on file | | | | | | | |
| 1616237 | Pedro Hernandez Melendez | HC 4 Box 5362 | | | | Guaynabo | PR | 00971 | |
| 2034953 | Pedro Hernandez Pellot | Address on file | | | | | | | |
| 1911887 | Pedro Hernandez Pellot | Address on file | | | | | | | |
| 223381 | PEDRO HEYE GONZALEZ | Address on file | | | | | | | |
| 223381 | PEDRO HEYE GONZALEZ | Address on file | | | | | | | |
| 1751638 | Pedro I Hernandez Morales | Address on file | | | | | | | |
| 1460288 | Pedro I Reig Rosario | Address on file | | | | | | | |
| 1711512 | Pedro I. Hernandez Morales | Address on file | | | | | | | |
| 2306102 | Pedro Ivan Morales Figueroa | Address on file | | | | | | | |
| 1570165 | Pedro Ivan Rivera Mateo | Address on file | | | | | | | |
| 1672987 | Pedro Ivan Rosado Rivera | Address on file | | | | | | | |
| 1660518 | Pedro Ivan Rosado Rivera | Address on file | | | | | | | |
| 37944 | PEDRO J ALVARADO PAGAN | Address on file | | | | | | | |
| 397197 | PEDRO J CARTAGENA MARTINEZ | Address on file | | | | | | | |
| 1077397 | PEDRO J CASABLANCA ROSARIO | Address on file | | | | | | | |
| 39045 | Pedro J Chevere Rosado | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1077404 | PEDRO J COLON ADORNO | Address on file | | | | | | | |
| 1077442 | PEDRO J GARCIA FIGUEROA | Address on file | | | | | | | |
| 930906 | Pedro J Gutierrez Cintron | Address on file | | | | | | | |
| 1077463 | PEDRO J GUTIERREZ CINTRON | Address on file | | | | | | | |
| 1077463 | PEDRO J GUTIERREZ CINTRON | Address on file | | | | | | | |
| 1518556 | Pedro J Morales Colon | Address on file | | | | | | | |
| 1518556 | Pedro J Morales Colon | Address on file | | | | | | | |
| 1077526 | PEDRO J NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 1837792 | Pedro J Ortiz Viera | Address on file | | | | | | | |
| 1593755 | PEDRO J PUYARENA VALENTIN | Address on file | | | | | | | |
| 1474586 | PEDRO J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1475673 | PEDRO J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1474714 | PEDRO J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1477738 | Pedro J Rodriguez Cruz | Address on file | | | | | | | |
| 1477494 | Pedro J Rodriguez Cruz | Address on file | | | | | | | |
| 1520882 | Pedro J Rodriguez Diaz | Address on file | | | | | | | |
| 1077614 | Pedro J Sanchez Vega | Address on file | | | | | | | |
| 1860165 | Pedro J Santiago Rivera | Address on file | | | | | | | |
| 1898025 | Pedro J. Anca Velez | Urb. Hacienda San Jose | 777 Via de la Emila | | | Caguas | PR | 00727 | |
| 397212 | PEDRO L CRUZ SIERRA | Address on file | | | | | | | |
| 2125584 | Pedro L. Diaz Morales | Address on file | | | | | | | |
| 2125552 | Pedro L. Diaz Morales | Address on file | | | | | | | |
| 1587968 | PEDRO L GUZMAN LEON | Address on file | | | | | | | |
| 1855222 | Pedro L Marquez Aponte | Address on file | | | | | | | |
| 1595716 | Pedro L Mercado Camacho | Address on file | | | | | | | |
| 1622495 | Pedro L Orraca Figueroa | Address on file | | | | | | | |
| 2208363 | Pedro L Pedraza Colon | Address on file | | | | | | | |
| 2178319 | Pedro L Rivera Viera | Address on file | | | | | | | |
| 397382 | PEDRO L RIVERA VIERA | Address on file | | | | | | | |
| 2209599 | Pedro L Rodriguez Cebollero | Address on file | | | | | | | |
| 2219401 | Pedro L Rodriguez Cebollero | Address on file | | | | | | | |
| 1741001 | Pedro L Sanchez Rodriguez | Address on file | | | | | | | |
| 1841017 | Pedro L Santiago Soto | Address on file | | | | | | | |
| 1988726 | Pedro L Soto Rodriguez | Address on file | | | | | | | |
| 1778056 | PEDRO L TORRES ORTEGA | Address on file | | | | | | | |
| 1589336 | Pedro Jaime Rodriguez Garcia | Address on file | | | | | | | |
| 1499733 | PEDRO JAVIER GUTERREZ CINTRON | Address on file | | | | | | | |
| 2215346 | Pedro Javier Velez Velazquez | Address on file | | | | | | | |
| 1710030 | Pedro Jose Figueroa Fernandez | Address on file | | | | | | | |
| 1857074 | Pedro Jose Hernandez Olivera | Address on file | | | | | | | |
| 2220179 | Pedro Juan Braceno Veles | Address on file | | | | | | | |
| 2091925 | Pedro Juan Cruz Vargas | Address on file | | | | | | | |
| 1862686 | Pedro Juan Lamboy Ortiz | Address on file | | | | | | | |
| 1819240 | Pedro Juan Lasenana Montalvo | Address on file | | | | | | | |
| 2160007 | Pedro Juan Santiago Cotto | Address on file | | | | | | | |
| 2657210 | Pedro Juan Vierra Concepcion | Address on file | | | | | | | |
| 2150246 | Pedro Juan Veroz Soto | Address on file | | | | | | | |
| 2182058 | Pedro L Andino Ortiz | Address on file | | | | | | | |
| 1678136 | PEDRO L CALDERON RAMOS | Address on file | | | | | | | |
| 1637145 | Pedro L Cruz Pazon | Address on file | | | | | | | |
| 736608 | PEDRO L GERENA RODRIGUEZ | Address on file | | | | | | | |
| 1077720 | PEDRO L GONZALEZ COTTO | Address on file | | | | | | | |
| 2155448 | Pedro L Muniz Perez | Address on file | | | | | | | |
| 1523797 | PEDRO L RIVERA COLON | Address on file | | | | | | | |
| 1570550 | Pedro L. Andino Ortiz | Address on file | | | | | | | |
| 2144214 | Pedro L. Aviles Torres | Address on file | | | | | | | |
| 1423637 | Pedro L. Gerena Rodriguez | Address on file | | | | | | | |
| 1814305 | Pedro L. Lopez Reyes | Address on file | | | | | | | |
| 1584928 | Pedro L. Medina Rodriguez | Address on file | | | | | | | |
| 1616721 | PEDRO L. VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 1630890 | PEDRO L. VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 1758861 | Pedro Laureano Valentin | Address on file | | | | | | | |
| 1886710 | Pedro Lopez | Address on file | | | | | | | |
| 1855005 | Pedro Lopez Borrero | Address on file | | | | | | | |
| 2155803 | PEDRO LUIS BUIGOS RODRIGUEZ | Address on file | | | | | | | |
| 1871121 | Pedro Luis Isaac Pineiro | Address on file | | | | | | | |
| 2142133 | Pedro Luis Lopez Lopez | Address on file | | | | | | | |
| 1077861 | PEDRO M NUNEZ LOPEZ | Address on file | | | | | | | |
| 1765511 | Pedro M Samana Hernandez | Address on file | | | | | | | |
| 1822222 | Pedro M Vargas Rivera | Address on file | | | | | | | |
| 1639836 | Pedro M. Martinez Adorno | Address on file | | | | | | | |
| 1842871 | Pedro Mangual Vasquez | Address on file | | | | | | | |
| 1365663 | PEDRO MARIN GUARDERMANA | Address on file | | | | | | | |
| 736752 | PEDRO MARTIN MORENO | Address on file | | | | | | | |
| 802194 | PEDRO MATOS VAZQUEZ | Address on file | | | | | | | |
| 2157178 | Pedro Medina Vazquez | Address on file | | | | | | | |
| 2059291 | PEDRO MIGUEL NEGRON MARTINEZ | Address on file | | | | | | | |
| 1842240 | Pedro Montague Salcedo | Address on file | | | | | | | |
| 341418 | PEDRO MONTANEZ RIVERO | Address on file | | | | | | | |
| 341418 | PEDRO MONTANEZ RIVERO | Address on file | | | | | | | |
| 2220533 | Pedro Mulero Hernandez | Address on file | | | | | | | |
| 2216227 | Pedro Mulero Hernandez | Address on file | | | | | | | |
| 2080999 | Pedro Nieves Aldarondo | Address on file | | | | | | | |
| 2152726 | Pedro O. Correa Torres | Address on file | | | | | | | |
| 1665837 | Pedro Ortiz Alomar | Address on file | | | | | | | |
| 1843854 | PEDRO ORTIZ RIVERA | Address on file | | | | | | | |
| 1078003 | PEDRO ORTIZ ROMERO | Address on file | | | | | | | |
| 1078040 | PEDRO PICHARDO PACHECO | Address on file | | | | | | | |
| 1512413 | Pedro Pichardo Pacheco | Address on file | | | | | | | |
| 1581897 | Pedro R. Aponte Pineiro | Address on file | | | | | | | |
| 2153519 | Pedro R. Aponte Pineiro | Address on file | | | | | | | |
| 1477884 | Pedro R. Lopez Bonelli | Address on file | | | | | | | |
| 1477884 | Pedro R. Lopez Bonelli | Address on file | | | | | | | |
| 2158698 | Pedro Regaldo VaiSant Perez | Address on file | | | | | | | |
| 439388 | Pedro Reis Negron | Address on file | | | | | | | |
| 1645875 | PEDRO RIVERA CANTRES | Address on file | | | | | | | |
| 1745703 | Pedro Rivera Escalera | Address on file | | | | | | | |
| 1729504 | PEDRO RIVERA ESCALERA | Address on file | | | | | | | |
| 2153620 | Pedro Rivera Moret | Address on file | | | | | | | |
| 1791577 | PEDRO RIVERA OLIVERAS | Address on file | | | | | | | |
| 1078110 | PEDRO RIVERA ROSARIO | Address on file | | | | | | | |
| 1896292 | Pedro Rodriguez Mendoza | Address on file | | | | | | | |
| 2135862 | Pedro Rodriguez Rivera | Address on file | | | | | | | |
| 1653311 | Pedro Rodriguez Sanchez | Address on file | | | | | | | |
| 1808044 | Pedro Rodriguez Sanchez | Address on file | | | | | | | |
| 1460318 | PEDRO ROIG ROSARIO | Address on file | | | | | | | |
| 1731351 | PEDRO ROLDAN ROMAN | Address on file | | | | | | | |
| 1132363 | Pedro Roldan Ortiz | Address on file | | | | | | | |
| 1903134 | Pedro Roman Chimelis | Address on file | | | | | | | |
| 500959 | PEDRO RUIZ CASTRO | Address on file | | | | | | | |
| 1079227 | PEDRO SEPULVEDA MORALES | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1076227 | PEDRO SEPULVEDA MORALES | Address on file | | | | | | | |
| 529771 | Pedro Serrano Perez | Address on file | | | | | | | |
| 1079238 | PEDRO SOTO MERCED | Address on file | | | | | | | |
| 737096 | PEDRO T POLEYMIRDO RAMIREZ | Address on file | | | | | | | |
| 1650158 | Pedro V. Morales Jusino | Address on file | | | | | | | |
| 2061085 | Pedro Valentin Gonzalez | RR02 Box 3411 | | | | Anasco | PR | 00610 | |
| 1563215 | Pedro Vazquez Cruz | Address on file | | | | | | | |
| 1599874 | Pedro Vazquez Figueroa | Address on file | | | | | | | |
| 1672219 | PEDRO VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 930782 | PEDRO W. CRUZ ROBLES | Address on file | | | | | | | |
| 128394 | PEGGY ANN DE JESUS RAMOS | Address on file | | | | | | | |
| 1804723 | PEGGY ANN PACHECO PEREZ | CALLE LA SANTA F12 | URB. COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 1634112 | Peggy Ayala Acevedo | Address on file | | | | | | | |
| 2007313 | Peggy England Romero | Address on file | | | | | | | |
| 1778290 | PEGGY SANCHEZ ROMAN | Address on file | | | | | | | |
| 1491951 | Peggy Torres Perez | Address on file | | | | | | | |
| 1967682 | Pelegrina Marrero Rivera | Address on file | | | | | | | |
| 2149194 | Pelegrina Galarza Ruiz | Address on file | | | | | | | |
| 1736954 | Pervida Ortiz Cruz | Address on file | | | | | | | |
| 1952539 | Perdo J. Pacheco Rodriguez | Urb. Altura Sabanera H-141 | | | | Sabana Grande | PR | 00637 | |
| 1749319 | Perez E. Aponte Iglalia | Address on file | | | | | | | |
| 2157748 | Perfecto Monmanez Ortiz | Address on file | | | | | | | |
| 1765817 | Perla Febles Berrios | Address on file | | | | | | | |
| 1791989 | Peter A Camacho Acevedo | Address on file | | | | | | | |
| 2220271 | Peter Avila Natal | Address on file | | | | | | | |
| 1839346 | Peter Eugene Gonzalez Mattas | Address on file | | | | | | | |
| 2214246 | Peter J. Vasquez Duran | Address on file | | | | | | | |
| 2203554 | Peter J. Vasquez Duran | Address on file | | | | | | | |
| 1783358 | Peter Nieves Maldonado | Address on file | | | | | | | |
| 468363 | Petair Rodriguez Cordero | Address on file | | | | | | | |
| 737420 | PETER SERRANO ORTIZ | Address on file | | | | | | | |
| 1132693 | Petra Acevedo Lopez | Address on file | | | | | | | |
| 1617415 | Petra Camacho Lozada | Address on file | | | | | | | |
| 1882333 | Petra Camacho Lozada | Address on file | | | | | | | |
| 1750212 | Petra I Pizarro Meriso | Address on file | | | | | | | |
| 2220543 | Petra Ivonne Perez Suarez | Address on file | | | | | | | |
| 1668241 | Petra M. Cordero Malave | Address on file | | | | | | | |
| 2192307 | Petra M. Gonzalez Ruberte | Address on file | | | | | | | |
| 2144664 | Petra M. Ortiz Burgos | Address on file | | | | | | | |
| 2168103 | Petra Montes Alicea | Address on file | | | | | | | |
| 2047794 | PETRA N RUIZ GONZALEZ | Address on file | | | | | | | |
| 1840939 | Petra Pagan Perez | Address on file | | | | | | | |
| 1757622 | PETRA RODRIGUEZ ROSALES | Address on file | | | | | | | |
| 1784840 | Petra Rodriguez Santiago | Address on file | | | | | | | |
| 849166 | PETRA SUAREZ MELENDEZ | Address on file | | | | | | | |
| 1972574 | Petribel Velez Nieves | Address on file | | | | | | | |
| 1132942 | PETRONILA COLON MARTINEZ | Address on file | | | | | | | |
| 1794372 | Petronila Davila | Address on file | | | | | | | |
| 1748676 | PETRONILA LEBRON RIVERA | Address on file | | | | | | | |
| 409284 | PHOS CORP | PO BOX 5071 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 409284 | PHOS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | |
| 175610 | PHILIP FLORES VIALIZ | Address on file | | | | | | | |
| 175610 | PHILIP FLORES VIALIZ | Address on file | | | | | | | |
| 1507453 | Philip Morris USA, Inc. | 6601 W. Broad St. | | | | Richmond | VA | 23220 | |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 1507453 | Philip Morris USA, Inc. | Atrie Client Services LLC | Robert Alexander McCarter III | 101 Constitution Ave., NW, Suite 400W | | Washington | DC | 20001 | |
| 1834571 | Phillip M.G. Lowe Torres | Address on file | | | | | | | |
| 1482769 | Phoebe Isales Forsythe | Address on file | | | | | | | |
| 1078584 | PIER ANGELI ALMANZAR CAMACHO | Address on file | | | | | | | |
| 1759646 | Pier Angelis Vargas Luque | Address on file | | | | | | | |
| 1690070 | Pierre Declet Diaz | Address on file | | | | | | | |
| 1690070 | Pierre Declet Diaz | Address on file | | | | | | | |
| 2262471 | Pilar Del R. Velez Cruz | Address on file | | | | | | | |
| 931390 | PILAR MARRERO GARCIA | Address on file | | | | | | | |
| 2062503 | Pilar Materrano Rodriguez | Address on file | | | | | | | |
| 1503155 | PILAREDYS ROSARIO-CASTRO | Address on file | | | | | | | |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | |
| 2161153 | Placido Correa Asesueta | Address on file | | | | | | | |
| 1968721 | Pleso Jose Martinez Mendez | Address on file | | | | | | | |
| 2051021 | PLUBIA CRUZ RIVERA | Address on file | | | | | | | |
| 412612 | PONCE GASTROENTEROLOGY GRP | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 1078667 | PORFIRIA DE JESUS GOMEZ | Address on file | | | | | | | |
| 1817630 | Porfiria Peguero Zagral | Urb Panorama Village 120 Calle Vista del Morro | | | | Bayamon | PR | 00957 | |
| 2123895 | Porfiria Diaz Agosto | Address on file | | | | | | | |
| 1544080 | Porfirio Luna Flores | Address on file | | | | | | | |
| 2154950 | Porfirio Ortiz Rodriguez | Address on file | | | | | | | |
| 2153616 | Porfirio Rivera Santiago | Address on file | | | | | | | |
| 1744184 | Porfirio Rodriguez Rivera | Address on file | | | | | | | |
| 1820724 | PORFIRIO SANCHEZ DELA CRUZ | Address on file | | | | | | | |
| 56686 | POULETTE BOURET ECHEVARRIA | Address on file | | | | | | | |
| 56686 | POULETTE BOURET ECHEVARRIA | Address on file | | | | | | | |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | UPPG Place 3 1/F | | | Pittsburgh | PA | 15272 | |
| 1805091 | PRAXEDES PEDRAZA SANTIAGO | Address on file | | | | | | | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 1133205 | PRIMITIVO MALAVE SANTIAGO | Address on file | | | | | | | |
| 1728537 | PRISCA GIN TIRADO SANCHEZ | Address on file | | | | | | | |
| 2152904 | Priscila Fragosa Robles | Address on file | | | | | | | |
| 1587774 | PRISCILA PEREZ MEDINA | Address on file | | | | | | | |
| 1891052 | PRISCILLA CASILLAS MEDINA | Address on file | | | | | | | |
| 1133267 | PRISCILLA DIAZ GOMEZ | Address on file | | | | | | | |
| 1595383 | Priscilla Feliciano Natal | Address on file | | | | | | | |
| 1659770 | Priscilla Feliciano Natal | Address on file | | | | | | | |
| 1078761 | PRISCILLA HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 1752621 | Priscilla Mena Diaz | Address on file | | | | | | | |
| 1965005 | PRISCILLA QUINONEZ RIVERA | Address on file | | | | | | | |
| 2125240 | Priscilla Rivera Colon | Address on file | | | | | | | |
| 414325 | PRISCILLA RUIZ RIOS | Address on file | | | | | | | |
| 1700004 | Priscilla Torres Ramos | Address on file | | | | | | | |
| 1644661 | Priscilla Vazquez Cotto | Address on file | | | | | | | |
| 1078776 | PRISCILLA Z GONZALEZ RAMOS | Address on file | | | | | | | |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 414563 | Professional Credential Service Inc | Gabriel I Viera Pina | | | | San Juan | PR | 00907 | |
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | ROCKVILLE | MD | 20850 | |
| 416685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 416691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 2108857 | Providence Rivera Vazquez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1692026 | Providencia Alicea Alicea | Address on file | | | | | | | |
| 1528979 | PROVIDENCIA CRUZ MANGUAL | Address on file | | | | | | | |
| 1078786 | PROVIDENCIA CRUZ MARTINEZ | Address on file | | | | | | | |
| 2121300 | Providencia Hernandez Santos | Address on file | | | | | | | |
| 2004269 | Providencia Martinez Nieves | Address on file | | | | | | | |
| 1078796 | PROVIDENCIA MARTINEZ TORRES | Address on file | | | | | | | |
| 1826256 | Providencia Morales Torres | Address on file | | | | | | | |
| 931502 | PROVIDENCIA PEARSON HERNAIZ | Address on file | | | | | | | |
| 1783821 | Providencia Quijano Rios | Address on file | | | | | | | |
| 2111688 | Providencia Rios Moreno | Address on file | | | | | | | |
| 2074141 | Providencia Rivera Vasquez | Address on file | | | | | | | |
| 1869529 | Providencia Santana Cruz | Address on file | | | | | | | |
| 567574 | Providencia Vargas Gerena | Address on file | | | | | | | |
| 738879 | PROVIDENCIA VAZQUEZ ROBLEDO | Address on file | | | | | | | |
| 2153268 | Prudencio Amadeo Reyes | Address on file | | | | | | | |
| 1078853 | PRUDENCIO PEREZ PEREZ | Address on file | | | | | | | |
| 1494802 | Prudencio Sanchez Rivera | Address on file | | | | | | | |
| 499891 | PSC RSM LAW OFFICE | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 1509568 | PSC, RDA LEGAL | P/C LEA RAMIREZ | 7122 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 415229 | PUERTO RICO REFRECTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 | |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 | |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Duran | A-16 Calle Yahuecia | Urb. Parque del Rio | | Caguas | PR | 00727 | |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | G2 9 G Vaiencia Urb. | | | Bayamon | PR | 00959 | |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 590043 | PURA C VIZCARRONDO CORDERO | Address on file | | | | | | | |
| 1969520 | Pura L Negron Quinones | Address on file | | | | | | | |
| 358575 | Pura L Negron Quinones | Address on file | | | | | | | |
| 1956473 | Pura M. Santiago Marty | PO Box 2493 | | | | Arecibo | PR | 00613 | |
| 1576035 | Puraceta Diaz | Address on file | | | | | | | |
| 1732901 | Querella Gonzalez Valentin | Address on file | | | | | | | |
| 1078876 | QUETCY A MARTINEZ VILLANUEVA | Address on file | | | | | | | |
| 1699651 | QUETCY A MUNOZ RIVERA | Address on file | | | | | | | |
| 1678563 | Quetcy Cedeno | Address on file | | | | | | | |
| 1975752 | Quetcy G. Ruiz Freites | Address on file | | | | | | | |
| 415806 | QUETZY A SOTO LUGO | Address on file | | | | | | | |
| 1725394 | QUIOMARA MEDINA CARDONA | Address on file | | | | | | | |
| 419677 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 1084103 | R L RODRIGUEZ REYES | Address on file | | | | | | | |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |
| 878670 | RA RF INC | MONTELLANO HIGHTS | CALLE INQ GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 419852 | Rabell Mendez C.S.P. | Address on file | | | | | | | |
| 35265 | RACHAEL M ARROYO ROSARIO | Address on file | | | | | | | |
| 1961697 | Racher Remus Gomez | Address on file | | | | | | | |
| 1827752 | RADAMES CARABALLO DIAZ | Address on file | | | | | | | |
| 1902401 | Radames Cintron Morales | Address on file | | | | | | | |
| 931571 | RADAMES CINTRON MORALES | Address on file | | | | | | | |
| 1645170 | RADAMES CRUZ CORTES | Address on file | | | | | | | |
| 2153837 | Radames Martinez Cuevas | Address on file | | | | | | | |
| 476421 | RADAMES RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 1585112 | Radames Ten Merced | Address on file | | | | | | | |
| 1621259 | Radames Toro Rodriguez | Address on file | | | | | | | |
| 1366124 | RADAMES VEGA RODRIGUEZ | Address on file | | | | | | | |
| 2178534 | Radames Vega Soto | Address on file | | | | | | | |
| 1079072 | Rafael A Abreu Rivera | Address on file | | | | | | | |
| 1079074 | RAFAEL A ALICEA PADIN | Address on file | | | | | | | |
| 1596966 | RAFAEL A BATISTA CRUZ | Address on file | | | | | | | |
| 931619 | Rafael A Batista Cruz | Address on file | | | | | | | |
| 1630916 | Rafael A Castelblanco Peluyera | Address on file | | | | | | | |
| 1366147 | RAFAEL A DELESTRE CASIANO | Address on file | | | | | | | |
| 1756750 | Rafael A Loperena Orozco | Address on file | | | | | | | |
| 1633713 | Rafael A Marquez Cruz | Address on file | | | | | | | |
| 849389 | RAFAEL A MONERO BORIA | Address on file | | | | | | | |
| 1494249 | RAFAEL A OCASIO BORGES | Address on file | | | | | | | |
| 739822 | RAFAEL A QUINONES VILA | Address on file | | | | | | | |
| 1896689 | Rafael A Soto Soto | Address on file | | | | | | | |
| 420175 | RAFAEL A VELEZ MEDINA | Address on file | | | | | | | |
| 2204130 | Rafael A. Acosta Ayala | Address on file | | | | | | | |
| 2087983 | Rafael A. Amador Mercado | Address on file | | | | | | | |
| 1649387 | RAFAEL A. BATISTA CRUZ | Address on file | | | | | | | |
| 1529849 | Rafael A. Cancel Berrios | Address on file | | | | | | | |
| 420038 | Rafael A. Carrasquillo Nieves | Address on file | | | | | | | |
| 420038 | Rafael A. Carrasquillo Nieves | Address on file | | | | | | | |
| 1857718 | Rafael A. Diaz Morales | Address on file | | | | | | | |
| 2199852 | Rafael A. Fontanez Vasquez | Address on file | | | | | | | |
| 1965906 | Rafael A. Garcia Colon | Address on file | | | | | | | |
| 1650319 | Rafael A. Losada Orozco | Address on file | | | | | | | |
| 2071906 | Rafael A. Martinez Feliciano | Address on file | | | | | | | |
| 1079195 | Rafael A. Mateo Hernandez | Address on file | | | | | | | |
| 2205998 | Rafael A. Mercado Yordan | Address on file | | | | | | | |
| 1774180 | Rafael A. Muler Rodriguez | Address on file | | | | | | | |
| 1999023 | Rafael A. Muler Rodriguez | Address on file | | | | | | | |
| 1804855 | RAFAEL A. MULERO COLON | Address on file | | | | | | | |
| 1428226 | Rafael A. Muñoz Centron | Address on file | | | | | | | |
| 1888807 | Rafael A. Rivera Diaz | Address on file | | | | | | | |
| 2219868 | Rafael A. Rodriguez Santiago | Address on file | | | | | | | |
| 2209289 | Rafael A. Rodriguez Santiago | Address on file | | | | | | | |
| 1622996 | RAFAEL A. TERRON QUINONES | Address on file | | | | | | | |
| 1587572 | Rafael A. Vazquez Rosado | Address on file | | | | | | | |
| 1784907 | RAFAEL AGOSTA LEON | Address on file | | | | | | | |
| 2062976 | Rafael Alvarez Colón | Address on file | | | | | | | |
| 1790917 | Rafael Ambert Davis | Address on file | | | | | | | |
| 1981005 | RAFAEL ANDRES MODESTO MADERA | Address on file | | | | | | | |
| 1831931 | Rafael Angel Alamo Sierra | Address on file | | | | | | | |
| 1817154 | RAFAEL ANTONIO DIEZ DE ANDINO RIVERA | Address on file | | | | | | | |
| 1852722 | Rafael Antonio Irizarry Blasini | Address on file | | | | | | | |
| 1891451 | Rafael Antonio Irizarry Blasini | Address on file | | | | | | | |
| 1833512 | Rafael Arangel Perez Rodriguez | Address on file | | | | | | | |
| 31749 | Rafael Arce Farina | Address on file | | | | | | | |
| 421616 | Rafael Arsengel Ramirez Morales | Address on file | | | | | | | |
| 1143869 | RAFAEL ARROYO CORTES | Address on file | | | | | | | |
| 2204794 | Rafael Arroyo Gueiy | Address on file | | | | | | | |
| 1079367 | RAFAEL ARROYO RIVERA | Address on file | | | | | | | |
| 1640980 | RAFAEL AYALA PABON | Address on file | | | | | | | |
| 1604897 | Rafael B. Romero Avila | Address on file | | | | | | | |
| 2205096 | Rafael Berrios Santoni | Address on file | | | | | | | |
| 2054563 | Rafael Burgos Santos | Address on file | | | | | | | |
| 1786156 | Rafael Calderon Carrion | Address on file | | | | | | | |
| 1592676 | RAFAEL CALDERON MARTINEZ | Address on file | | | | | | | |
| 1639185 | Rafael Carrillo Feliciano | Address on file | | | | | | | |
| 1658067 | Rafael Castro Taffanelli | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740037 | RAFAEL CHAVES RIOS | Address on file | | | | | | | |
| 91429 | Rafael Cintron Rodriguez | Address on file | | | | | | | |
| 1670413 | RAFAEL CINTRON RUIZ | Address on file | | | | | | | |
| 2225971 | Rafael Cipreni Ayala | Address on file | | | | | | | |
| 1045483 | RAFAEL COLON CORDERO | Address on file | | | | | | | |
| 1729157 | Rafael Colon Feliciano | Address on file | | | | | | | |
| 1887489 | RAFAEL COLON SANCHEZ | Address on file | | | | | | | |
| 1819117 | Rafael Corte Lozano | Address on file | | | | | | | |
| 1880428 | Rafael Corte Velton | Address on file | | | | | | | |
| 1776183 | RAFAEL CRUZ ALICEA | Address on file | | | | | | | |
| 115710 | RAFAEL CRUZ GARCIA | Address on file | | | | | | | |
| 931802 | RAFAEL CRUZ ORTIZ | Address on file | | | | | | | |
| 931803 | RAFAEL CRUZ ORTIZ | Address on file | | | | | | | |
| 2089803 | Rafael Cruz Roman | Address on file | | | | | | | |
| 2069146 | Rafael Cubero Vega | Address on file | | | | | | | |
| 2064604 | Rafael Cuevas Diaz | Address on file | | | | | | | |
| 1079524 | RAFAEL CURBELO MEDINA | Address on file | | | | | | | |
| 2063707 | Rafael David Matos Rivera | Address on file | | | | | | | |
| 1532968 | Rafael De Jesus Dejesus | Address on file | | | | | | | |
| 2108905 | Rafael Delgado | Address on file | | | | | | | |
| 2217962 | Rafael Delgado Ramos | Address on file | | | | | | | |
| 1079569 | RAFAEL DIAZ CASIANO | Address on file | | | | | | | |
| 2144908 | Rafael Diaz Colon | Address on file | | | | | | | |
| 931845 | RAFAEL DIAZ SANTOS | Address on file | | | | | | | |
| 1650235 | Rafael Donatiu Berrios | Address on file | | | | | | | |
| 2053566 | Rafael E Cruz Santiago | Address on file | | | | | | | |
| 1489268 | Rafael E Escatera Godd1a | Address on file | | | | | | | |
| 1464122 | RAFAEL E GUUCK MALDONADO | Address on file | | | | | | | |
| 1464123 | RAFAEL E GUUCK MALDONADO | Address on file | | | | | | | |
| 1079625 | RAFAEL E RAMOS ORTIZ | Address on file | | | | | | | |
| 1079635 | RAFAEL E SILVA DIAZ | Address on file | | | | | | | |
| 1598463 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | Address on file | | | | | | | |
| 1654236 | RAFAEL E TORRES NIEVES | Address on file | | | | | | | |
| 1818905 | RAFAEL E. CRUZ SANTIAGO | Address on file | | | | | | | |
| 2049441 | Rafael E. Gonzalez Roson | Address on file | | | | | | | |
| 1777488 | Rafael E. Matos Carrasquillo | Address on file | | | | | | | |
| 1723137 | RAFAEL E. RAMOS CASTAÑER | Address on file | | | | | | | |
| 740191 | RAFAEL E. SANTAELLA LOPEZ | Address on file | | | | | | | |
| 546506 | RAFAEL E. TIRADO CABAN | Address on file | | | | | | | |
| 2114187 | Rafael Enrique Marquez Carmona | Address on file | | | | | | | |
| 1079654 | RAFAEL ESPINAL | Address on file | | | | | | | |
| 2050441 | Rafael F. Ortiz | Address on file | | | | | | | |
| 1696216 | RAFAEL FAMILIA SOUS | Address on file | | | | | | | |
| 1979821 | Rafael Ferrer Rodriguez | Address on file | | | | | | | |
| 2044326 | Rafael Figueroa Perez | Address on file | | | | | | | |
| 1870333 | Rafael Flores Ortiz | Address on file | | | | | | | |
| 1762656 | Rafael Flores Zayas | Address on file | | | | | | | |
| 404171 | Rafael Francisco Perez Mercado | Address on file | | | | | | | |
| 179891 | RAFAEL FREYTES CUTBERA | Address on file | | | | | | | |
| 1079732 | RAFAEL G RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1079732 | RAFAEL G RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1824720 | Rafael G Vasquez Damiani | Address on file | | | | | | | |
| 1541887 | Rafael G. Perez Tejena | Address on file | | | | | | | |
| 1565667 | RAFAEL G. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 2062083 | Rafael G. Vasques Damiani | Address on file | | | | | | | |
| 1079740 | RAFAEL GARCIA | Address on file | | | | | | | |
| 1465226 | RAFAEL GARCIA | Address on file | | | | | | | |
| 185366 | RAFAEL GARCIA GARCIA | Address on file | | | | | | | |
| 1548215 | Rafael Garcia Roman | Address on file | | | | | | | |
| 1079753 | RAFAEL GARCIA SANTIAGO | Address on file | | | | | | | |
| 1600784 | RAFAEL GARRASTEGUI MARTINEZ | Address on file | | | | | | | |
| 1869154 | Rafael Gomez Cruz | Address on file | | | | | | | |
| 1729213 | Rafael Gonzalez Merced | Address on file | | | | | | | |
| 1912459 | Rafael Gonzalez Perez | Address on file | | | | | | | |
| 1079794 | RAFAEL GUZMAN RIVERA | Address on file | | | | | | | |
| 1520462 | RAFAEL GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 2100528 | Rafael Hernandez Garcia | Address on file | | | | | | | |
| 220617 | RAFAEL HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 1815914 | Rafael Hernandez Sierra | Address on file | | | | | | | |
| 1495014 | Rafael Herrero Cintron | Address on file | | | | | | | |
| 426572 | RAFAEL IBANEZ GALARZA | Address on file | | | | | | | |
| 1124414 | RAFAEL IRIZARRY MATOS | Address on file | | | | | | | |
| 1993211 | Rafael J. Rivera Cruz | Address on file | | | | | | | |
| 1079865 | Rafael J. Rodriguez Toro | Address on file | | | | | | | |
| 2081360 | Rafael Jose Otero Gomez | Address on file | | | | | | | |
| 1960068 | Rafael Juan Suarez Perez | Address on file | | | | | | | |
| 1515845 | Rafael Lacomba Gonzalez | Address on file | | | | | | | |
| 1515845 | Rafael Lacomba Gonzalez | Address on file | | | | | | | |
| 1777390 | RAFAEL LAURENAO ROSADO | Address on file | | | | | | | |
| 1079908 | RAFAEL LINARES PLAZA | Address on file | | | | | | | |
| 1079911 | RAFAEL LOPEZ AROCHE | Address on file | | | | | | | |
| 1687501 | RAFAEL LOPEZ COLON | Address on file | | | | | | | |
| 1449326 | Rafael Lopez Quiros | Address on file | | | | | | | |
| 1449326 | Rafael Lopez Quiros | Address on file | | | | | | | |
| 1664612 | Rafael Lopez Velez | Address on file | | | | | | | |
| 1817769 | Rafael Lugo Inesla | Address on file | | | | | | | |
| 2144792 | Rafael Lugo Tirado | Address on file | | | | | | | |
| 1557240 | Rafael Marrero Rivera | Address on file | | | | | | | |
| 1901078 | Rafael Martinez Rodriguez | Address on file | | | | | | | |
| 1939463 | RAFAEL MEDINA VELAGUEZ | Address on file | | | | | | | |
| 2047702 | Rafael Medina Velazquez | Address on file | | | | | | | |
| 1660949 | Rafael Mendez Santiago | Address on file | | | | | | | |
| 1850450 | Rafael Mendez Santiago | Address on file | | | | | | | |
| 1080033 | RAFAEL MIRANDA CASIANO | Address on file | | | | | | | |
| 1503996 | Rafael Montes | Address on file | | | | | | | |
| 2152411 | Rafael Morales Antonetty | Address on file | | | | | | | |
| 1857722 | RAFAEL MORALES OCASIO | Address on file | | | | | | | |
| 1948914 | Rafael Munoz Florez | Address on file | | | | | | | |
| 420796 | RAFAEL MUNOZ GOMEZ | Address on file | | | | | | | |
| 2309356 | Rafael Navarro Rodriguez | Address on file | | | | | | | |
| 1580676 | Rafael Negron Pena | Address on file | | | | | | | |
| 1635092 | Rafael Negron Perez | Address on file | | | | | | | |
| 1079916 | RAFAEL O LOPEZ FERNANDEZ | Address on file | | | | | | | |
| 1776540 | RAFAEL O MARTINEZ RIVERA | Address on file | | | | | | | |
| 1745366 | Rafael O Santiago Rodriguez | Address on file | | | | | | | |
| 740700 | RAFAEL O. RIVERA MOLINA | Address on file | | | | | | | |
| 370902 | Rafael Olavagodi Gonzalez | Address on file | | | | | | | |
| 1591240 | RAFAEL OUQUES MALDONADO | Address on file | | | | | | | |
| 1725235 | Rafael Oliver Baez | Address on file | | | | | | | |
| 1787869 | RAFAEL OLIVERAS ROSARIO | Address on file | | | | | | | |
| 1080115 | RAFAEL OROPEZA HERNANDEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1080115 | RAFAEL OROPEZA HERNANDEZ | Address on file | | | | | | | |
| 1908996 | RAFAEL ORTIZ PINEIRO | Address on file | | | | | | | |
| 1873893 | Rafael Ortiz Rodriguez | Address on file | | | | | | | |
| 1814952 | Rafael Ortiz Valentin | Address on file | | | | | | | |
| 932099 | RAFAEL PACHECO MENDEZ | Address on file | | | | | | | |
| 740748 | RAFAEL PADRO RIOS | Address on file | | | | | | | |
| 740748 | RAFAEL PADRO RIOS | Address on file | | | | | | | |
| 1719725 | Rafael Pagan Serrano | Address on file | | | | | | | |
| 1985263 | Rafael Pastrana Colon | Address on file | | | | | | | |
| 1678488 | Rafael Pastrana Colon | Address on file | | | | | | | |
| 1724562 | Rafael Perez Amigon | Address on file | | | | | | | |
| 1953170 | Rafael Perez Fernandez | Address on file | | | | | | | |
| 408739 | RAFAEL PEREZ ZAYAS | Address on file | | | | | | | |
| 1134866 | Rafael Pizarro Torres | Address on file | | | | | | | |
| 932122 | Rafael Poroales Torres | Address on file | | | | | | | |
| 1762132 | Rafael R. Rondon Perez | Address on file | | | | | | | |
| 1080281 | Rafael Reyes Toro | Address on file | | | | | | | |
| 1877257 | Rafael Reyes Toro | Address on file | | | | | | | |
| 2228530 | Rafael Rivera Calderon | Address on file | | | | | | | |
| 2230435 | Rafael Rivera Calderon | Address on file | | | | | | | |
| 2140715 | Rafael Rivera Figueroa | Address on file | | | | | | | |
| 2227600 | Rafael Rivera Lopez | Address on file | | | | | | | |
| 2228520 | Rafael Rivera Lopez | Address on file | | | | | | | |
| 420995 | RAFAEL RIVERA MALDONADO | Address on file | | | | | | | |
| 2080642 | Rafael Rivera Matos | Address on file | | | | | | | |
| 1765530 | RAFAEL RIVERA RIVERA | Address on file | | | | | | | |
| 456709 | RAFAEL RIVERA ROBLES | Address on file | | | | | | | |
| 456709 | RAFAEL RIVERA ROBLES | Address on file | | | | | | | |
| 1080552 | RAFAEL RIVERA ROCHE | Address on file | | | | | | | |
| 1950355 | Rafael Rivera Roque | Address on file | | | | | | | |
| 1080334 | Rafael Rivera Ruiz | Address on file | | | | | | | |
| 1901422 | Rafael Rivera Tirado | Address on file | | | | | | | |
| 1849825 | Rafael Rodriguez Aviles | Address on file | | | | | | | |
| 2126098 | Rafael Rodriguez Martinez | Address on file | | | | | | | |
| 473616 | RAFAEL RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 2141385 | Rafael Rodriguez Rivera | Address on file | | | | | | | |
| 1638303 | Rafael Rodriguez Rodriguez | Address on file | | | | | | | |
| 421046 | RAFAEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1690463 | RAFAEL RODRIGUEZ SOLIS | Address on file | | | | | | | |
| 488307 | Rafael Roman Rivera | Address on file | | | | | | | |
| 2190944 | Rafael Rosa Diaz | Address on file | | | | | | | |
| 1605086 | RAFAEL ROSAS ROSADO | Address on file | | | | | | | |
| 499164 | RAFAEL ROSAS ROSADO | Address on file | | | | | | | |
| 500529 | RAFAEL RUFFAT PASTORIZA | Address on file | | | | | | | |
| 421078 | RAFAEL RUIZ ACEVEDO | Address on file | | | | | | | |
| 1808374 | Rafael Ruiz De Jesus | Address on file | | | | | | | |
| 1080457 | RAFAEL SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 1058532 | Rafael Santiago Agosto | Address on file | | | | | | | |
| 2110970 | RAFAEL SANTIAGO MURIEL | Address on file | | | | | | | |
| 1080491 | RAFAEL SANTIAGO QUINONES | Address on file | | | | | | | |
| 523436 | RAFAEL SANTOS DE JESUS | Address on file | | | | | | | |
| 858532 | RAFAEL SERRANO COLON | Address on file | | | | | | | |
| 1849426 | Rafael Serrano Cruz | Address on file | | | | | | | |
| 1715349 | Rafael Siberon Caraballo | Address on file | | | | | | | |
| 1578201 | Rafael Siberon Caraballo | Address on file | | | | | | | |
| 1788672 | RAFAEL SIRAGUSA | Address on file | | | | | | | |
| 1101260 | RAFAEL SOTO CRUET | Address on file | | | | | | | |
| 849451 | Rafael T Nieves Rodriguez | Address on file | | | | | | | |
| 1803570 | RAFAEL TORRES DIAZ | Address on file | | | | | | | |
| 1613581 | RAFAEL TORRES SANTIAGO | Address on file | | | | | | | |
| 1613581 | RAFAEL TORRES SANTIAGO | Address on file | | | | | | | |
| 2149053 | Rafael Valentin Velazquez | Address on file | | | | | | | |
| 1601233 | RAFAEL VASSALLO MIRANDA | Address on file | | | | | | | |
| 2157527 | Rafael Vasquez Raveso | Address on file | | | | | | | |
| 1772619 | Rafael Vega Capeles | Address on file | | | | | | | |
| 849453 | RAFAEL VEGA DIAZ | Address on file | | | | | | | |
| 1449866 | RAFAEL VEGA PERALES | Address on file | | | | | | | |
| 849454 | RAFAEL VIDAL RIVERA | Address on file | | | | | | | |
| 1493795 | Rafael Villafane Ikeria | Address on file | | | | | | | |
| 2003748 | Rafaela A. Vasques Lopez | Address on file | | | | | | | |
| 1738798 | Rafaela Alejandro Gonzalez | Address on file | | | | | | | |
| 20550 | RAFAELA AMADOR DE LA PAZ | Address on file | | | | | | | |
| 2091358 | Rafaela Columna Villaman | Address on file | | | | | | | |
| 741214 | RAFAELA GONZALEZ NEVAREZ | Address on file | | | | | | | |
| 1388866 | RAFAELA MIRANDA RIVERA | Address on file | | | | | | | |
| 1601466 | Rafaela Peguero Mejia | Address on file | | | | | | | |
| 1712164 | Rafaela Rodriguez Cotinbe | Address on file | | | | | | | |
| 1666733 | RAFAELA RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 1733107 | Rafaela Rodriguez Jimenez | Address on file | | | | | | | |
| 1891762 | RAFAELA VELEZ RODRIGUEZ | 912 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670-9738 | |
| 2067560 | Rafaelina Cora Delgado | Address on file | | | | | | | |
| 2207293 | Rafeel Lopez Rodriguez | Address on file | | | | | | | |
| 2148966 | Raimundo Hernandez Cruz | Address on file | | | | | | | |
| 1855300 | Raimundo Marinez Veez | Address on file | | | | | | | |
| 1871947 | Raimundo Mercado Alvarado | Address on file | | | | | | | |
| 1080541 | Raimundo R. Poza Gonzalez | Address on file | | | | | | | |
| 820702 | RAIMUNDO ROSARIO MALAVE | Address on file | | | | | | | |
| 820702 | RAIMUNDO ROSARIO MALAVE | Address on file | | | | | | | |
| 1469949 | RAIMUNDO ROSARIO MALAVE | Address on file | | | | | | | |
| 1469949 | RAIMUNDO ROSARIO MALAVE | Address on file | | | | | | | |
| 1927160 | Rainier Manuel Torres Rivera | Address on file | | | | | | | |
| 1629333 | Raisa Barbra Padilla Costas | Address on file | | | | | | | |
| 818788 | RAISA RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 853206 | RAIZA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1877615 | Rajaet A. Perez Rosa | Address on file | | | | | | | |
| 1135628 | RAMBERTO CRUZ VAZQUEZ | Address on file | | | | | | | |
| 2141610 | Ramberto Cruz Vasques | Address on file | | | | | | | |
| 1730091 | Ramikus E. Quinones Vadell | Address on file | | | | | | | |
| 1613407 | RAMIREZ TOLEDO KEURYN | Address on file | | | | | | | |
| 79332 | RAMIRO CARRERAS RODRIGUEZ | Address on file | | | | | | | |
| 2025938 | Ramiro Miranda Romero | Address on file | | | | | | | |
| 418164 | Ramiro Quinones Rodriguez | Address on file | | | | | | | |
| 418164 | Ramiro Quinones Rodriguez | Address on file | | | | | | | |
| 1544989 | Ramiro Santiago Berrocal | Address on file | | | | | | | |
| 1933771 | Ramiro Vazquez Marcano | Address on file | | | | | | | |
| 1950020 | Ramita Rivera Deleon | Address on file | | | | | | | |
| 1135690 | RAMON A FELICIANO MONTES | Address on file | | | | | | | |
| 1907290 | RAMON A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 218339 | RAMON A HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 1656153 | Ramon A Hernandez Gomez | Address on file | | | | | | | |
| 1080918 | RAMON A ORTIZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093854 | Ramon A Ortiz Rodriguez | Address on file | | | | | | | |
| 1080919 | RAMON A ORTIZ SANTANA | Address on file | | | | | | | |
| 1540094 | RAMON A ORTIZ TORRES | Address on file | | | | | | | |
| 1756252 | Ramon A Perez Ortiz | Address on file | | | | | | | |
| 741538 | RAMON A QUILES DIAZ | Address on file | | | | | | | |
| 1526749 | Ramon A Rodriquez Rodriquez | Address on file | | | | | | | |
| 1474338 | Ramon A Santiago Gonzalez | Address on file | | | | | | | |
| 2219538 | RAMON A SERRANO JIMENEZ | Address on file | | | | | | | |
| 1080970 | RAMON A VARGAS RIVERA | Address on file | | | | | | | |
| 1814452 | Ramon A. Arroyo Santiago | Address on file | | | | | | | |
| 1628876 | Ramon A. Ayala Correa | Address on file | | | | | | | |
| 43351 | RAMON A. BAEZ SANTANA | Address on file | | | | | | | |
| 1813851 | RAMON A. FALCON LOPEZ | Address on file | | | | | | | |
| 740029 | RAMON A. HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 1778713 | RAMON A. HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 1983914 | Ramon A. Liaijo Crespo | Address on file | | | | | | | |
| 1832322 | Ramon A. Liaijo Crespo | Address on file | | | | | | | |
| 1395848 | RAMON A. LOPEZ ALVARADO | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 2067412 | Ramon A. Lopez Alvarado | Address on file | | | | | | | |
| 1509861 | Ramon A. Malavé Valle | Address on file | | | | | | | |
| 1968653 | Ramon A. Mercado Quinones | Address on file | | | | | | | |
| 2136123 | Ramon A. Perez Cruz | Address on file | | | | | | | |
| 1722719 | Ramon A. Pomales Rivera | Address on file | | | | | | | |
| 2144174 | Ramon A. Riveras Cruz | Address on file | | | | | | | |
| 2147632 | Ramon A. Serrano Jimenez | Address on file | | | | | | | |
| 1520511 | RAMON AGOSTO VARGAS | Address on file | | | | | | | |
| 1640113 | Ramon Aldea Alcea Ruiz | Address on file | | | | | | | |
| 1503690 | Ramon Alicea Agosto | Address on file | | | | | | | |
| 2054801 | RAMON ALICEA RUIZ | Address on file | | | | | | | |
| 1869471 | Ramon Almodovar Antongiorgi | Address on file | | | | | | | |
| 1876268 | RAMON ALMODOVAR ANTONGIORGI | Address on file | | | | | | | |
| 1875074 | Ramon Almodovar Antongiorgi | Address on file | | | | | | | |
| 1766250 | Ramon Alvarez Rodriguez | Address on file | | | | | | | |
| 1771959 | RAMON ANTONIO HERNANDEZ TORRES | Address on file | | | | | | | |
| 2095557 | Ramon Antonio Hernandez Torres | Address on file | | | | | | | |
| 1748078 | Ramon Antonio Manso Rivera | Address on file | | | | | | | |
| 1967410 | Ramon Antonio Perez Ortiz | Address on file | | | | | | | |
| 1967061 | RAMON ANTONIO RIVERA IRIZARRY | Address on file | | | | | | | |
| 1680104 | Ramon Antonio Torres | Address on file | | | | | | | |
| 1813320 | Ramon Arroyo Ford | Address on file | | | | | | | |
| 2157760 | Ramon Baez Rivera | Address on file | | | | | | | |
| 1679481 | RAMON BELTRAN VELAZQUEZ | Address on file | | | | | | | |
| 1548752 | Ramon Bonilla Miranda | Address on file | | | | | | | |
| 2145448 | Ramon Burgos Cruz | Address on file | | | | | | | |
| 1606864 | RAMON C ALMODOVAR RIVERA | Address on file | | | | | | | |
| 1366881 | RAMON C ALMODOVAR RIVERA | Address on file | | | | | | | |
| 1559852 | Ramon C. Rivera Morales | Address on file | | | | | | | |
| 1867038 | Ramon Campos Morales | Address on file | | | | | | | |
| 1767215 | Ramon Caraballo | Address on file | | | | | | | |
| 2153311 | Ramon Cartagena Maldonado | Address on file | | | | | | | |
| 1103945 | RAMON CASANO COLON | Address on file | | | | | | | |
| 1749044 | RAMON CEPERO | Address on file | | | | | | | |
| 1081099 | RAMON CRUZ RIVERA | Address on file | | | | | | | |
| 1081099 | RAMON CRUZ RIVERA | Address on file | | | | | | | |
| 423915 | RAMON CRUZ VEGA | Address on file | | | | | | | |
| 741757 | Ramon D Marrero Perez | Address on file | | | | | | | |
| 1522875 | Ramon Diaz Nieves | Address on file | | | | | | | |
| 1822126 | RAMON E ALLENDE SANTOS | Address on file | | | | | | | |
| 114898 | RAMON E CRUZ CRUZ | Address on file | | | | | | | |
| 1816185 | RAMON E LUGO RODRIGUEZ | Address on file | | | | | | | |
| 1081163 | RAMON E ORTIZ ZAYAS | Address on file | | | | | | | |
| 741823 | RAMON E RIVERA SANTIAGO | Address on file | | | | | | | |
| 1834486 | Ramon E. Cruz Cruz | Address on file | | | | | | | |
| 342439 | RAMON E. MONTIJO CASTILLO | Address on file | | | | | | | |
| 1717489 | Ramon E. Rivera Calo | Address on file | | | | | | | |
| 1957925 | Ramon E. Sepulveda | Address on file | | | | | | | |
| 1639274 | RAMON E. SOLIS FIGUEROA | Address on file | | | | | | | |
| 1571149 | Ramon Edgardo Pena Deodatti | Address on file | | | | | | | |
| 1749846 | Ramon Enrique Rodriguez Puchales | HC 01 Box 26920 | | | | CAGUAS | PR | 00725 | |
| 2029600 | Ramon Ernesto Navarro Pascal | Address on file | | | | | | | |
| 2044401 | Ramon Ernesto Navarro Pascual | Address on file | | | | | | | |
| 1783111 | Ramon F Marquez Mendez | Address on file | | | | | | | |
| 1854094 | RAMON F. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1136169 | RAMON FEBRES CRUZ | Address on file | | | | | | | |
| 169910 | RAMON FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 169950 | RAMON FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 177393 | Ramon Fraguada Correa | Address on file | | | | | | | |
| 1081249 | RAMON GAVILLAN ROSA | Address on file | | | | | | | |
| 2064602 | Ramon Geraldo Ocana Ramirez | Address on file | | | | | | | |
| 1136260 | RAMON GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1576118 | Ramon Gross | Address on file | | | | | | | |
| 1626902 | Ramon Guzman | Address on file | | | | | | | |
| 1081283 | RAMON H REYES MOYET | Address on file | | | | | | | |
| 1081293 | RAMON HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1766487 | Ramon I. Diaz Caceres | Address on file | | | | | | | |
| 270492 | Ramon J Lopez Batista | Address on file | | | | | | | |
| 1081325 | Ramon J Rodriguez Gonzalez | Address on file | | | | | | | |
| 1467183 | Ramon J Vivas Sr Estate | Address on file | | | | | | | |
| 1509924 | RAMON J. CORTIJO GOYENA | Address on file | | | | | | | |
| 1815900 | Ramon J. Del Valle Estela | Address on file | | | | | | | |
| 1786255 | Ramon J. Rivera Torres | Address on file | | | | | | | |
| 1865029 | Ramon Juino Rodriguez | Address on file | | | | | | | |
| 1775498 | RAMON L ACOSTA GONZALEZ | Address on file | | | | | | | |
| 1686918 | Ramon L Rivas | Address on file | | | | | | | |
| 1734008 | RAMON L RIVAS DIAZ | Address on file | | | | | | | |
| 1772258 | Ramon L Velazquez Jimenez | Address on file | | | | | | | |
| 2223784 | Ramon L. Arroyo Diaz | Address on file | | | | | | | |
| 1561085 | Ramon L. Cotto Rosa | Address on file | | | | | | | |
| 1081403 | Ramon L. Garcia Torres | Address on file | | | | | | | |
| 1765345 | Ramon L. Gonzalez Sanchez | Address on file | | | | | | | |
| 2059582 | Ramon L. Muletu Montes | Address on file | | | | | | | |
| 742076 | RAMON L. NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1984894 | Ramon L. O'Farrill | Address on file | | | | | | | |
| 2140773 | Ramon L. Rivera Colon | Address on file | | | | | | | |
| 2050752 | Ramon L. Rodriguez Torres | Address on file | | | | | | | |
| 1712406 | RAMON LOPEZ LOPEZ | Address on file | | | | | | | |
| 2153494 | Ramon Lugo Tirado | Address on file | | | | | | | |
| 2149540 | Ramon Luis Colon | Address on file | | | | | | | |
| 1081583 | RAMON LUIS HERNANDEZ MARTAN | Address on file | | | | | | | |
| 1569895 | Ramon Luis Lopez Torres | Address on file | | | | | | | |
| 1516961 | Ramon Luis Morales Rentas | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066943 | Ramon Luis Rivera Ortiz | Address on file | | | | | | | |
| 2153354 | Ramon Luis Rodriguez Leon | Address on file | | | | | | | |
| 1649027 | RAMON LUIS RODRIGUEZ OTERO | Address on file | | | | | | | |
| 1830536 | Ramon Luis Santiago Rivera | Address on file | | | | | | | |
| 2108864 | Ramon Luis Seto Melendez | Address on file | | | | | | | |
| 236433 | Ramon Luis Velez Gonzalez | Address on file | | | | | | | |
| 424248 | RAMON M GIL ROMERO | Address on file | | | | | | | |
| 424248 | RAMON M GIL ROMERO | Address on file | | | | | | | |
| 2050967 | Ramon M. Neves Rosado | Address on file | | | | | | | |
| 1531953 | Ramon M. Portela Rodriguez | Address on file | | | | | | | |
| 1807009 | RAMON MARTINEZ CRUZ | Address on file | | | | | | | |
| 1491037 | RAMON MARTINEZ LOPEZ | Address on file | | | | | | | |
| 1490601 | RAMON MARTINEZ ROSARIO | Address on file | | | | | | | |
| 2156313 | Ramon Mejias Rosario | Address on file | | | | | | | |
| 2148880 | Ramon Mendez Muniz | Address on file | | | | | | | |
| 1565776 | Ramon Mendoza Rosario | Address on file | | | | | | | |
| 1491208 | RAMON MENDRET ACEVEDO | Address on file | | | | | | | |
| 1528802 | Ramon Morales Rosario | Address on file | | | | | | | |
| 1528802 | Ramon Morales Rosario | Address on file | | | | | | | |
| 424326 | RAMON MUNIZ JIMENEZ | Address on file | | | | | | | |
| 2219023 | Ramon Negron Gimenez | Address on file | | | | | | | |
| 1651475 | RAMON NIEVES GARCIA | Address on file | | | | | | | |
| 1546941 | Ramon Nieves Rivera | Address on file | | | | | | | |
| 2212518 | Ramon O. Alvarez Santiago | Address on file | | | | | | | |
| 2207487 | Ramon O. Alvarez Santiago | Address on file | | | | | | | |
| 1839528 | Ramon Ortiz Santiago | Address on file | | | | | | | |
| 2160100 | Ramon Padilla Ayala | Address on file | | | | | | | |
| 2170193 | Ramon Perez Casanova | Address on file | | | | | | | |
| 1854650 | RAMON PEREZ DE LOS SANTOS | Address on file | | | | | | | |
| 402622 | RAMON PEREZ GONZALEZ | Address on file | | | | | | | |
| 2220777 | Ramon Perez Lasalle | Address on file | | | | | | | |
| 1574971 | RAMON PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 2053346 | RAMON PONCE SALVARREY | Address on file | | | | | | | |
| 417347 | RAMON QUINONES HERNANDEZ | Address on file | | | | | | | |
| 1491631 | Ramón Quiñones Juarbe | Address on file | | | | | | | |
| 1495766 | Ramón Quiñones Juarbe | Address on file | | | | | | | |
| 418456 | RAMON QUINONES TORRES | Address on file | | | | | | | |
| 418456 | RAMON QUINONES TORRES | Address on file | | | | | | | |
| 1706206 | Ramon Ramirez Toledo | Address on file | | | | | | | |
| 2150238 | Ramon Reyes Ruiz | Address on file | | | | | | | |
| 2167204 | Ramon Rivera Aponte | Address on file | | | | | | | |
| 2149125 | Ramon Rivera Aponte | Apartado 587 | | | | Coamo | PR | 00769 | |
| 2011115 | Ramon Rivera Espade | Address on file | | | | | | | |
| 1081801 | RAMON RIVERA HUERTAS | Address on file | | | | | | | |
| 1081802 | RAMON RIVERA LIZADA | Address on file | | | | | | | |
| 1641553 | Ramon Rivera Rivera | Address on file | | | | | | | |
| 1081816 | RAMON RIVERA TORRES | Address on file | | | | | | | |
| 1081816 | RAMON RIVERA TORRES | Address on file | | | | | | | |
| 2154311 | Ramon Roche Dominguez | Address on file | | | | | | | |
| 2153704 | Ramon Roche Dominguez | Address on file | | | | | | | |
| 1081830 | RAMON RODRIGUEZ JUSINO | Address on file | | | | | | | |
| 2019487 | Ramon Rodriguez Rodriguez | Address on file | | | | | | | |
| 1932454 | Ramon Romero Reyes | Address on file | | | | | | | |
| 1081856 | RAMON ROSA RAMOS | Address on file | | | | | | | |
| 2112895 | Ramon Ruiz Lugo | Address on file | | | | | | | |
| 2143021 | Ramon Sanchez Ortiz | Address on file | | | | | | | |
| 1717806 | Ramon Sanchez Rodriguez | Address on file | | | | | | | |
| 1498150 | RAMON SEPULVEDA DAVILA | Address on file | | | | | | | |
| 1498150 | RAMON SEPULVEDA DAVILA | Address on file | | | | | | | |
| 2232577 | Ramon T. Carrion Gonzalez | Address on file | | | | | | | |
| 549429 | RAMON TORRES AYALA | Address on file | | | | | | | |
| 1678850 | Ramón Torres Neves | Address on file | | | | | | | |
| 557116 | RAMON TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1869500 | Ramon Torres Sepulveda | Address on file | | | | | | | |
| 1724921 | Ramon Tubens Torres | Address on file | | | | | | | |
| 1757668 | Ramon Velez Rosa | Address on file | | | | | | | |
| 742628 | Ramon W Ayende | Address on file | | | | | | | |
| 1081983 | Ramon W. Ortiz Rosario | Address on file | | | | | | | |
| 1472145 | RAMONA ACOSTA CRUZ | Address on file | | | | | | | |
| 1477504 | RAMONA ACOSTA CRUZ | Address on file | | | | | | | |
| 1081988 | RAMONA ACOSTA CRUZ | Address on file | | | | | | | |
| 1837500 | Ramona Alvarado Alvarado | Address on file | | | | | | | |
| 1861069 | Ramona Arce Maisonave | Address on file | | | | | | | |
| 2178045 | Ramona Brito Brito | Address on file | | | | | | | |
| 1615248 | Ramona C Arroyo Arroyo | Address on file | | | | | | | |
| 1627353 | Ramona Camacho Rivera | Address on file | | | | | | | |
| 2051255 | Ramona Cepeda Fuentes | Address on file | | | | | | | |
| 1836436 | RAMONA COLLAZO FIGUEROA | Address on file | | | | | | | |
| 2230451 | Ramona del R. Sanchez Irizarry | Address on file | | | | | | | |
| 2057860 | Ramona Gonzalez Borges | 11 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 2058516 | Ramona Gonzalez Borges | 11 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 1521074 | Ramona M Cruz Adames | Address on file | | | | | | | |
| 1751819 | RAMONA M RUIZ NIEVES | Address on file | | | | | | | |
| 1759622 | Ramona M Ruiz Nieves | Address on file | | | | | | | |
| 1477188 | Ramona Maria Cruz Adames | Address on file | | | | | | | |
| 1082048 | RAMONA MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 1682999 | Ramona Marcan | Address on file | | | | | | | |
| 1909628 | Ramona Morales Morales | Address on file | | | | | | | |
| 1891687 | Ramona Morales Morales | Address on file | | | | | | | |
| 1740375 | RAMONA MORALES RAMOS | Address on file | | | | | | | |
| 1746779 | RAMONA NIEVES ADORNO | Address on file | | | | | | | |
| 2005011 | Ramona Nieves Reyes | Address on file | | | | | | | |
| 1082074 | Ramona Otero | Address on file | | | | | | | |
| 2044272 | Ramona Otero Rodriguez | Address on file | | | | | | | |
| 1202640 | Ramona Otero Rodriguez | Address on file | | | | | | | |
| 742715 | RAMONA PAGAN VELAZQUEZ | Address on file | | | | | | | |
| 1885758 | Ramona Ramos Velazquez | Address on file | | | | | | | |
| 1900593 | Ramona Ramos Velazquez | Address on file | | | | | | | |
| 2094692 | Ramona Ramos Velazquez | Address on file | | | | | | | |
| 1698262 | Ramona Rios De Jesus | Address on file | | | | | | | |
| 1867365 | RAMONA RIVERA CORTES | Address on file | | | | | | | |
| 1859742 | Ramona Rivera Reyes | Address on file | | | | | | | |
| 1760270 | RAMONA RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 2002101 | Ramona Rodriguez Sanchez | Address on file | | | | | | | |
| 2097705 | Ramona Rodriguez Sanchez | Address on file | | | | | | | |
| 2144916 | Ramona Rubet | Address on file | | | | | | | |
| 2090243 | Ramona Salas Bruno | Address on file | | | | | | | |
| 1757684 | Ramona Sanabria | Address on file | | | | | | | |
| 2148243 | Ramona Santiago Rodriguez | Address on file | | | | | | | |
| 2148245 | Ramona Santiago Rodriguez | Address on file | | | | | | | |
| 2157818 | Ramona Santiago Rodriguez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157353 | Ramona Santiago Rodriguez | Address on file | | | | | | | |
| 2162404 | Ramona Torres Maldonado | Address on file | | | | | | | |
| 1137810 | RAMONA VELEZ PEREZ | Address on file | | | | | | | |
| 1754806 | Ramonita Agosto Colon | Address on file | | | | | | | |
| 1062127 | RAMONITA AGUILAR MORALES | Address on file | | | | | | | |
| 1809243 | Ramonita Aicea Vega | Address on file | | | | | | | |
| 2134065 | RAMONITA ARCE RUBERTE | Address on file | | | | | | | |
| 1617407 | Ramonita Ayala Vargas | Address on file | | | | | | | |
| 2243131 | Ramonita Cintron Gomez | Address on file | | | | | | | |
| 1543016 | RAMONITA COLON RODRIGUEZ | Address on file | | | | | | | |
| 2011579 | Ramonita Correa Mejias | Address on file | | | | | | | |
| 1082141 | RAMONITA CORREA MEJIAS | Address on file | | | | | | | |
| 1986511 | Ramonita Crespo Lopez | Address on file | | | | | | | |
| 1883712 | Ramonita Crespo Ruiz | Address on file | | | | | | | |
| 1814943 | Ramonita Dejesus Tejada | Address on file | | | | | | | |
| 2146909 | Ramonita Diaz Milien | Address on file | | | | | | | |
| 1565713 | Ramonita Fernandez Hernandez | Address on file | | | | | | | |
| 1157901 | RAMONITA FIGUEROA PEREZ | Address on file | | | | | | | |
| 1567897 | Ramonita Gonzalez Alvarez | Address on file | | | | | | | |
| 1610009 | Ramonita Gonzalez Alvarez | Address on file | | | | | | | |
| 2192357 | Ramonita Irizarry Irizarry | Address on file | | | | | | | |
| 1982471 | Ramonita Lanausse Torres | Address on file | | | | | | | |
| 1674584 | Ramonita Lebron Lopez | Address on file | | | | | | | |
| 2196227 | Ramonita Martinez Colon | Address on file | | | | | | | |
| 1082174 | RAMONITA MARTINEZ COTTO | Address on file | | | | | | | |
| 1082174 | RAMONITA MARTINEZ COTTO | Address on file | | | | | | | |
| 1674013 | Ramonita Martinez Soto | PO Box 844 | | | | Arroyo | PR | 00714 | |
| 1969863 | Ramonita Matos Lopez | Address on file | | | | | | | |
| 1670751 | RAMONITA MAYSAINO SOTO | Address on file | | | | | | | |
| 1082178 | RAMONITA MERCED MINBAAL | Address on file | | | | | | | |
| 1899644 | RAMONITA MORENO ACOSTA | Address on file | | | | | | | |
| 2087048 | RAMONITA NAZARIO BARRERAS | Address on file | | | | | | | |
| 1991766 | RAMONITA OCASIO NIEVES | Address on file | | | | | | | |
| 2118106 | Ramonita Ocasio Nieves | Address on file | | | | | | | |
| 2105236 | Ramonita Ocasio Nieves | Address on file | | | | | | | |
| 2111547 | Ramonita Ocasio-Nieves | Address on file | | | | | | | |
| 1934378 | Ramonita Ortiz Colon | Address on file | | | | | | | |
| 1467410 | RAMONITA ORTIZ COLON | Address on file | | | | | | | |
| 2143487 | Ramonita Ortiz Santos | Address on file | | | | | | | |
| 2002663 | Ramonita Otero Cruz | Address on file | | | | | | | |
| 1843993 | Ramonita Remos Quintana | Address on file | | | | | | | |
| 1655065 | Ramonita Resto de Jesus | Address on file | | | | | | | |
| 1936871 | Ramonita Rivera Colon | Address on file | | | | | | | |
| 1863155 | Ramonita Rodriguez Colon | Address on file | | | | | | | |
| 1727885 | Ramonita Rodriguez Fortis | Address on file | | | | | | | |
| 1727250 | RAMONITA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 2145873 | Ramonita Roman Gonzalez | Address on file | | | | | | | |
| 2004615 | Ramonita Ruiz Munoz | Address on file | | | | | | | |
| 1965360 | RAMONITA RYAN ADAMES | Address on file | | | | | | | |
| 1496019 | Ramonita Santiago Robles | Address on file | | | | | | | |
| 2146921 | Ramonita Segarra Negron | Address on file | | | | | | | |
| 2187291 | Ramonita Soto | Address on file | | | | | | | |
| 1749242 | Ramonita Suarez Matos | Address on file | | | | | | | |
| 1686045 | Ramonita Vega Ortiz | Address on file | | | | | | | |
| 1779652 | Ramonita Vega Ortiz | Address on file | | | | | | | |
| 742914 | RAMONY CARABALLO FERNANDEZ | Address on file | | | | | | | |
| 1770646 | Ramos Cotto Demariose | Address on file | | | | | | | |
| 2081634 | Ramos L Infante Torres | Address on file | | | | | | | |
| 1603489 | Ramos Zayas Raul | Address on file | | | | | | | |
| 1794029 | RAMOS, ADAMY Y ROMAN | Address on file | | | | | | | |
| 1837780 | Ramphis Gonzalez Bautiste Rodriguez | Address on file | | | | | | | |
| 2072279 | Ramsys Gines Torres | Address on file | | | | | | | |
| 1720135 | RANDY DELGADO SOTO | Address on file | | | | | | | |
| 1726718 | Ranfis Alvarez Ruiz | Address on file | | | | | | | |
| 1876538 | Raphael Rosado Anazagasty | Address on file | | | | | | | |
| 430400 | RAQUEL A BELVIS VAZQUEZ | Address on file | | | | | | | |
| 1921052 | Raquel A Pagani Padilla | Address on file | | | | | | | |
| 47592 | RAQUEL A. BELVIS VAZQUEZ | Address on file | | | | | | | |
| 4587 | RAQUEL ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1775218 | Raquel Aguilera Ojeda | Address on file | | | | | | | |
| 1082361 | RAQUEL ALEJANDRO GARCIA | Address on file | | | | | | | |
| 1949354 | Raquel Andrades Rodriguez | Address on file | | | | | | | |
| 1694589 | Raquel Bajandas Figueroa | Address on file | | | | | | | |
| 59897 | RAQUEL BURGOS MILLAN | Address on file | | | | | | | |
| 1855046 | RAQUEL CARRERO JUSINO | Address on file | | | | | | | |
| 1816449 | RAQUEL CORDERO BUENO | Address on file | | | | | | | |
| 2134208 | Raquel Cortes Morales | Address on file | | | | | | | |
| 1972556 | Raquel Cruz Alicea | Address on file | | | | | | | |
| 2069173 | RAQUEL CRUZ ANDALUZ | Address on file | | | | | | | |
| 1821542 | Raquel Cruz Vasquez | Address on file | | | | | | | |
| 834963 | Raquel Diaz Lopez | Address on file | | | | | | | |
| 835068 | Raquel E Figueroa Nater | Address on file | | | | | | | |
| 1686196 | Raquel E. Caperos Gonzalez | Address on file | | | | | | | |
| 2078316 | Raquel E. Hernandez Rivera | Address on file | | | | | | | |
| 1652596 | Raquel E. Lopez Ortiz | Address on file | | | | | | | |
| 1703649 | RAQUEL ERAZO BURGOS | Address on file | | | | | | | |
| 1649139 | Raquel Figueroa Medero | Address on file | | | | | | | |
| 1609853 | Raquel Garcia Roman | Address on file | | | | | | | |
| 1855390 | Raquel Gaud Munoz | Address on file | | | | | | | |
| 2057102 | Raquel Gonzalez del Rio | Address on file | | | | | | | |
| 1456923 | Raquel Gonzalez Rivera | Address on file | | | | | | | |
| 1456923 | Raquel Gonzalez Rivera | Address on file | | | | | | | |
| 1082431 | RAQUEL HERNANDEZ RESTO | Address on file | | | | | | | |
| 2135682 | RAQUEL I. DIAZ PABON | Address on file | | | | | | | |
| 2096054 | Raquel I. Miranda Rios | Address on file | | | | | | | |
| 1963003 | Raquel I. Montanes Trinidad | Address on file | | | | | | | |
| 1620813 | RAQUEL LAFOREST BETANCOURT | Address on file | | | | | | | |
| 1591794 | RAQUEL LAFOREST BETANCOURT | Address on file | | | | | | | |
| 2055278 | Raquel Lopez Fernandez | Address on file | | | | | | | |
| 849573 | RAQUEL M QUIÑONES SOTO | Address on file | | | | | | | |
| 1527788 | RAQUEL M. NIEVES GONZALEZ | Address on file | | | | | | | |
| 2220385 | Raquel M. Vicens Gonzalez | Address on file | | | | | | | |
| 2206263 | Raquel M. Vicens Gonzalez | Address on file | | | | | | | |
| 1082452 | RAQUEL MATOS ROLON | Address on file | | | | | | | |
| 1588403 | RAQUEL MENDEZ ORTIZ | Address on file | | | | | | | |
| 2221199 | Raquel Mojica Osti | Address on file | | | | | | | |
| 1652392 | RAQUEL NAVARVO RIVERA | Address on file | | | | | | | |
| 1664680 | Raquel Neves Herrera | Address on file | | | | | | | |
| 1475155 | RAQUEL OQUENDO BARBOSA | Address on file | | | | | | | |
| 1082474 | RAQUEL ORTIZ FIGUEROA | Address on file | | | | | | | |
| 884931 | RAQUEL ORTIZ TRINIDAD | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 393660 | RAQUEL PAGAN RIVERA | Address on file | | | | | | | |
| 393660 | RAQUEL PAGAN RIVERA | Address on file | | | | | | | |
| 1684446 | Raquel Pagán Rosa | Address on file | | | | | | | |
| 1817515 | RAQUEL RAMOS BERRIOS | Address on file | | | | | | | |
| 428722 | RAQUEL RAMOS RIVERA | Address on file | | | | | | | |
| 1721405 | Raquel Ramos Rivera | Address on file | | | | | | | |
| 1664732 | Raquel Reillo Rosario | Address on file | | | | | | | |
| 1082495 | RAQUEL REILLO ROSARIO | Address on file | | | | | | | |
| 2118887 | RAQUEL REYES FUENTES | Address on file | | | | | | | |
| 1823308 | Raquel Rivera Perez | Address on file | | | | | | | |
| 2001202 | RAQUEL RIVERA RIVERA | Address on file | | | | | | | |
| 2049116 | Raquel Rodriguez Diaz | Address on file | | | | | | | |
| 2144579 | Raquel Rojas | Address on file | | | | | | | |
| 1837111 | Raquel Rosa | Address on file | | | | | | | |
| 1740482 | Raquel Rosa Rodriguez | Address on file | | | | | | | |
| 1740492 | Raquel Rosa Rodriguez | Address on file | | | | | | | |
| 821962 | RAQUEL SANCHEZ PAGAN | Address on file | | | | | | | |
| 1581822 | RAQUEL SANTIAGO CORTES | Address on file | | | | | | | |
| 1581415 | Raquel Santiago Cortes | Address on file | | | | | | | |
| 823927 | RAQUEL SEGUINOT HERNANDEZ | Address on file | | | | | | | |
| 1749313 | RAQUEL SOTO NOGUERAS | Address on file | | | | | | | |
| 779803 | RAQUEL V APONTE RIVERA | Address on file | | | | | | | |
| 1773600 | Raquel Vasquez Laureano | Address on file | | | | | | | |
| 1613772 | RAQUEL VAZQUEZ MARZAN | Address on file | | | | | | | |
| 574877 | RAQUEL VEGA DE JESUS | Address on file | | | | | | | |
| 1082556 | RAQUEL Y ZAYAS LEON | Address on file | | | | | | | |
| 1612990 | RAQUEL Y. COLON ESTEVES | Address on file | | | | | | | |
| 1082566 | RAUL A BARRERO CUELLO | Address on file | | | | | | | |
| 1597487 | Raul A Gonzalez Bermudez | Address on file | | | | | | | |
| 1082568 | RAUL A ROMAN RIVERA | Address on file | | | | | | | |
| 1685185 | Raul A. Marquez Tonco | Address on file | | | | | | | |
| 1749936 | Raul A. Martir Perez | Address on file | | | | | | | |
| 2006033 | Raul A. Rodriguez Candelario | Address on file | | | | | | | |
| 2064375 | Raul A. Rosado Cruz | Address on file | | | | | | | |
| 1082598 | RAUL ABREU MERCADO | Address on file | | | | | | | |
| 1082599 | RAUL ACEVEDO MENDEZ | Address on file | | | | | | | |
| 1521057 | RAUL ALBERTO RAMOS CASIANO | Address on file | | | | | | | |
| 1841262 | Raul Alcea Otero | Address on file | | | | | | | |
| 1523672 | Raul Almodovar Sepulveda | Address on file | | | | | | | |
| 1633242 | Raul Antonio Bayona Santiago | Address on file | | | | | | | |
| 1082624 | RAUL BAEZ MALAVE | Address on file | | | | | | | |
| 1710991 | Raul Berrios Rivera | Address on file | | | | | | | |
| 2154749 | Raul Burgos Reion | Address on file | | | | | | | |
| 2146505 | Raul Burgos Reion | Address on file | | | | | | | |
| 1578410 | Raul Camacho | Address on file | | | | | | | |
| 2154803 | Raul Camacho Garcia | Address on file | | | | | | | |
| 1082640 | RAUL CARBONELL CAICOYA | Address on file | | | | | | | |
| 2150288 | Raul Cardenas Torres | Address on file | | | | | | | |
| 1952937 | Raul Carrasquillo Maldonado | Address on file | | | | | | | |
| 1912635 | Raul Castro Nieves | Address on file | | | | | | | |
| 2000205 | Raul Colon Candelario | Address on file | | | | | | | |
| 1699190 | RAUL CORDERO CANALES | Address on file | | | | | | | |
| 1952352 | Raul David Galarza Santana | Address on file | | | | | | | |
| 1955130 | Raul De Jesus Rosa | Address on file | | | | | | | |
| 1605552 | Raul de Jesus Rosa | Address on file | | | | | | | |
| 1913556 | Raul De Jesus Rosa | Address on file | | | | | | | |
| 1783445 | Raul E. Lancara Rodriguez | Address on file | | | | | | | |
| 1649085 | Raul E. Marrero Luna | Address on file | | | | | | | |
| 308201 | Raul E. Martinez Cesani | Address on file | | | | | | | |
| 1816026 | Raul E. Ramos Villegas | 21807 Sector Malua | | | | | | | |
| 1615877 | RAUL E. RAMOS VILLEGAS | Address on file | | | | | | | |
| 589529 | Raul F. Villegas Pagan | Address on file | | | | | | | |
| 1866256 | RAUL FIGUEROA VILLEGAS | Address on file | | | | | | | |
| 1879740 | Raul Garcia Rivera | Address on file | | | | | | | |
| 1082789 | RAUL HERNANDEZ PADILLA | Address on file | | | | | | | |
| 1764102 | Raul I Baez Perez | Address on file | | | | | | | |
| 1796615 | Raul I. Baez Perez | Address on file | | | | | | | |
| 1082797 | RAUL J ESTRADA SILVA | Address on file | | | | | | | |
| 1580904 | Raul J Estrada Silva | Address on file | | | | | | | |
| 1082797 | RAUL J ESTRADA SILVA | Address on file | | | | | | | |
| 1082797 | RAUL J ESTRADA SILVA | Address on file | | | | | | | |
| 1516233 | Raul J Estrada Silva | Address on file | | | | | | | |
| 1614732 | Raul J. Carpena Marrinez | Address on file | | | | | | | |
| 1491591 | RAUL J. ESTRADA SILVA | Address on file | | | | | | | |
| 1548106 | Raul J. Rivera Gonzalez | Address on file | | | | | | | |
| 1813966 | Raul Jimenez Massoneri | Address on file | | | | | | | |
| 1794580 | RAUL LOPEZ LAUREANO | Address on file | | | | | | | |
| 852467 | RAUL M. COLON VAZQUEZ | Address on file | | | | | | | |
| 1082825 | RAUL MACHUCA MERCED | Address on file | | | | | | | |
| 2232149 | Raul Malave Zayas | Address on file | | | | | | | |
| 1082831 | RAUL MANGUAL NEGRON | Address on file | | | | | | | |
| 1587978 | Raul Marquez Rodriguez | Address on file | | | | | | | |
| 2076632 | RAUL MARTE RODRIGUEZ | Address on file | | | | | | | |
| 1482430 | RAUL MENDEZ CRUZ | Address on file | | | | | | | |
| 1482401 | RAUL MENDEZ CRUZ | Address on file | | | | | | | |
| 1482361 | Raul Mendez Cruz | Address on file | | | | | | | |
| 1943477 | Raul Mendez Gereea | Address on file | | | | | | | |
| 327284 | RAUL MENDOZA GUZMAN | Address on file | | | | | | | |
| 430875 | RAUL MENDOZA GUZMAN | Address on file | | | | | | | |
| 430884 | RAUL MORALES MORALES | Address on file | | | | | | | |
| 2156992 | RAUL MORENO VEGA | Address on file | | | | | | | |
| 2099922 | Raul Nieves Rivera | Address on file | | | | | | | |
| 1494528 | RAUL QUINONES BENITEZ | Address on file | | | | | | | |
| 1082939 | RAUL RAMOS QUINONEZ | Address on file | | | | | | | |
| 2125474 | Raul Rivas Rivera | Address on file | | | | | | | |
| 460683 | RAUL RIVERA TORRES | Address on file | | | | | | | |
| 1082971 | RAUL RODRIGUEZ COSME | Address on file | | | | | | | |
| 1723278 | RAUL RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1537419 | Raul Rodriguez Matos | Address on file | | | | | | | |
| 1082976 | RAUL RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1082992 | RAUL ROMERO ORTIZ | Address on file | | | | | | | |
| 1082993 | RAUL RONDON DE JESUS | Address on file | | | | | | | |
| 2004672 | Raul Ruiz Rivera | Address on file | | | | | | | |
| 504369 | Raul Saez Galindo | Address on file | | | | | | | |
| 1600808 | Raul Samrak Fontanez | Address on file | | | | | | | |
| 1083015 | RAUL SANTIAGO VALENTIN | Address on file | | | | | | | |
| 1083015 | RAUL SANTIAGO VALENTIN | Address on file | | | | | | | |
| 2207555 | Raul Zapata | Address on file | | | | | | | |
| 1730040 | Raul Zayas Marrero | Address on file | | | | | | | |
| 1598795 | Rauel Catala Benitez | Address on file | | | | | | | |
| 1717494 | Rayda Corte Santos | Address on file | | | | | | | |
| 1751449 | Rayda T. Maldonado Fernandez | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMIUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2080625 | Rayma Z. Sule Chamorro | Address on file | | | | | | | |
| 1850163 | Raymond E. Salva Rosa | Address on file | | | | | | | |
| 1765221 | RAYMOND FERRER SILVA | Address on file | | | | | | | |
| 2034716 | Raymond Gonzalez Fonseca | Address on file | | | | | | | |
| 1083150 | RAYMOND J MANIGUAL PEREZ | Address on file | | | | | | | |
| 2040770 | Raymond Manigual Perez | Address on file | | | | | | | |
| 1556900 | RAYMOND MANUEL RODRIGUEZ | Address on file | | | | | | | |
| 1763855 | Raymond Santiago Ramos | Address on file | | | | | | | |
| 1507629 | RAYMOND TIRADO RIVERA | Address on file | | | | | | | |
| 553080 | RAYMOND TORRES LOPEZ | Address on file | | | | | | | |
| 2124413 | Raymond V. Ramos Bajandas | Address on file | | | | | | | |
| 1939725 | Raymond Valentin Matta | Address on file | | | | | | | |
| 1657631 | Raymond Vazquez Vega | Address on file | | | | | | | |
| 1656683 | RAYMOND VEGA CLEMENTE | Address on file | | | | | | | |
| 1083240 | RAYMOND VIRELLA FIGUEROA | Address on file | | | | | | | |
| 2090595 | Raymundo Aviv Gonzalez | Address on file | | | | | | | |
| 1721136 | Rebeca Alvarez Cruz | Address on file | | | | | | | |
| 1594790 | Rebeca Arbelo Barsucea | Address on file | | | | | | | |
| 1875527 | Rebeca C Rivera Sanchez | Address on file | | | | | | | |
| 1586686 | REBECA ELIBO VALERO | Address on file | | | | | | | |
| 1629437 | REBECA G. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 126685 | REBECA I DE JESUS ANDINO | Address on file | | | | | | | |
| 229339 | REBECA IRIZARRY BASILE | Address on file | | | | | | | |
| 1990242 | Rebeca Lopez Roman | Address on file | | | | | | | |
| 1529754 | REBECA MALDONADO VELEZ | Address on file | | | | | | | |
| 293660 | Rebeca Maldonado Iniex | Address on file | | | | | | | |
| 1533397 | Rebeca Oquendo Gonzalez | Address on file | | | | | | | |
| 1078905 | REBECA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 1762990 | REBECA RIVERA RIVAREZ | Address on file | | | | | | | |
| 1550857 | REBECA SANTANA REYES | Address on file | | | | | | | |
| 431431 | REBECA SOLA MATOS | Address on file | | | | | | | |
| 1659713 | Rebecca A Molina Garcia | Address on file | | | | | | | |
| 1753892 | Rebecca Alicea Rodriguez | Address on file | | | | | | | |
| 30301 | REBECCA APONTE RIOS | Address on file | | | | | | | |
| 30301 | REBECCA APONTE RIOS | Address on file | | | | | | | |
| 1759631 | Rebecca Asad Alvarez | Address on file | | | | | | | |
| 1606916 | REBECCA CARRASQUILLO MARCANO | Address on file | | | | | | | |
| 1488757 | Rebecca Diaz Cotto | Address on file | | | | | | | |
| 2058837 | Rebecca Espada Feliix | Address on file | | | | | | | |
| 157029 | REBECCA ESPADA FEBO | Address on file | | | | | | | |
| 1599368 | Rebecca Gonzalez Correa | Address on file | | | | | | | |
| 1641412 | REBECCA GONZALEZ CORREA | Address on file | | | | | | | |
| 197471 | REBECCA GONZALEZ CORREA | Address on file | | | | | | | |
| 1892254 | Rebecca Ileana Torres De Jesus | Address on file | | | | | | | |
| 1994917 | Rebecca Ileana Torres de Jesus | Address on file | | | | | | | |
| 1599353 | Rebecca J Alicea Rodriguez | Address on file | | | | | | | |
| 1592004 | Rebecca J. Alicea Rodriguez | Address on file | | | | | | | |
| 1818021 | Rebecca L Lopez Lopez | Address on file | | | | | | | |
| 1728263 | Rebecca M. Perez Rodriguez | Address on file | | | | | | | |
| 1694696 | Rebecca Martinez Fonaletdeo | Address on file | | | | | | | |
| 2205730 | Rebecca Mojica Perez | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 | |
| 2206637 | Rebecca Mojica Perez | Address on file | | | | | | | |
| 2216218 | Rebecca Mojica Perez | Address on file | | | | | | | |
| 1774322 | REBECCA MORALES TOMASSINI | Address on file | | | | | | | |
| 1083375 | REBECCA REYES LOPEZ | Address on file | | | | | | | |
| 2204425 | Rebecca Rivera Torres | Address on file | | | | | | | |
| 1617721 | Rebecca Robles Rivera | Urb. Villa Delicias | 4415 Calle Guacamaca | | | Ponce | PR | 00728 | |
| 1083381 | REBECCA RODRIGUEZ COSME | Address on file | | | | | | | |
| 1749439 | Rebecca Teitelbaum Martinez | Address on file | | | | | | | |
| 1946566 | Rebecca Torres Ortiz | Address on file | | | | | | | |
| 2136247 | Rebecca Weber Lopez | Address on file | | | | | | | |
| 2136245 | Rebecca Weber Lopez | Address on file | | | | | | | |
| 2136249 | Rebecca Weber Lopez | Address on file | | | | | | | |
| 2136255 | Rebecca Weber Lopez | Address on file | | | | | | | |
| 431391 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 2214670 | Regina Cruz Davila | Address on file | | | | | | | |
| 744046 | REGINA O OBES SILVA | Address on file | | | | | | | |
| 1952253 | Regina M. Cardona Ruiz | Address on file | | | | | | | |
| 1910099 | Regina M. Cardona Ruiz | Address on file | | | | | | | |
| 1567668 | Regino Navarro Rodriguez | Address on file | | | | | | | |
| 310530 | REGIS A MARTINEZ MINGUELA | Address on file | | | | | | | |
| 1585251 | REICA EDGAR ROSARIO | Address on file | | | | | | | |
| 2031678 | REINA L. BERRIOS ADORNO | Address on file | | | | | | | |
| 431002 | REINA L. MEDINA VIDAL | Address on file | | | | | | | |
| 1745858 | Reina M Torres Soto | Address on file | | | | | | | |
| 2207625 | Reina M. Correa Rosa | Address on file | | | | | | | |
| 1997925 | REINA M. CRUZ FRED | Address on file | | | | | | | |
| 1601033 | REINA MONTALVO PADILLA | Address on file | | | | | | | |
| 2058060 | Reina Pedrosa Rosa | Address on file | | | | | | | |
| 1856799 | Reinaldo Acosta Feliciano | Address on file | | | | | | | |
| 1842505 | Reinaldo Alvarez Rosario | Address on file | | | | | | | |
| 2077685 | Reinaldo Betron Roman | Address on file | | | | | | | |
| 1083499 | Reinaldo Borges Leon | Address on file | | | | | | | |
| 2154195 | Reinaldo Carretoro Juarez | Address on file | | | | | | | |
| 1621231 | REINALDO COLLAZO DAVILA | Address on file | | | | | | | |
| 1632432 | Reinaldo Cruz Nunez | Address on file | | | | | | | |
| 934484 | Reinaldo Cuadrado Rivera | Address on file | | | | | | | |
| 2063955 | Reinaldo Del Valle Cruz | Address on file | | | | | | | |
| 1674014 | Reinaldo Estela Rasole | Address on file | | | | | | | |
| 1822532 | REINALDO FELICIANO CARABALLO | Address on file | | | | | | | |
| 1776329 | Reinaldo Figueroa Acevedo | Address on file | | | | | | | |
| 1476152 | Reinaldo Flores Colon | Address on file | | | | | | | |
| 1565928 | Reinaldo Galarza Mercado | Address on file | | | | | | | |
| 1083560 | REINALDO GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 1547733 | REINALDO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1890881 | Reinaldo Guerrero Saledo | Address on file | | | | | | | |
| 1670564 | Reinaldo Hernandez Ramos | Address on file | | | | | | | |
| 1493355 | Reinaldo J. Gonzalez Crimz | Address on file | | | | | | | |
| 1388982 | REINALDO JIMENEZ PADRO | URB LOS JARDINES | 301 CALLE REUNION | | | GARROCHALES | PR | 00652 | |
| 1492536 | REINALDO L CASILLA SOSTRE | Address on file | | | | | | | |
| 1572346 | REINALDO MALDONADO ESCOBAR | Address on file | | | | | | | |
| 1586017 | Reinaldo Marín Albino | Address on file | | | | | | | |
| 1139191 | REINALDO MORALES MORALES | Address on file | | | | | | | |
| 2044153 | Reinaldo Morales Rodriguez | Address on file | | | | | | | |
| 1673225 | REINALDO NIEVES DE JESUS | Address on file | | | | | | | |
| 1894799 | Reinaldo Ortiz Melendez | Address on file | | | | | | | |
| 1746282 | Reinaldo Ortiz Sanchez | Address on file | | | | | | | |
| 1668213 | REINALDO PAGAN MORALES | Address on file | | | | | | | |
| 942144 | Reinaldo Perez Santana | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1768419 | REINALDO RAMOS ALICEA | Address on file | | | | | | | |
| 1580017 | REINALDO RAMOS VARGAS | Address on file | | | | | | | |
| 2008720 | REINALDO RAMOS VARGAS | Address on file | | | | | | | |
| 1774441 | Reinaldo Reyes | Address on file | | | | | | | |
| 2242990 | Reinaldo Rivera | Address on file | | | | | | | |
| 432001 | REINALDO RIVERA FRANCESCHI | Address on file | | | | | | | |
| 944323 | REINALDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 465865 | REINALDO RODRIGUEZ APONTE | Address on file | | | | | | | |
| 1871642 | REINALDO RODRIGUEZ APONTE | Address on file | | | | | | | |
| 2017424 | Reinaldo Roman Delgado | Address on file | | | | | | | |
| 1849318 | Reinaldo Roman Rivera | Address on file | | | | | | | |
| 1677389 | Reinaldo Santiago Morales | Address on file | | | | | | | |
| 1677389 | Reinaldo Santiago Morales | Address on file | | | | | | | |
| 933641 | REINALDO TORRES RIVERA | Address on file | | | | | | | |
| 1512162 | Reinaldo Torres Rodriguez | Address on file | | | | | | | |
| 1755807 | REINALDO URBINA | Address on file | | | | | | | |
| 2147610 | Reinaldo Vargas Alvira | Address on file | | | | | | | |
| 1879350 | Reinaldo Viruet Maldonado | Address on file | | | | | | | |
| 2077931 | REINAN MELENDEZ CRUZ | Address on file | | | | | | | |
| 1083793 | REILON ACOSTA TORO | Address on file | | | | | | | |
| 2160981 | Reini Montalvo | Address on file | | | | | | | |
| 2160862 | Reini Montalvo | Address on file | | | | | | | |
| 2161003 | Reini Montalvo | Address on file | | | | | | | |
| 1557175 | REINI RUIZ CAMACHO | Address on file | | | | | | | |
| 1735864 | Renan A. Soto Martinez | Address on file | | | | | | | |
| 1510649 | Renato Gonzalez Arroyo | Address on file | | | | | | | |
| 2124314 | Renato V. Sarrori Salvucci and Paola Marchitta Bassano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | |
| 1496391 | Renaud Guardiola Mayra | Address on file | | | | | | | |
| 2007 | RENE A. ALICEA COLON | Address on file | | | | | | | |
| 1574517 | Rene Aponte Cintron | Address on file | | | | | | | |
| 2149477 | Rene Arache Perez | Address on file | | | | | | | |
| 118780 | Rene Cruz Rivera | Address on file | | | | | | | |
| 849655 | RENE DASTAS ACEVEDO | Address on file | | | | | | | |
| 1083860 | RENE F MEJIAS DAVILA | Address on file | | | | | | | |
| 1083860 | RENE F MEJIAS DAVILA | Address on file | | | | | | | |
| 1882674 | RENE GARCIA OQUENDO | Address on file | | | | | | | |
| 1736845 | Rene Lopez Lopez | Address on file | | | | | | | |
| 1139431 | RENE NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 1139431 | RENE NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 1139431 | RENE NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 1558262 | Rene O. Cedeno Perez | Address on file | | | | | | | |
| 1597928 | Rene O. Miranda San Miguel | Address on file | | | | | | | |
| 1960062 | Rene Quinones Matos | Address on file | | | | | | | |
| 1368065 | RENE RAMIREZ LATORRE | Address on file | | | | | | | |
| 1920546 | Rene Rivera Ruiz | Address on file | | | | | | | |
| 1368071 | RENE RUIZ CUAYO | Address on file | | | | | | | |
| 1983522 | Rene Ruiz Sotis | Address on file | | | | | | | |
| 432440 | RENE SANTOS HERNANDEZ | Address on file | | | | | | | |
| 2216559 | Renee Marrero Rodriguez | Address on file | | | | | | | |
| 2208213 | Renee Marrero Rodriguez | Address on file | | | | | | | |
| 1627448 | Renee Orta Anes | Address on file | | | | | | | |
| 1787373 | Renee Reyes Rodriguez | Address on file | | | | | | | |
| 1084015 | RENEOP TERESA CRUZ SANTANA | Address on file | | | | | | | |
| 1733580 | RENIA RAMOS BERNARD | Address on file | | | | | | | |
| 432850 | RESILENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432865 | RESPIRATORY LEASING CORP | Address on file | | | | | | | |
| 1845189 | Restituto Crespo Crespo | Address on file | | | | | | | |
| 444437 | Rey D Rivera Correa | Address on file | | | | | | | |
| 1619003 | Rey Daniel Jimenez Gonzalez | Address on file | | | | | | | |
| 1786307 | REY DANIEL JIMENEZ GONZALEZ | 40448 CARR 481 | | | | QUEBRADILLAS | PR | 00678 | |
| 1482453 | Rey F Lugo Martinez | Address on file | | | | | | | |
| 306669 | REY F MARTE CASTRO | Address on file | | | | | | | |
| 2178301 | Rey F. Perez Curet | Address on file | | | | | | | |
| 1875393 | Rey F. Rodriguez Nieves | Address on file | | | | | | | |
| 1627607 | Rey F. Santana Peretes | Address on file | | | | | | | |
| 1740906 | Rey Francisco Lebron Allende | Address on file | | | | | | | |
| 1084084 | REY MARTE CASTRO | Address on file | | | | | | | |
| 1719608 | REY SEPULVEDA OQUENDO | Address on file | | | | | | | |
| 1084101 | REY YAMILL REYES SANCHEZ | Address on file | | | | | | | |
| 933762 | REYE R L RODRIGUEZ | Address on file | | | | | | | |
| 1509946 | Reyes Pagan Pagan | Address on file | | | | | | | |
| 1640243 | REYMARIE PEREZ MALDONADO | Address on file | | | | | | | |
| 1806420 | Reymond Marcano Martinez | Address on file | | | | | | | |
| 2096343 | Reymond Marcano Martinez | Address on file | | | | | | | |
| 1761855 | Reynaldo Acevedo Rodriguez | Address on file | | | | | | | |
| 1528368 | Reynaldo Arce | Address on file | | | | | | | |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 1548289 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1757589 | Reynaldo Gonzalez | Address on file | | | | | | | |
| 1764170 | Reynaldo Gonzalez Rodriguez | Address on file | | | | | | | |
| 1651730 | REYNALDO HERNANDEZ ALVELO | Address on file | | | | | | | |
| 1084218 | REYNALDO L BENITEZ SANTOS | Address on file | | | | | | | |
| 1531731 | REYNALDO MARTI SANTANA | Address on file | | | | | | | |
| 1389005 | REYNALDO MELENDEZ NAVARRO | URB LA PLATA | K36 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 2230495 | Reynaldo Olmeda Ubiles | Address on file | | | | | | | |
| 1497908 | Reynaldo Pagan Garcia | Address on file | | | | | | | |
| 1464660 | REYNALDO RAMOS GARCIA | Address on file | | | | | | | |
| 1464699 | REYNALDO RAMOS GARCIA | Address on file | | | | | | | |
| 1464887 | REYNALDO RAMOS GARCIA | Address on file | | | | | | | |
| 1561905 | Reynaldo Resario Cintron | Address on file | | | | | | | |
| 2000624 | Reynaldo Reyes De Jesus | Address on file | | | | | | | |
| 1599507 | Reynaldo Rodriguez Bonilla | Address on file | | | | | | | |
| 745057 | Reynaldo Rodriguez Rodriguez | Address on file | | | | | | | |
| 1567459 | REYNALDO ROSARIO CINTRON | Address on file | | | | | | | |
| 1084292 | Reynaldo Saldana Gonzalez | Address on file | | | | | | | |
| 1847720 | Reynaldo Sanchez Miranda | Address on file | | | | | | | |
| 425618 | REYSHALISE RAMOS CORA | Address on file | | | | | | | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 436961 | Rialdy Torres Olivera | Address on file | | | | | | | |
| 1084360 | RICARDO A BRAU SOBRINO | Address on file | | | | | | | |
| 1963179 | Ricardo A Lopez Velez | Address on file | | | | | | | |
| 1891454 | Ricardo A Rivera Maisonet | Address on file | | | | | | | |
| 1514784 | Ricardo A. Cedefio Sierra | Address on file | | | | | | | |
| 1998013 | Ricardo A. Jones Soto | Address on file | | | | | | | |
| 1084382 | RICARDO ACOSTA ACOSTA | Address on file | | | | | | | |
| 1597342 | RICARDO ACOSTA ACOSTA | Address on file | | | | | | | |
| 1847579 | Ricardo Agron Munoz | Address on file | | | | | | | |
| 1084389 | RICARDO AGUIRRE VELAZQUEZ | Address on file | | | | | | | |
| 1960530 | Ricardo Almodovar Rodriguez | Address on file | | | | | | | |
| 1514592 | RICARDO ANTONIO COLON PEREZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 53608 | RICARDO BLANCO TORRES | Address on file | | | | | | | |
| 1468286 | Ricardo Bonilla Quinones | Address on file | | | | | | | |
| 93338 | RICARDO CAMACHO PEREZ | Address on file | | | | | | | |
| 1084424 | Ricardo Cardona Quiles | Address on file | | | | | | | |
| 437085 | RICARDO CARRADERO TANON | Address on file | | | | | | | |
| 2062649 | Ricardo Carrasquillo Arturet | HC-01 box 12099 | | | | Rio Grande | PR | 00745 | |
| 1798211 | Ricardo Colazo Warschkun | Address on file | | | | | | | |
| 1485445 | Ricardo Colon Monsegur | Address on file | | | | | | | |
| 1476189 | RICARDO COLON TORRES | Address on file | | | | | | | |
| 1894269 | RICARDO CRUZ RAMOS | Address on file | | | | | | | |
| 1084468 | RICARDO CRUZ SANTIAGO | Address on file | | | | | | | |
| 2135631 | Ricardo D. Rodriguez Melendez | Address on file | | | | | | | |
| 1661756 | Ricardo Delgado Fernandez | Address on file | | | | | | | |
| 1954109 | Ricardo Diaz Gonzalez | Address on file | | | | | | | |
| 2013330 | Ricardo Dones Berrios | Address on file | | | | | | | |
| 1389018 | RICARDO DURAN LUGO | Address on file | | | | | | | |
| 1636701 | Ricardo E. Coban Acevedo | Address on file | | | | | | | |
| 1613504 | Ricardo E. Delagado Velazquez | Address on file | | | | | | | |
| 2040249 | Ricardo E. Jimenez | Address on file | | | | | | | |
| 1820915 | Ricardo E. Vera Limparre | Address on file | | | | | | | |
| 2060201 | Ricardo Feliciano Serrano | Address on file | | | | | | | |
| 1628115 | Ricardo Fernandez Rodriguez | Address on file | | | | | | | |
| 1764900 | Ricardo Fuente Sanchez | Urb. Villa Andalucia | D-39 Calle Utrera | | | San Juan | PR | 00926 | |
| 1761502 | Ricardo Fuentes Rodriguez | Address on file | | | | | | | |
| 1766496 | RICARDO GALARZA MARTINEZ | Address on file | | | | | | | |
| 2207841 | Ricardo Garcia Ruiz | Address on file | | | | | | | |
| 1960365 | Ricardo Gerena Marcano | Address on file | | | | | | | |
| 1084543 | RICARDO GONZALEZ CIRINO | Address on file | | | | | | | |
| 1720787 | Ricardo Gonzalez Cordero | Address on file | | | | | | | |
| 1699562 | Ricardo Gonzalez Gonzalez | Address on file | | | | | | | |
| 2098219 | Ricardo Gonzalez Rodriguez | La Santa Y-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 554241 | RICARDO H TORRES MORALES | Address on file | | | | | | | |
| 2127764 | Ricardo H. Garcia Alicea | Address on file | | | | | | | |
| 1084568 | RICARDO H. HERNANDEZ RUIZ | Address on file | | | | | | | |
| 1902274 | Ricardo H. Torres Morales | Address on file | | | | | | | |
| 1667341 | Ricardo Haddock Torres | Address on file | | | | | | | |
| 218671 | Ricardo Hernandez Jamardo | Address on file | | | | | | | |
| 218671 | Ricardo Hernandez Jamardo | Address on file | | | | | | | |
| 437236 | RICARDO IRIZARRY TORRES | Address on file | | | | | | | |
| 275127 | RICARDO J LOPEZ RAMOS | CALLE LULIO SALVEDRA #197 | | | | ISABELA | PR | 00662 | |
| 2014031 | Ricardo J. Cortes Alvarez | Address on file | | | | | | | |
| 1703006 | Ricardo J. Massanet Cruz | Address on file | | | | | | | |
| 1703006 | Ricardo J. Massanet Cruz | Address on file | | | | | | | |
| 1751581 | Ricardo J. Reyes Oquendo | Address on file | | | | | | | |
| 1451604 | Ricardo Javier Romero Ramirez | Address on file | | | | | | | |
| 1824040 | Ricardo Jimenez Melendez | Address on file | | | | | | | |
| 1958191 | Ricardo Jimenez Salvat | Address on file | | | | | | | |
| 1084626 | RICARDO L FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 1751516 | Ricardo L. Calderon Fradera | Address on file | | | | | | | |
| 1752019 | Ricardo L. Calderon Fradera | Address on file | | | | | | | |
| 1649323 | Ricardo L. Castro Hernandez | Address on file | | | | | | | |
| 1084660 | RICARDO LOPEZ RIVERA | Address on file | | | | | | | |
| 277469 | RICARDO LOPEZ VERA | Address on file | | | | | | | |
| 2022123 | Ricardo Mateo Alvarado | Address on file | | | | | | | |
| 1527986 | Ricardo Mendez Delgado | Address on file | | | | | | | |
| 944346 | Ricardo Molina Fernandez | Address on file | | | | | | | |
| 944346 | Ricardo Molina Fernandez | Address on file | | | | | | | |
| 1500835 | Ricardo Montalvo Rodriguez | Address on file | | | | | | | |
| 345663 | RICARDO MORALES MORALES | Address on file | | | | | | | |
| 2160961 | Ricardo Morales Rivera | Address on file | | | | | | | |
| 1087367 | RICARDO NAZARIO ACOSTA | Address on file | | | | | | | |
| 2077308 | RICARDO NAZARIO AYALA | Address on file | | | | | | | |
| 1517767 | Ricardo Ortiz Casanova | Address on file | | | | | | | |
| 1517767 | Ricardo Ortiz Casanova | Address on file | | | | | | | |
| 1084754 | RICARDO OXIOS BULERIN | Address on file | | | | | | | |
| 1821454 | Ricardo Pagan Velez | Address on file | | | | | | | |
| 1561985 | RICARDO REYES BONEFONT | Address on file | | | | | | | |
| 1470041 | RICARDO RIVERA BELARDO | Address on file | | | | | | | |
| 1470445 | Ricardo Rivera Belardo | Address on file | | | | | | | |
| 1368330 | RICARDO RIVERA JIMENEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2125456 | Ricardo Rivera Rodriguez | Address on file | | | | | | | |
| 1725475 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2039046 | Ricardo Rivera Santiago | Address on file | | | | | | | |
| 816414 | RICARDO RIVERA SERRANO | Address on file | | | | | | | |
| 2222724 | Ricardo Rodriguez | Address on file | | | | | | | |
| 1871540 | Ricardo Rodriguez Rodriguez | Address on file | | | | | | | |
| 1821466 | Ricardo Rondon Ramirez | Address on file | | | | | | | |
| 1997733 | Ricardo Santana Soto | Address on file | | | | | | | |
| 1670409 | RICARDO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1730175 | RICARDO SOTO NEGRON | Address on file | | | | | | | |
| 1565944 | Ricardo Soto Suarez | Address on file | | | | | | | |
| 2146364 | Ricardo Torres Guadalupe | Address on file | | | | | | | |
| 1084960 | RICARDO V HERNANDEZ SERR A | Address on file | | | | | | | |
| 1084962 | RICARDO VALENTIN DE LA ROSA | Address on file | | | | | | | |
| 1465109 | RICARDO VALENTIN DE LA ROSA | Address on file | | | | | | | |
| 1506677 | RICARDO ZAYAS COLON | Address on file | | | | | | | |
| 2162189 | Richard Acevedo Santiago | Address on file | | | | | | | |
| 1727065 | RICHARD ALEJANDRO ESQUILIN | Address on file | | | | | | | |
| 2157089 | Richard Ayalaereno Ortiz | Address on file | | | | | | | |
| 2155615 | Richard Cardona Marquez | Address on file | | | | | | | |
| 70599 | Richard Cardona Ramirez | Address on file | | | | | | | |
| 1586377 | RICHARD CARTAGENA DIAZ | Address on file | | | | | | | |
| 936075 | RICHARD COSTA TORRES | Address on file | | | | | | | |
| 1502253 | Richard Gonzalez Santos | Address on file | | | | | | | |
| 1502253 | Richard Gonzalez Santos | Address on file | | | | | | | |
| 1801822 | Richard Green Vega | Address on file | | | | | | | |
| 1583665 | Richard Guzman Rivera | Address on file | | | | | | | |
| 78011 | Richard J Carranza Colon | Address on file | | | | | | | |
| 1918984 | RICHARD JACKSON FIGUEROA | Address on file | | | | | | | |
| 1502558 | Richard Jimenez De Jesus | Address on file | | | | | | | |
| 1695101 | RICHARD N. JORGE RIVERA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1139945 | RICHARD NEGRON LEBRON | Address on file | | | | | | | |
| 2079242 | Richard Nolasco Lemba | Address on file | | | | | | | |
| 1517083 | Richard R. Flores Martinez | Address on file | | | | | | | |
| 1552785 | RICHARD RAMOS MEDINA | Address on file | | | | | | | |
| 1634326 | RICHARD RIVERA GARCIA | Address on file | | | | | | | |
| 1634326 | RICHARD RIVERA GARCIA | Address on file | | | | | | | |
| 2086202 | Richard Telmi Ross | Address on file | | | | | | | |
| 1767245 | RICHARD VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 1085210 | RICHARD VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 1085218 | Richard Zeno Centeno | Address on file | | | | | | | |
| 1085219 | RICHARDY R VAZQUEZ DAVILA | Address on file | | | | | | | |
| 1085219 | RICHARDY R VAZQUEZ DAVILA | Address on file | | | | | | | |
| 2122532 | RICHARSON GONZALEZ SERRANO | Address on file | | | | | | | |
| 2013215 | Ricky M. Hernandez Cotto | Address on file | | | | | | | |
| 2023073 | Ricky M. Hernandez Cotto | Address on file | | | | | | | |
| 1139972 | RICKY RODRIGUEZ VEGA | Address on file | | | | | | | |
| 115935 | RIGOBERTO CRUZ GONZALEZ | Address on file | | | | | | | |
| 1579908 | Rigoberto Figueroa Lugo | Address on file | | | | | | | |
| 437987 | RIGOBERTO JULIO RIVERA | Address on file | | | | | | | |
| 1736704 | RIGOBERTO MARTINEZ CRUZ | Address on file | | | | | | | |
| 1085269 | RIGOBERTO MUNIZ ORTIZ | Address on file | | | | | | | |
| 1603067 | Rigoberto Rodriguez Correa | Address on file | | | | | | | |
| 1466766 | RIGOBERTO VEGA GONZALEZ | Address on file | | | | | | | |
| 2016519 | RIMARYS RODRIGUEZ SERRANO | RR-4 Box 1340 | | | | Bayamon | PR | 00956 | |
| 118783 | Rina G. Cruz Rivera | Address on file | | | | | | | |
| 1721818 | Rina Landrau Romero | Address on file | | | | | | | |
| 2165221 | Rina Marrero Juano | Address on file | | | | | | | |
| 2016731 | Rina Matos Landrau | Address on file | | | | | | | |
| 1085308 | RINA MATOS LANDRAU | Address on file | | | | | | | |
| 1912874 | Rina R. Rodriguez Morel | Address on file | | | | | | | |
| 2205058 | Riqueline Martinez | Address on file | | | | | | | |
| 1913195 | Rita A. Santos Ortiz | Address on file | | | | | | | |
| 564720 | RITA C. VALENTIN FONFRIAS | Address on file | | | | | | | |
| 746033 | Rita Del C Santiago Sotomayor | Address on file | | | | | | | |
| 746033 | Rita Del C Santiago Sotomayor | Address on file | | | | | | | |
| 1837264 | Rita E. Alvarado Hernandez | Address on file | | | | | | | |
| 1876569 | RITA E. CRUZ SILVA | Address on file | | | | | | | |
| 1565721 | Rita J Ramos Sanchez | Address on file | | | | | | | |
| 1694035 | Rita M Rivera Miranda | Address on file | | | | | | | |
| 1820539 | Rita M Torres Ortiz | Address on file | | | | | | | |
| 2120674 | RITA M. FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 1757099 | Rita M. Renta Garcia | Address on file | | | | | | | |
| 1601211 | Rita M. Rivera Miranda | Address on file | | | | | | | |
| 1616700 | Rita M. Rivera Miranda | Address on file | | | | | | | |
| 1687554 | Rita M. Rivera Miranda | Address on file | | | | | | | |
| 1859125 | Rita M. Torres Ortiz | Address on file | | | | | | | |
| 1570047 | Rita Maria Quinones Quinones | Address on file | | | | | | | |
| 584142 | RITA MARIA VERA UMPIERRE | Address on file | | | | | | | |
| 1633696 | Rita Martinez Lebron | Address on file | | | | | | | |
| 309743 | RITA MARTINEZ LEBRON | Address on file | | | | | | | |
| 1140113 | RITA RODRIGUEZ ROCHA | Address on file | | | | | | | |
| 934183 | RITA ROJAS MORALES | Address on file | | | | | | | |
| 1368499 | RITA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1085440 | RIVERA CRUZ AUREA | Address on file | | | | | | | |
| 1761397 | RIVERA E SANCHEZ MAGDALIA | Address on file | | | | | | | |
| 1837362 | Rivera Laspina Rivera | Address on file | | | | | | | |
| 1500044 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1731198 | Robert Arnold Medina | Address on file | | | | | | | |
| 82516 | ROBERT CASTILLO CABRERA | Address on file | | | | | | | |
| 1085642 | ROBERT COLON | Address on file | | | | | | | |
| 194311 | ROBERT GOMEZ BETANCOURT | Address on file | | | | | | | |
| 194332 | ROBERT GOMEZ BETANCOURT | Address on file | | | | | | | |
| 1490260 | Robert Matos Morales | Address on file | | | | | | | |
| 2149635 | Robert Moreno Rivera | Address on file | | | | | | | |
| 1684311 | ROBERT NIEVES ALVARADO | Address on file | | | | | | | |
| 1512901 | ROBERT NIEVES ALVARADO | Address on file | | | | | | | |
| 1727130 | ROBERT OSORIA OSORIA | Address on file | | | | | | | |
| 1085689 | ROBERT RIVERA MATOS | Address on file | | | | | | | |
| 1140147 | ROBERT RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 1259464 | ROBERT ROMAN BURGOS | Address on file | | | | | | | |
| 1421909 | ROBERT SERRANO VÉLEZ | Address on file | | | | | | | |
| 1421909 | ROBERT SERRANO VÉLEZ | Address on file | | | | | | | |
| 1479223 | ROBERTA A JONES BURGOS | Address on file | | | | | | | |
| 1881658 | Robertha Shere Lopez Ocasio | Address on file | | | | | | | |
| 1085720 | ROBERTO A ARROYO CINTRON | Address on file | | | | | | | |
| 1693546 | Roberto A Ponce Salsarey | Address on file | | | | | | | |
| 1738101 | Roberto A. Crespo Lugo | Address on file | | | | | | | |
| 2156336 | Roberto Angel Guzman Negron | Address on file | | | | | | | |
| 1476838 | ROBERTO APONTE GONZALEZ | Address on file | | | | | | | |
| 1846193 | ROBERTO APONTE OLIVERAS | Address on file | | | | | | | |
| 1085805 | ROBERTO AYALA REYES | Address on file | | | | | | | |
| 1085805 | ROBERTO AYALA REYES | Address on file | | | | | | | |
| 1085827 | ROBERTO BETANCOURT CORDERO | Address on file | | | | | | | |
| 54733 | Roberto Bonilla Feliciano | Address on file | | | | | | | |
| 1665181 | ROBERTO BONILLA FELICIANO | Address on file | | | | | | | |
| 59699 | Roberto Burgos Huertas | Address on file | | | | | | | |
| 1910938 | ROBERTO BURGOS RIVERA | Address on file | | | | | | | |
| 1085849 | ROBERTO BURGOS SERRANO | Address on file | | | | | | | |
| 2193062 | Roberto Burgos Torres | Address on file | | | | | | | |
| 1824122 | Roberto C. Lozada Santana | Address on file | | | | | | | |
| 1534556 | ROBERTO C. TORRES TORRES | Address on file | | | | | | | |
| 1599230 | ROBERTO C. VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 1721851 | Roberto Calderon Torres | Address on file | | | | | | | |
| 1085877 | ROBERTO CANDELARIO DIAZ | Address on file | | | | | | | |
| 1085877 | ROBERTO CANDELARIO DIAZ | Address on file | | | | | | | |
| 1755821 | ROBERTO CANO RODRIGUEZ | Address on file | | | | | | | |
| 1085880 | ROBERTO CAPESTANY QUIÑONES | Address on file | | | | | | | |
| 2073741 | Roberto Casado Burgos | Address on file | | | | | | | |
| 91431 | Roberto Cintron Rodriguez | Address on file | | | | | | | |
| 2199907 | Roberto Claudio | Address on file | | | | | | | |
| 2205253 | Roberto Claudio Vazquez | Address on file | | | | | | | |
| 1838139 | ROBERTO COLLAZO VALERA | Address on file | | | | | | | |
| 1806038 | Roberto Colon Echevarria | Address on file | | | | | | | |
| 1940282 | ROBERTO COLON QUINONES | Address on file | | | | | | | |
| 2200551 | Roberto Concepcion Casiano | Address on file | | | | | | | |
| 2219565 | Roberto Consevo Casiano | Address on file | | | | | | | |
| 1612609 | ROBERTO CORTES SOTO | Address on file | | | | | | | |
| 1668533 | Roberto Cortes Soto | Address on file | | | | | | | |
| 1536074 | Roberto Cotto Monserrate | Address on file | | | | | | | |
| 1878564 | Roberto Cruz Kuilan | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1485148 | Roberto Cruz Mena | Address on file | | | | | | | |
| 834346 | Roberto Cruz Quejqo | Address on file | | | | | | | |
| 118166 | ROBERTO CRUZ QUIJPO | Address on file | | | | | | | |
| 121020 | ROBERTO CUADRADO CARRION | Address on file | | | | | | | |
| 1619131 | ROBERTO DEL VALLE CARDONA | Address on file | | | | | | | |
| 1085992 | ROBERTO DELGADO ROMERO | Address on file | | | | | | | |
| 1637340 | Roberto Diaz Guzman | Address on file | | | | | | | |
| 143182 | Roberto Doeller Baez | Address on file | | | | | | | |
| 2061339 | Roberto Dones De Leon | Address on file | | | | | | | |
| 1734912 | Roberto E Marcano Matos | Address on file | | | | | | | |
| 1527032 | ROBERTO E. GONZALEZ NAVARRO | Address on file | | | | | | | |
| 145990 | Roberto Echevarria Crespo | Address on file | | | | | | | |
| 145990 | Roberto Echevarria Crespo | Address on file | | | | | | | |
| 1906548 | Roberto Emilio Lopez Larradetd | Address on file | | | | | | | |
| 1795164 | Roberto Escobar Quinones | Address on file | | | | | | | |
| 1790828 | Roberto Falu Mercado | Address on file | | | | | | | |
| 1648689 | Roberto Feliciano Lorenzo | Address on file | | | | | | | |
| 1584603 | ROBERTO FERRER CORDERO | Address on file | | | | | | | |
| 1853289 | Roberto Figueroa Rojas | Address on file | | | | | | | |
| 1956046 | Roberto Flores Flores | Address on file | | | | | | | |
| 1527640 | ROBERTO FLORES GARRIGA | Address on file | | | | | | | |
| 1614302 | Roberto Fontanez Muriel | Address on file | | | | | | | |
| 1958843 | Roberto Fuster Perez | Address on file | | | | | | | |
| 182583 | Roberto Galarza Torres | Address on file | | | | | | | |
| 2191356 | Roberto Garcia Ortiz | Address on file | | | | | | | |
| 1899424 | Roberto Gonzalez | Address on file | | | | | | | |
| 2209497 | ROBERTO GONZALEZ | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |
| 2148823 | Roberto Gonzalez Martinez | Address on file | | | | | | | |
| 1086127 | ROBERTO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1724245 | Roberto Gonzalez Torres | Address on file | | | | | | | |
| 1562344 | Roberto Grana | Address on file | | | | | | | |
| 744458 | ROBERTO HERNANDEZ COLON | Address on file | | | | | | | |
| 1389089 | ROBERTO HERNANDEZ PIETRI | Address on file | | | | | | | |
| 1651449 | ROBERTO HERRERO LOPEZ | Address on file | | | | | | | |
| 1588585 | ROBERTO IRIZARRY GALARZA | Address on file | | | | | | | |
| 1590592 | Roberto Irizarry-Galarza | Address on file | | | | | | | |
| 1691437 | Roberto J Rivera Cecilio | Address on file | | | | | | | |
| 1691437 | Roberto J Rivera Cecilio | Address on file | | | | | | | |
| 1691437 | Roberto J Rivera Cecilio | Address on file | | | | | | | |
| 1516148 | Roberto J Velez Rodriguez | Address on file | | | | | | | |
| 1625052 | Roberto J. Otero Vega | Address on file | | | | | | | |
| 1762638 | ROBERTO JIMENEZ ORTIZ | Address on file | | | | | | | |
| 1574508 | ROBERTO L SANJURJO PEREZ | Address on file | | | | | | | |
| 2012848 | Roberto L. Mercado Soto | Address on file | | | | | | | |
| 1638390 | Roberto L. Narvaez Lindel | Address on file | | | | | | | |
| 1425384 | ROBERTO LOPEZ ARROYO | Address on file | | | | | | | |
| 1086255 | ROBERTO LOPEZ ARROYO | Address on file | | | | | | | |
| 1425384 | ROBERTO LOPEZ ARROYO | Address on file | | | | | | | |
| 1086255 | ROBERTO LOPEZ ARROYO | Address on file | | | | | | | |
| 1773748 | Roberto Lopez Irizarry | Address on file | | | | | | | |
| 2023654 | ROBERTO LOPEZ LOPEZ | Address on file | | | | | | | |
| 2064633 | Roberto Lopez Ramo | Address on file | | | | | | | |
| 1368730 | ROBERTO LOPEZ RAMOS | Address on file | | | | | | | |
| 275130 | Roberto Lopez Ramos | Address on file | | | | | | | |
| 1914379 | Roberto Lopez-Ramos | Address on file | | | | | | | |
| 1725847 | Roberto Luis Diaz-Diaz | Address on file | | | | | | | |
| 2024163 | Roberto Luis Pagan Pagan | Address on file | | | | | | | |
| 1916823 | Roberto Maldonado Candelaria | Address on file | | | | | | | |
| 1751192 | Roberto Manuel Bermudez Burgos | Address on file | | | | | | | |
| 1962831 | Roberto Marrero Gonzalez | Address on file | | | | | | | |
| 1086306 | ROBERTO MARTINEZ GUADALUPE | Address on file | | | | | | | |
| 1086306 | ROBERTO MARTINEZ GUADALUPE | Address on file | | | | | | | |
| 2142446 | Roberto Martinez Leon | Address on file | | | | | | | |
| 1540509 | Roberto Martinez Reyes | Address on file | | | | | | | |
| 1738549 | ROBERTO MATIAS FELICIANO | Address on file | | | | | | | |
| 2025690 | Roberto Medina Maldonado | Address on file | | | | | | | |
| 1430997 | ROBERTO MELENDEZ APONTE | Address on file | | | | | | | |
| 2155518 | Roberto Melendes Santiago | Address on file | | | | | | | |
| 2081626 | ROBERTO MERCADO MEDINA | Address on file | | | | | | | |
| 1517229 | Roberto Mercado Torres | Address on file | | | | | | | |
| 1667601 | ROBERTO MORALES RUIZ | Address on file | | | | | | | |
| 2210087 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2223849 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2206038 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2226042 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2210080 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2226471 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 1565071 | Roberto Negron Decet | Address on file | | | | | | | |
| 1674643 | ROBERTO NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 1547533 | Roberto Nieves Lebron | Address on file | | | | | | | |
| 2087163 | Roberto Oliver Agosto | Address on file | | | | | | | |
| 2153378 | Roberto Ortiz Lopez | Address on file | | | | | | | |
| 1086408 | ROBERTO ORTIZ MARTINEZ | Address on file | | | | | | | |
| 2181087 | Roberto Ortiz Nevarez | Address on file | | | | | | | |
| 1984602 | Roberto Ortiz Ortiz | Address on file | | | | | | | |
| 2198849 | Roberto Ortiz Rodriguez | Address on file | | | | | | | |
| 1466202 | Roberto Pagan | Address on file | | | | | | | |
| 1466329 | Roberto Pagan | Address on file | | | | | | | |
| 1140604 | ROBERTO PAGAN SALGADO | Address on file | | | | | | | |
| 2073451 | Roberto Perez Martinez | Address on file | | | | | | | |
| 401762 | ROBERTO PEREZ SANTOS | Address on file | | | | | | | |
| 1086468 | ROBERTO QUINTANA REYES | Address on file | | | | | | | |
| 419198 | ROBERTO QUINTANA RODRIGUEZ | Address on file | | | | | | | |
| 1427111 | Roberto R Gonzalez Arroyo | Address on file | | | | | | | |
| 1086472 | ROBERTO R RAMIREZ DESCARTES | Address on file | | | | | | | |
| 1606333 | Roberto Ramos Ramos | Address on file | | | | | | | |
| 1461604 | ROBERTO RIVERA ACEVEDO | Address on file | | | | | | | |
| 1086518 | ROBERTO RIVERA ACEVEDO | Address on file | | | | | | | |
| 1477122 | ROBERTO RIVERA ACEVEDO | Address on file | | | | | | | |
| 1469792 | ROBERTO RIVERA ACEVEDO | Address on file | | | | | | | |
| 1086532 | ROBERTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 1576063 | ROBERTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 934587 | ROBERTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 1947082 | Roberto Rivera Rios | Address on file | | | | | | | |
| 2222511 | Roberto Rivera Rivera | Address on file | | | | | | | |
| 1795916 | Roberto Rivera Sanchez | Address on file | | | | | | | |
| 2208445 | Roberto Rodriguez Crespo | Address on file | | | | | | | |
| 2204594 | Roberto Rodriguez Crespo | Address on file | | | | | | | |
| 2216128 | Roberto Rodriguez Crespo | Address on file | | | | | | | |
| 1582656 | ROBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1803497 | ROBERTO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 311 of 369

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148363 | Roberto Rodriguez Rodriguez | Address on file | | | | | | | |
| 2162353 | Roberto Rodriguez Rodriguez | Address on file | | | | | | | |
| 1086647 | ROBERTO ROMAN TORRES | Address on file | | | | | | | |
| 934626 | ROBERTO ROMERO PEREZ | Address on file | | | | | | | |
| 1488369 | Roberto Rosario Diaz | Address on file | | | | | | | |
| 1491230 | Roberto Rosario Diaz | Address on file | | | | | | | |
| 1618735 | Roberto Rosario Gonzalez | Address on file | | | | | | | |
| 1800783 | Roberto Rosario Quinones | Address on file | | | | | | | |
| 1086683 | ROBERTO SALVA LOPEZ | Address on file | | | | | | | |
| 1611306 | Roberto Sanchez Gonzalez | Address on file | | | | | | | |
| 1086698 | ROBERTO SANCHEZ TAPIA | Address on file | | | | | | | |
| 747152 | ROBERTO SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 1592566 | ROBERTO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1086720 | ROBERTO SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1620018 | Roberto Santos Torres | Address on file | | | | | | | |
| 1620018 | Roberto Santos Torres | Address on file | | | | | | | |
| 1620018 | Roberto Santos Torres | Address on file | | | | | | | |
| 1086735 | ROBERTO SERRANO PAGAN | Address on file | | | | | | | |
| 1472762 | Roberto Torres Ortiz | Address on file | | | | | | | |
| 2206692 | ROBERTO TORRES OTERO | Address on file | | | | | | | |
| 1676842 | Roberto Torres Viscarrondo | Address on file | | | | | | | |
| 2020592 | Roberto Valentin Perez | Address on file | | | | | | | |
| 1603856 | Roberto Valentin Reyes | Address on file | | | | | | | |
| 1634264 | Roberto Valentin Reyes | Address on file | | | | | | | |
| 2207631 | Roberto Velazquez Nieves | Address on file | | | | | | | |
| 2214229 | Roberto Vila Cortes | Address on file | | | | | | | |
| 2219628 | Roberto Vila Cortes | Address on file | | | | | | | |
| 1827239 | Robin Cruz Valentin | Address on file | | | | | | | |
| 1806545 | ROBIN GARCIA SANTIAGO | Address on file | | | | | | | |
| 1086657 | ROBIN MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1614527 | Robinson Vazquez Candelario | Address on file | | | | | | | |
| 1086880 | ROBZEGA ROSA BERRIOS | Address on file | | | | | | | |
| 2026957 | Rochelly Figueroa Musica | Address on file | | | | | | | |
| 171127 | ROCHELLY FIGUEROA MUJICA | Address on file | | | | | | | |
| 127483 | ROCIO DE JESUS GOMEZ | Address on file | | | | | | | |
| 1754298 | Rocio Gracia Rivera | Address on file | | | | | | | |
| 1593299 | ROCIO HEREDIA VARGAS | Address on file | | | | | | | |
| 2027215 | Rocio Nolasco Nazario | Address on file | | | | | | | |
| 2170922 | Rocio Sanchez Clavell | Address on file | | | | | | | |
| 464971 | RODERICK BETANCOURT GARCIA | Address on file | | | | | | | |
| 1734627 | RODNEY ALVAREZ SANTIAGO | Address on file | | | | | | | |
| 1572934 | Rodney Ortiz Bosch | Address on file | | | | | | | |
| 1570097 | RODOLFO B POPELIAR | Address on file | | | | | | | |
| 1523934 | Rodolfo Cruz Colon | Address on file | | | | | | | |
| 1473704 | RODOLFO GONZALEZ CINTRON | Address on file | | | | | | | |
| 1611602 | Rodolfo Munoz Frontera | Address on file | | | | | | | |
| 2086068 | Rodolfo Rodriguez Hernandez | Address on file | | | | | | | |
| 1539669 | Rodrigo Metta Salgado | Address on file | | | | | | | |
| 1518531 | Rodys E Peterson Gutierrez | Address on file | | | | | | | |
| 1541426 | ROGELIA OSORIO QUINONES | Address on file | | | | | | | |
| 1664417 | ROGELIO A ROSAS AVILES | Address on file | | | | | | | |
| 1636983 | ROGELIO CONTRERAS ARROYO | Address on file | | | | | | | |
| 2165511 | Rogelio Laou Rodriguez | Address on file | | | | | | | |
| 804250 | ROGELIO MONTALVO FIGUEROA | Address on file | | | | | | | |
| 1796552 | ROGELIO MONTALVO FIGUEROA | Address on file | | | | | | | |
| 2043916 | Rogelio Negron Negron | Address on file | | | | | | | |
| 1567635 | ROGELIO OLIVENCIA LOPEZ | Address on file | | | | | | | |
| 1533259 | Rogelio Quinones Delgado | Address on file | | | | | | | |
| 1821565 | Rogelio Torres Carmona | Address on file | | | | | | | |
| 222720 | ROGER HERNANDEZ VICIOSO | Address on file | | | | | | | |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 1460006 | Roland Lugo Ruiz | Address on file | | | | | | | |
| 1552444 | Rolando Andujar Rodriguez | Address on file | | | | | | | |
| 1766464 | ROLANDO COLON MONTANEZ | Address on file | | | | | | | |
| 1676695 | Rolando Emilio Arredondo Pedin | RR 3 Box 5306A | | | | Toa Alta | PR | 00953 | |
| 195127 | ROLANDO GOMEZ QUINONES | Address on file | | | | | | | |
| 1466832 | Rolando L. Colon Alvira | Address on file | | | | | | | |
| 1466832 | Rolando L. Colon Alvira | Address on file | | | | | | | |
| 2202532 | Rolando Lopez Vargas | Address on file | | | | | | | |
| 1936526 | Rolando Martinez Flores | Address on file | | | | | | | |
| 2212315 | Rolando Oliveras Gonzalez | Calle 7 I34 Bella Vista | | | | Bayamon | PR | 00957 | |
| 2220150 | Rolando Oliveras Gonzalez | Address on file | | | | | | | |
| 747681 | ROLANDO OLMEDA RODRIGUEZ | Address on file | | | | | | | |
| 1827226 | Rolando ONeill Negron | Address on file | | | | | | | |
| 1512648 | ROLANDO PENA ROSA | Address on file | | | | | | | |
| 934841 | ROLANDO RAFAEL WARNER CORREA | Address on file | | | | | | | |
| 1837946 | Rolando Rios Vargas | Address on file | | | | | | | |
| 1870943 | Rolando Rivera Branuelas | Address on file | | | | | | | |
| 1965948 | Rolando Rivera Torres | Address on file | | | | | | | |
| 1586437 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1583499 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1600210 | ROLANDO TOLEDO GONZALEZ | Address on file | | | | | | | |
| 2070620 | Rolando Torres Concepcion | Address on file | | | | | | | |
| 1087460 | ROLANDO TRINIDAD HERNANDEZ | Address on file | | | | | | | |
| 1087462 | Rolando Vargas Negron | Address on file | | | | | | | |
| 486404 | Rome Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | |
| 1477831 | Roman Menendez Nuria | Address on file | | | | | | | |
| 2177666 | Roman Pastrana Sandoval | Address on file | | | | | | | |
| 1087505 | ROMAN PEREZ CAMACHO | Address on file | | | | | | | |
| 1858666 | Roman Santiago Amaury | Address on file | | | | | | | |
| 1845499 | Roman Rivera Rivera | Address on file | | | | | | | |
| 1697808 | Romari Rivera Rivera | Address on file | | | | | | | |
| 1660488 | Romualdo Betancourt Collazo | Address on file | | | | | | | |
| 1910297 | ROMUALDO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1549307 | Romulo Ortiz Ortero | Address on file | | | | | | | |
| 1971351 | RONALD OTERO FIGUEROA | Address on file | | | | | | | |
| 1945871 | Ronald Baez | Address on file | | | | | | | |
| 1570521 | RONALD D COTTO SANCHEZ | Address on file | | | | | | | |
| 1087565 | RONALD D COTTO SANCHEZ | Address on file | | | | | | | |
| 1851177 | Ronald Irizarry Velazquez | Address on file | | | | | | | |
| 1241233 | RONALD J RIVERA OLMEDA | Address on file | | | | | | | |
| 2206036 | Ronald Sanchez Gautier | Address on file | | | | | | | |
| 1498945 | Ronnan Nieves Rosado | Address on file | | | | | | | |
| 1537370 | ROSA A DIAZ CABEZUDO | Address on file | | | | | | | |
| 1537370 | ROSA A DIAZ CABEZUDO | Address on file | | | | | | | |
| 1811010 | Rosa A Felix Hernandez | Address on file | | | | | | | |
| 1613592 | ROSA A GARCIA RIVERA | Address on file | | | | | | | |
| 3812 | Rosa A. Acevedo Berrios | Address on file | | | | | | | |
| 1588506 | Rosa A. Dominicci Cruz | Address on file | | | | | | | |
| 1834129 | Rosa A. Felix Hernandez | Address on file | | | | | | | |
| 1760786 | Rosa A. Hernandez Alfonso | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMEUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221861 | Rosa A. Hernandez Santana | Address on file | | | | | | | |
| 1627989 | Rosa A. Rivera Perrez | Address on file | | | | | | | |
| 1701895 | Rosa A. Rodriguez Rivera | Address on file | | | | | | | |
| 2098155 | Rosa A. Zavala Martinez | Address on file | | | | | | | |
| 5389 | ROSA ADAMES LUGO | Address on file | | | | | | | |
| 2041078 | Rosa Adames Lugo | Address on file | | | | | | | |
| 1659189 | Rosa Alva Garces Morales | Address on file | | | | | | | |
| 1972683 | Rosa Alvitda Gonzalez Diaz | Address on file | | | | | | | |
| 1615871 | Rosa Amalia De Jesus Carrillo | Address on file | | | | | | | |
| 1722376 | Rosa Amelia Hernandez Garcia | Address on file | | | | | | | |
| 1694592 | Rosa Aurora Manso Pizarro | Address on file | | | | | | | |
| 1665086 | Rosa Aurora Manso Pizarro | Address on file | | | | | | | |
| 1862013 | Rosa Aviles Cortes | Address on file | | | | | | | |
| 1563117 | ROSA B BARRIENTOS FLORES | Address on file | | | | | | | |
| 45350 | ROSA B BARRIENTOS FLORES | Address on file | | | | | | | |
| 51356 | ROSA B MARQUEZ SANTIAGO | Address on file | | | | | | | |
| 1976604 | ROSA B SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 1654016 | Rosa B. Hernandez Pagan | Address on file | | | | | | | |
| 1630265 | ROSA B. MORALES CASIANO | Address on file | | | | | | | |
| 1677785 | Rosa Baez Mendez | Address on file | | | | | | | |
| 1087715 | Rosa Baez Mendez | Address on file | | | | | | | |
| 1590621 | Rosa Baez Mendez | Address on file | | | | | | | |
| 1141393 | ROSA BURGOS BONILLA | Address on file | | | | | | | |
| 2206911 | Rosa Burgos Fragoso | Address on file | | | | | | | |
| 1665818 | Rosa Caro La Llave | Address on file | | | | | | | |
| 784745 | ROSA CHACON RAMOS | Address on file | | | | | | | |
| 1781651 | Rosa Concolea Santiago | Address on file | | | | | | | |
| 1719535 | ROSA CORTIJO APOLINARIS | Address on file | | | | | | | |
| 1719535 | ROSA CORTIJO APOLINARIS | Address on file | | | | | | | |
| 38754 | ROSA D AVILES MARTINEZ | Address on file | | | | | | | |
| 1087754 | Rosa D Guzman Lopez | Address on file | | | | | | | |
| 490865 | ROSA D. AROCHO RODRIGUEZ | Address on file | | | | | | | |
| 1514369 | Rosa De La Rosa Sanchez | Address on file | | | | | | | |
| 1889091 | ROSA DEL PILAR COTTO COLON | Address on file | | | | | | | |
| 1907150 | Rosa Del Pilar Cotto Colon | Address on file | | | | | | | |
| 1893218 | ROSA DELGADO SANTANA | Address on file | | | | | | | |
| 1651661 | Rosa Delgado Santana | Address on file | | | | | | | |
| 140655 | ROSA DIAZ RIVERA | Address on file | | | | | | | |
| 1896245 | rosa E Abreu Pellot | Address on file | | | | | | | |
| 1488232 | ROSA E ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 1613770 | Rosa E Cruz Nieves | Address on file | | | | | | | |
| 1577745 | Rosa E Cruz Serrano | Address on file | | | | | | | |
| 1692621 | ROSA E GONZALEZ RIVERA | Address on file | | | | | | | |
| 1906497 | ROSA E JORGE ORTIZ | Address on file | | | | | | | |
| 1856461 | ROSA E JORGE ORTIZ | Address on file | | | | | | | |
| 1892357 | Rosa E Jorge Ortiz | Address on file | | | | | | | |
| 1926386 | Rosa E Jorge Ortiz | Address on file | | | | | | | |
| 1141599 | Rosa E Olmedo Marcial | Address on file | | | | | | | |
| 1897479 | Rosa E Opio Pagan | Address on file | | | | | | | |
| 2077466 | Rosa E Rivera Rodriguez | Address on file | | | | | | | |
| 1788340 | Rosa E Rodriguez Cepeda | Address on file | | | | | | | |
| 1724748 | ROSA E RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1883809 | ROSA E SALAS SOTO | Address on file | | | | | | | |
| 1751757 | Rosa E Serrano Trinidad | Address on file | | | | | | | |
| 1557543 | Rosa E. Cuevas Ortiz | Address on file | | | | | | | |
| 1841287 | Rosa E. De Jesus Vega | Address on file | | | | | | | |
| 2005643 | Rosa E. Gonzalez Rivera | Address on file | | | | | | | |
| 2103491 | Rosa E. Gonzalez Rivera | Address on file | | | | | | | |
| 1952805 | Rosa E. Gonzalez Rivera | Address on file | | | | | | | |
| 1498936 | Rosa E. Hernandez Roldan | Address on file | | | | | | | |
| 2219781 | Rosa E. Leon Torres | Address on file | | | | | | | |
| 1750836 | Rosa E. Mejias Cepero | Address on file | | | | | | | |
| 1774922 | Rosa E. Mejias Cepero | Address on file | | | | | | | |
| 1771003 | Rosa E. Mejias Lebron | Address on file | | | | | | | |
| 391311 | ROSA E. PADILLA-ROSARIO | Address on file | | | | | | | |
| 1767752 | Rosa E. Perez Agosto | Address on file | | | | | | | |
| 1731083 | ROSA E. RAMOS TORRES | Address on file | | | | | | | |
| 1868171 | Rosa E. Rivera Ramos | Address on file | | | | | | | |
| 1999524 | Rosa E. Rivera Rodriguez | Address on file | | | | | | | |
| 1832105 | Rosa E. Rodriguez Ramirez | Address on file | | | | | | | |
| 2062819 | ROSA E. VEGA PEREZ | Address on file | | | | | | | |
| 1684300 | Rosa E. Vega Torres | Address on file | | | | | | | |
| 1991819 | Rosa Elena Arzola Rodriguez | Address on file | | | | | | | |
| 1823911 | Rosa Elena Santos Negron | Address on file | | | | | | | |
| 1930516 | Rosa Elsa Rodriguez Figueroa | Address on file | | | | | | | |
| 1814675 | Rosa Elsie Rodriguez Cepeda | Address on file | | | | | | | |
| 1491424 | Rosa Emd Del Valle Quintana | Address on file | | | | | | | |
| 2127112 | Rosa Espinosa Corales | Address on file | | | | | | | |
| 1561604 | Rosa Espinosa Green | Address on file | | | | | | | |
| 2153448 | Rosa Esther Hernandez Gonzalez | Address on file | | | | | | | |
| 2034576 | Rosa Esther Leon Torres | Address on file | | | | | | | |
| 1873860 | Rosa Esther Ramirez Miranda | Address on file | | | | | | | |
| 2152891 | Rosa Esther Rodriguez | Address on file | | | | | | | |
| 2154798 | Rosa Esther Rodriguez | Address on file | | | | | | | |
| 1598474 | Rosa Esther Rodriguez Caraballo | Address on file | | | | | | | |
| 1633996 | Rosa Esther Rodriguez Caraballo | Address on file | | | | | | | |
| 1789974 | Rosa Esther Rodriguez Leon | Address on file | | | | | | | |
| 1793244 | Rosa Figueroa Vega | Address on file | | | | | | | |
| 1773119 | Rosa Garcia Lopez | Address on file | | | | | | | |
| 2176834 | Rosa Gomez Sanchez | Address on file | | | | | | | |
| 1621259 | ROSA GOMEZ SANTANA | Address on file | | | | | | | |
| 2220241 | Rosa Gonzalez Chaez | Address on file | | | | | | | |
| 1161740 | ROSA GONZALEZ PAULINO | Address on file | | | | | | | |
| 206435 | ROSA GONZALEZ VILLEGAS | Address on file | | | | | | | |
| 748277 | ROSA GORDIAN RENTAS | Address on file | | | | | | | |
| 1738092 | Rosa Guzman Resto | Address on file | | | | | | | |
| 2192953 | Rosa H Gonzalez Lopez | Address on file | | | | | | | |
| 1694821 | Rosa H Santos Jimenez | Address on file | | | | | | | |
| 1742701 | ROSA H SANTOS JIMENEZ | Address on file | | | | | | | |
| 1087947 | ROSA H VICENTE LOPEZ | Address on file | | | | | | | |
| 1742308 | Rosa H Villegas Ortiz | Address on file | | | | | | | |
| 1742308 | Rosa H Villegas Ortiz | Address on file | | | | | | | |
| 7581 | ROSA H. AGOSTO ORTIZ | Address on file | | | | | | | |
| 1578305 | Rosa H. Aguilar Baez | HC 7 Box 34193 | | | | Hatillo | PR | 00659 | |
| 1779155 | Rosa H. Gonzalez Ortiz | Address on file | | | | | | | |
| 1653567 | Rosa H. Gonzalez Ortiz | Address on file | | | | | | | |
| 1810065 | ROSA H. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2050104 | Rosa H. Hernandez Carrero | Address on file | | | | | | | |
| 309171 | ROSA H. MARTINEZ GARCIA | Address on file | | | | | | | |
| 1999454 | Rosa H. Martinez Garcia | Address on file | | | | | | | |
| 1796218 | Rosa H. Rivera Soto | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-8 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 38 (Page 390 of 391 of 1524) Page 391 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766116 | Rosa H. Rivera Torres | Address on file | | | | | | | |
| 2206040 | Rosa H. Velazquez Cotti | Address on file | | | | | | | |
| 1758451 | ROSA H. ZAYAS MATOS | Address on file | | | | | | | |
| 2219410 | Rosa Haydee Lopez | Address on file | | | | | | | |
| 1668994 | ROSA HERMINIA SANTOS JIMNEZ | Address on file | | | | | | | |
| 1654416 | ROSA HERNANDEZ FONTANEZ | Address on file | | | | | | | |
| 1621382 | Rosa Herrera Rodriguez | Address on file | | | | | | | |
| 1902833 | Rosa I . Santos Bula | Address on file | | | | | | | |
| 1917632 | Rosa I Arroyo Reyes | Address on file | | | | | | | |
| 748315 | ROSA I BARRETO DIAZ | Address on file | | | | | | | |
| 67637 | ROSA I CANDELARIO RUPERTO | Address on file | | | | | | | |
| 935050 | ROSA I COLLAZO ORSINI | Address on file | | | | | | | |
| 1731324 | ROSA I CUEVAS RUIZ | Address on file | | | | | | | |
| 1787797 | Rosa I Diaz De Jesus | Address on file | | | | | | | |
| 1087997 | ROSA I GONZALEZ VILLEGAS | Address on file | | | | | | | |
| 1718566 | Rosa I Leon Lopez | Address on file | | | | | | | |
| 491377 | ROSA I MATOS LOPEZ | Address on file | | | | | | | |
| 1654374 | Rosa I Nieves Rosario | Address on file | | | | | | | |
| 748354 | ROSA I ORTIZ RAMIREZ | Address on file | | | | | | | |
| 1088029 | ROSA I PADRO RIOS | Address on file | | | | | | | |
| 1088044 | ROSA I RIOS LOPEZ | Address on file | | | | | | | |
| 1088044 | ROSA I RIOS LOPEZ | Address on file | | | | | | | |
| 1910387 | Rosa I Robles Carrillo | Address on file | | | | | | | |
| 1595065 | ROSA I RODRIGUEZ AYUSO | Address on file | | | | | | | |
| 521168 | Rosa I Santos Bula | Address on file | | | | | | | |
| 1728493 | ROSA I SURILLO RUIZ | Address on file | | | | | | | |
| 1749121 | ROSA I SURILLO RUIZ | HC#15 Box 11019 | | | | Humacao | PR | 00791 | |
| 1088079 | ROSA I VAZQUEZ LUGO | Address on file | | | | | | | |
| 1694681 | Rosa I. Alicea Colon | Address on file | | | | | | | |
| 2012324 | Rosa I. Alvarez Menendez | Address on file | | | | | | | |
| 1851784 | Rosa I. Arroyo Velazquez | Address on file | | | | | | | |
| 2135233 | Rosa I. Castro Velez | Address on file | | | | | | | |
| 1491910 | Rosa I. Cepeda Osorio | Address on file | | | | | | | |
| 1600310 | ROSA I. CRESPO HERNANDEZ | Address on file | | | | | | | |
| 1630990 | Rosa I. Diaz Rodriguez | Address on file | | | | | | | |
| 1527164 | Rosa I. Gonzalez Villegas | Address on file | | | | | | | |
| 1658645 | ROSA I. ORTIZ COSME | Address on file | | | | | | | |
| 1710751 | ROSA I. REYES SOTO | Address on file | | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on file | | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on file | | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on file | | | | | | | |
| 466189 | Rosa I. Rodriguez Ayuso | Address on file | | | | | | | |
| 1670176 | ROSA I. RODRIGUEZ AYUSO | Address on file | | | | | | | |
| 1795996 | Rosa I. Rodriguez Diaz | Address on file | | | | | | | |
| 1633647 | Rosa I. Rodriguez Diaz | Address on file | | | | | | | |
| 1726290 | Rosa I. Rodriguez Diaz | Address on file | | | | | | | |
| 1893411 | Rosa I. Ruiz Rivera | Address on file | | | | | | | |
| 2061413 | Rosa I. Sanchez Vargas | Address on file | | | | | | | |
| 1594575 | Rosa I. Santos Alicea | Address on file | | | | | | | |
| 2113019 | ROSA I. SANTOS BULA | Address on file | | | | | | | |
| 1860431 | Rosa I. Torres Trinidad | Address on file | | | | | | | |
| 2111108 | Rosa I. Vargas Perez | Address on file | | | | | | | |
| 1844530 | ROSA IGLESIAS SUAREZ | Address on file | | | | | | | |
| 1899042 | Rosa Iris Aponte Garcia | Address on file | | | | | | | |
| 2162491 | Rosa Iris Navarro Veloz | Address on file | | | | | | | |
| 1841103 | Rosa Ivelisse Vega Rodriguez | Address on file | | | | | | | |
| 2217227 | Rosa Ivelisse Vega Rodriguez | Address on file | | | | | | | |
| 1536225 | ROSA IVELISSE VEGA RODRIGUEZ | Address on file | | | | | | | |
| 1815742 | Rosa Ivette Anes Jimenez | Address on file | | | | | | | |
| 539368 | ROSA IVETTE DIAZ MORALES | Address on file | | | | | | | |
| 1763111 | Rosa Ivette Rodriguez Malina | Address on file | | | | | | | |
| 2022770 | Rosa Ivette Rodriguez Hernandez | Address on file | | | | | | | |
| 1775427 | Rosa Ivettet Gonzalez Acevedo | Address on file | | | | | | | |
| 1490429 | Rosa Ivonne Colon Abreu | Address on file | | | | | | | |
| 1911013 | ROSA J ARROYO ROSA | Address on file | | | | | | | |
| 1543690 | Rosa J Hodges Nieves | Address on file | | | | | | | |
| 1088102 | ROSA J PEREZ CORCHADO | Address on file | | | | | | | |
| 1578379 | ROSA J RIVERA MATTA | Address on file | | | | | | | |
| 1744251 | ROSA J. ALVARADO TORRES | Address on file | | | | | | | |
| 2220280 | Rosa J. Colon Andujar | Address on file | | | | | | | |
| 2219789 | Rosa J. Colon Andujar | Address on file | | | | | | | |
| 2132805 | Rosa J. Franceti Pagan | Address on file | | | | | | | |
| 1869351 | Rosa J. Rivera Arroyo | Address on file | | | | | | | |
| 1775863 | ROSA JEANNETTE PAGAN SANTOS | Address on file | | | | | | | |
| 1527595 | ROSA JIMENEZ RIVERA | Address on file | | | | | | | |
| 2101569 | Rosa Julia Melendez Rivera | Address on file | | | | | | | |
| 1771712 | ROSA L GONZALEZ BURGOS | Address on file | | | | | | | |
| 1088125 | ROSA L GONZALEZ CINTRON | Address on file | | | | | | | |
| 306843 | ROSA L MARTES CORDERO | Address on file | | | | | | | |
| 306843 | ROSA L MARTES CORDERO | Address on file | | | | | | | |
| 1620918 | ROSA L MARTINEZ ORTEGA | Address on file | | | | | | | |
| 1772322 | Rosa L. Abrabeto Perez | Address on file | | | | | | | |
| 2056489 | Rosa L. Arroyo Gonzales | Address on file | | | | | | | |
| 1389169 | ROSA L. CONDE CORREA | Address on file | | | | | | | |
| 1576295 | ROSA L. FUENTES RIVERA | Address on file | | | | | | | |
| 2003948 | Rosa L. Molina Perez | Address on file | | | | | | | |
| 2085181 | Rosa L. Santiago De La Rosa | Address on file | | | | | | | |
| 1960337 | Rosa L. Torres Zayas | Address on file | | | | | | | |
| 798681 | ROSA LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1590221 | Rosa Luz Perez Ayala | Address on file | | | | | | | |
| 1837665 | Rosa Lydia Rios | Address on file | | | | | | | |
| 1369539 | ROSA M ALVARADO | Address on file | | | | | | | |
| 1847013 | Rosa M Amadesrt Milian | Address on file | | | | | | | |
| 1088183 | ROSA M ARROYO SANTIAGO | Address on file | | | | | | | |
| 1649760 | Rosa M Bermez Melendez | Address on file | | | | | | | |
| 1845414 | Rosa M Burgos Reyes | Address on file | | | | | | | |
| 748508 | ROSA M CABRERA SANCHEZ | Address on file | | | | | | | |
| 64939 | ROSA M CAMACHO FUENTES | Address on file | | | | | | | |
| 1088213 | ROSA M CINTRON MATEO | Address on file | | | | | | | |
| 1088214 | ROSA M CLAUDIO MEDINA | Address on file | | | | | | | |
| 1892774 | Rosa M De Jesus Rosa | Address on file | | | | | | | |
| 2220124 | Rosa M Guevara Ortiz | Address on file | | | | | | | |
| 1088290 | ROSA M HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1889178 | ROSA M MALDONADO ORTIZ | Address on file | | | | | | | |
| 1088315 | ROSA M MALDONADO ORTIZ | Address on file | | | | | | | |
| 935167 | ROSA M MALDONADO ORTIZ | Address on file | | | | | | | |
| 292321 | Rosa M Maldonado Ortiz | Address on file | | | | | | | |
| 1690514 | Rosa M Miranda Valcarcel | Address on file | | | | | | | |
| 1088351 | ROSA M MUNOZ BISONO | Address on file | | | | | | | |
| 1782167 | ROSA M ORTIZ RIVERA | Address on file | | | | | | | |
| 1591273 | Rosa M Ramirez Lizardi | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591273 | Rosa M Ramirez Lizardi | Address on file | | | | | | | |
| 1142294 | ROSA M RAMOS SABATIER | Address on file | | | | | | | |
| 1491554 | Rosa M Rodriguez | Address on file | | | | | | | |
| 1633791 | Rosa M Rodriguez Marquez | Address on file | | | | | | | |
| 1747834 | Rosa M Rodriguez Martinez | Address on file | | | | | | | |
| 1088421 | ROSA M SANCHEZ ORTIZ | Address on file | | | | | | | |
| 2073892 | Rosa M Santoni Lopez | Address on file | | | | | | | |
| 532595 | ROSA M SILVA CANO | Address on file | | | | | | | |
| 1573182 | ROSA M TORRES SANTIAGO | Address on file | | | | | | | |
| 1674637 | Rosa M Torres Santiago | Address on file | | | | | | | |
| 1785470 | Rosa M Velazquez Batista | Address on file | | | | | | | |
| 1845613 | ROSA M VELEZ CRUZ | Address on file | | | | | | | |
| 1545716 | ROSA M VIROLA FIGUEROA | Address on file | | | | | | | |
| 491747 | ROSA M VIRUET DEL RIO | Address on file | | | | | | | |
| 2064831 | Rosa M. Aguiar Santana | Address on file | | | | | | | |
| 1820030 | Rosa M. Amalbert Millan | Cond. el Monte Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 | |
| 2112596 | Rosa M. Amalbert Millan | Address on file | | | | | | | |
| 1597323 | ROSA M. AMARO ORTIZ | Address on file | | | | | | | |
| 1588496 | ROSA M. ARCE ZUNIGA | Address on file | | | | | | | |
| 1686149 | ROSA M. BALASQUIDE SERRANO | Address on file | | | | | | | |
| 1966335 | Rosa M. Batista Cancel | Address on file | | | | | | | |
| 1559243 | Rosa M. Cabrera Sierra | Address on file | | | | | | | |
| 2011892 | ROSA M. CARMONA RIVERA | Address on file | | | | | | | |
| 1918575 | Rosa M. Cintron Mateo | Address on file | | | | | | | |
| 1701834 | Rosa M. Colon Rivera | Address on file | | | | | | | |
| 1966139 | Rosa M. Conano Morales | Address on file | | | | | | | |
| 110983 | ROSA M. COTTO GONZALEZ | Address on file | | | | | | | |
| 1088240 | ROSA M. DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 1982231 | ROSA M. DE JESUS ROSA | Address on file | | | | | | | |
| 1853754 | Rosa M. Diaz Morales | Address on file | | | | | | | |
| 2203943 | Rosa M. Diaz Santos | Address on file | | | | | | | |
| 1579931 | ROSA M. DIAZ VELIZ | Address on file | | | | | | | |
| 1571842 | ROSA M. FELICIANO FELIU | Address on file | | | | | | | |
| 1755728 | Rosa M. Garay Rivera | Address on file | | | | | | | |
| 1891405 | Rosa M. Garcia Colon | Address on file | | | | | | | |
| 204341 | Rosa M. Gonzalez Rodriguez | Address on file | | | | | | | |
| 1995543 | ROSA M. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2212479 | Rosa M. Guevara Ortiz | Address on file | | | | | | | |
| 2165592 | Rosa M. Jimenez Rosado | Address on file | | | | | | | |
| 2081930 | Rosa M. Lasalle Concepcion | Address on file | | | | | | | |
| 1819758 | Rosa M. Leon Martinez | Address on file | | | | | | | |
| 1685055 | Rosa M. Mendez Figueroa | Address on file | | | | | | | |
| 1848728 | Rosa M. Mercado Vega | Address on file | | | | | | | |
| 1842901 | Rosa M. Montes Ramos | Address on file | | | | | | | |
| 1750942 | Rosa M. Morales Ramos | Address on file | | | | | | | |
| 1904348 | Rosa M. Nieves Rojas | Address on file | | | | | | | |
| 1760314 | Rosa M. Ortiz Ayala | Address on file | | | | | | | |
| 1848189 | Rosa M. Perez Vega | Address on file | | | | | | | |
| 1851205 | Rosa M. Perez Vega | Address on file | | | | | | | |
| 1562578 | Rosa M. Reyes Ayala | Address on file | | | | | | | |
| 1724242 | Rosa M. Rivera Baez | Address on file | | | | | | | |
| 1647751 | Rosa M. Rivera Rodriguez | Address on file | | | | | | | |
| 1492282 | Rosa M. Rodriguez | Address on file | | | | | | | |
| 1696185 | ROSA M. RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 1425852 | ROSA M. RODRIGUEZ CASTILLO | Address on file | | | | | | | |
| 1659799 | Rosa M. Rodriguez Martinez | Address on file | | | | | | | |
| 2053911 | Rosa M. Rodriguez Matos | Address on file | | | | | | | |
| 1797205 | Rosa M. Rodriguez Torres | Address on file | | | | | | | |
| 1975563 | Rosa M. Rodriguez Rosa | Address on file | | | | | | | |
| 2001488 | Rosa M. Roman Hernandez | Address on file | | | | | | | |
| 1968585 | ROSA M. ROSARIO RIVERA | Address on file | | | | | | | |
| 1820546 | Rosa M. Santana Ocasio | Address on file | | | | | | | |
| 491725 | ROSA M. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 944390 | ROSA M. SANTONI LOPEZ | Address on file | | | | | | | |
| 1746450 | Rosa M. Seviliano Seda | Address on file | | | | | | | |
| 1653094 | Rosa M. Soto Maldonado | Address on file | | | | | | | |
| 1088436 | ROSA M. SOTO SANTINI | Address on file | | | | | | | |
| 1618978 | ROSA M. TORRES MELENDEZ | Address on file | | | | | | | |
| 1776237 | Rosa M. Torres Miranda | Address on file | | | | | | | |
| 1962311 | Rosa M. Tua Cotero | Address on file | | | | | | | |
| 1369535 | ROSA M. VEGA TORRES | Address on file | | | | | | | |
| 1960590 | Rosa M. Velazquez Ortiz | Address on file | | | | | | | |
| 1369565 | ROSA M. VILLAMIL HERRANS | Address on file | | | | | | | |
| 1728803 | ROSA MACHUCA CANCEL | Address on file | | | | | | | |
| 1943439 | Rosa Magaly Berrios Vega | Address on file | | | | | | | |
| 291525 | ROSA MALDONADO LOPEZ | Address on file | | | | | | | |
| 1995517 | Rosa Margarita Delbrey Santiago | Address on file | | | | | | | |
| 2153247 | Rosa Margarita Santiago Rivera | Address on file | | | | | | | |
| 1967767 | Rosa Maria Caei Fermaint | Address on file | | | | | | | |
| 1820209 | Rosa Maria De Jesus Martinez | Address on file | | | | | | | |
| 2039847 | Rosa Maria Diaz Cotte | Address on file | | | | | | | |
| 1713656 | ROSA MARIA GARCIA FLORES | Address on file | | | | | | | |
| 1653443 | Rosa Maria Gonzalez Reyes | Address on file | | | | | | | |
| 1995974 | Rosa Maria Marzan Rivera | Address on file | | | | | | | |
| 2079206 | Rosa Maria Mateo Rosario | Address on file | | | | | | | |
| 1606032 | Rosa Maria Quiñones Rodriguez | Address on file | | | | | | | |
| 1603505 | Rosa Maria Riera Camacho | Address on file | | | | | | | |
| 2165641 | Rosa Maria Rivera Delgado | Address on file | | | | | | | |
| 2145610 | Rosa Maria Santiago Cruz | Address on file | | | | | | | |
| 1988938 | Rosa Medina Ocasio | Lote #221 Bo.Cerro Las Mesas | | | | Mayaguez | PR | 00682 | |
| 1747083 | Rosa Medina Rivas | Address on file | | | | | | | |
| 1606131 | ROSA MEDINA ROSA | Address on file | | | | | | | |
| 1860110 | Rosa Medina Salas | Address on file | | | | | | | |
| 1766758 | ROSA MELENDEZ LOPEZ | Address on file | | | | | | | |
| 2142019 | Rosa Melendez Sanchez | Address on file | | | | | | | |
| 1612915 | ROSA MERCED RODRIGUEZ | Address on file | | | | | | | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 2048506 | Rosa Miranda Maldonado | Address on file | | | | | | | |
| 1888510 | ROSA MORALES BURGOS | Address on file | | | | | | | |
| 1518259 | Rosa Morales Gonzalez | Address on file | | | | | | | |
| 1918981 | Rosa N Balaguer Rosario | Address on file | | | | | | | |
| 1786044 | Rosa N Carrasquillo Perez | Address on file | | | | | | | |
| 1720934 | Rosa N Cordero Rivera | Address on file | | | | | | | |
| 2021427 | Rosa N Cruz Hernandez | Address on file | | | | | | | |
| 1590022 | Rosa N Garcia Andino | Address on file | | | | | | | |
| 1618060 | ROSA N GARCIA ORTIZ | Address on file | | | | | | | |
| 1725701 | Rosa N Ortiz Rodriguez | Address on file | | | | | | | |
| 1557888 | ROSA N RUSSE GARCIA | Address on file | | | | | | | |
| 691968 | ROSA N. BALAGUER ROSARIO | Address on file | | | | | | | |
| 1907845 | Rosa N. Cruz Hernandez | Address on file | | | | | | | |
| 1672653 | Rosa N. Ramos Rodriguez | Address on file | | | | | | | |

| NMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667111 | Rosa Negron Torres | Address on file | | | | | | | |
| 2149029 | Rosa O. Ramos Burgos | Address on file | | | | | | | |
| 372489 | ROSA OLMEDA AVILES | Address on file | | | | | | | |
| 1673226 | ROSA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 1600324 | Rosa Ortiz Perez | Address on file | | | | | | | |
| 1600324 | Rosa Ortiz Perez | Address on file | | | | | | | |
| 1765209 | Rosa Ortiz Perez | Address on file | | | | | | | |
| 2181788 | Rosa Ortiz Vasquez | Address on file | | | | | | | |
| 1654262 | Rosa Otero Malave | Address on file | | | | | | | |
| 1849839 | Rosa R Moreno Pantoja | Address on file | | | | | | | |
| 1695555 | Rosa R. Moreno Pantoja | Address on file | | | | | | | |
| 1839995 | ROSA RAMOS CORTES | Address on file | | | | | | | |
| 492269 | ROSA RIVERA ANDINO | Address on file | | | | | | | |
| 1609104 | ROSA RODRIGUEZ CEPEDA | Address on file | | | | | | | |
| 2108656 | Rosa Rodriguez Colon | Address on file | | | | | | | |
| 1669970 | Rosa Rodriguez De Jesus | Address on file | | | | | | | |
| 2130681 | Rosa Rodriguez De Jesus | Address on file | | | | | | | |
| 2005650 | Rosa Rodriguez Padilla | Address on file | | | | | | | |
| 1831899 | Rosa Rodriguez Penalbert | Address on file | | | | | | | |
| 2146915 | Rosa Rodriguez Rodriguez | Address on file | | | | | | | |
| 1088594 | ROSA ROSA ALVAREZ | Address on file | | | | | | | |
| 1548087 | ROSA RUIZ LOPEZ | Address on file | | | | | | | |
| 1666490 | ROSA RUIZ VALLE | Address on file | | | | | | | |
| 748888 | ROSA SANJURJO CEPEDA | Address on file | | | | | | | |
| 1088614 | Rosa Torrens Colon | Address on file | | | | | | | |
| 825968 | ROSA TORRES DIAZ | Address on file | | | | | | | |
| 850036 | ROSA V SANTIAGO MIRANDA | Address on file | | | | | | | |
| 1753897 | ROSA V. JUARBE QUINONES | Address on file | | | | | | | |
| 1780687 | ROSA V. LOZANO TORRES | Address on file | | | | | | | |
| 1750174 | ROSA VALENTIN MATIAS | Address on file | | | | | | | |
| 662792 | ROSA VARGAS VEGA | Address on file | | | | | | | |
| 570411 | Rosa Vazquez Flores | Address on file | | | | | | | |
| 1088631 | ROSA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1764300 | ROSA Y SANTIAGO MASOL | Address on file | | | | | | | |
| 1824849 | Rosa Y. Raffuci Lorenzo | Address on file | | | | | | | |
| 1730947 | Rosa Y. Roman Martinez | Address on file | | | | | | | |
| 2076657 | Rosa Yolanda Roman Martinez | Address on file | | | | | | | |
| 1864332 | Rosabel Avenaut Levante | Address on file | | | | | | | |
| 1882331 | Rosabel Avenaut Levante | Address on file | | | | | | | |
| 1736721 | ROSABEL GALARZA RUIZ | Address on file | | | | | | | |
| 1882516 | ROSABET MALDONADO LOPEZ | Address on file | | | | | | | |
| 2149449 | Rosael Arroyo Alomar | Address on file | | | | | | | |
| 1538627 | Rosael Castro Ruiz | Address on file | | | | | | | |
| 1538627 | Rosael Castro Ruiz | Address on file | | | | | | | |
| 1901872 | Rosael Colon Negron | Address on file | | | | | | | |
| 1951282 | Rosael Colon Negron | Address on file | | | | | | | |
| 1751521 | Rosael Colon Negron | Address on file | | | | | | | |
| 1836987 | Rosael Gonzalez Gonzalez | Address on file | | | | | | | |
| 1830679 | ROSAEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1143026 | ROSAEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1931361 | Rosael Romero Gonzalez | Address on file | | | | | | | |
| 1088712 | ROSALI MIRANDA SANTIAGO | Address on file | | | | | | | |
| 1599628 | ROSALIA ALEQUIN MALAVE | Address on file | | | | | | | |
| 1589264 | ROSALIA ALEQUIN MALAVE | Address on file | | | | | | | |
| 1910583 | Rosalia Aviles Ramos | Address on file | | | | | | | |
| 1638738 | ROSALIA CORREA RODRIGUEZ | Address on file | | | | | | | |
| 1555118 | Rosalia Cruz Neimiec | Address on file | | | | | | | |
| 1755758 | Rosalia Lugaro Pagan | Address on file | | | | | | | |
| 1812126 | ROSALIA LUGARO PAGAN | Address on file | | | | | | | |
| 1849563 | Rosalia Lugaro Pagan | Address on file | | | | | | | |
| 1864108 | ROSALIA LUGARO PAGAN | Address on file | | | | | | | |
| 1088737 | ROSALIA PABON RIVERA | Address on file | | | | | | | |
| 1629959 | ROSALIA RIVERA MOLINA | Address on file | | | | | | | |
| 1088746 | ROSALIA ROBLES MERCADO | Address on file | | | | | | | |
| 1984694 | ROSALIA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 1143141 | ROSALIE REYES PAGAN | Address on file | | | | | | | |
| 1143141 | ROSALIE REYES PAGAN | Address on file | | | | | | | |
| 1143142 | ROSALIE TORRES ORTIZ | Address on file | | | | | | | |
| 1891649 | ROSALINA ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 1088780 | ROSALINA BAEZ OCASIO | Address on file | | | | | | | |
| 1666653 | ROSALINA COLON MELENDEZ | Address on file | | | | | | | |
| 749082 | Rosalina Diaz Perez | Address on file | | | | | | | |
| 749082 | Rosalina Diaz Perez | Address on file | | | | | | | |
| 2221205 | Rosalina Gonzalez Figueroa | Address on file | | | | | | | |
| 1302732 | Rosalina Isales Borges | Address on file | | | | | | | |
| 256312 | ROSALINA JULIO RIVERA | Address on file | | | | | | | |
| 668337 | ROSALINA MALAVE SANCHEZ | Address on file | | | | | | | |
| 1600418 | ROSALINA ROSADO SOTO | Address on file | | | | | | | |
| 1820819 | Rosalina Vasquez Santana | Address on file | | | | | | | |
| 1088910 | ROSALIND CARRASQUILLO ORTIZ | Address on file | | | | | | | |
| 1813794 | Rosalind M. Rosario Vargas | Urb. Mar Azul C6 Calle 1 | | | | Hatillo | PR | 00659 | |
| 536139 | ROSALIND SOSA RODRIGUEZ | Address on file | | | | | | | |
| 835121 | Rosalinda M Guevara Munoz | Address on file | | | | | | | |
| 1940080 | Rosalinda Morales Perez | Address on file | | | | | | | |
| 1877611 | ROSALINDA RIVERA MATOS | Address on file | | | | | | | |
| 1984708 | Rosaline Diaz Medero | Address on file | | | | | | | |
| 1753340 | Rosalio Berrios Rosario | Address on file | | | | | | | |
| 1603670 | ROSALIZ MORALES MORALES | Address on file | | | | | | | |
| 1659505 | Rosallys J. Alvarez Sanabry | Address on file | | | | | | | |
| 1088843 | ROSALY NEGRON NIEVES | Address on file | | | | | | | |
| 1699112 | Rosalyn Berrios Diaz | Address on file | | | | | | | |
| 2142790 | Rosalyn D. Virella Santa | Address on file | | | | | | | |
| 1689075 | ROSALYN LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 1669937 | ROSALYNN TORRES FERNANDEZ | Address on file | | | | | | | |
| 1698148 | Rosemary Perez Irizarry | Address on file | | | | | | | |
| 2010456 | Rosana del Carmen Morales Pieve | Address on file | | | | | | | |
| 1773593 | Rosana Nevarez Fuentes | Address on file | | | | | | | |
| 1817077 | Rosana Perez Rodriguez | Address on file | | | | | | | |
| 495784 | ROSANA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 406825 | ROSANA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1088877 | Rosana Rivera Ortiz | Address on file | | | | | | | |
| 749176 | ROSANA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1690354 | Rosanell Beltran Montes | Address on file | | | | | | | |
| 2203867 | Rosanell Rosario Melendez | Address on file | | | | | | | |
| 1578224 | ROSANI RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 1630024 | ROSANNA JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 1697783 | ROSANNA POLANCO RAMOS | Address on file | | | | | | | |
| 161240 | ROSANNE ALDAHONDO VERA | Address on file | | | | | | | |
| 1561314 | ROSANNIE ROLON RIVERA | Address on file | | | | | | | |
| 495814 | Rosanyeli Rivera Santos | Address on file | | | | | | | |
| 1550515 | ROSARIO APONTE BONILLA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1737080 | Rosario C. Davis Perez | Address on file | | | | | | | |
| 2101072 | Rosario Candelaria Candelario | Address on file | | | | | | | |
| 2197903 | Rosario Cornier Colon | Address on file | | | | | | | |
| 1656583 | Rosario del Pilar Rivera Martinez | Address on file | | | | | | | |
| 1799539 | ROSARIO DEL PILAR RIVERA MARTINEZ | Address on file | | | | | | | |
| 2089206 | Rosario Del Valle Rodriguez | Address on file | | | | | | | |
| 1553021 | Rosario Eria Diaz De Castro | Address on file | | | | | | | |
| 1973752 | Rosario Guzman Torres | Address on file | | | | | | | |
| 1817341 | ROSARIO I MENENDEZ CHIQUES | Address on file | | | | | | | |
| 1781844 | ROSARIO JIMENEZ FIGUEROA | Address on file | | | | | | | |
| 1843849 | Rosario Legrand Garcia | Address on file | | | | | | | |
| 1890983 | ROSARIO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 476902 | Rosario Rodriguez Perez | Address on file | | | | | | | |
| 476902 | Rosario Rodriguez Perez | Address on file | | | | | | | |
| 1774888 | Rosario Rodriguez Rivera | Address on file | | | | | | | |
| 2143230 | Rosario Santiago Burgos | Address on file | | | | | | | |
| 1840969 | Rosario Valentin Aquino | Address on file | | | | | | | |
| 1916000 | Rosario velez Rivera | Address on file | | | | | | | |
| 1892144 | Rosario Villegas Couret | Address on file | | | | | | | |
| 1751845 | Rosario Villegas Couret | Address on file | | | | | | | |
| 1629698 | ROSARITO MONTAÑEZ COTTO | Address on file | | | | | | | |
| 1712388 | Rosarito Rosado Rosario | PO Box 1320 | | | | Morovis | PR | 00687 | |
| 1855066 | ROSAURA ALONSO PEREZ | Address on file | | | | | | | |
| 1532490 | Rosaura Alvarado Lorenzo | Address on file | | | | | | | |
| 1995292 | Rosaura Crespo Concepcion | Address on file | | | | | | | |
| 1618839 | Rosaura Gonzalez Sanchez | Address on file | | | | | | | |
| 935510 | ROSAURA GUADALUPE DIAZ | Address on file | | | | | | | |
| 850073 | ROSAURA GUADALUPE DIAZ | Address on file | | | | | | | |
| 1089023 | ROSAURA GUADALUPE DIAZ | Address on file | | | | | | | |
| 208697 | Rosaura Guadalupe Diaz | Address on file | | | | | | | |
| 1785696 | Rosaura Leon Garcia | Address on file | | | | | | | |
| 1143417 | ROSAURA MASSOL SANTANA | Address on file | | | | | | | |
| 1562525 | Rosaura Negron Rodriguez | Address on file | | | | | | | |
| 2130705 | Rosaura Rivera Franco | Address on file | | | | | | | |
| 1089040 | ROSAURA RIVERA TIRADO | Address on file | | | | | | | |
| 1810733 | Rosaura Rivera Tirado | Address on file | | | | | | | |
| 1650182 | Rose A. Ortiz Diaz | Address on file | | | | | | | |
| 2161009 | Rose D. Navarro Olmeda | Address on file | | | | | | | |
| 1647385 | Rose de Lourdes Rodriguez Reyes | Address on file | | | | | | | |
| 1968504 | ROSE E. SOTO AROCHO | Address on file | | | | | | | |
| 2056274 | Rose Elia Garcia Navarro | Urb. Villa El Encanto C/5 #51 | | | | Juana Diaz | PR | 00795 | |
| 1591991 | Rose Gilbert Marquez | Address on file | | | | | | | |
| 1640224 | Rose Gilbert Márquez | Address on file | | | | | | | |
| 1620767 | ROSE GILBERT MÁRQUEZ | Address on file | | | | | | | |
| 2219968 | Rose H. Velazquez Cotti | Address on file | | | | | | | |
| 1143480 | ROSE HYRELY GUTIERREZ NUNEZ | Address on file | | | | | | | |
| 2011796 | Rose J. Dias Candelaria | Address on file | | | | | | | |
| 1591211 | Rose L. Perez Corchado | Address on file | | | | | | | |
| 1882631 | Rose M Rivera Velez | Address on file | | | | | | | |
| 2004869 | ROSE M ROMAN CORREA | Address on file | | | | | | | |
| 219386 | Rose M. Hernandez Melendez | Address on file | | | | | | | |
| 1633420 | Rose M. Rivera Vazquez | Address on file | | | | | | | |
| 1945218 | ROSE M. RIVERA VELEZ | Address on file | | | | | | | |
| 1636598 | ROSE M. RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1739662 | ROSE M. RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1817199 | Rose Marie Igelsias Berret | Address on file | | | | | | | |
| 1801190 | Rose Mary Camacho Gonzalez | Address on file | | | | | | | |
| 1801190 | Rose Mary Camacho Gonzalez | Address on file | | | | | | | |
| 1839916 | Rose Mary Lopez Plaza | Address on file | | | | | | | |
| 1766608 | ROSE RAMOS GASCOT | Address on file | | | | | | | |
| 1917149 | ROSE V. NUÑEZ CRESPO | Address on file | | | | | | | |
| 1968020 | Rose Vergara Santaella | Address on file | | | | | | | |
| 2220613 | Rosela Bello Garcia | Address on file | | | | | | | |
| 2198512 | Rosela Bello Garcia | Address on file | | | | | | | |
| 2209508 | Rosela Bello Garcia | Address on file | | | | | | | |
| 1620123 | ROSELIA SANTIAGO JOVET | Address on file | | | | | | | |
| 2093509 | Roseline I. Bosque Feliciano | Address on file | | | | | | | |
| 1089118 | ROSELY CARRION BRUNET | Address on file | | | | | | | |
| 1089120 | ROSELY RAMOS VAZQUEZ | Address on file | | | | | | | |
| 1486523 | Roselyn Casiano Diaz | Address on file | | | | | | | |
| 1679122 | ROSELYN CEDENO CARABALLO | Address on file | | | | | | | |
| 1703165 | Roselyn Diaz Vazquez | Address on file | | | | | | | |
| 1089127 | ROSELYN FUENTES MERCADO | Address on file | | | | | | | |
| 935545 | ROSELYN FUENTES MERCADO | Address on file | | | | | | | |
| 2163815 | Roselyn J. Rodriguez Maldonado | Address on file | | | | | | | |
| 2143123 | Roselyn J. Rodriguez Maldonado | Address on file | | | | | | | |
| 1988181 | ROSELYN M. CRUZ JIMINEZ | Address on file | | | | | | | |
| 1604278 | Rosemarie Lorenzo Perez | Address on file | | | | | | | |
| 288436 | ROSEMARIE MACHIN HARRISON | Address on file | | | | | | | |
| 288436 | ROSEMARIE MACHIN HARRISON | Address on file | | | | | | | |
| 1658096 | Rosemarie Martinez Rivera | Address on file | | | | | | | |
| 1600702 | Rosemarie Otero Hernandez | Address on file | | | | | | | |
| 1562753 | Rosemarie Rivera Perez | Address on file | | | | | | | |
| 1892018 | Rosemarie Valle Crespo | Address on file | | | | | | | |
| 1939533 | Rosemarie Valle Crespo | Address on file | | | | | | | |
| 1990192 | Rosemary Apellaniz Palma | Address on file | | | | | | | |
| 1571402 | Rosemary Pedreira Ayala | Address on file | | | | | | | |
| 2059755 | Rosendo Mercado Morales | Address on file | | | | | | | |
| 749441 | ROSENDO MILLAN PABELLON | Address on file | | | | | | | |
| 334203 | Rosendo Millan Pabellón | Address on file | | | | | | | |
| 1089178 | Rosimar Garcia Sanchez | Address on file | | | | | | | |
| 1760172 | Rosimar Lopez Robles | Address on file | | | | | | | |
| 1741334 | ROSIMAR LOPEZ ROBLES | Address on file | | | | | | | |
| 1649522 | Rosin Echevarria Alicea | Address on file | | | | | | | |
| 33685 | Rosita Arocho Mendez | Address on file | | | | | | | |
| 1527813 | ROSITA AROCHO MENDEZ | Address on file | | | | | | | |
| 2056029 | ROSITA CRUZ CRUZ | Address on file | | | | | | | |
| 1858310 | ROSITA GARCIA AGOSTO | Address on file | | | | | | | |
| 1845628 | Rosita Garcia Agosto | Address on file | | | | | | | |
| 1910457 | Rosita Lopez Colto | Address on file | | | | | | | |
| 1939508 | Rosita Perez Diaz | Address on file | | | | | | | |
| 1779419 | Rosita Rodriguez Lopez | Cooperativa San Ignacio Torre A Apt 605 | | | | San Juan | PR | 00927 | |
| 2099983 | Ross Marie Rivera Morales | Address on file | | | | | | | |
| 1651242 | ROSSANA GIERBOLINI BURGOS | Address on file | | | | | | | |
| 1761686 | Rossaline Mendez Lopez | Address on file | | | | | | | |
| 1652275 | Rossimar Morales Velez | Address on file | | | | | | | |
| 1806542 | ROSSY M OTERO LABRADOR | Address on file | | | | | | | |
| 1089248 | ROSYNELL SERRANO PENA | Address on file | | | | | | | |
| 1534097 | ROTCIV CRUZ OLIVO | Address on file | | | | | | | |
| 499759 | ROXANA LORENZO GARCIA | Address on file | | | | | | | |
| 499759 | ROXANA LORENZO GARCIA | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 321 of 369

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 499762 | Roxana M Rivera Renta | Address on file | | | | | | | |
| 499762 | Roxana M Rivera Renta | Address on file | | | | | | | |
| 2054626 | Roxanna Delgado Morales | Address on file | | | | | | | |
| 1966559 | Roxanna Delgado Morales | Address on file | | | | | | | |
| 1600132 | Roxanna Rivera Negron | Address on file | | | | | | | |
| 1778006 | ROXANNA RIVERA NEGRON | Address on file | | | | | | | |
| 1089294 | ROXANNE GONZALEZ MATTIAS | Address on file | | | | | | | |
| 576953 | ROXANY VEGA SANTIAGO | Address on file | | | | | | | |
| 1888101 | Royce W Juan Villegas | Address on file | | | | | | | |
| 1498046 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 2155389 | Rubelisa Zayas Rosario | Address on file | | | | | | | |
| 2155344 | Rubelisa Zayas Rosario | Address on file | | | | | | | |
| 225137 | RUBEN A HUAMAN RUBIO | Address on file | | | | | | | |
| 1828649 | Ruben A Maldonado Segui | Address on file | | | | | | | |
| 1485909 | Ruben A Morales Valdes | Address on file | | | | | | | |
| 1973272 | Ruben A. Corchado Cruz | Address on file | | | | | | | |
| 2020793 | Ruben A. Huaman Rubio | Address on file | | | | | | | |
| 1485451 | Ruben A. Morales Valdes | Address on file | | | | | | | |
| 1945108 | RUBEN ANTONIO NAVARRO PANTOJA | Address on file | | | | | | | |
| 1616283 | Ruben Antonio Rivera Zayas | Address on file | | | | | | | |
| 2167778 | Ruben Baez Valentin | Address on file | | | | | | | |
| 1089368 | RUBEN BUTLER FERNANDEZ | Address on file | | | | | | | |
| 1790580 | RUBEN CATALA LOPEZ | Address on file | | | | | | | |
| 1914833 | Ruben Clemente Lucumaro | Address on file | | | | | | | |
| 1085937 | RUBEN CORTIJO VILLEGAS | Address on file | | | | | | | |
| 1610595 | Ruben David Motta Rios | Address on file | | | | | | | |
| 1512598 | RUBEN DIAZ DIAZ | Address on file | | | | | | | |
| 1594296 | RUBEN DIAZ DIAZ | Address on file | | | | | | | |
| 1791358 | Ruben Diaz Flores | Address on file | | | | | | | |
| 1572350 | Ruben E Rodriguez Gonzalez | Address on file | | | | | | | |
| 1746884 | Ruben E. Cerrillo Fuentes | Address on file | | | | | | | |
| 1976933 | Ruben E. Marin Santiago | Address on file | | | | | | | |
| 1552731 | Ruben E. Rivera Estrada | Address on file | | | | | | | |
| 1552731 | Ruben E. Rivera Estrada | Address on file | | | | | | | |
| 2205716 | Ruben E. Seda Rodriguez | Address on file | | | | | | | |
| 2212655 | Ruben Espada Acevedo | Address on file | | | | | | | |
| 935666 | RUBEN FELICIANO RIVERA | Address on file | | | | | | | |
| 1849816 | RUBEN FIGUEROA ORTIZ | Address on file | | | | | | | |
| 1089478 | RUBEN G UBINAS LAZZARINI | Address on file | | | | | | | |
| 850117 | RUBEN GARCIA CACERES | Address on file | | | | | | | |
| 1585466 | RUBEN GARCIA RIVERA | Address on file | | | | | | | |
| 1089488 | RUBEN GARCIA ROHENA | Address on file | | | | | | | |
| 935673 | RUBEN GOMEZ ROSARIO | Address on file | | | | | | | |
| 2104016 | Ruben Gonzalez Ortiz | Address on file | | | | | | | |
| 2000017 | Ruben Gonzalez Torres | Address on file | | | | | | | |
| 1735827 | Ruben Guzman Otero | Address on file | | | | | | | |
| 1932919 | Ruben Hernandez Rondon | HC-1 Box 5891 | | | | Guayanabo | PR | 00971 | |
| 500077 | RUBEN HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1089522 | RUBEN L. ORTIZ MONTERO | Address on file | | | | | | | |
| 510919 | RUBEN JR. SANCHEZ SOTO | Address on file | | | | | | | |
| 510919 | RUBEN JR. SANCHEZ SOTO | Address on file | | | | | | | |
| 1459470 | RUBEN LORENZO HERNANDEZ | Address on file | | | | | | | |
| 1512476 | RUBEN LUIS VEGA REYES | Address on file | | | | | | | |
| 1741362 | Ruben Maldonado Gonzalez | Address on file | | | | | | | |
| 1511913 | RUBEN MALDONADO RIVERA | Address on file | | | | | | | |
| 2160038 | RUBEN MARTINEZ | Address on file | | | | | | | |
| 1473595 | RUBEN MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 1482468 | Ruben Martinez Ramirez | Address on file | | | | | | | |
| 1489160 | Ruben Martinez Ramirez | Address on file | | | | | | | |
| 1482637 | Ruben Martinez Ramirez | Address on file | | | | | | | |
| 1473595 | RUBEN MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 1479751 | Ruben Medina Paneschi | Address on file | | | | | | | |
| 1977796 | Ruben Melendez Nieves | Address on file | | | | | | | |
| 1089566 | RUBEN MERCADO ROMAN | Address on file | | | | | | | |
| 1370069 | RUBEN MIRANDA VILLANUEVA | Address on file | | | | | | | |
| 2157543 | Ruben Montanez Camacho | Address on file | | | | | | | |
| 1565785 | Ruben Morales Fantauzzi | Address on file | | | | | | | |
| 1765986 | Ruben Muniet Solis | Address on file | | | | | | | |
| 1892107 | RUBEN NEGRON BERRIOS | Address on file | | | | | | | |
| 1089598 | RUBEN OCASIO VAZQUEZ | Address on file | | | | | | | |
| 1143888 | RUBEN ORTIZ DIAZ | Address on file | | | | | | | |
| 181000 | RUBEN ORTIZ MORALES | Address on file | | | | | | | |
| 1089613 | RUBEN ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1831295 | RUBEN PEREZ GALLARDO | Address on file | | | | | | | |
| 1370097 | RUBEN RAMIREZ HERNANDEZ | PARCELA SAN ROMUARDO | BUZON 35 CALLE 1 | | | HORMIGUEROS | PR | 00660 | |
| 1089641 | RUBEN RIVERA Astacio | Address on file | | | | | | | |
| 2143549 | Ruben Rivera Millan | Address on file | | | | | | | |
| 1837999 | RUBEN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2154886 | Ruben Rodriguez Jaisen | Address on file | | | | | | | |
| 1980646 | Ruben Rodriguez Ortiz | Address on file | | | | | | | |
| 1763833 | RUBEN RODRIGUEZ PABON | Address on file | | | | | | | |
| 1803527 | Ruben Rosado | Address on file | | | | | | | |
| 1143979 | RUBEN ROSARIO GARCIA | Address on file | | | | | | | |
| 509202 | Ruben Sanchez Mercado | Address on file | | | | | | | |
| 2154862 | Ruben Santiago | Address on file | | | | | | | |
| 2104631 | Rubèn Segarra Alvarez | PO Box 9690 | | | | Carolina | PR | 00988-9690 | |
| 500240 | RUBEN SOSA OLIVENCIA | Address on file | | | | | | | |
| 1885146 | Ruben Torres Ruiz | Address on file | | | | | | | |
| 1484857 | RUBEN VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1484927 | Ruben Vasquez Rodriguez | Address on file | | | | | | | |
| 1921255 | Ruben Vilegas | Address on file | | | | | | | |
| 1702451 | Ruben Xavier Rodriguez Castro | Address on file | | | | | | | |
| 1508612 | RUBEN ZAYAS RIVERA | Address on file | | | | | | | |
| 1910696 | Ruben Margarito Colon Martinez | Address on file | | | | | | | |
| 2146877 | Rubinell Rodriguez Plaza | Address on file | | | | | | | |
| 500390 | RUBIUANY SANCHEZ ESTRADA | Address on file | | | | | | | |
| 2093658 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 | |
| 1741275 | Ruby Roman Pou | Address on file | | | | | | | |
| 1089805 | RUBY VEGA ROSADO | Address on file | | | | | | | |
| 126051 | RUBYANN DAVILA SANTA | Address on file | | | | | | | |
| 2205473 | Rucelis Lopez Alverio | Address on file | | | | | | | |
| 2181119 | Rudolfo Ortiz Garcia | Address on file | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | Address on file | | | | | | | |
| 1635240 | Rudy Nelson Velazquez Colon | Address on file | | | | | | | |
| 1662021 | Ruhaina Ayala Fuentes | Address on file | | | | | | | |
| 1763649 | Ruiggi Rodriguez Rivera | Address on file | | | | | | | |
| 1748772 | Ruperto Picorro Gonzalez | Address on file | | | | | | | |
| 2124327 | Ruperto Almodovar Marron | Address on file | | | | | | | |
| 1089890 | RUPERTO RIVERA ARCE | Address on file | | | | | | | |
| 1581641 | RUSSELL A DEL TORO SOSA | Address on file | | | | | | | |
| 2144537 | Russell Oliver Torres | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635250 | Rut Torraca Vega | Address on file | | | | | | | |
| 1761454 | RUTH A ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 1486222 | Ruth A Luis Melendez | Address on file | | | | | | | |
| 1089910 | Ruth A. Caldero Morales | Address on file | | | | | | | |
| 1089910 | Ruth A. Caldero Morales | Address on file | | | | | | | |
| 1839327 | Ruth A. Jimenez Garcia | Address on file | | | | | | | |
| 1631098 | RUTH ACEVEDO QUINONES | Address on file | | | | | | | |
| 1593246 | Ruth Agosto Rosario | Address on file | | | | | | | |
| 1089925 | RUTH ANN MILLS COSTOSO | Address on file | | | | | | | |
| 850149 | RUTH APONTE COTTO | Address on file | | | | | | | |
| 1604288 | Ruth Antequon Alicea | Address on file | | | | | | | |
| 1634374 | Ruth Arroyo Rodriguez | Address on file | | | | | | | |
| 1976535 | Ruth B De Jesus Santiago | Address on file | | | | | | | |
| 1918179 | Ruth B. De Jesus Santiago | Address on file | | | | | | | |
| 2177205 | Ruth B. Rivera Reyes | Address on file | | | | | | | |
| 1993688 | Ruth B. Vazquez Roman | Address on file | | | | | | | |
| 2106222 | RUTH BAEZ HERNANDEZ | Address on file | | | | | | | |
| 2231800 | Ruth Beltran Ramos | Address on file | | | | | | | |
| 2231893 | Ruth Beltran Ramos | Address on file | | | | | | | |
| 64137 | RUTH CALDERON TALAVERA | Address on file | | | | | | | |
| 935889 | RUTH CARRION ESQUILIN | Address on file | | | | | | | |
| 1628767 | RUTH COLON TORRES | Address on file | | | | | | | |
| 503668 | RUTH D CRUZ DIAZ | Address on file | | | | | | | |
| 1865366 | Ruth D Gomez Perez | Address on file | | | | | | | |
| 1862231 | Ruth D Gomez Perez | Address on file | | | | | | | |
| 1993003 | Ruth D. Berrios Rodriguez | Address on file | | | | | | | |
| 1847004 | Ruth D. Berrios Rodriguez | Address on file | | | | | | | |
| 1580647 | RUTH D. MARTINEZ VELEZ | Address on file | | | | | | | |
| 2192058 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191687 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191695 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191759 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191819 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2186204 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 1594985 | RUTH DALIA LUISA MARTINEZ VELEZ | Address on file | | | | | | | |
| 2191732 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191748 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2192051 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2192063 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2192043 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 1985976 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 1727496 | Ruth Davila Rodriguez | Address on file | | | | | | | |
| 1757448 | Ruth E Aleman Huertas | Address on file | | | | | | | |
| 1597317 | RUTH E FIGUEROA ROMAN | Address on file | | | | | | | |
| 1090005 | RUTH E FIGUEROA VALLDEJULI | Address on file | | | | | | | |
| 1090005 | RUTH E FIGUEROA VALLDEJULI | Address on file | | | | | | | |
| 1612428 | Ruth E Gomez Cabrera | Address on file | | | | | | | |
| 1560152 | RUTH E PIZARRO CARABALLO | Address on file | | | | | | | |
| 1563440 | Ruth E Pizarro Garaballo | Address on file | | | | | | | |
| 1929609 | Ruth E Rodriguez Figueroa | Address on file | | | | | | | |
| 470893 | RUTH E RODRIGUEZ GERENA | Address on file | | | | | | | |
| 1942748 | Ruth E. Barnes Calzada | Address on file | | | | | | | |
| 1983819 | Ruth E. Bermudez Maldonado | Address on file | | | | | | | |
| 85258 | RUTH E. CEBALLOS FUENTES | Address on file | | | | | | | |
| 1640324 | Ruth E. Cruz Navarro | Address on file | | | | | | | |
| 1635205 | Ruth E. Cruz Nazario | Address on file | | | | | | | |
| 1668879 | Ruth E. Cruz Nazario | Address on file | | | | | | | |
| 1854137 | Ruth E. De La Rosa Guerrero | Address on file | | | | | | | |
| 1731944 | RUTH E. FERRER GARCIA | Address on file | | | | | | | |
| 1733118 | Ruth E. Ferrer Garcia | Address on file | | | | | | | |
| 1755024 | Ruth E. Gomez Rivera | Address on file | | | | | | | |
| 1694890 | Ruth E. Martinez Ramirez | Address on file | | | | | | | |
| 1851059 | RUTH E. MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 1734306 | Ruth E. Martinez Ramirez | Address on file | | | | | | | |
| 854893 | RUTH E. ROSA HERNANDEZ | Address on file | | | | | | | |
| 2148241 | Ruth E. Rosario Ramos | Address on file | | | | | | | |
| 2053868 | Ruth E. Ruiz Aviles | Address on file | | | | | | | |
| 503724 | RUTH EILEEN PIZARRO CARABALLO | Address on file | | | | | | | |
| 935917 | RUTH ENCARNACION COLON | Address on file | | | | | | | |
| 1454921 | RUTH GARCIA MERCADO | Address on file | | | | | | | |
| 1581269 | Ruth Gonzalez | Address on file | | | | | | | |
| 1090060 | Ruth H Vargas Rosado | Address on file | | | | | | | |
| 1985778 | Ruth I Gonzalez Ortiz | Address on file | | | | | | | |
| 1991053 | Ruth I Gonzalez Ortiz | Address on file | | | | | | | |
| 1716547 | Ruth I. Claudio Mercado | Address on file | | | | | | | |
| 1716547 | Ruth I. Claudio Mercado | Address on file | | | | | | | |
| 1769265 | Ruth I. Soto Melendez | Address on file | | | | | | | |
| 2044157 | Ruth Ingrid Delgado Guzman | Address on file | | | | | | | |
| 2039511 | RUTH IRAIDA RIVERA | Address on file | | | | | | | |
| 1981960 | Ruth Iraida Rivera | Address on file | | | | | | | |
| 1781919 | Ruth J Duran Rivera | Address on file | | | | | | | |
| 340490 | RUTH I MONTALVO NIEVES | Address on file | | | | | | | |
| 340490 | RUTH I MONTALVO NIEVES | Address on file | | | | | | | |
| 2093177 | Ruth J. Rivera Melendez | Address on file | | | | | | | |
| 1535507 | Ruth J. Vasques Juan | Address on file | | | | | | | |
| 1951172 | Ruth Janette Rivera Melendez | Address on file | | | | | | | |
| 1633310 | Ruth Jeanette Montalvo Nieves | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | | Ponce | PR | 00728 | |
| 1900380 | Ruth Il Salgado Jackson | Address on file | | | | | | | |
| 1684223 | Ruth L. Vargas Velez | Address on file | | | | | | | |
| 2107738 | Ruth Lopez Gonzalez | Address on file | | | | | | | |
| 1654815 | Ruth Lozada Rivera | Address on file | | | | | | | |
| 778317 | RUTH M AGOSTO PEREZ | Address on file | | | | | | | |
| 1853025 | Ruth M Arroyo Gonzalez | Address on file | | | | | | | |
| 1853942 | Ruth M Benitez Jaime | Address on file | | | | | | | |
| 2207189 | Ruth M Melendez de Ariza | Address on file | | | | | | | |
| 1530108 | RUTH M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1640138 | RUTH M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1744400 | Ruth M Santana Salcedo | Address on file | | | | | | | |
| 1725942 | RUTH M SANTOS SANTIAGO | Address on file | | | | | | | |
| 1971269 | Ruth M. Alejandrino Burgos | Address on file | | | | | | | |
| 1925644 | Ruth M. Anaya Crespo | Address on file | | | | | | | |
| 2201798 | Ruth M. Beltran Ramos | Address on file | | | | | | | |
| 1766410 | RUTH M. FERNANDEZ PEREZ | Address on file | | | | | | | |
| 2155350 | Ruth M. Hernandez Olivo | Address on file | | | | | | | |
| 2155342 | Ruth M. Hernandez Olivo | Address on file | | | | | | | |
| 2155360 | Ruth M. Hernandez Olivo | Address on file | | | | | | | |
| 2155384 | Ruth M. Hernandez Olivo | Address on file | | | | | | | |
| 318106 | RUTH M. MAYSONET GUZMAN | Address on file | | | | | | | |
| 1668945 | Ruth M. Melendez De Leon | Address on file | | | | | | | |
| 2078214 | Ruth M. Miranda Salgado | Address on file | | | | | | | |
| 1841272 | Ruth M. Vargas Padilla | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721881 | Ruth Maldonado Piña | Address on file | | | | | | | |
| 1915643 | RUTH MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 1800724 | Ruth Mary Colon Rodriguez | Address on file | | | | | | | |
| 1867178 | RUTH MERCADO CORTES | Address on file | | | | | | | |
| 1861724 | RUTH MERCADO CORTES | Address on file | | | | | | | |
| 1985114 | Ruth Mercedes Javier | Address on file | | | | | | | |
| 340487 | RUTH MONTALVO NIEVES | Address on file | | | | | | | |
| 1090158 | RUTH N. ALONSO CORTEZ | Address on file | | | | | | | |
| 1776194 | Ruth N Lopez Guzman | Address on file | | | | | | | |
| 1911885 | Ruth N Mateo Rivera | Address on file | | | | | | | |
| 1908138 | Ruth N. Garcia Gonzalez | Address on file | | | | | | | |
| 2006146 | RUTH N. LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 1931485 | Ruth N. Lopez Ortiz | Address on file | | | | | | | |
| 1918668 | RUTH N. MATEO RIVERA | Address on file | | | | | | | |
| 1631770 | Ruth N. Santiago Garcia | Address on file | | | | | | | |
| 1756211 | Ruth Nieves Soto | Address on file | | | | | | | |
| 1679121 | Ruth Noemi Miranda Quinones | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 1511830 | RUTH OTERO CALERO | Address on file | | | | | | | |
| 2207424 | Ruth Rivera Feliciano | Address on file | | | | | | | |
| 1772953 | RUTH RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 121454 | RUTH S CUEBAS VAZQUEZ | Address on file | | | | | | | |
| 1710802 | Ruth S. Oniego Arroyo | Address on file | | | | | | | |
| 1951031 | Ruth V. Morales Perez | Address on file | | | | | | | |
| 1712620 | Ruth V. Ramos Rivera | Address on file | | | | | | | |
| 557140 | RUTH V. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1090246 | RUTH VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 1577220 | RUTH Y. RIVERA REYES | Address on file | | | | | | | |
| 1626862 | Ruth Yanira Muñiz Oquendo | Address on file | | | | | | | |
| 854149 | RUTH Z. PEREZ CRUZ | Address on file | | | | | | | |
| 1961979 | Ruth Zeida Gonzalez Diaz | Address on file | | | | | | | |
| 1090264 | RUZ VICENTE MARTINEZ | Address on file | | | | | | | |
| 1090287 | SABINA LOPEZ RIVERA | Address on file | | | | | | | |
| 1090297 | SABY L CARRASQUILLO SEDA | Address on file | | | | | | | |
| 1750650 | SABY LIMA ADAMS | Address on file | | | | | | | |
| 1818254 | Sacha Gonzalez Abril | Address on file | | | | | | | |
| 1584190 | SACHA L CONCHA MORALES | Address on file | | | | | | | |
| 1645033 | Sachairo D. Ortega Rivera | Address on file | | | | | | | |
| 1657930 | Sachairo D. Ortega Rivera | Address on file | | | | | | | |
| 1795002 | Sacheiro Cameron Semidey | Address on file | | | | | | | |
| 1763210 | Sacheiry Cameron Semidey | Address on file | | | | | | | |
| 2231794 | Saddie D Cosas Montero | Address on file | | | | | | | |
| 1880074 | SADER RODRIGUEZ SABATER | Address on file | | | | | | | |
| 2065148 | SADER RODRIGUEZ SABATER | Address on file | | | | | | | |
| 1949548 | Sader Rodriguez Sabater | Address on file | | | | | | | |
| 1710677 | SADI ORSINI ROSADO | Address on file | | | | | | | |
| 1774184 | SADIA L DIAZ RIVERA | Address on file | | | | | | | |
| 2201500 | Sadie D Cosias | Address on file | | | | | | | |
| 2023779 | Sahara M. Rodriguez Asad | Address on file | | | | | | | |
| 2058452 | Safely E. Almodovar Lugo | Address on file | | | | | | | |
| 1975328 | Sahira L. Marrero | Address on file | | | | | | | |
| 1895691 | Sahyli Almodovar Lopez | Address on file | | | | | | | |
| 2091721 | Saida L. Acevedo Barreto | Address on file | | | | | | | |
| 2075806 | Saely Matias Ortiz | Address on file | | | | | | | |
| 1588759 | Saime Figueroa Rodriguez | Address on file | | | | | | | |
| 16606 | SAINETT ALICEA JIMENEZ | Address on file | | | | | | | |
| 304689 | SAIRA ROSA BRAVO | Address on file | | | | | | | |
| 1090352 | SAJA E CAMERON MORALES | Address on file | | | | | | | |
| 1724360 | Salia A. Perez Fernandez | Address on file | | | | | | | |
| 1566869 | Saliy A. Morales Figueroa | Address on file | | | | | | | |
| 1812259 | Saliy Del Toro Segarra | Address on file | | | | | | | |
| 1745581 | Saly Ithiers Gonzalez | Address on file | | | | | | | |
| 2012563 | Saly Lebron Rivera | Address on file | | | | | | | |
| 1640583 | Saly X Martinez Rodriguez | Address on file | | | | | | | |
| 1612955 | SALLY R. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1814294 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 505981 | SALVADOR COLON VALENTIN | Address on file | | | | | | | |
| 2219964 | Salvador Cruz Torres | Address on file | | | | | | | |
| 2212216 | Salvador Cruz Torres | Address on file | | | | | | | |
| 2204119 | Salvador Cruz Torres | Address on file | | | | | | | |
| 2210842 | Salvador Cruz Torres | Address on file | | | | | | | |
| 329380 | Salvador E Mercado Rodrigu | Address on file | | | | | | | |
| 1604867 | Salvador F. Cerata Franceschini | Address on file | | | | | | | |
| 1630325 | Salvador F. Cerata Franceschini | Address on file | | | | | | | |
| 1634787 | Salvador F. Cerata Franceschini | Address on file | | | | | | | |
| 1648692 | Salvador Hernandez Marrero | Address on file | | | | | | | |
| 1997844 | SALVADOR LOPEZ ROJAS | Address on file | | | | | | | |
| 1572100 | SALVADOR MENDEZ TORRES | Address on file | | | | | | | |
| 1601244 | Salvador Padilla Fuentes | Address on file | | | | | | | |
| 2085080 | Salvador Quinones Nunez | Address on file | | | | | | | |
| 2106330 | Salvador Quinones Nunez | Address on file | | | | | | | |
| 1869234 | Salvador Rivera Orrego | Address on file | | | | | | | |
| 1826643 | Salvador Rivera Quiles | Address on file | | | | | | | |
| 1877500 | Salvador Rivera Quiles | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1914019 | Salvador Rivera Quiles | Address on file | | | | | | | |
| 1721063 | SALVADOR RIVERA QUILES | Address on file | | | | | | | |
| 1721392 | Salvador Rivera Quiner | Address on file | | | | | | | |
| 1873831 | Salvador Rodrigues Merlo | Address on file | | | | | | | |
| 474312 | SALVADOR RODRIGUEZ MERLO | Address on file | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | Address on file | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | Address on file | | | | | | | |
| 2219852 | Salvador Serrano Penso | Address on file | | | | | | | |
| 1090484 | SALVIE LACONIA SANCHEZ | Address on file | | | | | | | |
| 1715001 | Samari Ortiz Burgos | Address on file | | | | | | | |
| 1736521 | SAMAUD MARCANO QUIÑONES | Address on file | | | | | | | |
| 2017166 | Samary Burgos Velez | AW3-2 Via #39 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1090494 | SAMAUS MALDONADO MERCADO | Address on file | | | | | | | |
| 1090494 | SAMALYS MALDONADO MERCADO | Address on file | | | | | | | |
| 506099 | SAMANGEL NIEVES OCASIO | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | |
| 1806604 | Samara A. Lopez Velez | Address on file | | | | | | | |
| 1728155 | Samara A. López Vélez | Address on file | | | | | | | |
| 1697183 | Samara Perez Ortiz | Address on file | | | | | | | |
| 136863 | SAMARI DIAZ COLLAZO | Address on file | | | | | | | |
| 506127 | SAMARY FLORES SANCHEZ | Address on file | | | | | | | |
| 1624680 | Samary Gonzalez Lebron | Address on file | | | | | | | |
| 1703182 | Samary M Rosario Gonzalez | Address on file | | | | | | | |
| 1756915 | Samary Rodriguez Estrada | Address on file | | | | | | | |
| 1765399 | SAMARY ROMERO BRUNO | URB BRISAS DE MONTECASINO | 428 CALLE ANETO | | | TOA ALTA | PR | 00953 | |
| 1565635 | Sameda K. Vasquez Torado | Address on file | | | | | | | |
| 1936232 | Samer A Collazo Perez | Address on file | | | | | | | |
| 2089649 | Samia L. Cotto Figueroa | Address on file | | | | | | | |
| 1543088 | SAMIL TORRES COLON | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1090536 | SAMIR ESPADA LOPEZ | Address on file | | | | | | | |
| 1853356 | Samira Ocasio Cotto | Address on file | | | | | | | |
| 1762435 | Samira Salim Santiago | Address on file | | | | | | | |
| 1090545 | SAMMY D LLANOS RAMOS | Address on file | | | | | | | |
| 157764 | SAMMY ESQUILIN PIZARRO | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1710133 | SAMMY ESQUILIN PIZARRO | Address on file | | | | | | | |
| 1613657 | SAMMY ESQUILIN PIZARRO | Address on file | | | | | | | |
| 936094 | SAMMY NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 750968 | SAMMY RODRIGUEZ ESTRADA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 1765492 | SAMO'T LOPEZ MERCADO | Address on file | | | | | | | |
| 1811647 | Samuel A Mendez Bordonada | Address on file | | | | | | | |
| 1826296 | Samuel A. Alvarez Garcia | HC 4 Box 8845 | | | | Canovanas | PR | 00729 | |
| 1645401 | SAMUEL A. SANTOS LOPEZ | Address on file | | | | | | | |
| 1625619 | SAMUEL ACEVEDO DAVILA | Address on file | | | | | | | |
| 2095587 | Samuel Almodovar Lugo | Address on file | | | | | | | |
| 1885505 | Samuel Antonio Figueroa Nieves | Address on file | | | | | | | |
| 1090612 | SAMUEL AYALA OTERO | Address on file | | | | | | | |
| 1977575 | SAMUEL BERRIOS MORALES | Address on file | | | | | | | |
| 1563927 | SAMUEL BORGOS TORRES | Address on file | | | | | | | |
| 1562078 | SAMUEL CARTAGENA COTTO | Address on file | | | | | | | |
| 1559003 | SAMUEL CEPEDA RODRIGUEZ | Address on file | | | | | | | |
| 2023384 | Samuel Cirino Ortiz | Address on file | | | | | | | |
| 2059777 | Samuel Crespo Vendrell | Address on file | | | | | | | |
| 2159270 | Samuel Cruz Castillo | Address on file | | | | | | | |
| 1991657 | SAMUEL CRUZ SANTAELLA | Address on file | | | | | | | |
| 1920218 | Samuel Cruz Vega | Address on file | | | | | | | |
| 2016577 | Samuel Davila Garcia | Address on file | | | | | | | |
| 1794844 | Samuel De Jesus Ramirez | Address on file | | | | | | | |
| 1466831 | SAMUEL DE JESUS SANTIAGO | Address on file | | | | | | | |
| 1090684 | SAMUEL DE JESUS SANTIAGO | Address on file | | | | | | | |
| 1090706 | SAMUEL DE LA TORRE MAISONET | Address on file | | | | | | | |
| 1784987 | Samuel E Sánchez Collazo | Address on file | | | | | | | |
| 1988063 | Samuel E. Sanchez Collazo | Address on file | | | | | | | |
| 1090714 | SAMUEL ESPINOSA MORALES | Address on file | | | | | | | |
| 1090714 | SAMUEL ESPINOSA MORALES | Address on file | | | | | | | |
| 1546698 | SAMUEL FLECHA DIAZ | Address on file | | | | | | | |
| 2217536 | Samuel Flores | Address on file | | | | | | | |
| 2218653 | Samuel Flores | Address on file | | | | | | | |
| 1826102 | SAMUEL GARCIA DE LA PAZ | Address on file | | | | | | | |
| 1090741 | SAMUEL GARCIA DE LA PAZ | Address on file | | | | | | | |
| 1784529 | Samuel Gonzalez Quinones | Address on file | | | | | | | |
| 1911748 | Samuel Hernandez Adorno | Address on file | | | | | | | |
| 1934896 | SAMUEL HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 2027473 | Samuel Hernandez Juarbe | Address on file | | | | | | | |
| 225332 | SAMUEL HUERTAS MOJICA | Address on file | | | | | | | |
| 2041628 | Samuel Lopez Pacheco | Address on file | | | | | | | |
| 2042583 | SAMUEL LOZADA ALVAREZ | Address on file | | | | | | | |
| 279005 | Samuel Lozada Alvarez | Address on file | | | | | | | |
| 1573005 | Samuel Maldonado Cortes | Address on file | | | | | | | |
| 309611 | Samuel Martinez Jimenez | Address on file | | | | | | | |
| 306447 | SAMUEL MASSA PROSPER | Address on file | | | | | | | |
| 1144871 | SAMUEL MONTERO RUIZ | Address on file | | | | | | | |
| 1519033 | Samuel Morales Fernandez | Address on file | | | | | | | |
| 1090857 | SAMUEL MUNOZ MARRERO | Address on file | | | | | | | |
| 751196 | SAMUEL MURIEL DE LA PAZ | Address on file | | | | | | | |
| 1651253 | SAMUEL NIEVES ORTIZ | Address on file | | | | | | | |
| 2078773 | Samuel Ocasio Bigio | Address on file | | | | | | | |
| 2069914 | Samuel Ortiz | Address on file | | | | | | | |
| 1502476 | Samuel Ortiz Davila | Address on file | | | | | | | |
| 1502476 | Samuel Ortiz Davila | Address on file | | | | | | | |
| 506486 | SAMUEL ORTIZ RIVERA | Address on file | | | | | | | |
| 1555948 | SAMUEL ORTIZ VALENTIN | Address on file | | | | | | | |
| 1489383 | Samuel Parrilla Irizarry | Address on file | | | | | | | |
| 1090922 | SAMUEL PINERO VIERA | Address on file | | | | | | | |
| 1090922 | SAMUEL PINERO VIERA | Address on file | | | | | | | |
| 852705 | SAMUEL R DIAZ DIAZ | Address on file | | | | | | | |
| 1090938 | SAMUEL RAMOS SOTO | Address on file | | | | | | | |
| 1832435 | SAMUEL REYES COLON | Address on file | | | | | | | |
| 1654083 | SAMUEL RIVERA HUMALY | PO BOX 3533 | | | | CATENO | PR | 00963 | |
| 1090958 | SAMUEL RIVERA MORALES | Address on file | | | | | | | |
| 2215781 | Samuel Rivera Saiome | Address on file | | | | | | | |
| 2201786 | Samuel Rivera Saiome | Address on file | | | | | | | |
| 1650323 | SAMUEL RIVERA SEVILLA | Address on file | | | | | | | |
| 1648945 | Samuel Rivera Sevilla | Address on file | | | | | | | |
| 481098 | SAMUEL RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 481098 | SAMUEL RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 1775346 | Samuel Rodriguez Santiago | Address on file | | | | | | | |
| 2221989 | Samuel Rodriguez Serrano | Address on file | | | | | | | |
| 1485001 | Samuel Ruiz Garcia | Address on file | | | | | | | |
| 1484862 | Samuel Ruiz Garcia | Address on file | | | | | | | |
| 1921150 | SAMUEL SA AMARO | Address on file | | | | | | | |
| 1917456 | Samuel Sanchez Gonzalez | Address on file | | | | | | | |
| 1370586 | SAMUEL SIERRA RIVERA | Address on file | | | | | | | |
| 546782 | SAMUEL TIRADO MEDINA | Address on file | | | | | | | |
| 551213 | SAMUEL TORRES DELGADO | Address on file | | | | | | | |
| 1660081 | SAMUEL URBINA FIGUEROA | Address on file | | | | | | | |
| 564109 | SAMUEL VALDEZ CARABALLO | Address on file | | | | | | | |
| 1858275 | Samuel Varela Negron | Address on file | | | | | | | |
| 1580405 | Samuel Velazquez Nieves | Address on file | | | | | | | |
| 1145053 | SAMUEL VIRELLA PAGAN | Address on file | | | | | | | |
| 1145053 | SAMUEL VIRELLA PAGAN | Address on file | | | | | | | |
| 1091138 | SANCHEZ RODRIGUEZ GLORIMAR | Address on file | | | | | | | |
| 1907570 | Sandra M. Davila Perez | Address on file | | | | | | | |
| 511566 | SANDRA A SANCHEZ MONTANEZ | Address on file | | | | | | | |
| 1649378 | Sandra A Sanchez Montanez | Address on file | | | | | | | |
| 1749977 | Sandra A. Rivera Agosto | Address on file | | | | | | | |
| 936329 | Sandra Acevedo Casanova | Address on file | | | | | | | |
| 1518421 | Sandra Agosto Fernandez | Address on file | | | | | | | |
| 1758734 | Sandra Agosto Rojas | Address on file | | | | | | | |
| 23711 | SANDRA ANDINO GUZMAN | Address on file | | | | | | | |
| 1847282 | Sandra Andino Guzman | Address on file | | | | | | | |
| 779852 | SANDRA APONTE VAZQUEZ | Address on file | | | | | | | |
| 1091182 | SANDRA ARROYO DAVILA | Address on file | | | | | | | |
| 1784664 | SANDRA ARROYO HERNANDEZ | Address on file | | | | | | | |
| 1665786 | SANDRA ARROYO LEBRON | Address on file | | | | | | | |
| 1605594 | SANDRA AVILA SANTIAGO | Address on file | | | | | | | |
| 1651798 | Sandra B. Colón Zayas | Address on file | | | | | | | |
| 1902045 | SANDRA B. ORTIZ DIAZ | Address on file | | | | | | | |
| 2124287 | Sandra Baez Salicrup | Address on file | | | | | | | |
| 2064959 | Sandra Borges Garcia | Address on file | | | | | | | |
| 1758519 | Sandra C. Villa Armendariz | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106746 | Sandra Castro Agarin | Address on file | | | | | | | |
| 1091213 | SANDRA CLEMENTE ROSADO | Address on file | | | | | | | |
| 1692484 | SANDRA COLON RIVERA | Address on file | | | | | | | |
| 1675662 | SANDRA CORDERO ROSA | Address on file | | | | | | | |
| 2010654 | Sandra Cruz Fernandez | Address on file | | | | | | | |
| 1613812 | Sandra D. Melendez Cruz | Address on file | | | | | | | |
| 1837064 | SANDRA DE JESUS COLON | Address on file | | | | | | | |
| 1743264 | SANDRA DEL CARMEN AMARANTE ANDUJAR | Address on file | | | | | | | |
| 2198896 | Sandra Diaz Berrios | Address on file | | | | | | | |
| 1562517 | Sandra Dominguez Rivera | Address on file | | | | | | | |
| 1091257 | SANDRA E BONILLA SOLER | Address on file | | | | | | | |
| 1825462 | Sandra E De Jesus Sepulveda | Address on file | | | | | | | |
| 1850492 | Sandra E Padilla Morales | Jard. de Rio Grande | BQ 247 Calle 19 | | | Rio grande | PR | 00745 | |
| 1091280 | SANDRA E PRADO RIVERA | Address on file | | | | | | | |
| 1478273 | SANDRA E RIVERA PONCE DE LEON | Address on file | | | | | | | |
| 1091293 | SANDRA E ROSAS VELEZ | Address on file | | | | | | | |
| 2022750 | Sandra E. Colom Geitz | Address on file | | | | | | | |
| 2205657 | Sandra E. Dejesu Ortiz | Address on file | | | | | | | |
| 1685898 | Sandra E. Fernandez Soler | Address on file | | | | | | | |
| 1805641 | Sandra E. Monge Reyes | Address on file | | | | | | | |
| 1586624 | Sandra E. Morales Mercado | Address on file | | | | | | | |
| 1895238 | Sandra E. Rios Monroig | Address on file | | | | | | | |
| 1936067 | Sandra E. Rosa Guzman | Address on file | | | | | | | |
| 1696905 | Sandra Eileen Rodriguez Hernandez | Address on file | | | | | | | |
| 1678602 | SANDRA EILEEN RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1616079 | Sandra Enid Baez Aviles | Address on file | | | | | | | |
| 1725566 | SANDRA ENID COLON RAMOS | Address on file | | | | | | | |
| 2117825 | Sandra Enid Curet Garcia | Address on file | | | | | | | |
| 517167 | SANDRA ESQUILIN RIVERA | Address on file | | | | | | | |
| 1734212 | Sandra Estudillo Abrams | Address on file | | | | | | | |
| 1804 | SANDRA ESTUDILLO VALENTIN | Address on file | | | | | | | |
| 1491429 | Sandra Figueroa Cruz | Address on file | | | | | | | |
| 1673439 | SANDRA FIGUEROA LOPEZ | Address on file | | | | | | | |
| 2038647 | Sandra Figueroa Rivera | Address on file | | | | | | | |
| 2052298 | SANDRA FRANQUI HERNANDEZ | Address on file | | | | | | | |
| 1582380 | Sandra G Ocasio Mendez | Address on file | | | | | | | |
| 2084077 | Sandra G. Chabrier Perez | Address on file | | | | | | | |
| 1562263 | Sandra G. Rivera Berly | Address on file | | | | | | | |
| 1091331 | SANDRA G. TORRES SERRANO | Address on file | | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on file | | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on file | | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on file | | | | | | | |
| 1853243 | Sandra Gaglad Colon | Address on file | | | | | | | |
| 1844863 | Sandra Gaglad Colon | Address on file | | | | | | | |
| 1872440 | SANDRA GOGLAD COLON | Address on file | | | | | | | |
| 1866634 | SANDRA GOGLAD COLON | Address on file | | | | | | | |
| 1694042 | Sandra Gracia Martinez | Address on file | | | | | | | |
| 1694042 | Sandra Gracia Martinez | Address on file | | | | | | | |
| 1145122 | SANDRA HUIZAR ROSADO | Address on file | | | | | | | |
| 1966317 | Sandra I Albert Navarro | Address on file | | | | | | | |
| 1574747 | Sandra I Baez Hernandez | Address on file | | | | | | | |
| 1812985 | SANDRA I BERRIOS SANTIAGO | Address on file | | | | | | | |
| 1091361 | SANDRA I CARRASQUILLO | Address on file | | | | | | | |
| 1091367 | SANDRA I CHAPARRO VILLANUE | Address on file | | | | | | | |
| 850360 | SANDRA I CRUZ VAZQUEZ | Address on file | | | | | | | |
| 1493521 | SANDRA I DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1091382 | SANDRA I DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1091382 | SANDRA I DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1493521 | SANDRA I DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1091384 | SANDRA I DIAZ CHAPMAN | Address on file | | | | | | | |
| 1389332 | SANDRA I DIAZ CHAPMAN | Address on file | | | | | | | |
| 751658 | SANDRA I DRAGONI BAEZ | Address on file | | | | | | | |
| 751658 | SANDRA I DRAGONI BAEZ | Address on file | | | | | | | |
| 751658 | SANDRA I DRAGONI BAEZ | Address on file | | | | | | | |
| 2060785 | Sandra I Guerrero Placido | Address on file | | | | | | | |
| 291576 | SANDRA I MALDONADO JORGE | Address on file | | | | | | | |
| 1787614 | Sandra I Melendes Olmeda | Address on file | | | | | | | |
| 1876743 | SANDRA I MORALES SANCHEZ | Address on file | | | | | | | |
| 1715161 | Sandra I Ortiz Acosta | Address on file | | | | | | | |
| 1091462 | SANDRA I POLI RIVERA | Address on file | | | | | | | |
| 1091463 | SANDRA I QUINONES PINTO | Address on file | | | | | | | |
| 1729047 | Sandra I Ramos Melecio | Address on file | | | | | | | |
| 1091482 | SANDRA I RIVERA RUBERT | Address on file | | | | | | | |
| 1091482 | SANDRA I RIVERA RUBERT | Address on file | | | | | | | |
| 1091484 | SANDRA I RIVERA TORRES | Address on file | | | | | | | |
| 836459 | SANDRA I RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 482764 | SANDRA I RODRIGUEZ TORRUELLA | Address on file | | | | | | | |
| 1091499 | SANDRA I ROMAN MONTOYO | Address on file | | | | | | | |
| 1091504 | Sandra I Rosado Gonzalez | Address on file | | | | | | | |
| 1091511 | SANDRA I RUIZ ORTIZ | Address on file | | | | | | | |
| 1091514 | SANDRA I SANTIAGO DAVILA | Address on file | | | | | | | |
| 1658524 | Sandra I Santiago Mujica | Address on file | | | | | | | |
| 1658524 | Sandra I Santiago Mujica | Address on file | | | | | | | |
| 1601399 | Sandra I Torrueta Caron | Address on file | | | | | | | |
| 1673108 | SANDRA I TORRUELLA COLON | Address on file | | | | | | | |
| 1764792 | Sandra I. Baez Torres | Address on file | | | | | | | |
| 1784124 | Sandra I. Baez Torres | Address on file | | | | | | | |
| 2009670 | Sandra I. Barreto Roman | Address on file | | | | | | | |
| 1832920 | Sandra I. Berrios Torres | Address on file | | | | | | | |
| 1880438 | Sandra I. Carrasquillo Osorio | Address on file | | | | | | | |
| 1765232 | Sandra I. Crispin Alcon | Address on file | | | | | | | |
| 2219433 | Sandra I. Echevarria Abreu | Address on file | | | | | | | |
| 1836311 | Sandra I. Echevarria Abreu | Address on file | | | | | | | |
| 1767804 | Sandra I. Echevarria Abreu | Address on file | | | | | | | |
| 1650368 | Sandra I. Echevarria Abreu | Address on file | | | | | | | |
| 1876890 | Sandra I. Gonzalez Cuevas | Address on file | | | | | | | |
| 2074864 | Sandra I. Gonzalez Vivo | Address on file | | | | | | | |
| 1091408 | SANDRA I. HERNANDEZ DELGADO | Address on file | | | | | | | |
| 1681885 | Sandra I. Jimenez Cuevas | Address on file | | | | | | | |
| 1732435 | SANDRA I. MASSONET RIVERA | Address on file | | | | | | | |
| 1839514 | SANDRA I. MATEO RODRIGUEZ | Address on file | | | | | | | |
| 1605064 | Sandra I. Natal Maldonado | Address on file | | | | | | | |
| 1606127 | Sandra I. Natal Maldonado | Address on file | | | | | | | |
| 1566178 | Sandra I. Pena Mercado | Address on file | | | | | | | |
| 413419 | Sandra I. Pou Rivera | Address on file | | | | | | | |
| 1853060 | Sandra I. Pou Rivera | Address on file | | | | | | | |
| 1521107 | SANDRA I. REYES NIEVES | Address on file | | | | | | | |
| 511745 | SANDRA I. REYES NIEVES | Address on file | | | | | | | |
| 1845110 | SANDRA I. RIVERA RAMOS | Address on file | | | | | | | |
| 1868649 | Sandra I. Rivera Rivera | Address on file | | | | | | | |
| 1091508 | SANDRA I. ROSARIO VILLALONGO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Case:17-03283-LTS Doc#:18605-8 Filed:10/05/21 Entered:10/05/21 28:02:50 Desc:
Debtors Exhibit 33 (Page 730 of 1524) Page 400 of 1524

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1847049 | Sandra I. Sanchez Colon | Address on file | | | | | | | |
| 1633628 | SANDRA I. TORRES MELENDEZ | Address on file | | | | | | | |
| 2101739 | Sandra I. Vazquez Velazquez | Address on file | | | | | | | |
| 2204676 | Sandra Isabel Quiñones | Address on file | | | | | | | |
| 2211549 | Sandra Isenberg | Address on file | | | | | | | |
| 2220441 | Sandra Isenberg | Address on file | | | | | | | |
| 2218743 | Sandra Ivette Abreu | Address on file | | | | | | | |
| 207461 | SANDRA IVETTE GRAJALES BURGOS | Address on file | | | | | | | |
| 1860577 | Sandra Ivette Mariguat Vazquez | Address on file | | | | | | | |
| 2023255 | Sandra Ivette Perez Adorno | Address on file | | | | | | | |
| 1637287 | Sandra ivette Resto Guzman | Address on file | | | | | | | |
| 1091554 | SANDRA J RODRIGUEZ QUIÑONES | Address on file | | | | | | | |
| 1091557 | Sandra J Serrano Davila | Address on file | | | | | | | |
| 1746370 | Sandra J. Santos Acevedo | Address on file | | | | | | | |
| 1535966 | Sandra J. Torres Rivera | Address on file | | | | | | | |
| 1767405 | Sandra J. Trinidad Canuetos | Address on file | | | | | | | |
| 1920378 | Sandra Janette Trinidad Silva | Calle Victor Braeqpet #1832 | | | | San Juan | PR | 00911 | |
| 2189322 | Sandra L Castro Santos | Address on file | | | | | | | |
| 800989 | Sandra L Marti Gonzalez | Address on file | | | | | | | |
| 1514401 | SANDRA L MARTI GONZALEZ | Address on file | | | | | | | |
| 324010 | SANDRA L MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 850274 | SANDRA L PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 1780216 | Sandra L Robles Malave | Address on file | | | | | | | |
| 1091587 | SANDRA L ROSARIO BLANCO | Address on file | | | | | | | |
| 559793 | SANDRA L TOSADO CACERES | Address on file | | | | | | | |
| 1584856 | SANDRA L TROCHE MERCADO | Address on file | | | | | | | |
| 1574562 | Sandra L. Maldonado Del Valle | Address on file | | | | | | | |
| 1574562 | Sandra L. Maldonado Del Valle | Address on file | | | | | | | |
| 1617968 | Sandra L. Santiago Santiago | Address on file | | | | | | | |
| 1896039 | Sandra Lara de la Rera | Address on file | | | | | | | |
| 852026 | Sandra Lee Aponte Rodriguez | Address on file | | | | | | | |
| 1526605 | Sandra Lee Christian Gerena | Address on file | | | | | | | |
| 1881050 | Sandra Loi Ramos Torres | Address on file | | | | | | | |
| 272496 | SANDRA LOPEZ GUERROS | Address on file | | | | | | | |
| 2007183 | Sandra Lopez Lopez | Address on file | | | | | | | |
| 1897133 | Sandra Lopez Lopez | Address on file | | | | | | | |
| 2080354 | Sandra Lopez Rios | Address on file | | | | | | | |
| 1667102 | Sandra Lopez Rivera | Address on file | | | | | | | |
| 1738213 | Sandra Lopez Rodriguez | Address on file | | | | | | | |
| 2105957 | Sandra Luz Correa Ramos | Address on file | | | | | | | |
| 1745465 | SANDRA M CABALLERO BONILLA | Address on file | | | | | | | |
| 1486071 | SANDRA M CORDERO QUINONES | Address on file | | | | | | | |
| 2131403 | Sandra M Cruz Diaz | Address on file | | | | | | | |
| 1920038 | SANDRA M DAVILA PEREZ | Address on file | | | | | | | |
| 125800 | SANDRA M DAVILA PEREZ | Address on file | | | | | | | |
| 1544349 | Sandra M Diaz Perez | Address on file | | | | | | | |
| 1582004 | Sandra M Figueroa Martinez | Address on file | | | | | | | |
| 264593 | SANDRA M LEBRON ROSADO | Address on file | | | | | | | |
| 1784359 | Sandra M Robles Perea | Address on file | | | | | | | |
| 1091646 | SANDRA M RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 1091648 | SANDRA M ROJAS CICERI | Address on file | | | | | | | |
| 1799514 | Sandra M. Caballero Bonilla | Address on file | | | | | | | |
| 1661119 | Sandra M. Caban Fernandez | Address on file | | | | | | | |
| 511811 | SANDRA M. COLON SANTIAGO | Address on file | | | | | | | |
| 1561898 | Sandra M. Cruz Pantojas | Address on file | | | | | | | |
| 2064685 | Sandra M. Morales Ortega | Address on file | | | | | | | |
| 2014409 | Sandra Maldonado Febles | Address on file | | | | | | | |
| 1679997 | SANDRA MALDONADO GONZALEZ | Address on file | | | | | | | |
| 1537701 | SANDRA MALDONADO GONZALEZ | Address on file | | | | | | | |
| 2100376 | Sandra Martinez Rivera | Address on file | | | | | | | |
| 1091670 | SANDRA MEDINA ROSARIO | TERRAZAS DE DEMAJAGUA 1 | CC 58 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 1091682 | SANDRA MORALES MARIN | Address on file | | | | | | | |
| 1572306 | SANDRA MOLA NIEVES | Address on file | | | | | | | |
| 1572306 | SANDRA MOLA NIEVES | Address on file | | | | | | | |
| 1728134 | SANDRA MUNIZ GONZALEZ | Address on file | | | | | | | |
| 2081822 | Sandra N. Garcia Arroyo | Address on file | | | | | | | |
| 1880799 | Sandra N. Garcia Arroyo | Address on file | | | | | | | |
| 1880292 | Sandra N. Garcia Arroyo | Address on file | | | | | | | |
| 2026903 | Sandra N. Rodriguez Vales | Address on file | | | | | | | |
| 1943865 | Sandra Oquendo Rodriguez | Address on file | | | | | | | |
| 1610439 | Sandra Orno Concepcion | Address on file | | | | | | | |
| 751829 | SANDRA ORTIZ SANCHEZ | Address on file | | | | | | | |
| 30769 | SANDRA P APONTE VAZQUEZ | Address on file | | | | | | | |
| 1671856 | SANDRA PACHECO PEREZ | Address on file | | | | | | | |
| 936506 | SANDRA PACHECO SANTIAGO | Address on file | | | | | | | |
| 1649682 | Sandra Perez Cintron | P.O. Box 561895 | | | | Guayanilla | PR | 00656 | |
| 1532237 | Sandra Perez Rivera | Address on file | | | | | | | |
| 1091715 | Sandra Perez Serrano | Address on file | | | | | | | |
| 1091715 | Sandra Perez Serrano | Address on file | | | | | | | |
| 1845485 | Sandra Pintor Torres | Address on file | | | | | | | |
| 1645863 | Sandra Quevedo Cordero | Address on file | | | | | | | |
| 2076286 | Sandra R. Maldonado Bou | Address on file | | | | | | | |
| 1583799 | Sandra Ramos Merced | Address on file | | | | | | | |
| 1757719 | Sandra Ros Santiago | Address on file | | | | | | | |
| 944439 | SANDRA RIVERA CABRERA | Address on file | | | | | | | |
| 944429 | SANDRA RIVERA CABRERA | Address on file | | | | | | | |
| 2009978 | Sandra Rivera Melendez | PO Box 1915 | | | | Cabo Rojo | PR | 00623 | |
| 1736852 | SANDRA RIVERA ORTIZ | Address on file | | | | | | | |
| 2220140 | Sandra Rivera Rivera | Address on file | | | | | | | |
| 1091747 | SANDRA RODRIGUEZ BEAUCHAMP | Address on file | | | | | | | |
| 1799687 | Sandra Rodriguez Bonique | Address on file | | | | | | | |
| 1843806 | Sandra Rodriguez Gonzalez | Address on file | | | | | | | |
| 1688194 | Sandra Rosario Torres | Address on file | | | | | | | |
| 1592932 | Sandra Ruiz Correa | Address on file | | | | | | | |
| 1091779 | SANDRA S SERRANO RIVERA | Address on file | | | | | | | |
| 1853609 | Sandra Sanchez Colon | Address on file | | | | | | | |
| 1539260 | Sandra Santana Roman | Address on file | | | | | | | |
| 1873467 | Sandra Santiago Pagan | Address on file | | | | | | | |
| 1875049 | Sandra Santos Rodriguez | Address on file | | | | | | | |
| 1091804 | SANDRA SILVA RUIZ | Address on file | | | | | | | |
| 936569 | SANDRA TRABOUS LUGO | Address on file | | | | | | | |
| 1653334 | SANDRA V. CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 2024901 | Sandra V. Rivera Castillo | Address on file | | | | | | | |
| 1821662 | Sandra Valentin Robles | Address on file | | | | | | | |
| 1725677 | Sandra Vargas Rodriguez | Address on file | | | | | | | |
| 2128459 | Sandra Vargas Santos | Address on file | | | | | | | |
| 1768216 | Sandra Vazquez Correa | Address on file | | | | | | | |
| 1676665 | Sandra Vega Carrasco | Address on file | | | | | | | |
| 1747293 | Sandra Vega Rodriguez | Address on file | | | | | | | |
| 1784649 | Sandra Velazquez Negron | Address on file | | | | | | | |
| 1987462 | Sandra Venes Nieves | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 327 of 369

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMRJID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 69858 | SANDRA W. CARDEC REYES | Address on file | | | | | | | |
| 1565115 | Sandra Zeller Trifilio | Address on file | | | | | | | |
| 1662081 | SANDRA ZENO SERRANO | Address on file | | | | | | | |
| 1635776 | SANDRALIZ MARTINEZ TORRES | Address on file | | | | | | | |
| 1657734 | Sandro Camacho Robles | Address on file | | | | | | | |
| 751981 | SANDRO GARAY RODRIGUEZ | Address on file | | | | | | | |
| 751981 | SANDRO GARAY RODRIGUEZ | Address on file | | | | | | | |
| 1716421 | Sandy A. Gonzalez Figueroa | Address on file | | | | | | | |
| 1552020 | Sandy E. Gonzalez Cruz | Address on file | | | | | | | |
| 565019 | SANDY E. VALENTIN MENENDEZ | Address on file | | | | | | | |
| 2003686 | Sandy Soto Troche | Address on file | | | | | | | |
| 1845989 | Sandy Trinidad Centeno | Address on file | | | | | | | |
| 1909965 | Saneiro P. Sanabria | Address on file | | | | | | | |
| 1797622 | Sanette I Llanos Sanchez | Address on file | | | | | | | |
| 1710752 | Santa A Marsa Henriquez | Address on file | | | | | | | |
| 1736876 | SANTA A MARIA HENRIQUEZ | Address on file | | | | | | | |
| 1703070 | SANTA B RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1493707 | Santa B. Rosas Guerra | Address on file | | | | | | | |
| 1493652 | Santa B. Rosas Guerra | Address on file | | | | | | | |
| 1910819 | Santa Cruz Diaz | Address on file | | | | | | | |
| 2101243 | Santa E. Andujar Font | Address on file | | | | | | | |
| 323651 | SANTA I MELENDEZ RAMOS | Address on file | | | | | | | |
| 805252 | SANTA L MORALES VILLANUEVA | Address on file | | | | | | | |
| 1821411 | Santa Leon Dominguez | Address on file | | | | | | | |
| 1741878 | Santa Leon Dominguez | Address on file | | | | | | | |
| 1675627 | Santa Méndez Penaloza | Address on file | | | | | | | |
| 2029746 | Santa Ocasio Aponte | PO Box 3055 | | | | Juncos | PR | 00777 | |
| 1091937 | SANTA PONCE ROMERO | Address on file | | | | | | | |
| 1465610 | SANTA PONCE ROMERO | Address on file | | | | | | | |
| 2204636 | Santa R. Mercado Valentin | Address on file | | | | | | | |
| 2018165 | SANTA SANCHEZ VEGA | Address on file | | | | | | | |
| 936604 | SANTA SANTANA MASSA | Address on file | | | | | | | |
| 1511519 | Santa Teresa De Jesus Alejandro | Address on file | | | | | | | |
| 2013712 | Santa Valeriana Figueroa Ortiz | Address on file | | | | | | | |
| 2058478 | Santa Valeriana Figueroa Ortiz | Address on file | | | | | | | |
| 2205809 | Santiago Aldrey Aquino | Address on file | | | | | | | |
| 1091987 | SANTIAGO ALVERIO RAMOS | Address on file | | | | | | | |
| 1593840 | SANTIAGO ARROYO, LUZ A. | Address on file | | | | | | | |
| 1930135 | SANTIAGO AYALA MARTINEZ | Address on file | | | | | | | |
| 1771724 | Santiago Berrios Rios | Address on file | | | | | | | |
| 1768737 | SANTIAGO E MARRERO | Address on file | | | | | | | |
| 2074544 | SANTIAGO FORTUNO RODRIGUEZ | Address on file | | | | | | | |
| 1145460 | SANTIAGO GARCIA | Address on file | | | | | | | |
| 187161 | Santiago Garcia Perez | Address on file | | | | | | | |
| 2019671 | Santiago Garcia-Troche | Address on file | | | | | | | |
| 1601433 | Santiago Hernández López | Address on file | | | | | | | |
| 1092060 | SANTIAGO L. GALA AGUILERA | Address on file | | | | | | | |
| 405782 | SANTIAGO L. PEREZ RAMIREZ | Address on file | | | | | | | |
| 1499241 | Santiago L. Pou Roman | Address on file | | | | | | | |
| 1673009 | SANTIAGO MALDONADO DIAZ | Address on file | | | | | | | |
| 1727611 | Santiago Nunez Melendez | Address on file | | | | | | | |
| 1538940 | SANTIAGO NUNEZ MELENDEZ | Address on file | | | | | | | |
| 2169124 | Santiago Ortiz Roman | Address on file | | | | | | | |
| 1092127 | Santiago Rojas Serrano | Address on file | | | | | | | |
| 1092143 | SANTIAGO SA DIEZ | Address on file | | | | | | | |
| 858621 | SANTIAGO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1606384 | Santiago Silva Medina | Address on file | | | | | | | |
| 2172931 | Santiago Torres Gonzalez | Address on file | | | | | | | |
| 1637107 | SANTOS A CANDELARIO VARGAS | Address on file | | | | | | | |
| 1612425 | Santos A. Lopez Parrilla | Address on file | | | | | | | |
| 1589994 | Santos A. Lopez Parrilla | Address on file | | | | | | | |
| 2169515 | Santos Acosta Rivera | Address on file | | | | | | | |
| 1639606 | Santos Ayala De Jesus | Address on file | | | | | | | |
| 2178692 | Santos Burgos Sanchez | Address on file | | | | | | | |
| 2069560 | Santos Cabaliler Vinas | Address on file | | | | | | | |
| 2041973 | SANTOS CABALLER VINAS | Address on file | | | | | | | |
| 2111902 | SANTOS CANDELERIA BONILLA | Address on file | | | | | | | |
| 1812312 | SANTOS CARRION FUENTES | Address on file | | | | | | | |
| 1092232 | SANTOS COLON QUINONES | Address on file | | | | | | | |
| 1145666 | SANTOS CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 1990759 | Santos Cruz Colon | Address on file | | | | | | | |
| 1851174 | SANTOS CRUZ NUNEZ | Address on file | | | | | | | |
| 1912978 | Santos David Rivera Miranda | Address on file | | | | | | | |
| 1674831 | Santos Echevarria Torres | Address on file | | | | | | | |
| 1092244 | SANTOS ELADIO OLIVENCIA OLIULES | Address on file | | | | | | | |
| 1790904 | Santos Febres Quinones | Address on file | | | | | | | |
| 1203513 | SANTOS FELICIANO RIVERA | Address on file | | | | | | | |
| 2148046 | Santos Gonzalez Ortiz | Address on file | | | | | | | |
| 476911 | SANTOS H RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 476911 | SANTOS H RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1760236 | Santos J. Figueroa Beltran | Address on file | | | | | | | |
| 1701826 | Santos J. Garcia Reyes | Address on file | | | | | | | |
| 1092291 | SANTOS J. RODRIGUEZ OLMEDA | Address on file | | | | | | | |
| 2207786 | SANTOS JAVIER FIGUEROA BELTRAN | Address on file | | | | | | | |
| 1481746 | Santos Javier Garcia Estrada | Address on file | | | | | | | |
| 1492537 | Santos Jorge Alberto Rodriguez Ormeda | Address on file | | | | | | | |
| 1877790 | Santos Lopez Rodriguez | Address on file | | | | | | | |
| 1574807 | Santos Lugo Lugo | Address on file | | | | | | | |
| 2232756 | Santos Maria Martinez Sanchez | Address on file | | | | | | | |
| 2340857 | Santos Martinez Antongiorgi | Address on file | | | | | | | |
| 1860181 | SANTOS MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 2154197 | Santos Morales Rodriguez | Address on file | | | | | | | |
| 1627936 | Santos Morales Ruiz | Address on file | | | | | | | |
| 1091182 | Santos Ortiz Lucena | Address on file | | | | | | | |
| 2031552 | Santos Otero Petribel | Address on file | | | | | | | |
| 1584642 | Santos Perez Lugo | Address on file | | | | | | | |
| 1092363 | SANTOS R ALMODOVAR CRUZ | Address on file | | | | | | | |
| 1568671 | Santos S Soto Vazquez | Address on file | | | | | | | |
| 1493424 | Santos Samuel Rivera Garcia | Address on file | | | | | | | |
| 2154761 | Santos Sanchez Dedilba | Address on file | | | | | | | |
| 2234513 | Santos V. Roque Rivera | Address on file | | | | | | | |
| 2234515 | Santos V. Roque Rivera | Address on file | | | | | | | |
| 2234511 | Santos V. Roque Rivera | Address on file | | | | | | | |
| 2234509 | Santos V. Roque Rivera | Address on file | | | | | | | |
| 1512546 | Santy De Jesus Rosa | Address on file | | | | | | | |
| 1092445 | SANTY VELAZQUEZ ROSARIO | Address on file | | | | | | | |
| 1464223 | SAP Legal PSC | 604 Ave. Hostos | | | | San Juan | PR | 00918 | |
| 1586918 | Saquoa Acost Cintron | Address on file | | | | | | | |
| 1905726 | Sara Andaluz Pagan | Address on file | | | | | | | |
| 1628551 | Sara Catala Meyer | Address on file | | | | | | | |
| 1092475 | SARA CORTES NUNEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750421 | SARA E VIZCARRONDO FIGUEROA | Address on file | | | | | | | |
| 1785347 | Sara E. Alicea Caraballo | Address on file | | | | | | | |
| 2061601 | Sara Esther Colon Gonzalez | Address on file | | | | | | | |
| 1576869 | SARA FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 1576383 | Sara Figueroa Figueroa | Address on file | | | | | | | |
| 2034000 | Sara Gonzalez Nevares | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | |
| 2016368 | Sara Gonzalez Rivera | Address on file | | | | | | | |
| 1729091 | Sara H. Marques Salmeron | Address on file | | | | | | | |
| 1694137 | Sara I Hernandez Caraballo | Address on file | | | | | | | |
| 1683406 | SARA I REYES ALVAREZ | Address on file | | | | | | | |
| 1697525 | Sara I. Casillas Castrodad | Address on file | | | | | | | |
| 1803907 | Sara I. Figueroa Gonzalez | Address on file | | | | | | | |
| 1618486 | SARA I. HERNANDEZ CARABALLO | Address on file | | | | | | | |
| 1853873 | Sara J. Cruz Rivera | Address on file | | | | | | | |
| 1730267 | Sara L Estrada Cruz | Address on file | | | | | | | |
| 1840478 | SARA L RAMOS CRESPO | Address on file | | | | | | | |
| 1702824 | Sara L. Cintron Cruz | Address on file | | | | | | | |
| 1781211 | Sara L. Escobar Carreras | Address on file | | | | | | | |
| 1869175 | Sara L. Estrada Cruz | Address on file | | | | | | | |
| 2013990 | Sara L. Lopez Cartagena | Address on file | | | | | | | |
| 2013250 | Sara L. Lopez Cartagena | Address on file | | | | | | | |
| 1885696 | Sara L. Ortiz Oquendo | Address on file | | | | | | | |
| 2082479 | Sara Lebron Rodriguez | Address on file | | | | | | | |
| 1839517 | Sara Lee Diaz Sanchez | Address on file | | | | | | | |
| 2055600 | Sara li Gonzalez Ortiz | Address on file | | | | | | | |
| 1847257 | SARA LIZ DEL TORO ROMEU | Address on file | | | | | | | |
| 1392409 | Sara Lopez Diaz | Address on file | | | | | | | |
| 1641451 | Sara Lopez Valentin | Address on file | | | | | | | |
| 1973453 | Sara Luisa Camacho Rodriguez | Address on file | | | | | | | |
| 1887612 | Sara Luz Lozano Cartagena | Address on file | | | | | | | |
| 170506 | SARA M COLON RIVERA | Address on file | | | | | | | |
| 1522599 | SARA M FIGUEROA DIAZ | Address on file | | | | | | | |
| 330954 | SARA M MEYER COMAS | Address on file | | | | | | | |
| 330914 | SARA M MEYER COMAS | Address on file | | | | | | | |
| 1091548 | SARA M. ASAD ALVAREZ | Address on file | | | | | | | |
| 1906030 | Sara Mayoonet Barreto | Address on file | | | | | | | |
| 339255 | SARA MONCLOVA GARCIA | Address on file | | | | | | | |
| 1946035 | Sara N. Reyes Aguayo | Address on file | | | | | | | |
| 2088015 | Sara Nazario Negron | Address on file | | | | | | | |
| 1092579 | SARA ORTIZ VALENTIN | Address on file | | | | | | | |
| 1092579 | SARA ORTIZ VALENTIN | Address on file | | | | | | | |
| 1585123 | Sara Reyes Rosario | Address on file | | | | | | | |
| 815737 | SARA RIVERA PLA | Address on file | | | | | | | |
| 1146090 | SARA RODRIGUEZ CORNIER | Address on file | | | | | | | |
| 2226875 | Sara Rodriguez Rodriguez | Address on file | | | | | | | |
| 1692605 | SARA ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 1770836 | SARA SOTO TORRES | Address on file | | | | | | | |
| 1841918 | Sara Vaszcaran Sanchez | Address on file | | | | | | | |
| 1855162 | SARA VAZQUEZ TIRADO | Address on file | | | | | | | |
| 1512829 | Sara Vionette Ortiz Gonzalez | Address on file | | | | | | | |
| 1901512 | SARAH D IRIZARRY CRUZ | Address on file | | | | | | | |
| 1528520 | SARAH E MORALES PEREZ | Address on file | | | | | | | |
| 1911619 | SARAH FRANCESCHINI RODRIGUEZ | Address on file | | | | | | | |
| 2097501 | Sarah H Pacheco Trinidad | Address on file | | | | | | | |
| 2074463 | Sarah H. Pacheco Trinidad | Address on file | | | | | | | |
| 1597711 | Sarah M Romero Hernandez | Address on file | | | | | | | |
| 1618949 | Sarah N Ojeda Alicea | Address on file | | | | | | | |
| 1618949 | Sarah N Ojeda Alicea | Address on file | | | | | | | |
| 418958 | SARAH RIOS HERNANDEZ | Address on file | | | | | | | |
| 1858247 | SARAH ZAPATA VEGA | Address on file | | | | | | | |
| 1696700 | Sarahi Arroyo Gerena | Address on file | | | | | | | |
| 1604989 | Sarahi Carrasquillo Ayala | Address on file | | | | | | | |
| 1695409 | SARAHI CARRASQUILLO AYALA | Address on file | | | | | | | |
| 432820 | Sarahi Raquena Hernandez | Address on file | | | | | | | |
| 850349 | SARAHI REYES PEREZ | Address on file | | | | | | | |
| 1824674 | Sarahi Sanchez Matos | Address on file | | | | | | | |
| 1831110 | Sarahi Trinidad Concepcion | Address on file | | | | | | | |
| 1774639 | Sarahi Yero Reyes | Address on file | | | | | | | |
| 1723990 | SARAI BAJANDAS FIGUEROA | Address on file | | | | | | | |
| 1654689 | SARAI CRESPO COLON | Address on file | | | | | | | |
| 1916251 | Sarai Feliz Arzeaga | Address on file | | | | | | | |
| 1890883 | Sarai Grasia Velazquez | Address on file | | | | | | | |
| 1092686 | SARAI ROSARIO POMALES | Address on file | | | | | | | |
| 1764780 | SARELL M CORDERO VAZQUEZ | Address on file | | | | | | | |
| 2001553 | SARELLYS CALDERON CARRASQUILLO | Address on file | | | | | | | |
| 2102854 | Saribel Resto Lugo | Address on file | | | | | | | |
| 1596397 | SARIBETH GARCIA MARTINEZ | Address on file | | | | | | | |
| 1780750 | Sarielis Ayala Morales | Address on file | | | | | | | |
| 1675551 | Sarin Aulet Mendez | Address on file | | | | | | | |
| 1675551 | Sarin Aulet Mendez | Address on file | | | | | | | |
| 1769068 | SARIS M. BAEZ PEREZ | Address on file | | | | | | | |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | | Goettingen | | | Germany |
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | |
| 1892084 | Sary L Grifasca Lopez | Address on file | | | | | | | |
| 1980444 | SARY L. GRILLASCA LOPEZ | Address on file | | | | | | | |
| 1695662 | Sasha Marie Rivera Colon | Address on file | | | | | | | |
| 1659271 | Sashyann Santiago Vives | Address on file | | | | | | | |
| 1862556 | SATURNILO MELENDEZ COLON | Address on file | | | | | | | |
| 2180433 | Saturnino Danoet Vinira | Address on file | | | | | | | |
| 2157553 | Saturnino Laza Labiza | Address on file | | | | | | | |
| 1092763 | SATURNINO RIVERA FEBRES | Address on file | | | | | | | |
| 1146645 | Saturnino Rosa Medina | Address on file | | | | | | | |
| 1896889 | Saul Cubero Asen | Address on file | | | | | | | |
| 525768 | SAUL E VARGAS RIVERA | Address on file | | | | | | | |
| 525768 | SAUL E VARGAS RIVERA | Address on file | | | | | | | |
| 358199 | Saul Negron Mojica | Address on file | | | | | | | |
| 1092819 | SAUL NEGRON MOJICA | Address on file | | | | | | | |
| 467635 | SAUL ROMAN MEDINA | Address on file | | | | | | | |
| 858627 | SAUL SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 1766676 | SAUL SANTIAGO MALLARET | Address on file | | | | | | | |
| 2189726 | Saul Vasquez Ramos | Address on file | | | | | | | |
| 2210046 | Saulo Colon Baez | Address on file | | | | | | | |
| 2082351 | Saulo Feliciano Rivera | Address on file | | | | | | | |
| 1632378 | Saulo M Rodriguez Cruz | Address on file | | | | | | | |
| 1583373 | Sauri Maldonado Diaz | Address on file | | | | | | | |
| 1919328 | Saury Perez Ouxoa | Address on file | | | | | | | |
| 1534401 | Saya Ortiz Morales | Address on file | | | | | | | |
| 1534401 | Sayra Ortiz Morales | Address on file | | | | | | | |
| 1488061 | Schnitzer Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1488061 | Schnitzer Puerto Rico, Inc. | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 1488061 | Schnitzer Puerto Rico, Inc. | Schnitzer Puerto Rico, Inc | c/o Elsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |

EXHIBIT HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | |
| 1583651 | Sebastian Echeandia-Rabell | Address on file | | | | | | | |
| 1986015 | Secundino Ayala Ramos | Address on file | | | | | | | |
| 2144678 | Segundo Cruz Cruz | Address on file | | | | | | | |
| 2233583 | Seira E. Berrios Casnedad | Address on file | | | | | | | |
| 1680762 | SELENE BORGES TELLADO | Address on file | | | | | | | |
| 1691351 | Selenia Melendez Rivera | Address on file | | | | | | | |
| 1770191 | Selma Flores Villalta | Address on file | | | | | | | |
| 1911048 | Selma Flores Villalta | Address on file | | | | | | | |
| 1806952 | Senaida Rodriguez DeJesus | Address on file | | | | | | | |
| 1635819 | SENDIC O. TORRES MELENDEZ | Address on file | | | | | | | |
| 1675413 | Sendic Omar Torres Melendez | Address on file | | | | | | | |
| 2053176 | Sense Corp. | Address on file | | | | | | | |
| 1818267 | SERAFINA CRUZ DE CASIANO | Address on file | | | | | | | |
| 2138454 | Serafina Del Toro Carrero | Address on file | | | | | | | |
| 1731344 | Sergeia Reyes Reyes | Address on file | | | | | | | |
| 1742600 | Sergia Diaz Casillas | Address on file | | | | | | | |
| 58104 | Sergio A Brito Velazquez | Address on file | | | | | | | |
| 2027598 | Sergio A Diaz Santos | Address on file | | | | | | | |
| 1785014 | Sergio Bravo Gonzalez | Address on file | | | | | | | |
| 2231185 | Sergio Brito Brito | Address on file | | | | | | | |
| 1659026 | SERGIO DE JESUS TORRES | Address on file | | | | | | | |
| 1093015 | Sergio Gomes Velazquez | Address on file | | | | | | | |
| 1450335 | SERGIO J SANTIAGO TORRES | Address on file | | | | | | | |
| 2050160 | Sergio L Figueroa Velazquez | Yt - 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1389386 | SERGIO MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 326809 | SERGIO MENDEZ SALINAS | Address on file | | | | | | | |
| 1166735 | SERGIO R ALICEA SANTIAGO | Address on file | | | | | | | |
| 1850713 | SERGIO R PEREZ CRUZ | Address on file | | | | | | | |
| 1758350 | Sergio Rivera Perez | Address on file | | | | | | | |
| 1746075 | SERGIO SALCEDO CRUZ | Address on file | | | | | | | |
| 2223662 | Sergio Ruiz Sanchez | Address on file | | | | | | | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LYDIA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 1571566 | Servicios de Transpertacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | |
| 1493846 | Servytet Rosado Cancel | Address on file | | | | | | | |
| 1600775 | Shadeen De Jesus Gonzalez | Address on file | | | | | | | |
| 530863 | SHAIRA J. ALVARADO ORTIZ | Address on file | | | | | | | |
| 1556218 | Shaira J. Alvarado Ortiz | Address on file | | | | | | | |
| 944456 | SHAIZA TORRES ROMAN | Address on file | | | | | | | |
| 944456 | SHAIZA TORRES ROMAN | Address on file | | | | | | | |
| 1728261 | SHAKIRA GINES AYUSO | Address on file | | | | | | | |
| 1750026 | Shakira Gines Ayuso | Address on file | | | | | | | |
| 1855204 | SHALA PADILLA | Address on file | | | | | | | |
| 1731263 | Shamara Lopez Rosa | Address on file | | | | | | | |
| 1093165 | SHAMARIE SOLIS RIVERA | Address on file | | | | | | | |
| 1514677 | Shanary Rivera Medina | Address on file | | | | | | | |
| 1514677 | Shanary Rivera Medina | Address on file | | | | | | | |
| 1751228 | Shara L. Vera Negrón | Address on file | | | | | | | |
| 791889 | SHARAMAR G/L MAYSONET | Address on file | | | | | | | |
| 1093181 | SHARLYS DIAZ PEREZ | Address on file | | | | | | | |
| 1635058 | Sharmel Cruz Vazquez | Address on file | | | | | | | |
| 530984 | SHARITA VALENTIN REYES | Address on file | | | | | | | |
| 105266 | SHARON CORA FERREIRA | Address on file | | | | | | | |
| 1966522 | Sharon D. Rapale Melendez | Address on file | | | | | | | |
| 1702569 | Sharon E Aleman Pabon | Address on file | | | | | | | |
| 1864486 | Sharon Falak Rodriguez | Address on file | | | | | | | |
| 1597464 | Sharon Grau Burgos | Address on file | | | | | | | |
| 1678416 | Sharon I. Quinones Andreu | Address on file | | | | | | | |
| 1878899 | SHARON NOMAT PEREZ | Address on file | | | | | | | |
| 1093231 | SHARON RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1734755 | Sharon S Febres | Address on file | | | | | | | |
| 1733846 | Sharon S Febres Hernandez | Address on file | | | | | | | |
| 1678577 | Sharon S. Febres Hernandez | Address on file | | | | | | | |
| 1093236 | SHARON VIGO ROSARIO | Address on file | | | | | | | |
| 1093246 | SHAYRA ROMERO MONTES | Address on file | | | | | | | |
| 1638238 | SHEARLY RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1890609 | SHEIDA L ARRUFAT CEBOLLERO | Address on file | | | | | | | |
| 1719439 | SHEIDA SOSA RODRIGUEZ | Address on file | | | | | | | |
| 1093255 | SHEILA A AVILA CUEVAS | Address on file | | | | | | | |
| 1636224 | SHEILA BELEN VAZQUEZ ORENCH | Address on file | | | | | | | |
| 1551843 | Sheila Cancel Sierra | Address on file | | | | | | | |
| 1765462 | Sheila Cartagena Cartagena | Address on file | | | | | | | |
| 1722315 | Sheila Cruz Diaz | Address on file | | | | | | | |
| 1810821 | Sheila Cruz Alonso | Address on file | | | | | | | |
| 1450963 | Sheila Cruz Rodriguez | Address on file | | | | | | | |
| 1093274 | SHEILA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1454324 | SHEILA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1588085 | Sheila D Munoz Gonzalez | Address on file | | | | | | | |
| 1698369 | Sheila Del Valle Navarez | Address on file | | | | | | | |
| 1639965 | SHEILA E ACOBS ROSS | Address on file | | | | | | | |
| 2209969 | Sheila E. Agosto Morales | Address on file | | | | | | | |
| 2216300 | Sheila E. Agosto Morales | Address on file | | | | | | | |
| 2207998 | Sheila G. Quiles Delgado | Address on file | | | | | | | |
| 1776839 | SHEILA G. RIVERA MEDINA | Address on file | | | | | | | |
| 1093296 | SHEILA I BURGOS MORALES | Address on file | | | | | | | |
| 1626954 | Sheila I Mercado Fernandez | Address on file | | | | | | | |
| 1652145 | Sheila I Rosado Rodriguez | Address on file | | | | | | | |
| 1618037 | Sheila I. Martinez Serrano | Address on file | | | | | | | |
| 1755999 | Sheila I. Rivera Serrano | Address on file | | | | | | | |
| 2231820 | Sheila Ivette Estremera Sierra | Address on file | | | | | | | |
| 1865767 | SHEILA LASANTA RIVERA | Address on file | | | | | | | |
| 262402 | SHEILA LASANTA RIVERA | Address on file | | | | | | | |
| 2105627 | SHEILA LEE VEGA PEREZ | Address on file | | | | | | | |
| 1093323 | SHEILA M BURGOS GARCIA | Address on file | | | | | | | |
| 1680133 | Sheila M Martinez Quinones | Address on file | | | | | | | |
| 1683335 | Sheila M Rivera Santiago | Address on file | | | | | | | |
| 1562623 | SHEILA M ROSA ARCE | Address on file | | | | | | | |
| 1835853 | Sheila M. Carrasquillo Ortiz | Address on file | | | | | | | |
| 1881575 | Sheila M. Ortiz Ruiz | Address on file | | | | | | | |
| 1866208 | Sheila M. Ortiz Ruiz | Address on file | | | | | | | |
| 1886488 | Sheila M. Rivera Santiago | Address on file | | | | | | | |
| 1613589 | Sheila M. Rodriguez Padilla | Address on file | | | | | | | |
| 1657095 | SHEILA M. RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 1686358 | Sheila M. Rodriguez Padilla | Address on file | | | | | | | |
| 2038987 | Sheila M. Rosa Vicente | Address on file | | | | | | | |
| 1691850 | Sheila Maday Rivera Santiago | Address on file | | | | | | | |
| 1988816 | Sheila Manzar Rivera | Address on file | | | | | | | |
| 2029213 | Sheila Mangual Monzon | Address on file | | | | | | | |
| 1601140 | Sheila Namir Rivera Gutierrez | Address on file | | | | | | | |
| 369628 | SHEILA OCASIO RODRIGUEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 531206 | SHEILA OMS CINTRON | Address on file | | | | | | | |
| 1686928 | Sheila Rodriguez Clas | Address on file | | | | | | | |
| 1591746 | Sheila Rodriguez Sepulveda | Address on file | | | | | | | |
| 1524806 | Sheila Salgado Medina | Address on file | | | | | | | |
| 1844324 | Sheila Sanchez Carreras | Address on file | | | | | | | |
| 1907129 | Sheila Tania Costa Casas | Address on file | | | | | | | |
| 1497167 | Sheila Urena Santaella | Address on file | | | | | | | |
| 1596473 | Sheila Velazquez Montalvo | Address on file | | | | | | | |
| 1965623 | Sheila Y Colon Rivera | Address on file | | | | | | | |
| 1575842 | SHEILA Y RAMIREZ RUIZ | Address on file | | | | | | | |
| 1611553 | Sheila Yazmin Ufret vazquez | Address on file | | | | | | | |
| 1856438 | Sheila Villegas Gomez | Address on file | | | | | | | |
| 1614570 | SHEILYMAR RIVERA LOPEZ | Address on file | | | | | | | |
| 1666058 | SHEILYMAR SOTO ACEVEDO | Address on file | | | | | | | |
| 1596538 | Sheilymar Soto Acevedo | Address on file | | | | | | | |
| 1674070 | Sheilymar Soto Acevedo | Address on file | | | | | | | |
| 1654089 | SHEILYMAR SOTO ACEVEDO | Address on file | | | | | | | |
| 1674162 | Sheleph M. Viera Rodriguez | Address on file | | | | | | | |
| 531184 | SHELIA M ROSA ARCE | Address on file | | | | | | | |
| 855459 | SHELIA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1473442 | Sherley G. Torres Rodriguez | Address on file | | | | | | | |
| 1639267 | Shely M. Torres Ojeda | Address on file | | | | | | | |
| 1661246 | Shely M. Torres Ojeda | Address on file | | | | | | | |
| 937171 | SHENARA MALDONADO COLON | Address on file | | | | | | | |
| 1975592 | SHERAIMED M. ROSA COLON | Address on file | | | | | | | |
| 1471100 | Sherill Marie Lopez Ramos | Address on file | | | | | | | |
| 1623053 | Sherley Colon Cruz | Address on file | | | | | | | |
| 1598677 | Sherley M Martinez Machin | Address on file | | | | | | | |
| 2147914 | Sherly Bernardini Ann Rodriguez Montalvo | Address on file | | | | | | | |
| 1805100 | Sherly Concepcion Calderon | Address on file | | | | | | | |
| 1572861 | Sheryll N. Zapata Oliveras | Address on file | | | | | | | |
| 1937892 | Sheybrisabel Cuccia Gonzalez | Address on file | | | | | | | |
| 1468496 | SHEYLA CRISTINA CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 1093469 | SHEYLA E ROSARIO VELAZQUEZ | Address on file | | | | | | | |
| 1788691 | Sheyla I. Sanabria Schlafer | Address on file | | | | | | | |
| 1728255 | Sheyla I. Sanabria Schlafer | Address on file | | | | | | | |
| 1774255 | Sheyla I. Sanabria Schlafer | Address on file | | | | | | | |
| 1793463 | Sheyla I. Sanabria Schlafer | Address on file | | | | | | | |
| 1093486 | Shiara Liz Ramos Cotto | Address on file | | | | | | | |
| 2044047 | Shiara M. Cabrera Rivera | Address on file | | | | | | | |
| 1786828 | Shiela E. Rios Velez | Address on file | | | | | | | |
| 2048010 | Shirley A. Rivera Morales | Address on file | | | | | | | |
| 1606211 | SHIRLEY ANN APONTE PAGAN | Address on file | | | | | | | |
| 1561823 | Shirley G. Sanchez Castellanos | Address on file | | | | | | | |
| 2000064 | SHIRLEY M MORALES ALBINO | Address on file | | | | | | | |
| 256765 | SHIRLEY M. JUSINO TORRES | Address on file | | | | | | | |
| 1712475 | Shirley Ocasio De Leon | Address on file | | | | | | | |
| 1576570 | SHIRLEY OCASIO DE LEON | Address on file | | | | | | | |
| 1093535 | SHIRLEY WEIR SANTIAGO | Address on file | | | | | | | |
| 474178 | SHIRLY ANN RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 1503649 | SHYARA L ALVELO RODRIGUEZ | Address on file | | | | | | | |
| 20169 | SHYARA LIZ ALVELO RODRIGUEZ | Address on file | | | | | | | |
| 1834279 | SIAM RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1757664 | Siany M. Rivera | Address on file | | | | | | | |
| 1093553 | SIDNEY BETANCOURT FLORES | Address on file | | | | | | | |
| 1093552 | SIDNEY BETANCOURT FLORES | Address on file | | | | | | | |
| 1431316 | SIDNEY GERON | Address on file | | | | | | | |
| 1822350 | Sidnia E. Rivera Aleix | Address on file | | | | | | | |
| 1716643 | SIGFREDO ALBERTORIO RIVERA | Address on file | | | | | | | |
| 1449812 | Sigfredo Coban Rosado | Address on file | | | | | | | |
| 2004441 | Sigfredo Mercado Acevedo | Address on file | | | | | | | |
| 858634 | SIGFREDO OTERO FRAGOSO | Address on file | | | | | | | |
| 858634 | SIGFREDO OTERO FRAGOSO | Address on file | | | | | | | |
| 1540134 | Sigfrido Fontanes Santiago | Address on file | | | | | | | |
| 119745 | SIGMARIE CRUZ SANTIAGO | Address on file | | | | | | | |
| 2003678 | Sigrid M. Figueroa Reguero | Address on file | | | | | | | |
| 353794 | Sigrid Violeta Morales Rosario | Address on file | | | | | | | |
| 2213116 | Siia M. Gonzalez Colon | Address on file | | | | | | | |
| 2226076 | Siia Maria Rivera Vargas | Address on file | | | | | | | |
| 337824 | SILAYNA I. MOJICA REYES | URB. MONTECASINO | #316 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 1660462 | Silda Perez Gonzalez | Address on file | | | | | | | |
| 1093644 | Silia E. Rivera Beltran | Address on file | | | | | | | |
| 1093644 | Silia E. Rivera Beltran | Address on file | | | | | | | |
| 1731607 | Silka J. Feliciano Echevarria | Address on file | | | | | | | |
| 1676435 | Silka J. Feliciano Echevarria | Address on file | | | | | | | |
| 1767361 | Silkia M. Martinez Dones | Address on file | | | | | | | |
| 2111898 | Silkia M. Obregon Vargas | Address on file | | | | | | | |
| 2203474 | Silksa Vazquez Lopez | Address on file | | | | | | | |
| 1573871 | Silma J. Vega Rosado | Address on file | | | | | | | |
| 1093671 | SILMA VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1783235 | Silmarie Aldahondo Medina | Address on file | | | | | | | |
| 1857945 | Silmirey Alvarez Ponce | Urb. Toa Alta Heights, Called 14C 29 | | | | Toa Alta | PR | 00953 | |
| 2168349 | Silverio Torres Gonzalez | Address on file | | | | | | | |
| 1598503 | Silvette M. Ferrer Cordero | Address on file | | | | | | | |
| 1389423 | SILVETTE MONTALVO ROSA | Address on file | | | | | | | |
| 937246 | SILVETTE MONTALVO ROSA | Address on file | | | | | | | |
| 1406184 | Silvette Salcedo Sepulveda | Address on file | | | | | | | |
| 533281 | SILVETTE SAUCETI SEPULVEDA | Address on file | | | | | | | |
| 1597322 | Silvette Yambo Negron | Address on file | | | | | | | |
| 1491454 | Silvia Bula Bula | Address on file | | | | | | | |
| 1801547 | SILVIA DE L ALFONSO GARAY | Address on file | | | | | | | |
| 1577057 | Silvia Diaz Delgado | Address on file | | | | | | | |
| 1852605 | Silvia E. Echevarria Ortiz | Address on file | | | | | | | |
| 2162313 | Silvia E. Morales Torres | Address on file | | | | | | | |
| 2142440 | Silvia Felicita Vargas Reyes | Address on file | | | | | | | |
| 2094287 | Silvia Getay Irizarry | Address on file | | | | | | | |
| 2064285 | Silvia Hernandez Lopez | Address on file | | | | | | | |
| 1720050 | Silvia I Ruiz Figueroa | Address on file | | | | | | | |
| 2087151 | Silvia M. Irizarri Irizarri | Address on file | | | | | | | |
| 2143027 | Silvia Maria Baez Romero | Address on file | | | | | | | |
| 2143703 | Silvia Maria Baez Romero | Address on file | | | | | | | |
| 2002003 | Silvia Maribel Cuevas | Address on file | | | | | | | |
| 1093743 | SILVIA PEREZ LUGO | Address on file | | | | | | | |
| 1727979 | Silvia Portillo | Address on file | | | | | | | |
| 445989 | SILVIA RIVERA ESPINELL | Address on file | | | | | | | |
| 1990912 | SILVIA SANTANA CRUZ | Address on file | | | | | | | |
| 1093754 | SILVIA SOTO PEREZ | Address on file | | | | | | | |
| 2166405 | Simon Gracia m Ramos | Address on file | | | | | | | |
| 1093772 | SIMON LEBRON GOMEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960090 | Simon Pedro Rivera Torres | Address on file | | | | | | | |
| 714219 | Simon Rodriguez Rodriguez | Address on file | | | | | | | |
| 714219 | Simon Rodriguez Rodriguez | Address on file | | | | | | | |
| 1764378 | Sinaira Camacho Heredia | Address on file | | | | | | | |
| 1716859 | Sindia Rodriguez Rodriguez | Address on file | | | | | | | |
| 1716859 | Sindia Rodriguez Rodriguez | Address on file | | | | | | | |
| 1093792 | SINDY Y ANDINO SANTIAGO | Address on file | | | | | | | |
| 1093793 | SINDYA I FELICIANO SOTO | Address on file | | | | | | | |
| 1147089 | SINIA D CESANI FRANQUI | Address on file | | | | | | | |
| 1667599 | Sinia Sanchez Rivera | Address on file | | | | | | | |
| 328436 | Siomara Mercado Gomez | Address on file | | | | | | | |
| 1681577 | Siomary Negron Bobet | Address on file | | | | | | | |
| 1681577 | Siomary Negron Bobet | Address on file | | | | | | | |
| 1093799 | SIRFRANCY MILLAN COTTO | Address on file | | | | | | | |
| 1633528 | Siri A. Cintron Flores | Address on file | | | | | | | |
| 1552670 | Siri V. Pena Perez | Address on file | | | | | | | |
| 754268 | Siris I Baez Gonzalez | Address on file | | | | | | | |
| 754268 | Siris I Baez Gonzalez | Address on file | | | | | | | |
| 754268 | Siris I Baez Gonzalez | Address on file | | | | | | | |
| 2101703 | Sistema de Retiro Maestros | Address on file | | | | | | | |
| 2204986 | Sixta Diaz Pagan | Address on file | | | | | | | |
| 1840986 | Sixta Galarza Medina | Address on file | | | | | | | |
| 2207577 | Sixta Portalatin | Address on file | | | | | | | |
| 1741606 | Sixto Delgado Rodriguez | Address on file | | | | | | | |
| 1891422 | Sixto Diaz Afonte | Address on file | | | | | | | |
| 1609417 | SIXTO J HUACA TORRES | Address on file | | | | | | | |
| 2086874 | Sixto Robles Perez | Address on file | | | | | | | |
| 533096 | SJS MNGT ASSOCIATES INC | 1500 MENDOZ LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 1490298 | Smart Insurance Agency VSL P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 5A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSL, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1920178 | Smyrna M Rojas Agostini | Address on file | | | | | | | |
| 522913 | SOAMI BERRIOS MEDINA | Address on file | | | | | | | |
| 1093875 | SOAMI VEGA GONZALEZ | Address on file | | | | | | | |
| 1780542 | Soana N Pizarro Angulo | Address on file | | | | | | | |
| 1824428 | SOCORRITO SANTIAGO RIVERA | Address on file | | | | | | | |
| 2144642 | Socorro Aceves Beltran | Address on file | | | | | | | |
| 2114661 | Socorro Bonilla Ortiz | Address on file | | | | | | | |
| 534072 | SOCORRO BORIA GASTON | Address on file | | | | | | | |
| 1720554 | Socorro Cartagena Rodriguez | Address on file | | | | | | | |
| 1745941 | Socorro Danes Torres | Address on file | | | | | | | |
| 1853563 | Socorro Hernandez Torres | Address on file | | | | | | | |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | Address on file | | | | | | | |
| 2085588 | Socorro Maldonado Jimenez | Address on file | | | | | | | |
| 2208050 | Socorro Rivera Figueroa | Address on file | | | | | | | |
| 2208032 | Socorro Rivera Figueroa | Address on file | | | | | | | |
| 2214122 | Socorro Rosado Delgado | Address on file | | | | | | | |
| 1093922 | Socrates Rodriguez Velez | Urbanizacion Golden Hills | 1544 Calle dos Astros | | | Dorado | PR | 00646 | |
| 1621284 | Soe M Diaz Lopez | Address on file | | | | | | | |
| 1618631 | Soe M Diaz Lopez | Address on file | | | | | | | |
| 1794687 | SOFIA DEL PILAR FIGUEROA RIVERA | Address on file | | | | | | | |
| 1677869 | SOFIA HERNANDEZ FONSECA | Address on file | | | | | | | |
| 1658331 | Sofia Hernandez Hernandez | Address on file | | | | | | | |
| 2003125 | SOFIA M. CAMPO MALPICA | Address on file | | | | | | | |
| 1851392 | SOFIA R. FERNANDEZ PADIN | Address on file | | | | | | | |
| 1699710 | Sofia Rivera Vargas | Address on file | | | | | | | |
| 229891 | SOL A IRIZARRY MALDONADO | Address on file | | | | | | | |
| 1480132 | SOL A SOSA GONZALEZ | Address on file | | | | | | | |
| 1916605 | Sol A. Canota Lopez | Address on file | | | | | | | |
| 1617549 | Sol A. Martinez Garcia | Address on file | | | | | | | |
| 850546 | SOL A. MILLAN ROSA | Address on file | | | | | | | |
| 1752440 | Sol A. Torres Gonzalez | Address on file | | | | | | | |
| 2012983 | Sol Angel Castro Melendez | Address on file | | | | | | | |
| 534194 | SOL E LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1093980 | SOL E SANTIAGO RIVERA | Address on file | | | | | | | |
| 56121 | Sol E. Borrero Irizarry | Address on file | | | | | | | |
| 784431 | SOL E. CASTRO CANDELARIA | Address on file | | | | | | | |
| 1593697 | Sol Enid Leon Leon | Address on file | | | | | | | |
| 1486142 | Sol Gisela Marrero Rivera | Address on file | | | | | | | |
| 2114663 | Sol I. Rivera Torres | Address on file | | | | | | | |
| 1093997 | SOL J QUINONES ESTRADA | Address on file | | | | | | | |
| 1627866 | Sol M. Caban Badillo | Address on file | | | | | | | |
| 1565188 | Sol M. Candelario Ruiz | Address on file | | | | | | | |
| 1619317 | Sol M. Morales Borrero | Address on file | | | | | | | |
| 1929500 | Sol M. Ortiz Mercado | Address on file | | | | | | | |
| 1453905 | Sol Maria Benitez Osorio | Address on file | | | | | | | |
| 1453905 | Sol Maria Benitez Osorio | Address on file | | | | | | | |
| 2012579 | SOL MARITZA MELENDEZ GREEN | Address on file | | | | | | | |
| 1797058 | Sol Milagros Garcia Valcarcel | Address on file | | | | | | | |
| 1614095 | SOL TERESA QUILES RODRIGUEZ | Address on file | | | | | | | |
| 1728901 | Sol Teresa Quiles Rodriguez | Address on file | | | | | | | |
| 1670344 | Sol Teresa Quiles Rodriguez | Address on file | | | | | | | |
| 1732579 | Sol Teresa Quiles Rodriguez | Address on file | | | | | | | |
| 1260937 | SOLAMINA CASTRO PACHECO | Address on file | | | | | | | |
| 1916649 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 1824213 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 1824229 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 2096520 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 1952211 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 1631436 | SOLEDINA CAJIGAS MARTINEZ | Address on file | | | | | | | |
| 1845840 | Soleim M Santiago Rivera | Address on file | | | | | | | |
| 1891110 | Soleirel Santana Rivera | Address on file | | | | | | | |
| 55310 | SOLIMAR BONILLA SANTIAGO | Address on file | | | | | | | |
| 1644117 | SOLIMAR CARABALLO SANTIAGO | Address on file | | | | | | | |
| 2064563 | SOLIMAR CRUZ ALFONSO | 3 PORTALES DE CAMASEYES | APT 27 | | | Aguadilla | PR | 00603 | |
| 1834815 | Solimar Hernandez Nieves | Address on file | | | | | | | |
| 293696 | SOLIMAR MALDONADO ZAMBRANA | Address on file | | | | | | | |
| 293696 | SOLIMAR MALDONADO ZAMBRANA | Address on file | | | | | | | |
| 1094079 | SOLIMAR MORALES ZAYAS | Address on file | | | | | | | |
| 1094079 | SOLIMAR MORALES ZAYAS | Address on file | | | | | | | |
| 1756305 | Solimar Rivera Buitron | Address on file | | | | | | | |
| 1094092 | SOLIMAR TORRES HERNANDEZ | Address on file | | | | | | | |
| 1566013 | Solimar Villegas Guzman | Address on file | | | | | | | |
| 1489320 | SOLMARI MEDICA SAMO | Address on file | | | | | | | |
| 535041 | SOLMARIE BORRERO MOLINA | Address on file | | | | | | | |
| 1715125 | Solymar Ferreiro Garriga | Address on file | | | | | | | |
| 1604434 | Solymarie Rivera Gonzalez | Address on file | | | | | | | |
| 2129421 | Somaris Becerril Gschegger | Address on file | | | | | | | |
| 1651950 | Somaris Gonzalez | Address on file | | | | | | | |
| 1733778 | Somarie Gonzalez | Address on file | | | | | | | |
| 754775 | SOMARIE N FIGUEROA COLON | Address on file | | | | | | | |
| 1586045 | Sonaly Berrios Cruz | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876520 | Sondra I. Ramos Cruz | Address on file | | | | | | | |
| 1767649 | Soneshka Sermidey Dominguez | Address on file | | | | | | | |
| 1612950 | SONESHKA SERMIDEY DOMINGUEZ | Address on file | | | | | | | |
| 2015455 | Sonia A. Matos Picard | Address on file | | | | | | | |
| 1816196 | Sonia A. Roque Rodriguez | Address on file | | | | | | | |
| 754826 | SONIA ARVELO CRESPO | Address on file | | | | | | | |
| 1590762 | Sonia Arvelo Crespo | Address on file | | | | | | | |
| 1816712 | Sonia Belir Guifon | Address on file | | | | | | | |
| 1726185 | Sonia Benitez Garay | Address on file | | | | | | | |
| 1715398 | Sonia Benitez Lopez | Address on file | | | | | | | |
| 1702784 | Sonia Birriel Encarnacion | Address on file | | | | | | | |
| 1963109 | SONIA BORRERO NEGRON | Address on file | | | | | | | |
| 1683949 | Sonia C Rivera Suazo | Address on file | | | | | | | |
| 944497 | SONIA CEPEDA TORRES | Address on file | | | | | | | |
| 1792301 | Sonia Chaparro Molina | Address on file | | | | | | | |
| 1565753 | Sonia Clemente Rivera | HC -2 Box 7439 | | | | Lares | PR | 00772 | |
| 1891164 | Sonia Cordero Matos | Address on file | | | | | | | |
| 1562322 | SONIA CRUZ BENITEZ | Address on file | | | | | | | |
| 1495284 | SONIA CRUZ FIGUEROA | Address on file | | | | | | | |
| 1804474 | Sonia Cruz Méndez | Address on file | | | | | | | |
| 1953829 | Sonia Cuevas Padua | Address on file | | | | | | | |
| 1598140 | SONIA DAVILA SUREN | Address on file | | | | | | | |
| 2057800 | Sonia Del Rio Gonzalez | Address on file | | | | | | | |
| 535274 | SONIA DELGADO COTTO | Address on file | | | | | | | |
| 2058771 | Sonia Delgado Santo | Address on file | | | | | | | |
| 1957558 | Sonia Diaz Olmeda | Address on file | | | | | | | |
| 1752704 | Sonia Diaz Santiago | Address on file | | | | | | | |
| 1703669 | Sonia E Caraballo Garcia | Address on file | | | | | | | |
| 937454 | SONIA E JIMENEZ VEGA | Address on file | | | | | | | |
| 1490263 | Sonia E Perez Martinez | Address on file | | | | | | | |
| 1741875 | Sonia E Valentin Marrero | Address on file | | | | | | | |
| 1947078 | Sonia E. Martinez Santiago | Address on file | | | | | | | |
| 2069335 | Sonia E. Rivera Perez | Address on file | | | | | | | |
| 1852792 | Sonia E. Rivera Torres | Address on file | | | | | | | |
| 1721317 | Sonia E. Rodriguez López | Address on file | | | | | | | |
| 510927 | SONIA E. SANCHEZ SPANOS | Address on file | | | | | | | |
| 1523795 | SONIA E. SANTANA MEDINA | Address on file | | | | | | | |
| 2083514 | Sonia E. Verdejo Cruz | Address on file | | | | | | | |
| 1822549 | Sonia E. Williams Nieves | Address on file | | | | | | | |
| 1654672 | SONIA E. YAMBO AGUADA | Address on file | | | | | | | |
| 1826375 | Sonia Echevarria Velazquez | Address on file | | | | | | | |
| 1617672 | Sonia Echeverria Velazquez | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 1863029 | Sonia Edith Rivera Torres | Address on file | | | | | | | |
| 1424232 | SONIA END DIAZ DIAZ | Address on file | | | | | | | |
| 1887292 | SONIA ENID MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 1709651 | Sonia Enid Martinez Santiago | Address on file | | | | | | | |
| 1806794 | Sonia Enid Martinez Santiago | Address on file | | | | | | | |
| 1755020 | Sonia Enid Rivera Soto | Address on file | | | | | | | |
| 1815551 | Sonia Enid Rodriguez Rivera | Address on file | | | | | | | |
| 1842423 | Sonia Esther Izquierdo Cruz | Address on file | | | | | | | |
| 440058 | SONIA F RIOS RUSSI | Address on file | | | | | | | |
| 535325 | SONIA FERNANDEZ ESQUILIN | Address on file | | | | | | | |
| 535325 | SONIA FERNANDEZ ESQUILIN | Address on file | | | | | | | |
| 1813449 | SONIA GONZALEZ CINTRON | Address on file | | | | | | | |
| 1857301 | Sonia Gonzalez Cintron | Address on file | | | | | | | |
| 1661859 | Sonia Gonzalez Ocasio | Address on file | | | | | | | |
| 1761828 | Sonia Gonzalez Ocasio | Address on file | | | | | | | |
| 1671333 | Sonia Gonzalez Ocasio | Address on file | | | | | | | |
| 2027723 | Sonia Gonzalez Ramos | Address on file | | | | | | | |
| 211139 | SONIA GUZMAN DE LA PAZ | Address on file | | | | | | | |
| 1094319 | SONIA GUZMAN VAZQUEZ | Address on file | | | | | | | |
| 1699784 | Sonia H. Acosta Ramos | Address on file | | | | | | | |
| 2103590 | Sonia Hernandez Avilés | Address on file | | | | | | | |
| 1094323 | SONIA HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 1094323 | SONIA HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 1656735 | SONIA HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 1964919 | Sonia Hilda Cruz Duran | Address on file | | | | | | | |
| 1788297 | Sonia I Arroyo Salamon | Address on file | | | | | | | |
| 1775379 | SONIA I CARRASQUILLO MARTINEZ | Address on file | | | | | | | |
| 1759746 | SONIA I CRUZ MALDONADO | Address on file | | | | | | | |
| 788626 | SONIA I DAVILA MARCANO | Address on file | | | | | | | |
| 2018388 | Sonia I Estrada Lebron | Address on file | | | | | | | |
| 1615797 | Sonia I Fernandez Esquilin | Address on file | | | | | | | |
| 1094296 | Sonia I Ferrer Melendez | Address on file | | | | | | | |
| 1648258 | Sonia I Fuentes Gonzalez | Address on file | | | | | | | |
| 1766287 | Sonia I Gonzalez Serrano | Address on file | | | | | | | |
| 1094385 | SONIA I LOPEZ LANDRAU | Address on file | | | | | | | |
| 1094390 | SONIA I MASSONET RUIZ | Address on file | | | | | | | |
| 1493737 | SONIA I MARTINEZ ORTIZ | Address on file | | | | | | | |
| 1094396 | SONIA I MELENDEZ CRUZ | Address on file | | | | | | | |
| 1455064 | SONIA I MENDEZ ROSARIO | Address on file | | | | | | | |
| 2025401 | Sonia I Monell Ayala | Address on file | | | | | | | |
| 535384 | SONIA I ORTIZ GRAULAU | Address on file | | | | | | | |
| 1094418 | SONIA I PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 1094421 | SONIA I PEREZ DIAZ | Address on file | | | | | | | |
| 422367 | Sonia I Ramirez Mojica | Address on file | | | | | | | |
| 435417 | SONIA I REYES ORTIZ | Address on file | | | | | | | |
| 435417 | SONIA I REYES ORTIZ | Address on file | | | | | | | |
| 1833475 | Sonia I Reyes Rivera | Address on file | | | | | | | |
| 1842552 | SONIA I REYES RIVERA | Address on file | | | | | | | |
| 1622210 | Sonia I Rivera Gonzalez | Address on file | | | | | | | |
| 1883464 | SONIA I RIVERA RIVERA | Address on file | | | | | | | |
| 2129853 | Sonia I Rivera Rivera | Address on file | | | | | | | |
| 1863014 | Sonia I Rodriguez de Leon | Address on file | | | | | | | |
| 1532115 | Sonia I Roitsin Perez | Address on file | | | | | | | |
| 491571 | SONIA I ROSA LOZADA | Address on file | | | | | | | |
| 2000814 | Sonia I Vega Bosn | Address on file | | | | | | | |
| 1094462 | SONIA I VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 937496 | Sonia I. Balaguer Estrada | Address on file | | | | | | | |
| 1094355 | Sonia I. Clemente Cora | Address on file | | | | | | | |
| 852042 | SONIA I. CORREA AROCHO | Address on file | | | | | | | |
| 1852724 | Sonia I. Cruz Velazquez | Address on file | | | | | | | |
| 2086701 | Sonia I. De Jesus Lopez | Address on file | | | | | | | |
| 2021665 | Sonia I. Delgado Ramirez | Address on file | | | | | | | |
| 1994279 | Sonia I. Espada Ortiz | Address on file | | | | | | | |
| 1825485 | Sonia I. Espada Ortiz | Address on file | | | | | | | |
| 2042462 | Sonia I. Espada Ortiz | Address on file | | | | | | | |
| 1823329 | Sonia I. Estrada Lebron | Address on file | | | | | | | |
| 1677550 | Sonia I. Layer Colon | Address on file | | | | | | | |
| 1599294 | Sonia I. Mendoza Avilés | Address on file | | | | | | | |

| MMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963200 | Sonia I. Morales Arroyo | Address on file | | | | | | | |
| 1706274 | Sonia I. Morales Sanchez | Address on file | | | | | | | |
| 1808210 | Sonia I. Orense Tabenal | Address on file | | | | | | | |
| 755095 | SONIA I. POLANCO VIERA | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| 1898253 | Sonia I. Reyes Orcio | Address on file | | | | | | | |
| 1880302 | Sonia I. Reyes Rivera | Address on file | | | | | | | |
| 1617621 | Sonia I. Reyes Rivera | HC 1 Box 11372 | | | | Coamo | PR | 00769 | |
| 1872934 | Sonia I. Reyes Rivera | Address on file | | | | | | | |
| 1646915 | Sonia I. Reyes Rivera | Address on file | | | | | | | |
| 1755290 | Sonia I. Reyes Rivera | Address on file | | | | | | | |
| 1530544 | Sonia I. Rivera Marrero | Address on file | | | | | | | |
| 2068614 | Sonia I. Rivera Torres | Address on file | | | | | | | |
| 1773444 | Sonia I. Rodriguez Prosper | Address on file | | | | | | | |
| 1653520 | Sonia I. Santiago Rodriguez | Address on file | | | | | | | |
| 562459 | SONIA I. URDAZ MARTINEZ | Address on file | | | | | | | |
| 2159757 | Sonia I. Vega Morales | Address on file | | | | | | | |
| 66845 | SONIA IDALIA CANCEL MONCLOVA | Address on file | | | | | | | |
| 1939996 | Sonia Irizarry Aponte | Address on file | | | | | | | |
| 2079528 | SONIA IRIZARRY APONTE | Address on file | | | | | | | |
| 1907940 | Sonia Ivelisse Cruz Gonzalez | Address on file | | | | | | | |
| 1914613 | SONIA IVELISSE DIAZ RIVERA | Address on file | | | | | | | |
| 1858439 | Sonia Ivett Serrano Montanez | Address on file | | | | | | | |
| 2101376 | Sonia Ivette Acevedo Perez | Address on file | | | | | | | |
| 1667656 | Sonia Ivette Castillo Rios | Address on file | | | | | | | |
| 1782998 | SONIA IVETTE GONZALEZ CRUZ | Address on file | | | | | | | |
| 1910533 | Sonia Ivette Montes Gonzales | Address on file | | | | | | | |
| 1625484 | SONIA IVETTE NIEVES PEREZ | Address on file | | | | | | | |
| 1094461 | SONIA IVETTE VEGA MORALES | Address on file | | | | | | | |
| 1723957 | Sonia J Rodriguez Cabrones | Address on file | | | | | | | |
| 1510355 | Sonia Laforteisne Velez | Address on file | | | | | | | |
| 1546134 | SONIA LAFONTAINE VELEZ | Address on file | | | | | | | |
| 1594692 | Sonia Lafontaine Velez | Address on file | | | | | | | |
| 265393 | SONIA LEON CASILLAS | Address on file | | | | | | | |
| 265586 | SONIA LEON LEON | Address on file | | | | | | | |
| 1791741 | Sonia Lis Rivera Chaparro | Address on file | | | | | | | |
| 1591021 | Sonia Lugo Lopez | Address on file | | | | | | | |
| 2112128 | SONIA M BETANCOURT GONZALEZ | Address on file | | | | | | | |
| 1094523 | SONIA M GARAY VARGAS | Address on file | | | | | | | |
| 1094523 | SONIA M GARAY VARGAS | Address on file | | | | | | | |
| 1094524 | SONIA M GARCIA NEGRON | Address on file | | | | | | | |
| 2046861 | Sonia M Hernandez Clemente | Address on file | | | | | | | |
| 1621315 | Sonia M Huertas Davila | Address on file | | | | | | | |
| 2134288 | Sonia M Irizarry Caceres | Address on file | | | | | | | |
| 2064085 | Sonia M Jimenez De La Cruz | Address on file | | | | | | | |
| 1683900 | Sonia M Lugardo Rosado | Address on file | | | | | | | |
| 1781915 | SONIA M MELENDEZ RAMOS | Address on file | | | | | | | |
| 1371954 | SONIA M MORALES DE JESUS | Address on file | | | | | | | |
| 2007766 | Sonia M Moreno Rivera | Address on file | | | | | | | |
| 1649556 | SONIA M PABON CRUZ | Address on file | | | | | | | |
| 1094147 | SONIA M PENA RODRIGUEZ | Address on file | | | | | | | |
| 1815796 | SONIA M QUINONES CORDERO | Address on file | | | | | | | |
| 755185 | SONIA M ROSADO VALLE | Address on file | | | | | | | |
| 1866857 | Sonia M. Acevedo Perez | Address on file | | | | | | | |
| 2021212 | Sonia M. Bonilla Santiago | Address on file | | | | | | | |
| 1606937 | SONIA M. COLON CABRERA | Address on file | | | | | | | |
| 1565728 | SONIA M. DELESTRE REYES | Address on file | | | | | | | |
| 1874335 | SONIA M. ECHEVARRIA RIOS | Address on file | | | | | | | |
| 1848659 | Sonia M. Haddock Jimenez | Address on file | | | | | | | |
| 2094553 | Sonia M. Hernandez Clemente | Address on file | | | | | | | |
| 1949498 | Sonia M. Jimenez De La Cruz | Address on file | | | | | | | |
| 937664 | SONIA M. MORALES DIAZ | Address on file | | | | | | | |
| 1609863 | Sonia M. Pabón Cruz | Address on file | | | | | | | |
| 1842917 | SONIA M. RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 1655441 | Sonia M. Seda Guastambide | Address on file | | | | | | | |
| 1791053 | Sonia M. Silva Morales | Address on file | | | | | | | |
| 1975307 | Sonia M. Torres Campusano | Address on file | | | | | | | |
| 1975475 | Sonia M. Torres Campusano | Address on file | | | | | | | |
| 1534660 | Sonia M. Torres Serrano | Address on file | | | | | | | |
| 1773221 | Sonia M. Vasquez Cintron | Address on file | | | | | | | |
| 1932168 | Sonia Maria Centeno Melendes | Address on file | | | | | | | |
| 1570145 | SONIA MARIA OLIVERAS GONZALEZ | Address on file | | | | | | | |
| 1810265 | Sonia Maritza Martinez Oliveroz | Address on file | | | | | | | |
| 1742497 | Sonia Martinez Esparra | Address on file | | | | | | | |
| 309175 | SONIA MARTINEZ GARCIA | Address on file | | | | | | | |
| 321078 | SONIA MEDINA VELAZQUEZ | Address on file | | | | | | | |
| 1981647 | Sonia Medina Velazquez | Address on file | | | | | | | |
| 1635221 | Sonia Mejias Camacho | Address on file | | | | | | | |
| 1763045 | Sonia Melendez Feliciano | Address on file | | | | | | | |
| 1167916 | Sonia Melendez Rentas | Address on file | | | | | | | |
| 535510 | SONIA MENDEZ ROSARIO | Address on file | | | | | | | |
| 1851354 | Sonia Mercado Baez | Address on file | | | | | | | |
| 2206439 | Sonia Migdalia Castro Cuadrado | Cataluard Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 | |
| 1645198 | SONIA MONGE BERRIOS | Address on file | | | | | | | |
| 1542868 | Sonia Montanez Rivera | Address on file | | | | | | | |
| 1909811 | SONIA MORALES PEREZ | Address on file | | | | | | | |
| 1889446 | SONIA MORALES RIVERA | Address on file | | | | | | | |
| 1094186 | Sonia Morales Perez | Address on file | | | | | | | |
| 1691233 | Sonia Munoz Correa | Address on file | | | | | | | |
| 1766524 | SONIA N BRUNO PAGAN | Address on file | | | | | | | |
| 1094647 | SONIA N COLON DE JESUS | Address on file | | | | | | | |
| 1561587 | Sonia N Gonzalez Ortiz | Address on file | | | | | | | |
| 1562012 | SONIA N GONZALEZ ORTIZ | Address on file | | | | | | | |
| 755253 | SONIA N IRIZARRY CACERES | Address on file | | | | | | | |
| 1619934 | Sonia N Jimenez Echevarria | Address on file | | | | | | | |
| 797386 | SONIA N JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 1818173 | SONIA N JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 1094688 | SONIA N JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 1094720 | SONIA N ORTIZ TORRES | LOMAS VERDES | AC14 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 454181 | SONIA N RIVERA PIZARRO | Address on file | | | | | | | |
| 2134546 | Sonia N Rivera Quiles | Address on file | | | | | | | |
| 2102208 | Sonia N. Acevedo Rosario | Address on file | | | | | | | |
| 1737520 | Sonia N. Carrero Agron | Address on file | | | | | | | |
| 1784171 | Sonia N. Diaz Morales | Address on file | | | | | | | |
| 2125601 | Sonia N. Diaz Morales | Address on file | | | | | | | |
| 1776089 | Sonia N. Garcia Martinez | Address on file | | | | | | | |
| 1649644 | Sonia N. Garcia Martinez | Address on file | | | | | | | |
| 1618937 | SONIA N. GONZALEZ CARABALLO | Address on file | | | | | | | |
| 1585543 | Sonia N. Gonzalez Caraballo | Address on file | | | | | | | |
| 1887171 | SONIA N. JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 1811993 | Sonia N. Jimenez Echevarria | Address on file | | | | | | | |
| 1824179 | Sonia N. Jimenez Echevarria | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868451 | Sonia N. Jimenez Echevarria | Address on file | | | | | | | |
| 1595598 | Sonia N. Miranda Perez | Address on file | | | | | | | |
| 1692597 | Sonia N. Ortega Velez | Address on file | | | | | | | |
| 1721929 | Sonia N. Ortega Velez | Address on file | | | | | | | |
| 1758239 | Sonia N. Ortega Velez | Address on file | | | | | | | |
| 1676722 | Sonia N. Ortega Velez | Address on file | | | | | | | |
| 1641603 | Sonia N. Otero Ortiz | Address on file | | | | | | | |
| 405523 | SONIA N. PEREZ PEREZ | Address on file | | | | | | | |
| 405523 | SONIA N. PEREZ PEREZ | Address on file | | | | | | | |
| 464442 | SONIA N. ROBLES ROMAN | Address on file | | | | | | | |
| 464442 | SONIA N. ROBLES ROMAN | Address on file | | | | | | | |
| 1094844 | SONIA N. RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 2055491 | Sonia N. Santiago Marrero | Address on file | | | | | | | |
| 2235170 | Sonia N. Santos Malave | Address on file | | | | | | | |
| 1920720 | Sonia N. Santos Ruiz | Address on file | | | | | | | |
| 1954467 | Sonia N. Velez Velez | Address on file | | | | | | | |
| 1094763 | SONIA NEGRON FIGUEROA | Address on file | | | | | | | |
| 1818471 | Sonia Neives Sanchez | Address on file | | | | | | | |
| 1889579 | Sonia Nieves Sanchez | Address on file | | | | | | | |
| 1883125 | Sonia Noemi Aviles Torres | Address on file | | | | | | | |
| 1694124 | Sonia Noemi Carmona Figueroa | Address on file | | | | | | | |
| 77390 | SONIA NOEMI CARMONA FIGUEROA | Address on file | | | | | | | |
| 1883810 | SONIA NOEMI DEL VALLE CONDE | Address on file | | | | | | | |
| 1094653 | SONIA NOEMI DEL VALLE ECHEVARR | Address on file | | | | | | | |
| 1985454 | Sonia Noemi Lugo Velazquez | Address on file | | | | | | | |
| 310050 | SONIA NOEMI MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2026785 | Sonia Noemi Trinidad De Clemente | Address on file | | | | | | | |
| 1659481 | SONIA OLIVERAS ALVAREZ | Address on file | | | | | | | |
| 2087974 | Sonia Ortiz Cruz | Address on file | | | | | | | |
| 2009020 | Sonia Ortiz Hernandez | Address on file | | | | | | | |
| 1147988 | SONIA ORTIZ MATOS | Address on file | | | | | | | |
| 1465737 | Sonia Ortiz Vazquez | Address on file | | | | | | | |
| 1603253 | Sonia Pagan Rodriguez | Address on file | | | | | | | |
| 1770980 | SONIA PAREDES VALENTIN | PO BOX 188 | | | | ISABELA | PR | 00662 | |
| 1825556 | Sonia Perez Hernandez | Address on file | | | | | | | |
| 412080 | SONIA POLANCO AGOSTINI | Address on file | | | | | | | |
| 811838 | SONIA QUINONES CRESPO | Address on file | | | | | | | |
| 1558843 | Sonia R. Alvarado Luna | Address on file | | | | | | | |
| 1889468 | Sonia Ramona Olivares | Address on file | | | | | | | |
| 425681 | SONIA RAMOS CORTES | Address on file | | | | | | | |
| 535608 | Sonia Ramos Cortes | Address on file | | | | | | | |
| 1722877 | Sonia Rentas Cestas | Address on file | | | | | | | |
| 1627117 | Sonia Rentas Costas | Address on file | | | | | | | |
| 439372 | SONIA RIOS MARRERO | Address on file | | | | | | | |
| 1771455 | Sonia Rivera Cartagena | Address on file | | | | | | | |
| 1568505 | SONIA RIVERA GRAU | Address on file | | | | | | | |
| 1898543 | Sonia Rivera Hernandez | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 755357 | SONIA RIVERA LUCIANO | Address on file | | | | | | | |
| 2068815 | SONIA RIVERA MARTINEZ | Address on file | | | | | | | |
| 457588 | SONIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1584352 | Sonia Rivera Santiago | Address on file | | | | | | | |
| 1483299 | Sonia Robles Soto (6957) | Address on file | | | | | | | |
| 1641760 | SONIA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 1880182 | SONIA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 755397 | SONIA ROSA | VILLA ESPERANZA | 88 CALLE CARIDAD | | | CAGUAS | PR | 00725 | |
| 535646 | SONIA ROSA GARCIA | Address on file | | | | | | | |
| 2073862 | Sonia Rosa Garcia | Address on file | | | | | | | |
| 2083798 | Sonia Rosa Garcia | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1443233 | SONIA ROSADO | Address on file | | | | | | | |
| 1612494 | SONIA ROSADO MUNIZ | Address on file | | | | | | | |
| 1629061 | Sonia Rosado Muniz | Address on file | | | | | | | |
| 1645308 | SONIA ROSADO MUNIZ | Address on file | | | | | | | |
| 2025534 | Sonia Rosario Colon | Address on file | | | | | | | |
| 1094856 | SONIA ROSARIO MAISONET | Address on file | | | | | | | |
| 1950782 | Sonia Ruvi Aquino | Address on file | | | | | | | |
| 2046624 | Sonia Ruiz Arce | Address on file | | | | | | | |
| 1094861 | SONIA RUIZ BRUNO | Address on file | | | | | | | |
| 1617021 | SONIA S ROMAN RAMOS | Address on file | | | | | | | |
| 1877014 | Sonia Salcetti Piazza | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 509787 | Sonia Sánchez Pérez | Address on file | | | | | | | |
| 1094870 | SONIA SANCHEZ RAMOS | Address on file | | | | | | | |
| 1915093 | Sonia Santiago Velez | Address on file | | | | | | | |
| 1094880 | SONIA SANTOS CORDOVA | Address on file | | | | | | | |
| 1531137 | Sonia Soares Narvaez | Address on file | | | | | | | |
| 1719957 | Sonia Soto Gonzalez | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1690608 | Sonia Soto Gonzalez | Address on file | | | | | | | |
| 1639780 | Sonia Soto Gonzalez | Address on file | | | | | | | |
| 1348167 | SONIA SUAREZ CEREZO | Address on file | | | | | | | |
| 1094890 | SONIA T MENDOZA MORALES | Address on file | | | | | | | |
| 1851561 | Sonia Torres Santiago | Address on file | | | | | | | |
| 1742302 | Sonia Travieso Castro | RR 9 Box 1025 | | | | San Juan | PR | 00926 | |
| 1963714 | Sonia Vargas Montalvo | Address on file | | | | | | | |
| 2130194 | Sonia Vega Perez | Address on file | | | | | | | |
| 2204308 | Sonia Velazquez Nieves | Address on file | | | | | | | |
| 1491655 | Sonia Velez Velez | Address on file | | | | | | | |
| 1491655 | Sonia Velez Velez | Address on file | | | | | | | |
| 1148230 | SONIA VIRUET FEBRES | Address on file | | | | | | | |
| 1591165 | SONIA W. SANJURJO SOLIS | Address on file | | | | | | | |
| 1614588 | Sonia Zayas Bauzo | Address on file | | | | | | | |
| 1514550 | Sonibell Segarra Rois | Address on file | | | | | | | |
| 1476369 | Sonimar Sierra Morales | Address on file | | | | | | | |
| 1481484 | Sonimar Sierra Morales | Address on file | | | | | | | |
| 1756419 | Sonir A Ortiz Garcia | Address on file | | | | | | | |
| 1665970 | Sonoli A Diaz Crespo | Address on file | | | | | | | |
| 1428413 | SONYMAR TORRES RIVERA | Address on file | | | | | | | |
| 484691 | SOPHYA ROJAS CORREA | Address on file | | | | | | | |
| 878934 | SOPHYA ROJAS CORREA | Address on file | | | | | | | |
| 1094947 | SOPHYA ROJAS CORREA | Address on file | | | | | | | |
| 1776438 | Sor E. Soto Jimenez | Address on file | | | | | | | |
| 412535 | SOR I. PONCE ALVAREZ | Address on file | | | | | | | |
| 2078010 | Sor M. Cruz Diaz | Address on file | | | | | | | |
| 1767403 | Sor Rosado Salamanca | Address on file | | | | | | | |
| 1094956 | SORAIDA M ROMAN RUIZ | Address on file | | | | | | | |
| 2082619 | Sorangel Carballo Torres | Address on file | | | | | | | |
| 1821372 | Soraya Campo Reyes | Urb Villa Universitaria | 7-23 Calle 28 | | | Humacao | PR | 00791 | |
| 1529364 | SORAYA E HERNANDEZ COTTO | Address on file | | | | | | | |
| 1580660 | Soraya Estrada Berdecia | Address on file | | | | | | | |
| 1728672 | SORAYA GARCIA MEDINA | Address on file | | | | | | | |
| 1739065 | SORAYA GARCIA MEDINA | Address on file | | | | | | | |
| 937768 | SORAYA KUILAN GUTIERREZ | Address on file | | | | | | | |
| 1746081 | Sorgalim Silva Marti | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1675216 | SORUN ROCHE COSME | Address on file | | | | | | | |
| 1806610 | SORUN ROCHE COSME | Address on file | | | | | | | |
| 1561913 | Soruiz Rodriguez Matos | Address on file | | | | | | | |
| 536345 | SOTERO CARRASQUILLO ORTIZ | Address on file | | | | | | | |
| 2396610 | Sotero Sanchez Cruz | Address on file | | | | | | | |
| 1095017 | SOTO MARTINEZ EUGENIO | Address on file | | | | | | | |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | | PONCE | PR | 00717-1382 | |
| 1946495 | Sowa N Duran Pagan | Address on file | | | | | | | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Address on file | | | | | | | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Address on file | | | | | | | |
| 1729600 | Stanley Edney Whatts | Address on file | | | | | | | |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | Chicago | IL | 60606 | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |
| 2070652 | Stephanie Ines Rosado Cruz | Address on file | | | | | | | |
| 1662304 | STEPHANIE M. ROMAN ENCARNACION | Address on file | | | | | | | |
| 755829 | Stephanie Mayyorant Santiago | Address on file | | | | | | | |
| 755829 | Stephanie Mayyorant Santiago | Address on file | | | | | | | |
| 1004194 | Stephanie Sanchez Belen | Address on file | | | | | | | |
| 1875616 | STEPHANIE SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 1854506 | Stephen Dessus Santiago | Address on file | | | | | | | |
| 1516853 | STEPHEN GOSCICHEA | Address on file | | | | | | | |
| 1095127 | Steven Febus Narvaez | Address on file | | | | | | | |
| 937806 | STEVEN HERNANDEZ RIOS | Address on file | | | | | | | |
| 1776783 | STEVEN MARRERO ROBLES | Address on file | | | | | | | |
| 2199832 | Steven Saldana | Address on file | | | | | | | |
| 1148305 | STEVEN SANTIAGO RIVERA | Address on file | | | | | | | |
| 2065604 | Steven Torres Coll | Address on file | | | | | | | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 1850151 | Stuart Ares Bellavert | Address on file | | | | | | | |
| 1095159 | Suanette Aderno Cotto | Address on file | | | | | | | |
| 1764161 | Suania M Rviz Villanueva | Address on file | | | | | | | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | Address on file | | | | | | | |
| 1666554 | Sucesion Antonio Ruiz Gereina | Address on file | | | | | | | |
| 1583585 | Sucesion Lourdes Montalvo Torres | Address on file | | | | | | | |
| 1516740 | Sucesión Norberto Medina Vélez, compuesed by Norberto Medina-Zuinnaga, María Medina-Zuinnaga and Yvonne Silva-Medina | Address on file | | | | | | | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zuinnaga, María Medina-Zuinnaga and Yvonne Silva-Medina | Address on file | | | | | | | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 1502691 | Sucn Josefina Lima Beaz | Address on file | | | | | | | |
| 542509 | SUCN MANUEL PIRALLO | Address on file | | | | | | | |
| 542569 | SUCN RAUL MARTINEZ SULSONA | Address on file | | | | | | | |
| 1677322 | Sucn. Federcio Stubbe Cestero | Address on file | | | | | | | |
| 1691890 | SUDHAY HEREDIA RODRIGUEZ | Address on file | | | | | | | |
| 2009788 | Sue Amy Medina Marcial | Address on file | | | | | | | |
| 1617551 | SUELLEN ARROYO NIEVES | Address on file | | | | | | | |
| 1649810 | SUGEIL MORALES GOMEZ | Address on file | | | | | | | |
| 1605409 | Sugeil Velazquez Alvarez | Address on file | | | | | | | |
| 1095193 | SUGEILY ACEVEDO VILLANUEVA | Address on file | | | | | | | |
| 1964657 | SUGEILY GALARZA MELENDEZ | Address on file | | | | | | | |
| 1759270 | Sugeiry Rivera Veles | Address on file | | | | | | | |
| 2053829 | Sugeith Y. Garcia Rohena | Address on file | | | | | | | |
| 1976903 | Sugel Orrego Delgado | Address on file | | | | | | | |
| 1690886 | SUGEN GOMILA ALBINO | Address on file | | | | | | | |
| 788670 | SUHAIL M DAVILA RIVERA | Address on file | | | | | | | |
| 788670 | SUHAIL M DAVILA RIVERA | Address on file | | | | | | | |
| 1729285 | Suhar Martinez Gutierrez | Address on file | | | | | | | |
| 1095220 | SUHAIL SIERRA VAZQUEZ | Address on file | | | | | | | |
| 542765 | Suheidy M Cambreten Gonzalez | Address on file | | | | | | | |
| 1579440 | SUHEIL ISAAC CRUZ | Address on file | | | | | | | |
| 1583570 | SuheiraL dz Cruz | Address on file | | | | | | | |
| 937845 | SUHEIL MARIE MENDEZ MERCADO | Address on file | | | | | | | |
| 2004250 | Suhein Ortiz Torres | Address on file | | | | | | | |
| 1804799 | Suheil Rivera Rosario | Address on file | | | | | | | |
| 1095232 | SUHEIL M SALVA SOTO | Address on file | | | | | | | |
| 482677 | SUHELL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1095250 | SUHEYLI SILVA TORRES | Address on file | | | | | | | |
| 1750844 | Sujei A Torres Aguilar | Address on file | | | | | | | |
| 2219703 | Sujel Gonzalez | Address on file | | | | | | | |
| 1695081 | Sujel Gonzalez Latorre | Address on file | | | | | | | |
| 1717934 | Sujel Gonzalez Latorre | Address on file | | | | | | | |
| 1697310 | Sujel Gonzalez Latorre | Address on file | | | | | | | |
| 1745241 | Sujel Gonzalez Latorre | Address on file | | | | | | | |
| 1812617 | Suleika E. Lopez Gonzalez | Address on file | | | | | | | |
| 1592131 | SULEIKA ROSA SANCHEZ | Address on file | | | | | | | |
| 2143663 | Suleiv Figueroa Janeiro | Address on file | | | | | | | |
| 315100 | SULLYBETH MATIAS MARTINEZ | Address on file | | | | | | | |
| 315100 | SULLYBETH MATIAS MARTINEZ | Address on file | | | | | | | |
| 1674029 | SULYMAR SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 1477466 | SUMAYA CEDENO CEDENO | Address on file | | | | | | | |
| 1547865 | Sunami Lezamore Lagir | Address on file | | | | | | | |
| 1859876 | Sunmyna E. Colon Rivera | Address on file | | | | | | | |
| 2145809 | Sunnyma E. Colon Rivera | Address on file | | | | | | | |
| 1798789 | SURELYS NARVAEZ GONZALEZ | Address on file | | | | | | | |
| 1537519 | Susan H. Lopez Cruz | Address on file | | | | | | | |
| 1678777 | SUSAN I HERNANDEZ VIKOLA | Address on file | | | | | | | |
| 2205431 | Susan Leudnriel | Address on file | | | | | | | |
| 2205868 | Susan Leudnriel | Address on file | | | | | | | |
| 480014 | SUSAN N. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 399447 | SUSAN PERAZA VALENTIN | Address on file | | | | | | | |
| 399447 | SUSAN PERAZA VALENTIN | Address on file | | | | | | | |
| 543212 | SUSAN RIVERA MELENDEZ | HC 2 BOX 2454 | | | | BOQUERON | PR | 00622 | |
| 1996806 | Susan Rivera Melendez | Address on file | | | | | | | |
| 1643680 | SUSANA ARIAS HERNANDEZ | Address on file | | | | | | | |
| 1560982 | SUSANA ATANACIO RIVERA | Address on file | | | | | | | |
| 1654241 | SUSANA BELEN TORRES CASTRO | Address on file | | | | | | | |
| 1950759 | Susana Cordero Soto | Address on file | | | | | | | |
| 1868981 | SUSANA DIAZ BELTRAN | Address on file | | | | | | | |
| 1864708 | Susana Escalera Romero | Address on file | | | | | | | |
| 1792700 | Susana Gonzalez Hernandez | Address on file | | | | | | | |
| 1817046 | SUSANA L RODRIGUEZ DEL RIO | Address on file | | | | | | | |
| 2137241 | Susana Lopez Varenne | Address on file | | | | | | | |
| 1878771 | SUSANA MARTINEZ COLON | Address on file | | | | | | | |
| 1899859 | Susana Rivera Leon | Address on file | | | | | | | |
| 485006 | SUSANA ROJAS RAMOS | Address on file | | | | | | | |
| 2080613 | Susana Valenzuela Cardona | Address on file | | | | | | | |
| 1866994 | Susanna Gonzalez Vazquez | Address on file | | | | | | | |
| 1608541 | SUSANO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1673218 | SUSETTE FUENTES RIVERA | Address on file | | | | | | | |
| 1913897 | Susseena Joan Rodriguez Candire | Address on file | | | | | | | |
| 1865054 | Suttner I. Rivera Garcia | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010847 | Suzanne I. Lopez Smith | Address on file | | | | | | | |
| 2038738 | Suzette Arce Davila | Address on file | | | | | | | |
| 2111773 | SUZETTE M. ELIZA MARQUEZ | Address on file | | | | | | | |
| 448837 | SUZETTE RIVERA LEON | Address on file | | | | | | | |
| 1491549 | Suzzette Christine Hestres Jimenez | Address on file | | | | | | | |
| 1523823 | Svetlam Colon Rodriguez | Address on file | | | | | | | |
| 1672547 | Swanet M. Colon Rodriguez | Address on file | | | | | | | |
| 1095420 | SYDIA E MORALES BERNAT | Address on file | | | | | | | |
| 1495894 | SYDIA E MORALES BERNAT | Address on file | | | | | | | |
| 1609196 | Sylbeth Deleony Viera | Address on file | | | | | | | |
| 1093326 | Sylke M Lebron Quintana | Address on file | | | | | | | |
| 1095428 | SYLKIA D RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 1148442 | SYLMA MENDEZ RIVERA | Address on file | | | | | | | |
| 1879270 | SYLMA MICHELLE ARCE SANTIAGO | Address on file | | | | | | | |
| 2005758 | SYLMA VELEZ PULUZA | Address on file | | | | | | | |
| 681697 | Sylnette Nieves | Address on file | | | | | | | |
| 823579 | SYLVETTE SANTISTEBAN BOBAL | Address on file | | | | | | | |
| 124956 | SYLVIA A, DAVID SANCHEZ | Address on file | | | | | | | |
| 543478 | SYLVIA ACEVEDO GARCIA | Address on file | | | | | | | |
| 1720348 | Sylvia Acevedo Garcia | Address on file | | | | | | | |
| 1955063 | Sylvia Alvarez Rodriguez | Address on file | | | | | | | |
| 1653943 | Sylvia Alvarez Rodriguez | Address on file | | | | | | | |
| 1721689 | Sylvia Baez Maldonado | Address on file | | | | | | | |
| 1638838 | Sylvia Betiz Torres | Address on file | | | | | | | |
| 1801039 | Sylvia Betiz Torres | Address on file | | | | | | | |
| 1095486 | SYLVIA BENITEZ BENITEZ | Address on file | | | | | | | |
| 2220061 | Sylvia Burgos Miranda | Address on file | | | | | | | |
| 2202689 | Sylvia Burgos Miranda | Address on file | | | | | | | |
| 1693408 | Sylvia Cancel Rivera | Address on file | | | | | | | |
| 1696684 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1898311 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1832170 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1850597 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1764588 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1920824 | Sylvia Centeno Vega | Address on file | | | | | | | |
| 1095499 | SYLVIA COLON MEDINA | Address on file | | | | | | | |
| 1846671 | Sylvia de Lourdes Lopez Cartegena | Address on file | | | | | | | |
| 2012725 | Sylvia Dorsannvil Lumina | 989 Calle 11 SE Urb. Repato M | | | | San Juan | PR | 00921 | |
| 1808687 | Sylvia E Cruz Jimenez | Address on file | | | | | | | |
| 1651468 | SYLVIA E NIEVES TRINTA | Address on file | | | | | | | |
| 2154764 | Sylvia E Vazquez Cordero | Address on file | | | | | | | |
| 1779080 | SYLVIA E. MORALES FIGUEROA | Address on file | | | | | | | |
| 1651539 | SYLVIA E. NIEVES TRINTA | Address on file | | | | | | | |
| 2106994 | Sylvia Garcia Otero | Address on file | | | | | | | |
| 2128586 | Sylvia Gimenez Fuentes | Address on file | | | | | | | |
| 1783307 | Sylvia Griselle Ocasio-Acevedo | Address on file | | | | | | | |
| 1848147 | Sylvia I Diaz Diaz | Address on file | | | | | | | |
| 1728724 | SYLVIA I LOPEZ FUENTES | Address on file | | | | | | | |
| 1558035 | SYLVIA I. RAMOS DELGADO | Address on file | | | | | | | |
| 1520067 | Sylvia I. Rivera Gonzalez | Address on file | | | | | | | |
| 1957284 | Sylvia Iris Adarondo Quinones | Address on file | | | | | | | |
| 2001120 | Sylvia Iris Adarondo Quinones | Address on file | | | | | | | |
| 2139165 | Sylvia Iris Adarondo Quinones | Address on file | | | | | | | |
| 2027985 | Sylvia Iris Aradondo Quinones | Address on file | | | | | | | |
| 1589121 | SYLVIA J GARCIA PAGAN | Address on file | | | | | | | |
| 1680027 | SYLVIA L SOHUN GARCIA | Address on file | | | | | | | |
| 1914419 | Sylvia L. Martinez Adebei | Address on file | | | | | | | |
| 1924344 | Sylvia Lopez Lopez | Address on file | | | | | | | |
| 1724040 | SYLVIA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1672339 | Sylvia M Rivera Veres | Address on file | | | | | | | |
| 1672316 | Sylvia M Rivera Veres | Address on file | | | | | | | |
| 134612 | SYLVIA M. DENIS GARCIA | Address on file | | | | | | | |
| 2201015 | Sylvia M. Flores Oyola | Address on file | | | | | | | |
| 2204406 | SYLVIA M. FLORES OYOLA | Address on file | | | | | | | |
| 2203729 | Sylvia M. Gonzalez Torres | Address on file | | | | | | | |
| 1761820 | SYLVIA M. HERNANDEZ BAYRON | Address on file | | | | | | | |
| 757055 | SYLVIA M. INIZARRY ALBINO | Address on file | | | | | | | |
| 1951027 | Sylvia M. Matos Carrasquillo | Address on file | | | | | | | |
| 1562640 | Sylvia M. Padrd Santiago | Address on file | | | | | | | |
| 1675281 | Sylvia M. Rivera Veres | Address on file | | | | | | | |
| 1095585 | SYLVIA MALAVE VALENTIN | Address on file | | | | | | | |
| 1951701 | Sylvia Margarita Soto Perez | Address on file | | | | | | | |
| 1907730 | Sylvia Miranda | Address on file | | | | | | | |
| 1814670 | Sylvia Miranda | Address on file | | | | | | | |
| 1610030 | Sylvia Miranda Roman | Address on file | | | | | | | |
| 1602779 | Sylvia Miranda Roman | Address on file | | | | | | | |
| 1821435 | SYLVIA N. MENDEZ RIVERA | Address on file | | | | | | | |
| 806790 | SYLVIA NUNEZ DEL VALLE | Address on file | | | | | | | |
| 1769556 | Sylvia Nuñez Del Valle | Address on file | | | | | | | |
| 1571983 | SYLVIA PANETO ACOSTA | Address on file | | | | | | | |
| 1965743 | Sylvia Perez Osorio | Address on file | | | | | | | |
| 1819368 | Sylvia Perez Osorio | Address on file | | | | | | | |
| 2001305 | Sylvia Perez Vera | Address on file | | | | | | | |
| 2218573 | Sylvia Perez Vera | Address on file | | | | | | | |
| 1878143 | SYLVIA RIVERA VERDEJO | Address on file | | | | | | | |
| 1827319 | Sylvia Robledo Rivera | Address on file | | | | | | | |
| 2162553 | Sylvia Robledo Rivera | Address on file | | | | | | | |
| 1148620 | SYLVIA ROBLEDO RIVERA | Address on file | | | | | | | |
| 2109007 | Sylvia Rodriguez Aviles | Address on file | | | | | | | |
| 1732859 | Sylvia Rodriguez Cardona | Address on file | | | | | | | |
| 472794 | SYLVIA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1701161 | Sylvia Roger Stefani | Address on file | | | | | | | |
| 1095632 | SYLVIA ROGER STEFANI | Address on file | | | | | | | |
| 1766467 | Sylvia Rosa Otero Ortiz | Address on file | | | | | | | |
| 1762137 | SYLVIA ROSARIO REYES | Address on file | | | | | | | |
| 1752182 | SYLVIA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 1882133 | Sylvia Santos Reyes | Address on file | | | | | | | |
| 1695042 | Sylvia Torres Delgado | Address on file | | | | | | | |
| 2208169 | Sylvia Vega Martinez | Address on file | | | | | | | |
| 2214510 | Sylvia Vila Solano | M 8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 | |
| 1517251 | Sylvia Y. Davila Baez | Address on file | | | | | | | |
| 1816703 | Sylviemarie Santiago Rivera | Address on file | | | | | | | |
| 543642 | SYNERGY VALIGATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1590988 | SYNTHIA SERRANO TORRES | Address on file | | | | | | | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGSON | NY | 11050 | |
| 1712610 | TAIMI FIGUEROA VILLALBA | Address on file | | | | | | | |
| 543798 | TAIMY I. ROSALES FREYTES | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 543798 | TAIMY L ROSALES FREYTES | Address on file | | | | | | | |
| 1095687 | TAINA E MATOS SANTOS | Address on file | | | | | | | |
| 1777758 | TAINA M NIEVES CONCEPCION | Address on file | | | | | | | |
| 1633750 | TAINA M NIEVES CONCEPCION | Address on file | | | | | | | |
| 1682926 | TAINA M NIEVES CONCEPCION | Address on file | | | | | | | |
| 1694672 | Taira Medina Perez | Address on file | | | | | | | |
| 1824287 | Taira V. Agront Perez | Address on file | | | | | | | |
| 1991262 | Taisha I. Segarra Ortiz | HC22 Box 31372 | | | | Caguas | PR | 00727 | |
| 2000446 | Taisha Ileana Segarra Ortiz | Address on file | | | | | | | |
| 2078194 | TAISHA ILLEANA SEGARRA ORTIZ | Address on file | | | | | | | |
| 1746800 | Talia Mendez Hernandez | Address on file | | | | | | | |
| 1914643 | Talura Madera Santiago | Address on file | | | | | | | |
| 1746928 | TAMAR NUNEZ RIVERA | Address on file | | | | | | | |
| 1572690 | Tamara Mateo Ramos | Address on file | | | | | | | |
| 1574218 | Tamar Rodriguez Feijoo | Address on file | | | | | | | |
| 1095720 | TAMARA BERRIOS PAGAN | Address on file | | | | | | | |
| 1666758 | TAMARA CARDONA APONTE | Address on file | | | | | | | |
| 1891831 | Tamara Colon Torres | Address on file | | | | | | | |
| 1617388 | Tamara De León Alago | Address on file | | | | | | | |
| 1888924 | Tamara Diaz Castro | Address on file | | | | | | | |
| 794510 | TAMARA GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 853072 | TAMARA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1720843 | Tamara Hernandez Pereira | Address on file | | | | | | | |
| 1731622 | Tamara Hernandez Pereira | Address on file | | | | | | | |
| 852956 | TAMARA L. TORRES LOPEZ | Address on file | | | | | | | |
| 274846 | TAMARA LOPEZ PEREZ | Address on file | | | | | | | |
| 1694667 | Tamara Luciano Fernandez | Address on file | | | | | | | |
| 1095738 | TAMARA LYNETTE TORRES SANTIAGO | Address on file | | | | | | | |
| 364246 | TAMARA NIEVES ROSADO | Address on file | | | | | | | |
| 1757062 | Tamara Ortiz Serrano | Address on file | | | | | | | |
| 1576898 | Tamara Rivera Garcia | Address on file | | | | | | | |
| 1629509 | TAMARA VALCARCEL MENDEZ | Address on file | | | | | | | |
| 1095764 | TAMARA Y. SOSA ROMAN | Address on file | | | | | | | |
| 793687 | TAMARIS GARCIA SANTOS | Address on file | | | | | | | |
| 1565045 | Tamarys Garcia Burgos | Address on file | | | | | | | |
| 1616614 | Tameyda Rivera Turpeau | Address on file | | | | | | | |
| 1095783 | Tania Ayala Ruiz | Address on file | | | | | | | |
| 1646736 | Tania Barreto Groff | Address on file | | | | | | | |
| 1095786 | TANIA CASTRO GONZALEZ | Address on file | | | | | | | |
| 544147 | Tania Delgado Soto | Address on file | | | | | | | |
| 1935070 | Tania E. Aponte Suarez | Address on file | | | | | | | |
| 1095792 | TANIA FONTANEZ FUENTES | Address on file | | | | | | | |
| 1768400 | Tania Gonzalez | Address on file | | | | | | | |
| 1888968 | Tania Gonzalez Toledo | Address on file | | | | | | | |
| 200553 | TANIA I. GONZALEZ MARRERO | Address on file | | | | | | | |
| 757589 | TANIA LENY | Address on file | | | | | | | |
| 1453896 | Tania Leny | Address on file | | | | | | | |
| 1763589 | Tania M Ferreira Cruz | Address on file | | | | | | | |
| 1988444 | Tania M. Lebron Matias | Address on file | | | | | | | |
| 1726411 | Tania M. Lebrón Matías | Address on file | | | | | | | |
| 1670130 | Tania M. Toro Agrait | Address on file | | | | | | | |
| 1774589 | TANIA MIRANDA LARA | Address on file | | | | | | | |
| 757609 | TANIA RALAT RIVERA | Address on file | | | | | | | |
| 2023079 | Tania Ratat Rivera | Address on file | | | | | | | |
| 1472986 | Tania Ramos P | Address on file | | | | | | | |
| 1095834 | TANIA RIOS VAN DER LINDEN | Address on file | | | | | | | |
| 1095834 | TANIA RIOS VAN DER LINDEN | Address on file | | | | | | | |
| 1719849 | Tania Santiago Castillo | Address on file | | | | | | | |
| 1095850 | TANIA X LAPORTE REVERON | Address on file | | | | | | | |
| 1757310 | Tannese Lopez Correa | Address on file | | | | | | | |
| 1001631 | Tanya Aceves | Address on file | | | | | | | |
| 1702297 | Tanya Miranda Maldonado | Address on file | | | | | | | |
| 1943934 | Tanya O. LaPlaza Axtel | Address on file | | | | | | | |
| 1817899 | TANYA Y SIERRA RIVERA | Address on file | | | | | | | |
| 1755042 | Tanyet Vazquez Rivera | Address on file | | | | | | | |
| 1095881 | TANYMEL CRUZ ANTONSANTI | Address on file | | | | | | | |
| 2153243 | Taros Lopez Medina | Address on file | | | | | | | |
| 1871141 | TATIANA COLON RIVERA | Address on file | | | | | | | |
| 853222 | TATIANA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 544602 | Tatiana Marrero Ortega | Address on file | | | | | | | |
| 822558 | TATIANA SANTIAGO CARATINI | Address on file | | | | | | | |
| 1792836 | Taudman Centers, Inc. | Address on file | | | | | | | |
| 802511 | TAWANY A MEDINA PAGAN | Address on file | | | | | | | |
| 1656863 | Tayna Esquilin Garcia | Address on file | | | | | | | |
| 1667060 | Tayna Esquilin Garcia | Address on file | | | | | | | |
| 1773163 | Tayra Paola Cotto Flores | Address on file | | | | | | | |
| 505326 | TAYZIR SALOH MORALES | Address on file | | | | | | | |
| 1506924 | Tech Data de Puerto Rico, Inc. | Address on file | | | | | | | |
| 1095917 | TED A CENTENO SOTO | Address on file | | | | | | | |
| 1541279 | TED ABREU SANCHEZ | Address on file | | | | | | | |
| 1514431 | Ted Abreu Sanchez | Address on file | | | | | | | |
| 1514680 | Ted Abreu Sanchez | Address on file | | | | | | | |
| 757856 | TEDDY DONES REYES | Address on file | | | | | | | |
| 1095924 | TEDDY R OCASIO SEGARRA | Address on file | | | | | | | |
| 1727000 | Teddy V. Hernandez Velez | Address on file | | | | | | | |
| 1788778 | Teobaldo Cuevas Efre | Address on file | | | | | | | |
| 1148726 | TEODORO AGUIRRE VARGAS | Address on file | | | | | | | |
| 1735632 | Teodoro Mauras | Address on file | | | | | | | |
| 442501 | TEODORO RIVERA BERRIOS | Address on file | | | | | | | |
| 1665462 | Teodoro Rivera Mendez | Address on file | | | | | | | |
| 1975580 | Teodoro Toledo Rodriguez | Box 309 | | | | Camuy | PR | 00627-0309 | |
| 2053024 | TEODORO TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 2091110 | Teodoro Toledo Rodriguez | Address on file | | | | | | | |
| 1148787 | TEODORO TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 1878011 | TEODORO TORRES RAMIREZ | Address on file | | | | | | | |
| 398159 | TEODOSIA PELLOT CANCELA | Address on file | | | | | | | |
| 545255 | TEOFILO LION DE LA PAZ | Address on file | | | | | | | |
| 2219656 | Teófilo Santana Fontanez | Address on file | | | | | | | |
| 1723224 | Tere de Lourdes Hernandez Quintana | Address on file | | | | | | | |
| 758045 | TERESA ALICEA SANCHEZ | Address on file | | | | | | | |
| 2153068 | Teresa Alvarado Gonzalez | Address on file | | | | | | | |
| 1148879 | TERESA ALVARADO TORRES | Address on file | | | | | | | |
| 1606707 | TERESA BAEZ ROMAN | Address on file | | | | | | | |
| 2112681 | Teresa Berrios Berrios | Address on file | | | | | | | |
| 1957592 | Teresa Berrios Berrios | Address on file | | | | | | | |
| 1701289 | Teresa Castro | Address on file | | | | | | | |
| 1576355 | Teresa Clavell Ortiz | Address on file | | | | | | | |
| 1588120 | Teresa Coron Nieves | Address on file | | | | | | | |
| 787255 | TERESA CRESPO MARTINEZ | Address on file | | | | | | | |
| 2025589 | Teresa Crespo Martinez | Address on file | | | | | | | |
| 2019601 | Teresa Cruz Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2083608 | TERESA CRUZ RIVERA | Address on file | | | | | | | |
| 2010511 | Teresa D. Velez Nieves | Address on file | | | | | | | |
| 1683407 | Teresa de J Rivera Losada | Address on file | | | | | | | |
| 2154707 | Teresa De Jesus Diaz | Address on file | | | | | | | |
| 1517243 | Teresa Delgado Diaz | Address on file | | | | | | | |
| 758091 | TERESA DELGADO MORALES | Address on file | | | | | | | |
| 1577376 | Teresa Fontanez Morales | Address on file | | | | | | | |
| 1869287 | TERESA GARCIA DAVILA | Address on file | | | | | | | |
| 1657719 | Teresa Gutierrez de Jesus | Address on file | | | | | | | |
| 1814720 | Teresa Gutierrez de Jesus | Address on file | | | | | | | |
| 2234490 | Teresa Gutierrez de Jesus | Address on file | | | | | | | |
| 2101145 | Teresa Hernandez Jimenez | Address on file | | | | | | | |
| 1621613 | Teresa Hernandez Morales | Address on file | | | | | | | |
| 219514 | TERESA HERNANDEZ NUQEZ | Address on file | | | | | | | |
| 758132 | TERESA LOPEZ CARRASQUILLO | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 2085306 | Teresa M. Santos Orenes | Address on file | | | | | | | |
| 295479 | TERESA MARCANO CONCEPCION | Address on file | | | | | | | |
| 295479 | TERESA MARCANO CONCEPCION | Address on file | | | | | | | |
| 2061471 | Teresa Morales Rivera | Address on file | | | | | | | |
| 1096096 | TERESA N CASTRO CONCEPCION | Address on file | | | | | | | |
| 411351 | TERESA PIZARRO SANCHEZ | Address on file | | | | | | | |
| 1753757 | Teresa Rivera Lopez | Address on file | | | | | | | |
| 2028073 | Teresa Rivera Perez | Address on file | | | | | | | |
| 2203844 | Teresa Rivera Perez | Address on file | | | | | | | |
| 2040342 | Teresa Rodriguez Arroyo | Address on file | | | | | | | |
| 1601447 | Teresa Rodriguez Colon | Address on file | | | | | | | |
| 1870721 | Teresa Rodriguez Quijano | Address on file | | | | | | | |
| 1096135 | TERESA S PABON NUNEZ | Address on file | | | | | | | |
| 1096135 | TERESA S PABON NUNEZ | Address on file | | | | | | | |
| 2208519 | Teresa Sierra Viera | Address on file | | | | | | | |
| 2063826 | Teresa Solis Rivera | Address on file | | | | | | | |
| 2078896 | Teresa Suarez Vazquez | Address on file | | | | | | | |
| 1639801 | Teresa Toledo Velez | Address on file | | | | | | | |
| 1639801 | Teresa Toledo Velez | Address on file | | | | | | | |
| 2057960 | Teresita Barreto Sosa | Address on file | | | | | | | |
| 2044836 | Teresita Carrasquillo Ortiz | Address on file | | | | | | | |
| 2063413 | Teresita Carrasquillo Ortiz | Address on file | | | | | | | |
| 1616617 | Teresita Cortes Perez | Address on file | | | | | | | |
| 2177187 | Teresita del C. Bou Santiago | Address on file | | | | | | | |
| 1502530 | TERESITA DIAZ MOLINA | Address on file | | | | | | | |
| 2205558 | Teresita Diaz Serrano | Address on file | | | | | | | |
| 1617518 | TERESITA GONZALEZ BERRIOS | Address on file | | | | | | | |
| 1700993 | Teresita Guzman Ruiz | Address on file | | | | | | | |
| 1817374 | Teresita Martinez Garcia | Address on file | | | | | | | |
| 1690005 | Teresita Munoz Roldan | Address on file | | | | | | | |
| 1886171 | Teresita Resto De Jesus | Address on file | | | | | | | |
| 1998156 | Teresita Reyes Rivera | Address on file | | | | | | | |
| 1586325 | Teresita Rivera Santiago | Address on file | | | | | | | |
| 1580548 | Teresita Rodriguez Ramos | Address on file | | | | | | | |
| 545455 | TERESITA VARGAS BEZARES | Address on file | | | | | | | |
| 2005381 | Teresita Vega Ramos | Address on file | | | | | | | |
| 2060240 | Termum Virella Ayala | Address on file | | | | | | | |
| 1602073 | Terry Ann Pagan Diaz | Address on file | | | | | | | |
| 1602217 | Terry Ann Pagan Diaz | Address on file | | | | | | | |
| 1987850 | TFO Puerto Rico, Inc. | Address on file | | | | | | | |
| 205795 | THAINY M GONZALEZ TORRES | Address on file | | | | | | | |
| 1562329 | Thaisa Correa Rodriguez | Address on file | | | | | | | |
| 1761637 | Thalia Garcia Calderon | Address on file | | | | | | | |
| 1729998 | Thelma I. Ortiz Rosado | Address on file | | | | | | | |
| 1740896 | Thelma I. Ortiz Rosado | Address on file | | | | | | | |
| 1875999 | Thelly Quesada Delgado | Address on file | | | | | | | |
| 1512531 | THAMARA L. RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1793071 | THE GANOA GROUP, INC. | PO Box 190788 | | | | San Juan | PR | 00919-0788 | |
| 835160 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Liederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 1805453 | Thelma I Berrios Torres | Address on file | | | | | | | |
| 1710434 | Thelma Maldonado Gonzalez | Address on file | | | | | | | |
| 2166885 | Thelma Martinez Padilla | Address on file | | | | | | | |
| 2221197 | Thelma Velez de Jesus | Address on file | | | | | | | |
| 1096246 | THERESA ACEVEDO RAMOS | Address on file | | | | | | | |
| 2059842 | Theresa Munoz Colon | Address on file | | | | | | | |
| 1912608 | Theresa Munoz Colon | Address on file | | | | | | | |
| 2099712 | Thomas Doster Melendez | Address on file | | | | | | | |
| 1767168 | Tiana Yamil Perez Caraballo | Address on file | | | | | | | |
| 2176938 | Tianny Rodriguez Lopez | Address on file | | | | | | | |
| 2073873 | TIARA L. CASTILLOVELTIA MALDONADO | Address on file | | | | | | | |
| 1096276 | TIBURCIO ABRIL BAEZ | Address on file | | | | | | | |
| 2117298 | Tiprena, LLC | Address on file | | | | | | | |
| 2201837 | Titui Moncilova Rodrigo | Address on file | | | | | | | |
| 1593675 | TILSA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 1677404 | Tina L. Ramos Collazo | Address on file | | | | | | | |
| 2165455 | Tina L. Rodriguez Raymaker | Address on file | | | | | | | |
| 1534018 | Tirado Miranda Ariel | Address on file | | | | | | | |
| 1096301 | TIRSA I AGUILAR MARTINEZ | Address on file | | | | | | | |
| 2157424 | Tito A. Cruz Huerta | Address on file | | | | | | | |
| 1664521 | Tito E Garcia Bruno | Address on file | | | | | | | |
| 547240 | TITO FEBRES BERRIOS | Address on file | | | | | | | |
| 1096320 | TITO MUNSA GARCIA | UNB TURABO GOINS | R8 CALLE 27 | | | CAGUAS | PR | 00727-6062 | |
| 1665374 | Tito Valentin Nieves | Address on file | | | | | | | |
| 1757348 | Tom Franco | Address on file | | | | | | | |
| 1731931 | Tomas A. Feliciano Berrios | Address on file | | | | | | | |
| 1914948 | Tomas A. Morales Garay | Address on file | | | | | | | |
| 1784293 | Tomas Antonio Vazquez Cintron | Address on file | | | | | | | |
| 1096352 | Tomas Bayron Acosta | Address on file | | | | | | | |
| 2144632 | Tomas Berrios Torres | Address on file | | | | | | | |
| 1819580 | Tomas Butler Feliciano | Address on file | | | | | | | |
| 1517446 | TOMAS CASTRO GONZALEZ | Address on file | | | | | | | |
| 1517446 | TOMAS CASTRO GONZALEZ | Address on file | | | | | | | |
| 1676458 | TOMAS CINTRON RIVERA | Address on file | | | | | | | |
| 547779 | TOMAS CRUZ CANDELARIA | Address on file | | | | | | | |
| 1754862 | Tomas Delgado Claudio | Address on file | | | | | | | |
| 1757906 | Tomas Delgado Claudio | Address on file | | | | | | | |
| 2027913 | TOMAS DIAZ GARCIA | Address on file | | | | | | | |
| 2103963 | TOMAS DIAZ GARCIA | Address on file | | | | | | | |
| 1780022 | TOMAS E. GONZALEZ MOLINA | Address on file | | | | | | | |
| 183884 | TOMAS GARCIA BAEZ | Address on file | | | | | | | |
| 2154741 | Tomas Gonzalez Colon | Address on file | | | | | | | |
| 1770318 | Tomas Hernandez Asbprendo | Address on file | | | | | | | |
| 1845210 | Tomas Javier Garcia Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| NMUID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2017398 | TOMAS JOSE ORTIZ ROLDAN | Address on file | | | | | | | |
| 1769206 | Tomas Maunez Diaz | Address on file | | | | | | | |
| 1503762 | TOMAS MEDINA CORTES | Address on file | | | | | | | |
| 1566002 | TOMAS MEJIAS CALERO | Address on file | | | | | | | |
| 2060104 | Tomas Nalde Rodriguez | Address on file | | | | | | | |
| 1815149 | Tomas Ortiz Rosado | Address on file | | | | | | | |
| 1830435 | TOMAS RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1096497 | Tomas Rojas Rivera | Address on file | | | | | | | |
| 1483631 | TOMAS ROJAS RIVERA | Address on file | | | | | | | |
| 1096504 | TOMAS SALAMAN CHICO | Address on file | | | | | | | |
| 1464408 | TOMAS SALAMAN CHICO | Address on file | | | | | | | |
| 2154728 | Tomas Tirado Santiago | Address on file | | | | | | | |
| 1822811 | Tomasa Abreu Gomez | PMB 76 PO Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1804517 | TOMASA MARTINEZ RODRIGUEZ | PO Box 534 | | | | Yabucoa | PR | 00767 | |
| 2208123 | Tomasa Martinez Rodriguez | Address on file | | | | | | | |
| 2024886 | Tomy Torres Tanon | Address on file | | | | | | | |
| 1910920 | Torres Manuel Castro | Address on file | | | | | | | |
| 1589618 | Torres Miranda Hernz | Address on file | | | | | | | |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvedo, Maldonado & Courret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 Tetuan St., Suite 505 | | | San Juan | PR | 00901 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 850976 | TOYOTA AUTO CENTRO | Address on file | | | | | | | |
| 2155177 | Tracy M. Cruz Ramos | Address on file | | | | | | | |
| 1467882 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 1467882 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1468609 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 1306677 | TRINIDAD COLLAZO DIAZ | Address on file | | | | | | | |
| 759645 | TRINIDAD LAUREANO RAMOS | Address on file | | | | | | | |
| 1801789 | Trinidad Zorrilla Guzman | Address on file | | | | | | | |
| 2253064 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | |
| 759770 | TULA MORALES PINTO | Address on file | | | | | | | |
| 1918864 | Tula Morales Pinto | Address on file | | | | | | | |
| 1791301 | Tulabina Gonzalez Rodriguez | Address on file | | | | | | | |
| 1630458 | Tulabina Gonzalez Rodriguez | Address on file | | | | | | | |
| 2178760 | Ubaldo Ortiz Ortiz | Address on file | | | | | | | |
| 1775203 | Ubaldo U Barreto Gonzalez | Address on file | | | | | | | |
| 2023829 | Ulda Ruth Rosado Colon | Address on file | | | | | | | |
| 1807339 | Ulises Batalla Ramos | Address on file | | | | | | | |
| 1149913 | ULISES BEAUCHAMP LUGO | Address on file | | | | | | | |
| 1544520 | Ulises Feliciano Troche | Address on file | | | | | | | |
| 1637834 | ULISES MALDONADO NUNEZ | Address on file | | | | | | | |
| 1096799 | ULISES MIRANDA GUZMAN | Address on file | | | | | | | |
| 1096799 | ULISES SEPULVEDA PINEIRO | Address on file | | | | | | | |
| 1491408 | ULISES SEPULVEDA PINEIRO | Address on file | | | | | | | |
| 1782021 | Ulises Villanueva Muniz | Address on file | | | | | | | |
| 759946 | ULYSSES I MARTINEZ TORRES | Address on file | | | | | | | |
| 2198820 | Union de Empleados de la AEP on behalf of Neel Torres Davila | Address on file | | | | | | | |
| 2196389 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196387 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196391 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Empleados | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | Address on file | | | | | | | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Address on file | | | | | | | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Orozco - Torres | Address on file | | | | | | | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Address on file | | | | | | | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Address on file | | | | | | | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Address on file | | | | | | | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Address on file | | | | | | | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Address on file | | | | | | | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | Address on file | | | | | | | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Address on file | | | | | | | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rivera Fuentes | Address on file | | | | | | | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Leveo | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Address on file | | | | | | | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Address on file | | | | | | | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196457 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Bargaining unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | Address on file | | | | | | | |
| 1794370 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 1096823 | URAYOAN PEREZ ALEMAN | Address on file | | | | | | | |
| 563372 | URBANO PEREZ ECHEVARRIA | Address on file | | | | | | | |
| 1096836 | URIEL D. HERNANDEZ MORALES | Address on file | | | | | | | |
| 1613458 | Ursula M Rodriguez | Address on file | | | | | | | |
| 1602736 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 2136968 | Uviel Rosa Hernandez | Address on file | | | | | | | |
| 1952043 | Valentin Alfonzo Ontivero | Address on file | | | | | | | |
| 2107772 | Valentin Medina Ermelindia | Address on file | | | | | | | |
| 2181121 | Valentin Ortiz Pastrana | Address on file | | | | | | | |
| 2055981 | VALENTIN RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 2216657 | Valentina Barreto | Address on file | | | | | | | |
| 2215264 | Valentina Barreto | Address on file | | | | | | | |
| 1306838 | VALENTINA PADILLA GUERRIDO, DECEASED | Address on file | | | | | | | |
| 1500663 | Valerick Zapata Camacho | Address on file | | | | | | | |
| 760451 | VALERIE AMARO GARCIA | Address on file | | | | | | | |
| 1553297 | Valerie Beauchamp Torres | Address on file | | | | | | | |
| 1773724 | Valerie Concepcion Cimiron | Address on file | | | | | | | |
| 1485309 | Valerie Gonzalez Delgado | Address on file | | | | | | | |
| 1096944 | VALERIE MALDONADO RIVERA | Address on file | | | | | | | |
| 1096953 | Valerie Rodriguez Rivera | Address on file | | | | | | | |
| 1527870 | Valery Ortiz Rosa | Address on file | | | | | | | |
| 1527870 | Valery Ortiz Rosa | Address on file | | | | | | | |
| 1685191 | Vales Beatriz Rosario | Address on file | | | | | | | |
| 407258 | Vanesa Perez Ruiz | Address on file | | | | | | | |
| 407258 | Vanesa Perez Ruiz | Address on file | | | | | | | |
| 1941853 | Vanesa Rivera Vega | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149647 | Vanessa & Gloria Cortes Aldahondo | Address on file | | | | | | | |
| 1894368 | VANESSA A OTERO ZAYAS | Address on file | | | | | | | |
| 1096997 | VANESSA ALAMO SANCHEZ | Address on file | | | | | | | |
| 1729368 | VANESSA ALEXO RIVERA | Address on file | | | | | | | |
| 1863413 | Vanessa Alicea Perez Rodriguez | Address on file | | | | | | | |
| 16143 | VANESSA ALMESTICA GARCIA | Address on file | | | | | | | |
| 1097005 | VANESSA APONTE CRUZ | Address on file | | | | | | | |
| 566562 | VANESSA AVILA DE AYALA | Address on file | | | | | | | |
| 1097009 | VANESSA BALDARRAMA | Address on file | | | | | | | |
| 1097015 | VANESSA BIRRIEL FIGUEROA | Address on file | | | | | | | |
| 1508734 | Vanessa Bonilla | Address on file | | | | | | | |
| 1681833 | Vanessa Bufron Ayala | Address on file | | | | | | | |
| 1891041 | Vanessa C Carrillo Munoz | Address on file | | | | | | | |
| 1812767 | Vanessa C Gandarge | Address on file | | | | | | | |
| 1747371 | VANESSA CARRASQUILLO FLORES | Address on file | | | | | | | |
| 2099495 | Vanessa Cicchiro Chicone | Address on file | | | | | | | |
| 1672962 | VANESSA COLON GARCIA | Address on file | | | | | | | |
| 1485094 | Vanessa Colon Green | Address on file | | | | | | | |
| 99504 | Vanessa Colon Ortiz | Address on file | | | | | | | |
| 1490623 | VANESSA CORTES ALDAHONDO | Address on file | | | | | | | |
| 1535790 | Vanessa Cruz Calderon | Address on file | | | | | | | |
| 1822266 | Vanessa Cruz Rubio | Address on file | | | | | | | |
| 1731670 | Vanessa De Leon Ortiz | Address on file | | | | | | | |
| 1593683 | Vanessa del C. Nuñez Garcia | Address on file | | | | | | | |
| 1505013 | Vanessa Del Rio Rosa | Address on file | | | | | | | |
| 1097057 | VANESSA DEL RIO ROSA | Address on file | | | | | | | |
| 1674609 | Vanessa Delgado Matos | Address on file | | | | | | | |
| 1567976 | VANESSA DIAZ GARCIA | Address on file | | | | | | | |
| 1509934 | VANESSA E. PORTELA LEBRON | Address on file | | | | | | | |
| 1503249 | Vanessa E. Portela Lebron | Address on file | | | | | | | |
| 1097061 | VANESSA ECHEVARRIA FELICIANO | Address on file | | | | | | | |
| 1745688 | Vanessa Echeverria Feliciano | Address on file | | | | | | | |
| 1805092 | Vanessa Echeverria Feliciano | Address on file | | | | | | | |
| 1803339 | Vanessa Figueroa Roldan | Address on file | | | | | | | |
| 1874141 | Vanessa Franco Aponte | Address on file | | | | | | | |
| 851108 | VANESSA GONZALEZ LAUREANO | Address on file | | | | | | | |
| 2018991 | VANESSA GONZALEZ PEREZ | Address on file | | | | | | | |
| 1800468 | VANESSA I MARRERO SANTIAGO | Address on file | | | | | | | |
| 566648 | VANESSA I VAZQUEZ PAREDES | Address on file | | | | | | | |
| 1788734 | Vanessa I. Colazo Garcia | Address on file | | | | | | | |
| 1697748 | VANESSA I. NIEVES RIVERA | Address on file | | | | | | | |
| 1700314 | Vanessa I. Vath Ayala | Address on file | | | | | | | |
| 2013850 | Vanessa Ivelisse Roche Reyes | Address on file | | | | | | | |
| 1744536 | Vanessa Jimenez Gonzalez | Address on file | | | | | | | |
| 1678075 | Vanessa Jimenez Gonzalez | Address on file | | | | | | | |
| 1800546 | VANESSA LA SANTA CINTRON | Address on file | | | | | | | |
| 261149 | VANESSA LAGUNA RIOS | Address on file | | | | | | | |
| 2166282 | Vanessa Lamb Montanez | Address on file | | | | | | | |
| 1816117 | VANESSA LEBRON TORRES | Address on file | | | | | | | |
| 1717384 | Vanessa Lopez Baquero | Address on file | | | | | | | |
| 2049494 | Vanessa Lopez Mendez | Address on file | | | | | | | |
| 1618054 | Vanessa Lopez Rivera | Address on file | | | | | | | |
| 566672 | VANESSA M MORALES SANTIAGO | Address on file | | | | | | | |
| 1097126 | VANESSA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 1501937 | Vanessa M Roman Delgado | Address on file | | | | | | | |
| 1649547 | VANESSA M VEGA RAFAEZ | Address on file | | | | | | | |
| 1601691 | Vanessa M. Lopez Rosario | Address on file | | | | | | | |
| 1779928 | Vanessa Maldonado O'Neill | Address on file | | | | | | | |
| 1567293 | VANESSA MANZANARES FLORES | Address on file | | | | | | | |
| 1568736 | Vanessa Marrero Brana | Address on file | | | | | | | |
| 1097138 | Vanessa Martinez Sule | Address on file | | | | | | | |
| 1097140 | VANESSA MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 1697854 | Vanessa Mendez Rosado | Address on file | | | | | | | |
| 2094819 | Vanessa Morales Otero | Address on file | | | | | | | |
| 1760361 | Vanessa Moreno Rodriguez | Address on file | | | | | | | |
| 1796315 | Vanessa Muniz Guzman | Address on file | | | | | | | |
| 1595874 | Vanessa N Aguayo Marrero | Address on file | | | | | | | |
| 1097159 | VANESSA OCASIO OSORIO | Address on file | | | | | | | |
| 1097166 | VANESSA ORTIZ DIAZ | Address on file | | | | | | | |
| 1659900 | VANESSA ORTIZ PAGAN | Address on file | | | | | | | |
| 1918235 | VANESSA PAGAN DELEON | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 1823267 | Vanessa Pastrana Perez | Address on file | | | | | | | |
| 1974415 | Vanessa Pastrana Perez | Address on file | | | | | | | |
| 398231 | VANESSA PELLOT TIRADO | Address on file | | | | | | | |
| 1097178 | VANESSA PEREZ DE JESUS | Address on file | | | | | | | |
| 1765879 | Vanessa Pietri Ortega | Address on file | | | | | | | |
| 1766813 | Vanessa Quinones Maldonado | Address on file | | | | | | | |
| 1748431 | Vanessa Quinones Maldonado | Address on file | | | | | | | |
| 1658920 | VANESSA REYES ORTIZ | Address on file | | | | | | | |
| 456538 | VANESSA RIVERA RIVERA | Address on file | | | | | | | |
| 456538 | VANESSA RIVERA RIVERA | Address on file | | | | | | | |
| 1494150 | Vanessa Rivero Rodriguez | Address on file | | | | | | | |
| 1696913 | Vanessa Rivera Rodriguez | Address on file | | | | | | | |
| 1696913 | Vanessa Rivera Rodriguez | Address on file | | | | | | | |
| 1527489 | Vanessa Rodriguez | Address on file | | | | | | | |
| 1527489 | Vanessa Rodriguez | Address on file | | | | | | | |
| 1685173 | Vanessa Rodriguez Colon | Address on file | | | | | | | |
| 1672980 | Vanessa Rodriguez Nelson | Address on file | | | | | | | |
| 1520767 | Vanessa Rodriquez Caraballo | Address on file | | | | | | | |
| 1649132 | Vanessa Roman Pagan | Address on file | | | | | | | |
| 566761 | Vanessa Roman Remos | Address on file | | | | | | | |
| 1097224 | VANESSA ROSARIO RIVERA | Address on file | | | | | | | |
| 1097227 | Vanessa Sanchez Cotto | Address on file | | | | | | | |
| 1727033 | Vanessa Santos Colon | Address on file | | | | | | | |
| 851119 | VANESSA SEGARRA RAMOS | Address on file | | | | | | | |
| 1613220 | VANESSA SEJO VELAZQUEZ | Address on file | | | | | | | |
| 2032827 | Vanessa Sepulveda Rivera | Address on file | | | | | | | |
| 1389575 | VANESSA SERRANO GARCIA | Address on file | | | | | | | |
| 1914236 | VANESSA SOTO SOTO | Address on file | | | | | | | |
| 1609622 | Vanessa Suazo Vazquez | Address on file | | | | | | | |
| 1486854 | Vanessa Sulsena Bigio | Address on file | | | | | | | |
| 1501928 | Vanessa Sulsena Bigio | Address on file | | | | | | | |
| 543750 | VANESSA TACORONTE BONILLA | Address on file | | | | | | | |
| 1641321 | Vanessa Tirado Rodriguez | Address on file | | | | | | | |
| 1735815 | Vanessa Torres Cassanova | Address on file | | | | | | | |
| 1972645 | VANESSA TORRES CASIANO | Address on file | | | | | | | |
| 1798721 | Vanessa Torres Torres | Address on file | | | | | | | |
| 1752210 | Vanessa Velez Hernandez | Address on file | | | | | | | |
| 1811328 | Vanessa Victoria Berrios Morales | Address on file | | | | | | | |
| 1991889 | Vanessa Y. Colon Lopez | Address on file | | | | | | | |
| 598577 | VANESSA ZAYAS LEON | Address on file | | | | | | | |
| 1696812 | Vangie Cancel Rosa | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1696812 | Vangie Cancel Rosa | Address on file | | | | | | | |
| 1725773 | Vangisie Cancel Rosa | Address on file | | | | | | | |
| 1498128 | VANIA M CRUZ SERRANO | Address on file | | | | | | | |
| 1549111 | Vanja E. Figueroa Moreno | Address on file | | | | | | | |
| 1718402 | Vanlia Damaris Cotto Calo | Address on file | | | | | | | |
| 567738 | VARGAS LEYRO JOHANNY | Address on file | | | | | | | |
| 1655558 | Vega Rosado Assa | Address on file | | | | | | | |
| 1727910 | VELAYMAR MORALES MORALES | Address on file | | | | | | | |
| 2041560 | Velma A. Irizarry Figueroa | Address on file | | | | | | | |
| 1664573 | Velney L Cancel Centeno | Address on file | | | | | | | |
| 2219340 | Ventura Cruz Cruz | Address on file | | | | | | | |
| 2178639 | Ventura Cruz Cruz | Address on file | | | | | | | |
| 2178645 | Ventura Cruz Cruz | Address on file | | | | | | | |
| 1606929 | Ventura Figueroa Rendon | Address on file | | | | | | | |
| 2150180 | Ventura Ortiz Ruperto | Address on file | | | | | | | |
| 425595 | VENUS N. RAMOS COLON | Address on file | | | | | | | |
| 425595 | VENUS N. RAMOS COLON | Address on file | | | | | | | |
| 583948 | VERA L. SANTANA MAYSONET | Address on file | | | | | | | |
| 2226871 | Vernon Shirley Lopez | Address on file | | | | | | | |
| 814176 | VERONICA A. RIVERA BAEZ | Address on file | | | | | | | |
| 7562 | VERONICA AGOSTO NUNEZ | Address on file | | | | | | | |
| 584421 | VERONICA ALFONSO DELGADO | Address on file | | | | | | | |
| 2231201 | Veronica Amador Colon | Address on file | | | | | | | |
| 1671600 | VERONICA BORRERO ARVELO | Address on file | | | | | | | |
| 1504573 | Veronica C. Cacho Rosario | Address on file | | | | | | | |
| 1629759 | VERONICA CASTRO GONZALEZ | Address on file | | | | | | | |
| 1097530 | VERONICA CRUZ CABEZA | Address on file | | | | | | | |
| 1641741 | VERONICA CRUZ MEDINA | Address on file | | | | | | | |
| 1686997 | VERONICA D RIVAS VILLEGAS | Address on file | | | | | | | |
| 1701122 | VERONICA FLORES MELECIO | Address on file | | | | | | | |
| 1576909 | Veronica Flores Pagan | Address on file | | | | | | | |
| 752874 | VERONICA FUENTES RIVERA | Address on file | | | | | | | |
| 1793222 | VERONICA GONZALES COBIAN | Address on file | | | | | | | |
| 1822515 | Veronica Hernandez | Address on file | | | | | | | |
| 1701481 | VERONICA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1602339 | Veronica Lopez Caban | Address on file | | | | | | | |
| 1601796 | Veronica Lopez Caban | Address on file | | | | | | | |
| 851176 | VERONICA LOPEZ MATTA | Address on file | | | | | | | |
| 819672 | Veronica Mabel Roman Mantilla | Address on file | | | | | | | |
| 1525265 | Veronica Malavé Hernández | Address on file | | | | | | | |
| 1908923 | VERONICA MONTALVO ESCRIBANO | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 1801679 | Veronica Nieves Rivera | Address on file | | | | | | | |
| 1628052 | Veronica Nolal Reyes | Address on file | | | | | | | |
| 1580303 | Veronica Oian Cesani | Address on file | | | | | | | |
| 1580315 | Veronica Oian Cesani | Address on file | | | | | | | |
| 372583 | Veronica Olmeda Perez | Address on file | | | | | | | |
| 1097595 | VERONICA ORTEGA VARGAS | Address on file | | | | | | | |
| 1892872 | VERONICA PAGAN GARAY | Address on file | | | | | | | |
| 1859303 | Veronica Perez Gonzalez | Address on file | | | | | | | |
| 1097609 | VERONICA RODRIGUEZ BELTRAN | Address on file | | | | | | | |
| 818760 | VERONICA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 761053 | VERONICA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 1605335 | VERONICA ROSARIO VEGA | Address on file | | | | | | | |
| 1674868 | Veronica Santiago Massol | Address on file | | | | | | | |
| 521703 | VERONICA SANTIAGO SILVA | Address on file | | | | | | | |
| 1581086 | Veronica Santiago Silva | Address on file | | | | | | | |
| 1595900 | Veronica Santiago Silva | Address on file | | | | | | | |
| 1968542 | Veronica Seguinot Guilorit | Address on file | | | | | | | |
| 1684430 | Veronica Sepulveda | Address on file | | | | | | | |
| 1259778 | VERONICA TORRES SANCHEZ | Address on file | | | | | | | |
| 584546 | VERONICA TORRES SANCHEZ | Address on file | | | | | | | |
| 1721139 | VIANCA E. NEGRON DE JESUS | Address on file | | | | | | | |
| 1967765 | Vianela Vazquez Rosado | Address on file | | | | | | | |
| 2002052 | Viangeris Figueroa Melendez | Address on file | | | | | | | |
| 1859549 | Viangeris Figueroa Melendez | Address on file | | | | | | | |
| 1872682 | Vianney G. Martinez | Address on file | | | | | | | |
| 1512612 | Vicent Quinones Martinez | Address on file | | | | | | | |
| 1956276 | VICENTA MATOS ARROYO | Address on file | | | | | | | |
| 2219132 | Vicenta Matos Arroyo | Address on file | | | | | | | |
| 1825518 | Vicenta Matos Arroyo | Address on file | | | | | | | |
| 2079125 | Vicenta Matos Arroyo | Address on file | | | | | | | |
| 2205768 | Vicenta Montañez | Address on file | | | | | | | |
| 1916711 | VICENTE COTTO GUZMAN | Address on file | | | | | | | |
| 1097700 | Vicente Esteves Pagan | Address on file | | | | | | | |
| 348148 | Vicente Morales Vazquez | Address on file | | | | | | | |
| 584873 | Vicente Quevedo Bonilla | Address on file | | | | | | | |
| 2069017 | Vicente Rivera Vargas | Address on file | | | | | | | |
| 761269 | VICENTE SERRANO LESPIER | Address on file | | | | | | | |
| 1870259 | Vicente Villegas Laboy | Address on file | | | | | | | |
| 1097757 | Vicente Zabala Rodriguez | Address on file | | | | | | | |
| 584778 | Vicente Cardero Mendez | Address on file | | | | | | | |
| 584778 | Vicente Cordero Mendez | Address on file | | | | | | | |
| 1500720 | Vicmar Albertorio Salichs | Address on file | | | | | | | |
| 1669962 | VICMARI CARRION SUAREZ | Address on file | | | | | | | |
| 1966240 | Vicmarie Massanet Paris | Address on file | | | | | | | |
| 1652173 | VICMARY DUMONT SANTOS | Address on file | | | | | | | |
| 1849173 | VICMARY ACOSTA TORO | Address on file | | | | | | | |
| 1900069 | Victor A Acosta Rodriguez | Address on file | | | | | | | |
| 1097781 | VICTOR A AGUILAR ARRICHO | Address on file | | | | | | | |
| 2152789 | Victor A Cruz Cruz | Address on file | | | | | | | |
| 1861118 | Victor A Diana Silva | Address on file | | | | | | | |
| 761353 | VICTOR A MEDINA RAMOS | Address on file | | | | | | | |
| 1097819 | VICTOR A MONTALVO DEYNES | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1787627 | Victor A Olmeda Rodriguez | Address on file | | | | | | | |
| 470118 | Victor A Rodriguez Figuero | Address on file | | | | | | | |
| 1502835 | Victor A Villami Herrans | Address on file | | | | | | | |
| 1565899 | Victor A. Gonzalez Velazquez | Address on file | | | | | | | |
| 1700916 | Victor A. Lebron Colon | Address on file | | | | | | | |
| 1940407 | Victor A. Medina Ramos | Address on file | | | | | | | |
| 1552043 | Victor A. Montalvo Deynes | Address on file | | | | | | | |
| 1791072 | Victor A. Olmedo Rodriguez | Address on file | | | | | | | |
| 2144267 | Victor A. Ortiz Rodriguez | Address on file | | | | | | | |
| 1552718 | VICTOR A. SANTIAGO SALGADO | Address on file | | | | | | | |
| 1097858 | VICTOR AGOSTO BATISTA | Address on file | | | | | | | |
| 2076055 | VICTOR ALFONSO GARCIA RUIZ | Address on file | | | | | | | |
| 2092871 | Victor Amaro Vazquez | Address on file | | | | | | | |
| 24485 | VICTOR ANDUJAR ARROYO | Address on file | | | | | | | |
| 1771663 | Victor Aramis Delgado Colmon | Address on file | | | | | | | |
| 1724009 | Victor Ariel Rodriguez Matos | Address on file | | | | | | | |
| 585108 | VICTOR AVILES OCASIO | Address on file | | | | | | | |
| 585108 | VICTOR AVILES OCASIO | Address on file | | | | | | | |
| 1699898 | Victor Benitez Rolon | Address on file | | | | | | | |
| 585124 | VICTOR BERRIOS MERCADO | Address on file | | | | | | | |
| 1307159 | VICTOR BOZZO LESPIER | Address on file | | | | | | | |
| 2150461 | VICTOR C OTERO ARRIAGA | Address on file | | | | | | | |
| 583610 | Victor Caballero Almodovar | Address on file | | | | | | | |
| 1661916 | VICTOR CACHOLA LEGUILLOW | Address on file | | | | | | | |
| 1957983 | Victor Camuy Torron | Address on file | | | | | | | |
| 1646753 | Victor Caraballo Rondon | Address on file | | | | | | | |
| 1837108 | Victor Cardona Rosario | Address on file | | | | | | | |
| 1566908 | VICTOR CASTRO PABON | Address on file | | | | | | | |
| 84417 | Victor Castro Santiago | Address on file | | | | | | | |
| 2057278 | Victor Chu Figueroa | Address on file | | | | | | | |
| 1700486 | Victor D. Davila Lebron | Address on file | | | | | | | |
| 1604461 | Victor Delgado | Address on file | | | | | | | |
| 1150571 | VICTOR DIANA GONZALEZ | Address on file | | | | | | | |
| 1604291 | Victor Diaz Alamo | Address on file | | | | | | | |
| 1150579 | Victor Diaz Perez | Address on file | | | | | | | |
| 938846 | VICTOR DIAZ PEREZ | Address on file | | | | | | | |
| 1097991 | Victor E Emmanuelli Soto | Address on file | | | | | | | |
| 153631 | VICTOR E EMMANUELLI SOTO | Address on file | | | | | | | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | Address on file | | | | | | | |
| 1491152 | Victor E Serrano Sanchez | Address on file | | | | | | | |
| 1976214 | Victor E. Pizzaro Diaz | Address on file | | | | | | | |
| 1517093 | VICTOR E. UMPIERRE RAMOS | Address on file | | | | | | | |
| 1098025 | VICTOR F COLON PEREZ | Address on file | | | | | | | |
| 938861 | VICTOR F COLON PEREZ | Address on file | | | | | | | |
| 1109856 | VICTOR F COLON PEREZ | Address on file | | | | | | | |
| 1718169 | Victor F. Hernandez Sanchez | Address on file | | | | | | | |
| 1526053 | VICTOR FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 2157750 | Victor Figueroa Teiles | Address on file | | | | | | | |
| 187724 | VICTOR GARCIA RIVERA | Address on file | | | | | | | |
| 1098064 | VICTOR GARCIA RIVERA | Address on file | | | | | | | |
| 1466349 | VICTOR GARCIA RIVERA | Address on file | | | | | | | |
| 1783738 | Victor H Torres Narvaez | Address on file | | | | | | | |
| 1780344 | Victor Hernandez Martinez | Address on file | | | | | | | |
| 1098093 | Victor Hugo Castro Otero | Address on file | | | | | | | |
| 2154266 | Victor I Diaz Colon | Address on file | | | | | | | |
| 1671722 | VICTOR J CARABALLO TOLOSA | Address on file | | | | | | | |
| 1717668 | VICTOR J MORALES MIRANDA | Address on file | | | | | | | |
| 1959146 | Victor J Santiago Morales | Address on file | | | | | | | |
| 1553291 | Victor J Valiente Santiago | Address on file | | | | | | | |
| 1515814 | Victor J Veguilla Figueroa | Address on file | | | | | | | |
| 1515814 | Victor J Veguilla Figueroa | Address on file | | | | | | | |
| 1791515 | Victor J. Diaz Lopez | Address on file | | | | | | | |
| 1791478 | Victor J. Rodriguez Rosario | Address on file | | | | | | | |
| 1906290 | Victor J. Santiago Morales | Address on file | | | | | | | |
| 1698180 | Victor Jesus Ramirez Velez | Address on file | | | | | | | |
| 2011022 | Victor Jose Fernandez Agostini | Address on file | | | | | | | |
| 1874848 | VICTOR JOSE LINARES TORO | Address on file | | | | | | | |
| 1477732 | VICTOR L APONTE MUNIZ | Address on file | | | | | | | |
| 585399 | VICTOR L CEPEDA OSORIO | Address on file | | | | | | | |
| 2197586 | Victor L Cintron Hernandez | Address on file | | | | | | | |
| 2197674 | Victor L Cintron Hernandez | Address on file | | | | | | | |
| 1662173 | VICTOR L PENA SANTOS | Address on file | | | | | | | |
| 1883792 | Victor L. Amador Parrilla | Address on file | | | | | | | |
| 1637509 | VICTOR L. CASTRO FLORES | Address on file | | | | | | | |
| 1796295 | Victor L. Cintron Hernandez | Address on file | | | | | | | |
| 2197661 | Victor L. Cintron Hernandez | Address on file | | | | | | | |
| 1509391 | VICTOR L. COLON LOPEZ | Address on file | | | | | | | |
| 2214432 | Victor L. Rivera Collazo | Address on file | | | | | | | |
| 1959323 | Victor L. Rivera Delgado | Address on file | | | | | | | |
| 1567562 | VICTOR LEON COLON | Address on file | | | | | | | |
| 1495359 | Victor Lopez | Address on file | | | | | | | |
| 273164 | VICTOR LOPEZ LOPEZ | Address on file | | | | | | | |
| 1778419 | Victor Lopez Rosado | Address on file | | | | | | | |
| 1822460 | VICTOR LORENZO ALERS | Address on file | | | | | | | |
| 1987585 | Victor Lorenzo Alers | Address on file | | | | | | | |
| 1675171 | Victor Lozada Melendez | Address on file | | | | | | | |
| 1790984 | VICTOR M ALVAREZ ROMAN | Address on file | | | | | | | |
| 1098289 | VICTOR M ARGUINZONI GUERRIDO | Address on file | | | | | | | |
| 1098294 | VICTOR M BARNEIRO MOLINA | Address on file | | | | | | | |
| 1647837 | Victor M Berrios Vasquez | Address on file | | | | | | | |
| 185972 | VICTOR M CANDELARIO | Address on file | | | | | | | |
| 1098321 | VICTOR M CASTRO TORRES | Address on file | | | | | | | |
| 1150825 | VICTOR M CORDERO CRUZ | Address on file | | | | | | | |
| 1701376 | VICTOR M CRUZ FERNANDEZ | Address on file | | | | | | | |
| 1098366 | VICTOR M DIAZ ALICEA | Address on file | | | | | | | |
| 1098450 | VICTOR M MANSOME SENATI | Address on file | | | | | | | |
| 802508 | VICTOR M MEDINA OTERO | Address on file | | | | | | | |
| 344855 | VICTOR M MORALES LARREGUI | Address on file | | | | | | | |
| 344855 | VICTOR M MORALES LARREGUI | Address on file | | | | | | | |
| 1505495 | Victor M Piccard Canuelas | Address on file | | | | | | | |
| 467565 | VICTOR M RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 1098661 | VICTOR M SERRANO OCASIO | Address on file | | | | | | | |
| 1151524 | VICTOR M SOTO TORRES | Address on file | | | | | | | |
| 1766523 | Victor M Torres Roman | Address on file | | | | | | | |
| 1580936 | Victor M Torres Viera | Address on file | | | | | | | |
| 1470009 | Victor M Vega Baez | Address on file | | | | | | | |
| 1524148 | VICTOR M VELEZ MELENDEZ | Address on file | | | | | | | |
| 1844407 | Victor M. Acevedo Rosario | Address on file | | | | | | | |
| 1671616 | Victor M. Alvarez Morales | Address on file | | | | | | | |
| 1491330 | Victor M. Baez Oyola | Address on file | | | | | | | |
| 1618278 | Victor M. Cruz Ayala | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2171153 | Victor M. Cruz Vazquez | Address on file | | | | | | | |
| 1868162 | Victor M. Fantauzzi Villanueva | Address on file | | | | | | | |
| 1692115 | VICTOR M. HERMINA BADILLO | Address on file | | | | | | | |
| 2206193 | Victor M. Herrera Camacho | Address on file | | | | | | | |
| 1719488 | Victor M. Lopez Arias | Address on file | | | | | | | |
| 1537296 | Victor M. Mangiona Senati | Address on file | | | | | | | |
| 1959947 | Victor M. Martin Silva | Address on file | | | | | | | |
| 2207996 | Victor M. Martinez Diaz | Address on file | | | | | | | |
| 1568187 | Victor M. Martinez Negron | Address on file | | | | | | | |
| 1649339 | Victor M. Mejias Vega | Address on file | | | | | | | |
| 1790432 | Victor M. Merced | Address on file | | | | | | | |
| 1754523 | Victor M. Morales Rodriguez | Address on file | | | | | | | |
| 2167429 | Victor M. Negron Molina | Address on file | | | | | | | |
| 1810641 | Victor M. Nicolas Cotto | Address on file | | | | | | | |
| 2043571 | Victor M. Nicolas Cotto | Address on file | | | | | | | |
| 1801314 | VICTOR M. QUINONES RIVERA | Address on file | | | | | | | |
| 1820010 | Victor M. Quinones Rivera | Address on file | | | | | | | |
| 2088792 | Victor M. Ramos Rivera | Address on file | | | | | | | |
| 2177211 | Victor M. Rivera Aponte | Address on file | | | | | | | |
| 1911005 | Victor M. Rivera Cruz | Address on file | | | | | | | |
| 1806659 | Victor M. Rodriguez Castro | Address on file | | | | | | | |
| 1801613 | Victor M. Rodriguez Colon | Address on file | | | | | | | |
| 1667802 | Victor M. Rodriguez Vazquez | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 | |
| 1644921 | Victor M. Rodriguez Vazquez | Address on file | | | | | | | |
| 1667802 | Victor M. Rodriguez Vazquez | 2218 Deita San Antonio | | | | Ponce | PR | 00728-1706 | |
| 1644921 | Victor M. Rodriguez Vazquez | Address on file | | | | | | | |
| 1672556 | VICTOR M. RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 1644921 | Victor M. Rodriguez Vazquez | Address on file | | | | | | | |
| 2215210 | Victor M. Serrano Sanchez | Address on file | | | | | | | |
| 1514947 | Victor M. Vasquez Rodriguez | Address on file | | | | | | | |
| 2061358 | Victor M. Velazquez Vega | Address on file | | | | | | | |
| 1955325 | Victor Maldonado Mercado | Address on file | | | | | | | |
| 2209522 | Victor Maldonado Pabon | Address on file | | | | | | | |
| 2220354 | Victor Maldonado Pabon | Address on file | | | | | | | |
| 2152745 | Victor Manuel Andino Vives | Address on file | | | | | | | |
| 2163203 | Victor Manuel Cestiera Merced | Address on file | | | | | | | |
| 2154136 | Victor Manuel Coren Feliciano | Address on file | | | | | | | |
| 585510 | VICTOR MANUEL GONZALEZ TORRES | Address on file | | | | | | | |
| 2220467 | Victor Manuel Pueyo Colon | Address on file | | | | | | | |
| 1815457 | Victor Manuel Vequilla Figueroa | Address on file | | | | | | | |
| 1935698 | VICTOR MANUEL VIERA ENCARNACION | Address on file | | | | | | | |
| 2231802 | Victor Martinez Ramos | Address on file | | | | | | | |
| 1967721 | Victor Matos Arroyo | Address on file | | | | | | | |
| 2006790 | Victor Matos Arroyo | Address on file | | | | | | | |
| 2110542 | Victor Matos Arroyo | Address on file | | | | | | | |
| 1548621 | VICTOR MONSANTO ALAMO | Address on file | | | | | | | |
| 1151167 | VICTOR MUNOZ CEDENO | Address on file | | | | | | | |
| 1151167 | VICTOR MUNOZ CEDENO | Address on file | | | | | | | |
| 1098798 | VICTOR NIEVES GUZMAN | Address on file | | | | | | | |
| 1831609 | VICTOR OQUENDO RIVERA | Address on file | | | | | | | |
| 1618968 | Victor Ortiz Baez | Address on file | | | | | | | |
| 1716949 | Victor Ortiz Rodriguez | Address on file | | | | | | | |
| 1648017 | Victor Perez Vargas | Address on file | | | | | | | |
| 1790126 | Victor Perez Vargas | Address on file | | | | | | | |
| 1556073 | Victor R Delsory Viera | Address on file | | | | | | | |
| 1098870 | VICTOR R MALDONADO MARTINEZ | Address on file | | | | | | | |
| 1098884 | VICTOR R PEREZ PILLOT | Address on file | | | | | | | |
| 1473142 | VICTOR R PEREZ PILLOT | Address on file | | | | | | | |
| 1647860 | VICTOR R QUINONES VAZQUEZ | Address on file | | | | | | | |
| 1852571 | VICTOR R REYES FERNANDEZ | Address on file | | | | | | | |
| 1614899 | VICTOR R. CABRERA CASANAS | Address on file | | | | | | | |
| 1555941 | Victor R. Delsory Viera | Address on file | | | | | | | |
| 136239 | VICTOR R. DIAZ APONTE | URB LAS COLINAS | M-15 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 1667670 | Victor R. Ortiz Medina | RR1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 2218932 | Victor R. Vazquez Vazquez | Address on file | | | | | | | |
| 1850997 | Victor Rafael Gonzalez Sanchez | Address on file | | | | | | | |
| 1914130 | Victor Ramon Blanco Santiago | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | |
| 1900821 | Victor Rios Hernandez | Address on file | | | | | | | |
| 439530 | VICTOR RIOS PASTRANA | Address on file | | | | | | | |
| 1896767 | Victor Rivera Colon | Address on file | | | | | | | |
| 1098916 | Victor Rivera Medina | Address on file | | | | | | | |
| 1789498 | Victor Rivera Nieves | Address on file | | | | | | | |
| 1509051 | Victor Rivera Padilla | Address on file | | | | | | | |
| 458838 | VICTOR RIVERA SANCHEZ | Address on file | | | | | | | |
| 459386 | VICTOR RIVERA SANTIAGO | Address on file | | | | | | | |
| 2053876 | Victor Robles Ramirez | Address on file | | | | | | | |
| 1532903 | Victor Roldan Morales | Address on file | | | | | | | |
| 1744680 | VICTOR SANTANA MARQUEZ | Address on file | | | | | | | |
| 1479220 | Victor Santos Maldonado | Address on file | | | | | | | |
| 521900 | Victor Santos Maldonado | Address on file | | | | | | | |
| 552361 | VICTOR TORRES GONZALEZ | Address on file | | | | | | | |
| 585981 | VICTOR TORRES QUINONES | Address on file | | | | | | | |
| 1733157 | VICTOR TRINIDAD CONCEPCION | Address on file | | | | | | | |
| 2109784 | Victor Vazquez Garcia | Address on file | | | | | | | |
| 1670392 | Victor Vazquez Martinez | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 1590961 | Victor Velazquez Flores | Address on file | | | | | | | |
| 1099106 | Victor Villegas Correa | Address on file | | | | | | | |
| 1092695 | VICTORIA AYALA RODRIGUEZ | Address on file | | | | | | | |
| 2207477 | Victoria Berrios Crespo | Address on file | | | | | | | |
| 1933851 | Victoria Carrasquillo Rivera | Address on file | | | | | | | |
| 2158055 | Victoria Collazo Orengo | Address on file | | | | | | | |
| 1506292 | VICTORIA E. BAEZ NAVARRO | Address on file | | | | | | | |
| 1586170 | VICTORIA L ALBERTY VELEZ | Address on file | | | | | | | |
| 1099144 | VICTORIA MORENO DAVID | Address on file | | | | | | | |
| 1744108 | Victoria Perez Velez | Address on file | | | | | | | |
| 2015657 | Victoria Roman Colon | Address on file | | | | | | | |
| 1986273 | Victoria Rosario Kuilan | Address on file | | | | | | | |
| 1099161 | VICTORIA RUIZ MIRANDA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 527999 | VICTORIA SEPULVEDA LOZADA | Address on file | | | | | | | |
| 1584337 | VICTORIA TIRADO LEBRON | Address on file | | | | | | | |
| 1099188 | VIDAL CARABALLO VELEZ | Address on file | | | | | | | |
| 1818766 | VIDAL LOPEZ VELEZ | Address on file | | | | | | | |
| 277460 | VIDAL LOPEZ VELEZ | Address on file | | | | | | | |
| 1631721 | Vidal O'Neill Reyes | Address on file | | | | | | | |
| 2204700 | Vidalina Merced Reyes | Address on file | | | | | | | |
| 1649097 | Vidalina Soto Torres | Address on file | | | | | | | |
| 586368 | VIDALIS DIAZ RAMIREZ | Address on file | | | | | | | |
| 203608 | VILMA A GONZALEZ RIVERA | Address on file | | | | | | | |
| 1901118 | VILMA A. AUCEA CALDERON | Address on file | | | | | | | |
| 1860564 | Vilma Aparicio Rivera | Address on file | | | | | | | |
| 1742750 | VILMA BARBOSA FIGUEROA | Address on file | | | | | | | |
| 2203562 | Vilma Burgos Collado | Address on file | | | | | | | |
| 1989529 | Vilma C. Rivera Merced | Address on file | | | | | | | |
| 89573 | VILMA CHRISTIAN CALDER | Address on file | | | | | | | |
| 588758 | Vilma Del C Martinez Juba | Address on file | | | | | | | |
| 1679047 | VILMA DEL C. MEDINA OCASIO | Address on file | | | | | | | |
| 1595532 | Vilma Del C. Medina Ocasio | Address on file | | | | | | | |
| 1584914 | Vilma E Aquayo Lopez | Address on file | | | | | | | |
| 1933380 | Vilma E Bujosa Rosario | Address on file | | | | | | | |
| 1099312 | VILMA E DE JESUS GAUTIER | Address on file | | | | | | | |
| 1729863 | VILMA E TORRES CRUZ | Address on file | | | | | | | |
| 2121602 | Vilma E. Candelario Andino | Address on file | | | | | | | |
| 1770037 | Vilma E. Ramos Cruz | Address on file | | | | | | | |
| 2126625 | Vilma E. Rivera Cruz | Address on file | | | | | | | |
| 2095460 | Vilma E. Rivera Cruz | Address on file | | | | | | | |
| 1657608 | Vilma E. Rivera Cruz | Address on file | | | | | | | |
| 1632577 | Vilma E. Rosa Mayoenet | Address on file | | | | | | | |
| 1763160 | Vilma E. Rosa Mayoanet | Address on file | | | | | | | |
| 1871364 | Vilma Esther Bujosa Rosario | Address on file | | | | | | | |
| 762772 | VILMA FUENTES GONZALEZ | Address on file | | | | | | | |
| 1858720 | Vilma Hernandez Figueroa | Address on file | | | | | | | |
| 2053246 | Vilma Hernandez Sanchez | Address on file | | | | | | | |
| 939418 | Vilma I Villanueva Camasquito | Address on file | | | | | | | |
| 1809326 | Vilma I. Borrero Ortiz | Address on file | | | | | | | |
| 2080948 | VILMA I. CINTRON ORTIZ | Address on file | | | | | | | |
| 1536787 | Vilma I. Suarez Diaz | Address on file | | | | | | | |
| 2218934 | Vilma Idelisse Vazquez Rodriguez | Address on file | | | | | | | |
| 293501 | Vilma Iris Maldonado Torres | Address on file | | | | | | | |
| 1603814 | Vilma Ivette Batista | Address on file | | | | | | | |
| 2060041 | Vilma Ivette Cindron Ortiz | Address on file | | | | | | | |
| 2056805 | Vilma Ivette Cintron Ortiz | Address on file | | | | | | | |
| 1865232 | Vilma Ivette Cintron Ortiz | Address on file | | | | | | | |
| 1864630 | Vilma Ivette Cintron Ortiz | Address on file | | | | | | | |
| 2082424 | Vilma Ivette Rodriguez Perez | Address on file | | | | | | | |
| 1847680 | VILMA L MONTES ROSARIO | Address on file | | | | | | | |
| 1593065 | Vilma L. Vila Seises | Address on file | | | | | | | |
| 1099358 | VILMA JANET AGUILA VALE | Address on file | | | | | | | |
| 1373852 | VILMA L ALVAREZ VILLALBA | Address on file | | | | | | | |
| 1655679 | Vilma L Morales Hernandez | Address on file | | | | | | | |
| 1099368 | VILMA L. OROZCO LABOY | Address on file | | | | | | | |
| 1099368 | VILMA L. OROZCO LABOY | Address on file | | | | | | | |
| 1747091 | Vilma M Garcia Machin | Address on file | | | | | | | |
| 130945 | Vilma M. De Jesus Perez | Address on file | | | | | | | |
| 2104683 | Vilma M. Garcia Lopez | Address on file | | | | | | | |
| 1677529 | VILMA M. GARCIA MACHIN | Address on file | | | | | | | |
| 1713132 | VILMA M. PELUOT TIRADO | Address on file | | | | | | | |
| 1676631 | Vilma M. Rivera Franco | Calle Araucaria 15 | Hacienda Paloma | | | Luquillo | PR | 00773 | |
| 2053739 | Vilma Marie Cruz Diaz | Address on file | | | | | | | |
| 1876288 | VILMA MARTINEZ SOTA | Address on file | | | | | | | |
| 1576291 | Vilma Melendez Santana | Address on file | | | | | | | |
| 1576291 | Vilma Melendez Santana | Address on file | | | | | | | |
| 1099403 | VILMA MORALES PACHECO | HC 37 BOX 5276 | | | | GUANICA | PR | 00653 | |
| 2104698 | Vilma N Carratini Suarez | Address on file | | | | | | | |
| 1683552 | Vilma N Martinez Abreu | Address on file | | | | | | | |
| 1783985 | Vilma N. Grajales Villanueva | Address on file | | | | | | | |
| 1857905 | Vilma N. Rivera Negron | Address on file | | | | | | | |
| 1099411 | VILMA OCASIO NIEVES | Address on file | | | | | | | |
| 1563170 | Vilma Ojeda Rivera | Address on file | | | | | | | |
| 854063 | VILMA OYOLA RIVERA | Address on file | | | | | | | |
| 2020902 | Vilma R Lopez Pagan | 1-7 Calle 8 Urb Alamar | | | | Luquillo | PR | 00773 | |
| 1863752 | Vilma R Ortiz Sanchez | Address on file | | | | | | | |
| 2030875 | Vilma R. Lopez Pagan | Address on file | | | | | | | |
| 1670421 | VILMA RIVERA CRUZ | Address on file | | | | | | | |
| 1681866 | Vilma Rivera Cruz | Address on file | | | | | | | |
| 2222013 | Vilma Rivera Cruz | Address on file | | | | | | | |
| 2127846 | Vilma S Nieves Vazquez | Address on file | | | | | | | |
| 1967259 | VILMA S. MUNOZ DIAZ | Address on file | | | | | | | |
| 1591632 | Vilma Santiago Rodriguez | Address on file | | | | | | | |
| 2068434 | Vilma Sessmann Severino | Address on file | | | | | | | |
| 1786482 | Vilma Soto Pereira | Address on file | | | | | | | |
| 1651852 | Vilma T. Jimenez Rivera | Address on file | | | | | | | |
| 1589913 | Vilma T. Ortiz | Address on file | | | | | | | |
| 1992379 | Vilma T. Vazquez Alvarado | Address on file | | | | | | | |
| 1905992 | VILMA TORRES CARMONA | Address on file | | | | | | | |
| 1543579 | Vilma Vazquez Cosme | Address on file | | | | | | | |
| 1543579 | Vilma Vazquez Cosme | Address on file | | | | | | | |
| 939471 | VILMA Y GONZALEZ VELEZ | Address on file | | | | | | | |
| 2086506 | Vilma Y. Irizarry Rivera | Address on file | | | | | | | |
| 1674627 | Vilma Y. Reyes Rodriguez | Address on file | | | | | | | |
| 1630466 | Vilma Z. Nazario Gonzalez | Address on file | | | | | | | |
| 1577573 | VILMARIES ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 1814470 | Vilmari Allende Fuentes | Address on file | | | | | | | |
| 1775943 | Vilmari Aviona Davila | Address on file | | | | | | | |
| 1700039 | Vilmari Benitez Ortiz | Address on file | | | | | | | |
| 1610872 | VILMARI GONZALEZ NEGRON | Address on file | | | | | | | |
| 1099463 | VILMARI LINARES ROSARIO | Address on file | | | | | | | |
| 1634853 | Vilmari Rivera Rivera | Address on file | | | | | | | |
| 1593827 | Vilmari Rivera Rivera | Address on file | | | | | | | |
| 1787212 | VILMARIE AGOSTO MELENDEZ | Address on file | | | | | | | |
| 1099467 | VILMARIE ALBERTORIO RIVERA | Address on file | | | | | | | |
| 1099473 | VILMARIE CARO SANCHEZ | HC 1 BOX 4273 | | | | RINCON | PR | 00677 | |
| 1099479 | VILMARIE DELGADO RIVERA | Address on file | | | | | | | |
| 1099479 | VILMARIE DELGADO RIVERA | Address on file | | | | | | | |
| 1648523 | VILMARIE GARCIA | Address on file | | | | | | | |
| 1925455 | VILMARIE MORALES MONTALVO | Address on file | | | | | | | |
| 1425649 | VILMARIE PAGAN GARAY | Address on file | | | | | | | |
| 1763378 | Vilmarie Rivera Miranda | Address on file | | | | | | | |
| 1677485 | Vilmarie Rodriguez Arguelles | Address on file | | | | | | | |
| 1914750 | Vilmarie Rodriguez Llanos | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572556 | VILMARIE VALENTIN NUNEZ | Address on file | | | | | | | |
| 2074625 | VILMARIS COLON SOTO | Address on file | | | | | | | |
| 2023488 | Vilmary Carabello Carabello | Address on file | | | | | | | |
| 1099527 | VILMARY MARTINEZ RIVERA | Address on file | | | | | | | |
| 851282 | VILMARY MATEO APONTE | Address on file | | | | | | | |
| 342899 | VILMARY MORALES AGUILAR | Address on file | | | | | | | |
| 588886 | VILMARY ROBLES COLON | Address on file | | | | | | | |
| 1099533 | VILMARY ROBLES COLON | Address on file | | | | | | | |
| 1702899 | VILMARY RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1099536 | VILMARYS CARMONA GARCIA | Address on file | | | | | | | |
| 2099513 | Vilna I Ramos Ramos | Address on file | | | | | | | |
| 1718529 | Vilna L. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1989503 | Vilmarie Cruz Zeno | Address on file | | | | | | | |
| 314700 | VIMARIE MASSA OLMEDA | Address on file | | | | | | | |
| 878943 | VIMARIE MASSA OLMEDA | Address on file | | | | | | | |
| 1591001 | Vimaris Cuevas Cruz | Address on file | | | | | | | |
| 1099556 | VIMARY BENITEZ FUENTES | Address on file | | | | | | | |
| 1650600 | VIMARY CORTES CRUZ | Address on file | | | | | | | |
| 1833604 | Vincent S. Carey Felix | Address on file | | | | | | | |
| 1585977 | Vincenta Vasquez Panel | Address on file | | | | | | | |
| 2192955 | Vincente Cajigas Ramos | Address on file | | | | | | | |
| 587659 | VINELZA E. VILLAMIL MORALES | Address on file | | | | | | | |
| 1604315 | Vinilsa Cruz Fontanez | Address on file | | | | | | | |
| 2134765 | Vinilsa Cruz Fontanez | Address on file | | | | | | | |
| 2144038 | Violeta A. Cintron Gomez | Address on file | | | | | | | |
| 2181776 | Violeta Burgos Cruz | Address on file | | | | | | | |
| 2193179 | Violeta Cepeda Lopez | Address on file | | | | | | | |
| 763000 | VIOLETA CRUZ BURGOS | Address on file | | | | | | | |
| 1757050 | VIOLETA DISHMEY | Address on file | | | | | | | |
| 1833461 | Violeta Mariani Guevara | Address on file | | | | | | | |
| 2071627 | Violeta Mariani Guevara | Address on file | | | | | | | |
| 1663113 | Violeta Morales Suarez | Address on file | | | | | | | |
| 2207418 | Violeta Pizzini | Address on file | | | | | | | |
| 1737376 | Violetta Reyes Mateo | Address on file | | | | | | | |
| 1737376 | Violetta Reyes Mateo | Address on file | | | | | | | |
| 1696103 | Vionette Betancourt Gonzalez | Address on file | | | | | | | |
| 1599867 | VIONETTE M ROMERO | Address on file | | | | | | | |
| 1601082 | VIONETTE M. ROMERO | Address on file | | | | | | | |
| 1099616 | VIONNETTE CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 939511 | VIONNETTE ROSA CONCEPCION | Address on file | | | | | | | |
| 373755 | VIRGEN C. OQUENDO CAMACHO | Address on file | | | | | | | |
| 1875497 | Virgen de los A. Celeino Torres | Address on file | | | | | | | |
| 939501 | VIRGEN M LEON MARTINEZ | Address on file | | | | | | | |
| 1994284 | VIRGEN M ORTIZ COLON | Address on file | | | | | | | |
| 1099672 | VIRGEN M ROSAS ECHEVARRIA | Address on file | | | | | | | |
| 878944 | VIRGEN M TORRES DIAZ | Address on file | | | | | | | |
| 1099682 | VIRGEN M VELEZ COLLAZO | Address on file | | | | | | | |
| 1805460 | Virgen M. Colon Rodriguez | Address on file | | | | | | | |
| 1536466 | Virgen M. Jimenez Reyes | Address on file | | | | | | | |
| 2197263 | Virgen M. Rivera Rojas | Address on file | | | | | | | |
| 1689873 | VIRGEN M. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1745536 | Virgen M. Santiago Santiago | Address on file | | | | | | | |
| 2038082 | Virgen M. Zapata Zapata | Address on file | | | | | | | |
| 2145842 | Virgen Maria Cruz Cintron | Address on file | | | | | | | |
| 328603 | VIRGEN MERCADO LEON | Address on file | | | | | | | |
| 1152185 | VIRGEN MERCADO ROSAS | Address on file | | | | | | | |
| 1861791 | Virgen Milagros Montalvo Vega | Address on file | | | | | | | |
| 1677861 | Virgen N. Rivera Rivera | Address on file | | | | | | | |
| 1893432 | VIRGEN S. SANTIAGO ANDUJAR | Address on file | | | | | | | |
| 1733734 | Virgen S. Santiago Andujar | Address on file | | | | | | | |
| 1918311 | Virgen S. Santiago Andujar | Address on file | | | | | | | |
| 1797912 | Virgen S. Santiago Andujar | Address on file | | | | | | | |
| 1762917 | VIRGEN VEGA ORTIZ | Address on file | | | | | | | |
| 1612607 | Virgen Y Del Valle Diaz | Address on file | | | | | | | |
| 1728183 | VIRGEN Y RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1524219 | Virgen Y Rodriguez Negron | Address on file | | | | | | | |
| 781779 | VIRGENMINA BERRIOS SANTOS | Address on file | | | | | | | |
| 1099708 | VIRGENMINA CAMACHO MARTINEZ | Address on file | | | | | | | |
| 1099708 | VIRGENMINA CAMACHO MARTINEZ | Address on file | | | | | | | |
| 1702243 | Virgenmina Colon Justno | Address on file | | | | | | | |
| 2063783 | Virgenmina E Quiles Lovet | Address on file | | | | | | | |
| 1815623 | Virgenmina Gonzalez Serrano | Address on file | | | | | | | |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | Address on file | | | | | | | |
| 1905563 | Virgilio Aguilar Charon | Address on file | | | | | | | |
| 1810339 | Virgilio Cruz Martinez | Address on file | | | | | | | |
| 1099751 | VIRGILIO OCASIO ANELY | Address on file | | | | | | | |
| 2162898 | Virgilio Sanchez Figueroa | Address on file | | | | | | | |
| 1629286 | Virgilio Vazquez Cartagena | Address on file | | | | | | | |
| 2090232 | Virgina Cruz Seda | Address on file | | | | | | | |
| 1584067 | Virgina Torres Mendez | Address on file | | | | | | | |
| 2154325 | Virginia Alcea Rivera | Address on file | | | | | | | |
| 1099777 | VIRGINIA APONTE TORRES | Address on file | | | | | | | |
| 2079282 | VIRGINIA ARROYO LOPEZ | Address on file | | | | | | | |
| 1953465 | Virginia C. Gonzalez Marrero | Address on file | | | | | | | |
| 1970800 | Virginia Campos Rivera | Address on file | | | | | | | |
| 2010529 | Virginia Campos Rivera | Address on file | | | | | | | |
| 763204 | VIRGINIA COLON CASTILLO | Address on file | | | | | | | |
| 1595395 | Virginia Diaz Vargas | Address on file | | | | | | | |
| 1099807 | VIRGINIA FERNANDEZ SILVA | Address on file | | | | | | | |
| 1794953 | Virginia Figueroa Ongay | Address on file | | | | | | | |
| 1608592 | Virginia Flores Feliciano | Address on file | | | | | | | |
| 1853417 | Virginia Flores Rodriguez | Address on file | | | | | | | |
| 1991859 | VIRGINIA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 2063612 | VIRGINIA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1995894 | Virginia Hernandez Ortiz | Address on file | | | | | | | |
| 1543647 | Virginia I Arzuaña Alvarado | Address on file | | | | | | | |
| 1877375 | Virginia I. Ballester Arocho | Address on file | | | | | | | |
| 1931920 | Virginia Irizarry Rivera | Address on file | | | | | | | |
| 2211493 | Virginia Ivonne Garcia Crespo | Address on file | | | | | | | |
| 2220389 | Virginia Ivonne Garcia Crespo | Address on file | | | | | | | |
| 1674019 | Virginia Lopez Curbelo | Address on file | | | | | | | |
| 1699625 | Virginia M Rios Sanabria | Address on file | | | | | | | |
| 1676447 | Virginia M Rios Sanabria | Address on file | | | | | | | |
| 1632654 | Virginia M. Rios Sanabria | Address on file | | | | | | | |
| 507821 | VIRGINIA M. SANCHEZ CORREA | Address on file | | | | | | | |
| 288499 | VIRGINIA MACHUCA GARCIA | Address on file | | | | | | | |
| 1849645 | VIRGINIA MARI MERCADO | Address on file | | | | | | | |
| 302123 | Virginia Marin Torres | Address on file | | | | | | | |
| 307995 | VIRGINIA MARTINEZ CALDER | Address on file | | | | | | | |
| 939621 | Virginia Ocasio Vazquez | Address on file | | | | | | | |
| 1636620 | Virginia Perez Arana | Address on file | | | | | | | |

Exhibit HHHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767566 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1850222 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1850927 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1785447 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1794785 | Virginia Perez Alvira | Address on file | | | | | | | |
| 2149721 | Virginia Perez Maestre | Address on file | | | | | | | |
| 1851354 | VIRGINIA RIVERA | Address on file | | | | | | | |
| 1733401 | Virginia Rivera Diaz | Address on file | | | | | | | |
| 1945256 | Virginia Rivera Pantojas | Address on file | | | | | | | |
| 1096877 | VIRGINIA RIVERA ROSADO | Address on file | | | | | | | |
| 2016259 | Virginia Robles Ferrer | Address on file | | | | | | | |
| 2148682 | Virginia Rodriguez Colon | Address on file | | | | | | | |
| 1653084 | VIRGINIA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 512545 | VIRGINIA VELAZQUEZ REYES | Address on file | | | | | | | |
| 1662231 | Virginia Soto Huerta | Address on file | | | | | | | |
| 589375 | VIRGINIA VARGAS NIEVES | Address on file | | | | | | | |
| 2183217 | Virginio Jimenez De Leon | Address on file | | | | | | | |
| 2066292 | Virueba Rodriguez Santana | Address on file | | | | | | | |
| 1655904 | Virma Judit Santiago Acevedo | Address on file | | | | | | | |
| 1724507 | Virmary Mendez Mendez | Address on file | | | | | | | |
| 1626855 | Virmary Mendez Mendez | Address on file | | | | | | | |
| 1099937 | VIRNA E MERCADO FELIX | Address on file | | | | | | | |
| 1722010 | Virna E. Maldonado Gonzalez | Address on file | | | | | | | |
| 1582791 | Virna L Aneiro Ortiz | Address on file | | | | | | | |
| 1784786 | Virna L. Colon | Address on file | | | | | | | |
| 2064541 | Virna Lo Santiago Arce | Address on file | | | | | | | |
| 1768976 | Virna Parrilla Rodriguez | Address on file | | | | | | | |
| 559307 | VITERUNA TORRES VELAZQUEZ | Address on file | | | | | | | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th Fl. | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1730368 | Viveca Teresa Figueroa Caceres | Address on file | | | | | | | |
| 1776097 | Vivecalyn Diaz Ocana | Address on file | | | | | | | |
| 1894437 | Vivien S Acosta Ruiz | Address on file | | | | | | | |
| 2005042 | Vivien S. Acosta Ruiz | Address on file | | | | | | | |
| 1512176 | Vivian A. Rodriguez Bobe | Address on file | | | | | | | |
| 1492129 | VIVIAN A. RODRIGUEZ BOBE | Address on file | | | | | | | |
| 1099967 | VIVIAN A. ROSADO RIOS | Address on file | | | | | | | |
| 589761 | VIVIAN ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 589761 | VIVIAN ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 1897483 | VIVIAN ALMEYDA ACEVEDO | Address on file | | | | | | | |
| 1758159 | VIVIAN ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1771172 | Vivian Anoche Hernandez | Address on file | | | | | | | |
| 2099155 | VIVIAN BAEZ SANTIAGO | Address on file | | | | | | | |
| 1960934 | Vivian C. Crespo Gonzalez | Address on file | | | | | | | |
| 2036956 | Vivian Cabrera Cordero | Address on file | | | | | | | |
| 1895714 | Vivian Calderon Gonzalez | Address on file | | | | | | | |
| 1855814 | Vivian Crespo Miranda | Address on file | | | | | | | |
| 1577461 | Vivian Cruz Figueroa | Address on file | | | | | | | |
| 2012901 | VIVIAN CRUZ MARTINEZ | Address on file | | | | | | | |
| 1099988 | VIVIAN D LUGO LOPEZ | Address on file | | | | | | | |
| 1959602 | Vivian D. Lugo Lopez | Address on file | | | | | | | |
| 144041 | VIVIAN DONATO QUINONES | Address on file | | | | | | | |
| 1637717 | Vivian Duran Jimenez | Address on file | | | | | | | |
| 408727 | VIVIAN E PEREZ ZAMBRANA | Address on file | | | | | | | |
| 408727 | VIVIAN E PEREZ ZAMBRANA | Address on file | | | | | | | |
| 763482 | VIVIAN E ROSARIO VARGAS | Address on file | | | | | | | |
| 851310 | VIVIAN E SOLIS DIAZ | Address on file | | | | | | | |
| 1801129 | Vivian E Torres Rosado | Address on file | | | | | | | |
| 1496467 | Vivian E. Galarza Reyes | Address on file | | | | | | | |
| 1824651 | Vivian E. Gomez Rivera | Address on file | | | | | | | |
| 1661576 | Vivian E. Mateo Bermudez | Address on file | | | | | | | |
| 2004387 | VIVIAN E. OQUENDO OTERO | Address on file | | | | | | | |
| 2232501 | Vivian E. Rivera Martinez | Address on file | | | | | | | |
| 2232453 | Vivian E. Rivera Martinez | Address on file | | | | | | | |
| 1718239 | VIVIAN E. VARGAS CARRION | Address on file | | | | | | | |
| 2091463 | Vivian Fernandez Crespo | Address on file | | | | | | | |
| 851311 | VIVIAN FUENTES BARRETO | Address on file | | | | | | | |
| 834244 | Vivian G. Maldonado Jimnez | Address on file | | | | | | | |
| 1495555 | VIVIAN GONZALEZ OLIVERO | Address on file | | | | | | | |
| 1505942 | Vivian Gonzalez Olivero | Address on file | | | | | | | |
| 2039644 | Vivian Hernandez Ortega | Address on file | | | | | | | |
| 2407 | Vivian I Acevedo Jimenez | Address on file | | | | | | | |
| 1799498 | Vivian I. Medina Vidal | Address on file | | | | | | | |
| 2204946 | Vivian Iserte Vega | Address on file | | | | | | | |
| 2213936 | Vivian Iserte Vega | Address on file | | | | | | | |
| 1100075 | VIVIAN J MALDONADO SERRA | Address on file | | | | | | | |
| 1100053 | VIVIAN J SANABRIA ORTIZ | Address on file | | | | | | | |
| 1641182 | Vivian J. Saldana Betancourt | Address on file | | | | | | | |
| 1526864 | VIVIAN L GONZALEZ SILVA | Address on file | | | | | | | |
| 1618850 | VIVIAN LOPEZ ALICEA | Address on file | | | | | | | |
| 1665156 | Vivian M Avila Perez | Address on file | | | | | | | |
| 1423957 | Vivian M Morales Martinez | Address on file | | | | | | | |
| 1423957 | Vivian M Morales Martinez | Address on file | | | | | | | |
| 1767944 | Vivian M Reyes Robles | Address on file | | | | | | | |
| 1775081 | Vivian M. Avila Perez | Address on file | | | | | | | |
| 1725557 | Vivian M. Avila Perez | Address on file | | | | | | | |
| 1728184 | Vivian M. Molina Roman | Address on file | | | | | | | |
| 1423981 | Vivian M. Morales Martinez | Address on file | | | | | | | |
| 1423981 | Vivian M. Morales Martinez | Address on file | | | | | | | |
| 1514094 | Vivian M. Ortiz Gonzalez | Address on file | | | | | | | |
| 2084615 | Vivian M. Reyes Robles | Address on file | | | | | | | |
| 2021292 | Vivian M. Santos Contreras | Address on file | | | | | | | |
| 1883175 | Vivian Maria Avila Perez | Address on file | | | | | | | |
| 1728597 | Vivian Maria Avila Pérez | Address on file | | | | | | | |
| 1604429 | VIVIAN MORALES MONTALVO | Address on file | | | | | | | |
| 1841266 | Vivian N. Martinez Bastian | Address on file | | | | | | | |
| 1480304 | VIVIAN NAPOLEON ROSADO | Address on file | | | | | | | |
| 1491522 | VIVIAN NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 1572447 | Vivian Nieves Cruz | Address on file | | | | | | | |
| 2138504 | Vivian O. Correa Barreto | Address on file | | | | | | | |
| 1519587 | Vivian Ocasio Soto | Address on file | | | | | | | |
| 763562 | VIVIAN PEREZ GRACIA | Address on file | | | | | | | |
| 2167164 | Vivian Ramirez Torres | Address on file | | | | | | | |
| 441879 | VIVIAN RIVERA ARROYO | Address on file | | | | | | | |
| 2061413 | Vivian Rivera Arroyo | Address on file | | | | | | | |
| 1875989 | Vivian Roche Garcia | Address on file | | | | | | | |
| 1743123 | Vivian Rodriguez Baez | Address on file | | | | | | | |
| 1827349 | VIVIAN RODRIGUEZ FLORES | Address on file | | | | | | | |
| 1676135 | Vivian Rodriguez Perez | Urb. Marisol Calle 5 D-14 | | | | Arecibo | PR | 00612 | |
| 2066267 | VIVIAN RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1888618 | Vivian Rosario Anguera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901577 | VIVIAN ROSARIO ANGUEIRA | Address on file | | | | | | | |
| 2134775 | Vivian Rosario Angueira | Address on file | | | | | | | |
| 1678407 | Vivian Ruiz Gomez | Address on file | | | | | | | |
| 2104441 | Vivian S. Alfonso Rivera | Address on file | | | | | | | |
| 1100143 | VIVIAN SANTIAGO TOLEDO | Address on file | | | | | | | |
| 2057017 | VIVIAN SIERRA CRUZ | Address on file | | | | | | | |
| 1738474 | VIVIAN T. LOPEZ COLON | Address on file | | | | | | | |
| 1803538 | VIVIAN T. LOPEZ COLON | Address on file | | | | | | | |
| 1657748 | Vivian Talentino Rivera | Address on file | | | | | | | |
| 2057057 | Vivian Vanessa Lebron Lebron | Address on file | | | | | | | |
| 1935085 | Vivian Y. Diaz Jimenez | Address on file | | | | | | | |
| 1688702 | Vivian Yadira Melendez Rivera | Address on file | | | | | | | |
| 1100168 | VIVIANA BERRIOS LOZADA | Address on file | | | | | | | |
| 1477262 | VIVIANA COLON PAGAN | Address on file | | | | | | | |
| 1824535 | Viviana De la Paz Cardona | Address on file | | | | | | | |
| 1713034 | Viviana Diaz Rosado | Address on file | | | | | | | |
| 1611078 | VIVIANA ENID LAGARES ROSSY | Address on file | | | | | | | |
| 1609959 | VIVIANA ENID LAGARES ROSSY | Address on file | | | | | | | |
| 1875975 | Viviana Lentigua Garcia | Address on file | | | | | | | |
| 1773770 | Viviana Martinez Torre | Address on file | | | | | | | |
| 2026726 | Viviana Miranda Vega | Address on file | | | | | | | |
| 2056945 | Viviana Miranda Vega | Address on file | | | | | | | |
| 1772081 | VIVIANA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1609395 | VIVIANA OSORIO SANCHEZ | Address on file | | | | | | | |
| 809551 | VIVIANA PAGAN MARQUEZ | Address on file | | | | | | | |
| 418355 | VIVIANA QUINONES SIERRA | Address on file | | | | | | | |
| 1457733 | VIVIANA QUINONES SIERRA | Address on file | | | | | | | |
| 1100202 | Viviana Rios Hernandez | Address on file | | | | | | | |
| 2085203 | Viviana Rivera Cruz | Address on file | | | | | | | |
| 2023404 | Viviana Rivera Cruz | Address on file | | | | | | | |
| 1667554 | Viviana Rodriguez Lugo | Address on file | | | | | | | |
| 1100215 | VIVIANA TORRES DAVILA | Address on file | | | | | | | |
| 1162798 | VIVIANA TORRES VAZQUEZ | Address on file | | | | | | | |
| 1841481 | VIVIAN VARGAS COLON | Address on file | | | | | | | |
| 1676816 | Viviana Velez Sanchez | Address on file | | | | | | | |
| 1963481 | VIVIANANNETTE DIAZ PIZARRO | Address on file | | | | | | | |
| 1100219 | Vivianannette Diaz Pizarro | Address on file | | | | | | | |
| 1600523 | VIVIANETTE RIVERA RIVERA | Address on file | | | | | | | |
| 1100225 | VIVIANETTE SANCHEZ FELICIA | Address on file | | | | | | | |
| 1834294 | Viviano Nieves | Address on file | | | | | | | |
| 1720274 | Vivien J. Tosado Castro | Address on file | | | | | | | |
| 1771694 | Vivien V. Figueroa Torres | Address on file | | | | | | | |
| 2160001 | VIVIEN V. FIGUEROA TORRES | Address on file | | | | | | | |
| 1649876 | Vladimir A. Pietri Morales | Address on file | | | | | | | |
| 1732081 | VLADIMIR MIRANDA DIAZ | Address on file | | | | | | | |
| 1099497 | Vlimari Pagan Garay | Address on file | | | | | | | |
| 1492056 | VON M QUESADA MALLARET | Address on file | | | | | | | |
| 1593297 | Von Marie Rivera Rivera | Address on file | | | | | | | |
| 1527731 | Vydia E Garcia Diaz | Address on file | | | | | | | |
| 1527731 | Vydia E Garcia Diaz | Address on file | | | | | | | |
| 1763561 | W&B Law Offices, PSC | Address on file | | | | | | | |
| 1859877 | Wagda Baldoma Hernandez | Address on file | | | | | | | |
| 1698312 | Wagda Baldoma Hernandez | Address on file | | | | | | | |
| 1860089 | Waldemar A Rivera Santiago | Address on file | | | | | | | |
| 1100280 | WALDEMAR BERRIOS CALDERON | Address on file | | | | | | | |
| 1100280 | WALDEMAR BERRIOS CALDERON | Address on file | | | | | | | |
| 1558115 | Waldemar Burgos Rodriguez | Address on file | | | | | | | |
| 1650118 | WALDEMAR CORREA ORTIZ | Address on file | | | | | | | |
| 1871524 | Waldemar Gonzalez Negron | Address on file | | | | | | | |
| 1873183 | Waldemar Morales Colon | Address on file | | | | | | | |
| 2233516 | Waldemar Nazario Perez | Address on file | | | | | | | |
| 2202594 | Waldemar Nazario Perez | Address on file | | | | | | | |
| 2209463 | Waldemar Nazario Perez | Address on file | | | | | | | |
| 1654291 | Waldemar Pagan Cruz | Address on file | | | | | | | |
| 939768 | WALDEMAR RIVERA TORRES | Address on file | | | | | | | |
| 854600 | Waldemar Rivera Torres | Address on file | | | | | | | |
| 460749 | Waldemar Rivera Torres | Address on file | | | | | | | |
| 460749 | Waldemar Rivera Torres | Address on file | | | | | | | |
| 1100346 | WALDEMAR RIVERA TORRES | Address on file | | | | | | | |
| 818775 | WALDEMAR RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 1757580 | Waldemar Torres Morales | Address on file | | | | | | | |
| 2200591 | Waldemar Vega Rodriguez | Address on file | | | | | | | |
| 1508713 | WALDESTRUDIS LEON COSME | Address on file | | | | | | | |
| 1772687 | Waldo A. Falcon Torres | Address on file | | | | | | | |
| 1592888 | WALDO E. SANTIAGO APONTE | Address on file | | | | | | | |
| 2108056 | Waldo Rivera Alicea | Address on file | | | | | | | |
| 1741283 | Waleska De Jesus Velez | Address on file | | | | | | | |
| 1651013 | Waleska E. Mendez Pagan | Address on file | | | | | | | |
| 1602133 | Waleska Adames Mercado | Address on file | | | | | | | |
| 1806742 | Waleska Alvarez Nieves | Address on file | | | | | | | |
| 780472 | WALESKA AVILES MEDINA | Address on file | | | | | | | |
| 1584930 | WALESKA AYALA ROMERO | Address on file | | | | | | | |
| 1605997 | WALESKA AYALA ROMERO | Address on file | | | | | | | |
| 1754990 | Waleska Bermejar Acover | Address on file | | | | | | | |
| 1863985 | Waleska Camacho Cruz | Address on file | | | | | | | |
| 1545918 | Waleska Coron Febre | Address on file | | | | | | | |
| 1587480 | WALESKA DE LA CRUZ ROSARIO | Address on file | | | | | | | |
| 1798483 | Waleska Diaz Esquilin | Address on file | | | | | | | |
| 1689331 | Waleska E Lopque De Jesus | Address on file | | | | | | | |
| 1814270 | Waleska Estrada Lopez | Address on file | | | | | | | |
| 1784015 | Waleska Feliciano Chin | Address on file | | | | | | | |
| 1773461 | Waleska Feliciano Chin | Address on file | | | | | | | |
| 1656242 | WALESKA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 1100439 | WALESKA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 590466 | WALESKA GARCIA COLON | Address on file | | | | | | | |
| 1768534 | WALESKA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 853128 | WALESKA GONZALEZ TIRADO | Address on file | | | | | | | |
| 590470 | WALESKA HERNANDEZ MORALES | Address on file | | | | | | | |
| 1831647 | WALESKA HERNANDEZ MORALES | Address on file | | | | | | | |
| 1100453 | WALESKA I ROLON OSORIO | Address on file | | | | | | | |
| 1610044 | Waleska I. Adebol Mora | Address on file | | | | | | | |
| 2091614 | Waleska L. Rivera Gonzalez | Address on file | | | | | | | |
| 763917 | Waleska L. Torres Vega | Address on file | | | | | | | |
| 1766431 | Waleska J. Rodriguez Bonilla | Address on file | | | | | | | |
| 1820641 | WALESKA JIMENEZ RUIZ | Address on file | | | | | | | |
| 1505918 | Waleska L. Rivera Aponte | Address on file | | | | | | | |
| 1505918 | Waleska L. Rivera Aponte | Address on file | | | | | | | |
| 1341974 | Waleska Lorenzo Munoz | Address on file | | | | | | | |
| 1775038 | Waleska Irizarry Vasquez | Address on file | | | | | | | |
| 1789523 | WALESKA LUCCA TORRES | Address on file | | | | | | | |
| 1660445 | Waleska M. Maldonado Lafuente | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664718 | Waleska M. Rivera Ramirez | Address on file | | | | | | | |
| 293922 | WALESKA MALDONADO TORRES | Address on file | | | | | | | |
| 1775252 | Waleska Marie Rivera Ramirez | Address on file | | | | | | | |
| 1100477 | WALESKA MERCED VILLEGAS | Address on file | | | | | | | |
| 1100478 | WALESKA MIRANDA GONZALEZ | Address on file | | | | | | | |
| 763933 | WALESKA MIRANDA SOTO | Address on file | | | | | | | |
| 338926 | Waleska Molina Ruiz | Address on file | | | | | | | |
| 1478743 | WALESKA MUNIZ PEREZ | Address on file | | | | | | | |
| 1675079 | WALESKA NAZARIO ALMODOVAR | Address on file | | | | | | | |
| 1761178 | Waleska Nieves Perez | Address on file | | | | | | | |
| 1715454 | Waleska Nieves Soto | Address on file | | | | | | | |
| 1745246 | Waleska Nieves Soto | Address on file | | | | | | | |
| 1912227 | Waleska Perez Caraballo | Address on file | | | | | | | |
| 1664918 | WALESKA PEREZ QUINONES | Address on file | | | | | | | |
| 1771468 | Waleska Rivera Chinea | Address on file | | | | | | | |
| 1976084 | Waleska Rivera Gonzalez | Address on file | | | | | | | |
| 1736373 | Waleska Rodriguez Colon | Address on file | | | | | | | |
| 575252 | Waleska Vega Gonzalez | Address on file | | | | | | | |
| 1795980 | Waleska Vega Gonzalez | Address on file | | | | | | | |
| 1100531 | Waleska Vega Gonzalez | Address on file | | | | | | | |
| 1848688 | Walestie Del C. Fantauzzi Mendes | Address on file | | | | | | | |
| 1374329 | WALITZA ESCALERA CALDERON | Address on file | | | | | | | |
| 1487493 | WALLEN MERCADO PEREZ | Address on file | | | | | | | |
| 1487672 | Wallen Mercado Perez | Address on file | | | | | | | |
| 1506173 | Wallesca Diaz Lopez | Address on file | | | | | | | |
| 1697936 | WALLESKA MORRO VEGA | Address on file | | | | | | | |
| 1100554 | WALLIS J GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1100554 | WALLIS J GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1758231 | Walma Y. Rivera Escalera | Address on file | | | | | | | |
| 590649 | WALMARIE VEGA TORRES | 14 ESTANCIAS DE LA CEIBA | | | | HATILLO | PR | 00659 | |
| 1773684 | WALTER HERNANDEZ ECHEVARRIA | Address on file | | | | | | | |
| 217743 | WALTER HERNANDEZ ECHEVARRIA | Address on file | | | | | | | |
| 939875 | Walter Izquierdo Rodriguez | Address on file | | | | | | | |
| 1541166 | Walter Izquierdo Rodriguez | Address on file | | | | | | | |
| 1100602 | WALTER IZQUIERDO RODRIGUEZ | Address on file | | | | | | | |
| 764041 | WALTER IZQUIERDO RODRIGUEZ | Address on file | | | | | | | |
| 1750017 | Walter J. Colon Serrano | Address on file | | | | | | | |
| 1739579 | Walter Justiniano Rodriguez | Address on file | | | | | | | |
| 1818900 | WALTER LABOY | Address on file | | | | | | | |
| 1951996 | WALTER LABOY VARGAS | Address on file | | | | | | | |
| 1100613 | WALTER MARTINEZ FUENTES | Address on file | | | | | | | |
| 1581884 | WALTER NEGRON MONTALVO | Address on file | | | | | | | |
| 1100637 | WALTER R LAMELA SOTO | Address on file | | | | | | | |
| 1737750 | Walter Rodriguez Rios | Address on file | | | | | | | |
| 1583998 | WALTER ROSARIO SANTANA | Address on file | | | | | | | |
| 2076876 | Walter Ruiz | Address on file | | | | | | | |
| 1917058 | Walter Sanabria Rivera | Address on file | | | | | | | |
| 1524014 | WALTER SNEED RODRIGUEZ | Address on file | | | | | | | |
| 1558111 | WALTON FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1620867 | WANDA A BERRIOS MERCED | Address on file | | | | | | | |
| 1620852 | WANDA A. BERRIOS MERCED | Address on file | | | | | | | |
| 1878739 | Wanda A. Morales Castillo | Address on file | | | | | | | |
| 1780640 | Wanda Adorno Pabón | Address on file | | | | | | | |
| 1651556 | WANDA AGUILA SANTANA | Address on file | | | | | | | |
| 1962466 | Wanda Albert Torres | Address on file | | | | | | | |
| 1763808 | Wanda Alvarez Santiago | Address on file | | | | | | | |
| 1815908 | WANDA AMADEO GUTIERREZ | Address on file | | | | | | | |
| 2106265 | Wanda Birriel Fernandez | Address on file | | | | | | | |
| 1861116 | Wanda Burgos Lopez | Address on file | | | | | | | |
| 1574633 | Wanda C. LEBRON GUADALUPE | Address on file | | | | | | | |
| 1775445 | Wanda Caldas Polanco | Address on file | | | | | | | |
| 1701384 | WANDA CAMACHO ORTIZ | Address on file | | | | | | | |
| 1100735 | WANDA CANINO LOPEZ | Address on file | | | | | | | |
| 1603673 | Wanda Caquias Cruz | Address on file | | | | | | | |
| 1771681 | Wanda Caraballo Reitez | Address on file | | | | | | | |
| 1727746 | Wanda Cardona | Address on file | | | | | | | |
| 80780 | WANDA CARTAGENA MOLINA | Address on file | | | | | | | |
| 1558104 | WANDA CASIANO SOSA | Address on file | | | | | | | |
| 1553493 | Wanda Collazo Rosado | Address on file | | | | | | | |
| 1583436 | Wanda Colon Almena | Address on file | | | | | | | |
| 1763761 | Wanda Colon Rodriguez | Address on file | | | | | | | |
| 1770299 | Wanda Colon Rodriguez | Address on file | | | | | | | |
| 1735737 | Wanda Colon Rosa | Address on file | | | | | | | |
| 1530041 | WANDA COLON ROSA | Address on file | | | | | | | |
| 1512529 | WANDA CRISTINA LEBRON GUADALUPE | Address on file | | | | | | | |
| 1634811 | WANDA CRISTINA LEBRON GUADALUPE | Address on file | | | | | | | |
| 2064038 | Wanda Cruz Leon | Address on file | | | | | | | |
| 1788454 | Wanda Cruz Torres | Address on file | | | | | | | |
| 1770036 | Wanda Cruz Torres | Address on file | | | | | | | |
| 1696430 | Wanda D. Serra Rodriguez | Address on file | | | | | | | |
| 1589837 | Wanda Davis Rodriguez | Address on file | | | | | | | |
| 1536940 | Wanda del C. Rivera Gonzalez | Address on file | | | | | | | |
| 1759213 | Wanda Demorado | Address on file | | | | | | | |
| 1864383 | WANDA E APONTE MARTINEZ | Address on file | | | | | | | |
| 1644033 | WANDA E CALDERON SANTOS | Address on file | | | | | | | |
| 790093 | WANDA E DIAZ PEREZ | Address on file | | | | | | | |
| 1748435 | WANDA E RIVERA GARCIA | Address on file | | | | | | | |
| 470830 | WANDA E RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 2008068 | Wanda E. Aguirre Santiago | Address on file | | | | | | | |
| 1614558 | Wanda E. Alverio Ayala | Address on file | | | | | | | |
| 1614558 | Wanda E. Alverio Ayala | Address on file | | | | | | | |
| 1983306 | WANDA E. AMEZQUITA GONZALEZ | Address on file | | | | | | | |
| 1853650 | Wanda E. Aponte Martinez | Address on file | | | | | | | |
| 1660760 | Wanda E. Aponte Martinez | Address on file | | | | | | | |
| 1656417 | Wanda E. Astacio Figueroa | Address on file | | | | | | | |
| 1656417 | Wanda E. Astacio Figueroa | Address on file | | | | | | | |
| 1794703 | Wanda E. Caez Rosario | Address on file | | | | | | | |
| 590852 | Wanda E. Calderon Santos | Address on file | | | | | | | |
| 88778 | Wanda E. Castro Lopez | Address on file | | | | | | | |
| 1801358 | WANDA E. CASTRO LOPEZ | Address on file | | | | | | | |
| 852431 | WANDA E. COLON GONZALEZ | Address on file | | | | | | | |
| 1500695 | Wanda E. Cruz Echevarria | Address on file | | | | | | | |
| 1916913 | Wanda E. Diaz Perez | Address on file | | | | | | | |
| 1948373 | Wanda E. Diaz Perez | Address on file | | | | | | | |
| 2011261 | Wanda E. Diaz Perez | Address on file | | | | | | | |
| 1800627 | Wanda E. Diaz Perez | Address on file | | | | | | | |
| 1920890 | Wanda E. Galarza Cruz | Address on file | | | | | | | |
| 1875767 | Wanda E. Garcia Hernandez | Address on file | | | | | | | |
| 195923 | WANDA E. GONZALEZ ALVARADO | Address on file | | | | | | | |
| 201098 | Wanda E. Gonzalez Mercado | Address on file | | | | | | | |
| 1100814 | WANDA E. MORALES IRIZARRY | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851376 | WANDA E. ORTIZ FUENTES | Address on file | | | | | | | |
| 1993494 | Wanda E. Pagan Reyes | Address on file | | | | | | | |
| 1100829 | WANDA E. RIVERA GARCIA | Address on file | | | | | | | |
| 1602451 | Wanda E. Velazquez Santiago | Address on file | | | | | | | |
| 1598265 | Wanda Enid Astacio Figueroa | Address on file | | | | | | | |
| 1598265 | Wanda Enid Astacio Figueroa | Address on file | | | | | | | |
| 1797180 | WANDA ENID GONZALEZ ALVARADO | Address on file | | | | | | | |
| 1769154 | Wanda Enid Rivera Osteixa | Address on file | | | | | | | |
| 1677094 | WANDA ENID TORO RODRIGUEZ | Address on file | | | | | | | |
| 1790162 | Wanda Evelyn Diaz Perez | Address on file | | | | | | | |
| 791129 | WANDA FEBUS PAGAN | Address on file | | | | | | | |
| 1100851 | WANDA FEBUS PAGAN | Address on file | | | | | | | |
| 1883201 | Wanda Figueroa Rodriguez | Address on file | | | | | | | |
| 1825333 | Wanda Figueroa Rodriguez | Address on file | | | | | | | |
| 1601782 | WANDA FLORES RIVERA | Address on file | | | | | | | |
| 1598716 | Wanda G Benitez Rodriguez | Address on file | | | | | | | |
| 2221229 | Wanda G Perez | Address on file | | | | | | | |
| 1590850 | WANDA G SANTOS STGO | Address on file | | | | | | | |
| 939960 | WANDA G VEGUILLA FLORES | Address on file | | | | | | | |
| 1540851 | WANDA G. SANCHEZ ORTIZ | Address on file | | | | | | | |
| 1654283 | Wanda Garcia Mendez | Address on file | | | | | | | |
| 1522512 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 186641 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 1100878 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 764270 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 939966 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 1467839 | Wanda Getabert Santiago | Address on file | | | | | | | |
| 1467839 | Wanda Getabert Santiago | Address on file | | | | | | | |
| 1618507 | WANDA GISELA SANTOS | Address on file | | | | | | | |
| 1859851 | Wanda Gomez Frias | Address on file | | | | | | | |
| 1749772 | WANDA GUADALUPE RAMOS | Address on file | | | | | | | |
| 1153013 | WANDA GUIUBE ALOMAR | Address on file | | | | | | | |
| 1521615 | Wanda Guives Pepin | Address on file | | | | | | | |
| 2149523 | Wanda H Rivera Vazquez | Address on file | | | | | | | |
| 1528530 | Wanda Hernandez Santos | Address on file | | | | | | | |
| 764293 | WANDA I ABRIL LEBRON | Address on file | | | | | | | |
| 1518203 | Wanda I Alicea Serrano | Address on file | | | | | | | |
| 1497787 | WANDA I ALICEA SERRANO | Address on file | | | | | | | |
| 2079148 | WANDA I ALVARADO VELEZ | Address on file | | | | | | | |
| 1100706 | WANDA I AMALBERT VILLEGAS | Address on file | | | | | | | |
| 1651064 | Wanda I Butron Rodriguez | Address on file | | | | | | | |
| 1641099 | WANDA I CARRASQUILLO HERNANDEZ | Address on file | | | | | | | |
| 87361 | WANDA I CEPEDA CORDERO | Address on file | | | | | | | |
| 1777026 | Wanda I Chaves Canals | Address on file | | | | | | | |
| 1866106 | WANDA I COLLAZO PEREZ | Address on file | | | | | | | |
| 98567 | Wanda I Colon Martinez | Address on file | | | | | | | |
| 590921 | WANDA I COLON RIVERA | Address on file | | | | | | | |
| 1768845 | Wanda I Cruz Rodriguez | Address on file | | | | | | | |
| 764344 | WANDA I CUEVAS NAZARIO | Address on file | | | | | | | |
| 789962 | WANDA I DIAZ MARTINEZ | Address on file | | | | | | | |
| 1720567 | Wanda I Fernandez Aviles | Address on file | | | | | | | |
| 2161818 | Wanda I Ferrer Ocasio | Address on file | | | | | | | |
| 1809602 | WANDA I FIGUEROA COLLAZO | Address on file | | | | | | | |
| 1640802 | WANDA I FIGUEROA LOPEZ | Address on file | | | | | | | |
| 2214016 | Wanda I Figueroa Velazquez | Address on file | | | | | | | |
| 1549281 | Wanda I Figueroa Velazquez | Address on file | | | | | | | |
| 1530903 | WANDA I GOMEZ FRANCO | Address on file | | | | | | | |
| 794140 | WANDA I GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 1768501 | Wanda I Gonsalez Rodriguez | Address on file | | | | | | | |
| 1101064 | WANDA I GRACIANI CURET | Address on file | | | | | | | |
| 1861356 | Wanda I Jimenez Lopez | Address on file | | | | | | | |
| 1537261 | WANDA I LOPEZ RIVERA | Address on file | | | | | | | |
| 1101093 | WANDA I LOPEZ RIVERA | Address on file | | | | | | | |
| 1874216 | WANDA I LUCENA ORTIZ | Address on file | | | | | | | |
| 320478 | Wanda I Medina Rivera | Address on file | | | | | | | |
| 320478 | Wanda I Medina Rivera | Address on file | | | | | | | |
| 320478 | Wanda I Medina Rivera | Address on file | | | | | | | |
| 2088735 | Wanda I Mendez de La Paz | Address on file | | | | | | | |
| 1101135 | WANDA I MINGUELA VAZQUEZ | Address on file | | | | | | | |
| 1491237 | WANDA I MINGUELA VAZQUEZ | Address on file | | | | | | | |
| 1600922 | WANDA I NOGUERAS RAMOS | Address on file | | | | | | | |
| 2233791 | Wanda I Ortiz Rivera | Address on file | | | | | | | |
| 1539523 | Wanda I Pabon Feliciano | Address on file | | | | | | | |
| 1664843 | WANDA I PAGAN DELAGADO | Address on file | | | | | | | |
| 1942741 | Wanda I Quinones Santiago | Address on file | | | | | | | |
| 2087699 | Wanda I Resto Cruz | Address on file | | | | | | | |
| 851393 | WANDA I RICHARD VAZQUEZ | Address on file | | | | | | | |
| 1669811 | Wanda I Rios Ramos | Address on file | | | | | | | |
| 940072 | WANDA I RIVERA | Address on file | | | | | | | |
| 1586570 | Wanda I Rivera Ortiz | Address on file | | | | | | | |
| 2096531 | Wanda I Rivera Pagan | Address on file | | | | | | | |
| 1504874 | Wanda I Rivera Velazquez | Address on file | | | | | | | |
| 851400 | WANDA I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 2066938 | Wanda I Rodriguez Rodriguez | 7-37 Calle 14 Urbanizacion Miraflores | | | | Bayamon | PR | 00957 | |
| 1471280 | Wanda I Rodriguez Torres | Address on file | | | | | | | |
| 1729476 | WANDA I ROSADO GUZMAN | Address on file | | | | | | | |
| 1575003 | Wanda I Santiago Salcrup | Address on file | | | | | | | |
| 1599192 | WANDA I SANTIAGO SAUCRUP | Address on file | | | | | | | |
| 1571237 | WANDA I SOSTRE LACOT | Address on file | | | | | | | |
| 591058 | WANDA I SOTO RUIZ | Address on file | | | | | | | |
| 1866550 | Wanda I Vasquez Rivera | Address on file | | | | | | | |
| 2132111 | Wanda I Vasquez Medina | Address on file | | | | | | | |
| 1741770 | Wanda L Acosta Arocho | Address on file | | | | | | | |
| 1668478 | Wanda L Almodovar Torres | Address on file | | | | | | | |
| 1749966 | Wanda L Arce Cruz | Address on file | | | | | | | |
| 1793622 | Wanda L Arce Cruz | Address on file | | | | | | | |
| 2063256 | WANDA L ARVELO MORALES | Address on file | | | | | | | |
| 1833588 | Wanda L Baez Perez | Address on file | | | | | | | |
| 2219787 | Wanda L Barbosa Perez | Address on file | | | | | | | |
| 1100922 | Wanda L Barrios Gonzalez | Estancias de Barceloneta | 12 Calle Dorada | | | Barceloneta | PR | 00617-2403 | |
| 1599376 | Wanda L Cedeño Torres | Address on file | | | | | | | |
| 1900594 | WANDA L CHAVES CANAL | Address on file | | | | | | | |
| 2133533 | Wanda L Chupany Tirado | Address on file | | | | | | | |
| 1701523 | Wanda L Colon Caro | Address on file | | | | | | | |
| 106686 | WANDA L CORDERO SUAREZ | Address on file | | | | | | | |
| 1679096 | WANDA L CORTES VAZQUEZ | PO BOX 1798 | | | | UTUADO | PR | 00641 | |
| 1601172 | Wanda L Cosme Cosme | Address on file | | | | | | | |
| 1700843 | Wanda L Cosme Cosme | Address on file | | | | | | | |
| 1739368 | Wanda L Cosme Cosme | Address on file | | | | | | | |
| 939998 | Wanda L Cotto Alamo | Parque Encuentro G-61 Calle Dulce Sueno | | | | Carolina | PR | 00987-0000 | |
| 111035 | WANDA L COTTO LEBRON | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815981 | Wanda I. Del Campo Figueroa | Address on file | | | | | | | |
| 1772820 | Wanda I. Delgado Hernandez | Address on file | | | | | | | |
| 137182 | WANDA I. DIAZ CRUZ | Address on file | | | | | | | |
| 2020965 | Wanda I. Diaz Martinez | Address on file | | | | | | | |
| 2107313 | Wanda I. Diaz Martinez | Address on file | | | | | | | |
| 1524500 | Wanda I. Dragoni Baez | Address on file | | | | | | | |
| 1858845 | Wanda I. Falu Villegas | Address on file | | | | | | | |
| 1755904 | Wanda I. Figueroa Cabrera | Address on file | | | | | | | |
| 1584387 | Wanda I. Figueroa Rios | Address on file | | | | | | | |
| 1850591 | WANDA I. FIGUEROA TORRES | Address on file | | | | | | | |
| 1589846 | Wanda I. Garcia | Address on file | | | | | | | |
| 1790942 | WANDA I. GARCIA MONTANEZ | Address on file | | | | | | | |
| 2009884 | Wanda I. Gomez Melendez | Address on file | | | | | | | |
| 1654174 | Wanda I. Hernandez Lopez | Address on file | | | | | | | |
| 1589162 | Wanda I. Hernandez Rodriguez | Address on file | | | | | | | |
| 1849915 | Wanda I. Irizarry | Address on file | | | | | | | |
| 239988 | Wanda I. Jimenez Lopez | Address on file | | | | | | | |
| 1808192 | Wanda I. Jimenez Lopez | Address on file | | | | | | | |
| 1871967 | Wanda I. Jimenez Lopez | Address on file | | | | | | | |
| 1742909 | Wanda I. Jimenez Rivera | Address on file | | | | | | | |
| 1844993 | WANDA I. LEBRON LOPEZ | Address on file | | | | | | | |
| 2039415 | Wanda I. Lopez Soto | Address on file | | | | | | | |
| 281477 | WANDA I. LUGO ROBLES | Address on file | | | | | | | |
| 1809731 | WANDA I. LUGO SANTOS | Address on file | | | | | | | |
| 1694699 | Wanda I. Lugo Santos | Address on file | | | | | | | |
| 1780010 | Wanda I. Lugo Santos | Address on file | | | | | | | |
| 1938138 | Wanda I. Magobet Seda | Address on file | | | | | | | |
| 1744748 | Wanda I. Maisonet Diaz | Address on file | | | | | | | |
| 1930447 | Wanda I. Marrero Quinones | Address on file | | | | | | | |
| 1101118 | Wanda I. Massanet Novales | Address on file | | | | | | | |
| 1636415 | Wanda I. Mejias Ruiz | Address on file | | | | | | | |
| 1595654 | WANDA I. MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 2020247 | Wanda I. Mendez Borrero | Address on file | | | | | | | |
| 2130562 | Wanda I. Mendez Borrero | Address on file | | | | | | | |
| 1750264 | WANDA I. MILIAN DELGADO | Address on file | | | | | | | |
| 1758664 | WANDA I. MONGE REYES | Address on file | | | | | | | |
| 1753694 | WANDA I. MORALES PEREZ | Address on file | | | | | | | |
| 1660521 | Wanda I. Morales Torres | Address on file | | | | | | | |
| 2159307 | Wanda I. Munoz Feliciano | Address on file | | | | | | | |
| 1652438 | Wanda I. Nadal Fernandes | Address on file | | | | | | | |
| 2211240 | Wanda I. Negron Cintron | Address on file | | | | | | | |
| 1893493 | WANDA I. ORTIS RIVERA | Address on file | | | | | | | |
| 1933072 | Wanda I. Ortiz Rivera | Address on file | | | | | | | |
| 854028 | WANDA I. ORTIZ SANTIAGO | Address on file | | | | | | | |
| 384350 | WANDA I. ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1774965 | Wanda I. Perez Aguayo | Address on file | | | | | | | |
| 1670057 | WANDA I. PEREZ JIMENEZ | Address on file | | | | | | | |
| 2205012 | Wanda I. Perez Lopez | Address on file | | | | | | | |
| 1887420 | Wanda I. Perez Rios | Address on file | | | | | | | |
| 1702253 | WANDA I. PEREZ VEGA | Address on file | | | | | | | |
| 1876157 | Wanda I. Pizarro Abreu | Address on file | | | | | | | |
| 1745966 | Wanda I. Polanco Mercado | Address on file | | | | | | | |
| 2220374 | Wanda I. Ramos Ortega | Address on file | | | | | | | |
| 432480 | WANDA I. RENOVALES RIVERA | Address on file | | | | | | | |
| 1552602 | Wanda I. Resto Camacho | Address on file | | | | | | | |
| 1846852 | Wanda I. Reveron Lebron | Address on file | | | | | | | |
| 1719315 | Wanda I. Reis Ramos | Address on file | | | | | | | |
| 1583422 | Wanda I. Rivera Arroyo | Address on file | | | | | | | |
| 2215817 | Wanda I. Rivera Lopez | Address on file | | | | | | | |
| 2215011 | Wanda I. Rivera Lopez | Address on file | | | | | | | |
| 1591688 | Wanda I. Rivera Rojas | Address on file | | | | | | | |
| 1613344 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | Address on file | | | | | | | |
| 461587 | WANDA I. RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 461587 | WANDA I. RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 1985487 | Wanda I. Rivera Rojas | Address on file | | | | | | | |
| 854663 | WANDA I. RODRIGUEZ ALEMAN | Address on file | | | | | | | |
| 1784961 | Wanda I. Rodriguez Gonzalez | Address on file | | | | | | | |
| 1860205 | Wanda I. Rodriguez Martinez | Address on file | | | | | | | |
| 2066095 | Wanda I. Rodriguez Matos | Address on file | | | | | | | |
| 591035 | WANDA I. RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 1632030 | Wanda I. Rodriguez Rivera | Address on file | | | | | | | |
| 484620 | WANDA I. ROJAS ALVAREZ | Address on file | | | | | | | |
| 487593 | WANDA I. ROMAN MARTINEZ | Address on file | | | | | | | |
| 1690187 | WANDA I. ROSA ROSARIO | Address on file | | | | | | | |
| 1667468 | Wanda I. Rosario Perez | Address on file | | | | | | | |
| 1871453 | Wanda I. Saez Rodriguez | Address on file | | | | | | | |
| 1105521 | Wanda I. Santiago Agosto | Address on file | | | | | | | |
| 1101322 | WANDA I. SANTIAGO ALVARADO | URB. JARDINES DE SANTA ANA | CALLE 2 A30 | | | COAMO | PR | 00769 | |
| 1557549 | WANDA I. SANTIAGO PAGAN | Address on file | | | | | | | |
| 1101412 | WANDA I. SASTRE MEJIAS | Address on file | | | | | | | |
| 1930725 | Wanda I. Segarra Garcia | Address on file | | | | | | | |
| 1935278 | Wanda I. Serrano Rodriguez | Address on file | | | | | | | |
| 1605636 | Wanda I. Silva Canales | Address on file | | | | | | | |
| 1492003 | Wanda I. Tapia Soto | Address on file | | | | | | | |
| 1556522 | Wanda I. Torres Morales | Address on file | | | | | | | |
| 1955650 | Wanda I. Valentin Crespo | Address on file | | | | | | | |
| 1819593 | Wanda I. Vasquez Sameill | Address on file | | | | | | | |
| 1666671 | Wanda I. Vega Rodriguez | Address on file | | | | | | | |
| 1856005 | Wanda I. Viscarrondo Cordero | Address on file | | | | | | | |
| 1768132 | Wanda Ibelesse Pastor Melendez | Address on file | | | | | | | |
| 2023847 | Wanda Iris Figueroa Ruperto | Address on file | | | | | | | |
| 1928996 | WANDA IRIS RIVERA GONZALEZ | Address on file | | | | | | | |
| 1185588 | WANDA IVELISSE COLON ABREU | Address on file | | | | | | | |
| 2081618 | Wanda Ivelisse Lopez Rivera | P. O. Box 371193 | | | | Cayey | PR | 00737-1193 | |
| 1740194 | WANDA IVELISSE MALDONADO ORENGO | Address on file | | | | | | | |
| 1921136 | WANDA IVELISSE MANIFREDI SANTIAGO | PO BOX 3501 PMB 300 | | | | JUANA DIAZ | PR | 00795 | |
| 1785064 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1957421 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1891711 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1955083 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1786088 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1784938 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1789725 | Wanda Ivelisse Prietz Santiago | Address on file | | | | | | | |
| 1848899 | Wanda Ivelisse Rivera Gereno | Address on file | | | | | | | |
| 1845472 | Wanda Ivelisse Rivera Ramos | Address on file | | | | | | | |
| 2156973 | Wanda Ivelisse Sepulveda Ortiz | Address on file | | | | | | | |
| 1761644 | Wanda Ivette Quinones Corredor | Address on file | | | | | | | |
| 1901112 | Wanda Ivette Carrasquillo Morales | Address on file | | | | | | | |
| 2204670 | Wanda Ivette Colon Alicea | Address on file | | | | | | | |
| 2095718 | WANDA IVETTE CRUZ GONZALEZ | Address on file | | | | | | | |
| 1901655 | Wanda Ivette Figueroa Byron | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| IMMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2005471 | Wanda Ivette Figueroa Byron | Address on file | | | | | | | |
| 1779097 | Wanda Ivette Gaetan Sierra | Address on file | | | | | | | |
| 1929543 | Wanda Ivette Morales Martinez | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 1832411 | Wanda Ivette Morales Rodriguez | Address on file | | | | | | | |
| 1683751 | WANDA IVETTE ORTIZ RESTO | Address on file | | | | | | | |
| 1857908 | Wanda Ivette Perez Acevedo | Address on file | | | | | | | |
| 401880 | WANDA IVETTE PEREZ ESCALERA | Address on file | | | | | | | |
| 1887028 | Wanda Ivette Perez Roman | Address on file | | | | | | | |
| 1557356 | Wanda Ivette Rivera Gonzalez | Address on file | | | | | | | |
| 1580645 | Wanda Ivette Sanchez Roman | Address on file | | | | | | | |
| 1671797 | WANDA-I ALVAREZ LLORENS | Address on file | | | | | | | |
| 1702692 | WANDA-I NEGRON RAMIREZ | Address on file | | | | | | | |
| 1749420 | WANDA-J SAID PEREZ | Address on file | | | | | | | |
| 1564333 | WANDA-J QUINONES ACOSTA | Address on file | | | | | | | |
| 2220529 | Wanda Jimenez Asencio | Address on file | | | | | | | |
| 2060754 | Wanda Jorge Barreto | Address on file | | | | | | | |
| 1201431 | Wanda-L Alfonzo Garay | Address on file | | | | | | | |
| 1523862 | WANDA-L ALVARADO ALVARADO | Address on file | | | | | | | |
| 100880 | Wanda-L Colon Rodriguez | Address on file | | | | | | | |
| 1727072 | Wanda-L Cruz Rosario | Address on file | | | | | | | |
| 1738266 | WANDA-L CRUZ ROSARIO | Address on file | | | | | | | |
| 1738266 | WANDA-L CRUZ ROSARIO | Address on file | | | | | | | |
| 1767956 | Wanda-L Diaz Reyes | Address on file | | | | | | | |
| 1101476 | WANDA-L RIVERA ARROYO | Address on file | | | | | | | |
| 1568137 | Wanda-L Rivera Luciano | Address on file | | | | | | | |
| 1697135 | WANDA-L RIVERA PLAZA | Address on file | | | | | | | |
| 1632840 | Wanda-L Rodriguez Velazquez | Address on file | | | | | | | |
| 1764008 | WANDA-L TRINIDAD SILVA | Address on file | | | | | | | |
| 1657682 | Wanda-L Amalbert Villegas | Address on file | | | | | | | |
| 2017488 | Wanda L. Arroyo Rosado | HC 91 Buzon 10466 | | | | Vega Alta | PR | 00692 | |
| 1895883 | WANDA-L MANSO CEPEDA | Address on file | | | | | | | |
| 1672012 | Wanda-L Moyett Rodriguez | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 1603648 | WANDA-L ORSINI RICCIO | Address on file | | | | | | | |
| 1698051 | Wanda-L Torres Cruz | Address on file | | | | | | | |
| 1835550 | WANDA-LIZ CESANI LOPEZ | Address on file | | | | | | | |
| 2053100 | WANDA-LIZ NIEVES NIEVES | Address on file | | | | | | | |
| 1606420 | Wanda Llanos Rohena | Address on file | | | | | | | |
| 1769074 | WANDA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 858692 | WANDA M ABREU ORTIZ | Address on file | | | | | | | |
| 450262 | WANDA M RIVERA MARTINEZ | Address on file | | | | | | | |
| 1474406 | Wanda M Soto Otvernca | Address on file | | | | | | | |
| 2029252 | Wanda M. Calderon Reyes | Address on file | | | | | | | |
| 1824039 | Wanda M. Colon Morales | Address on file | | | | | | | |
| 1496262 | WANDA M COLON VAZQUEZ | Address on file | | | | | | | |
| 852872 | WANDA M. FIGUEROA CARRASQUILLO | Address on file | | | | | | | |
| 1498593 | Wanda M. Quinones Negron | Address on file | | | | | | | |
| 1494002 | Wanda M. Ramirez Rojas | Address on file | | | | | | | |
| 1947640 | Wanda M. Reyes Ruiz | Address on file | | | | | | | |
| 1598819 | Wanda M. Rosa Fernandez | Address on file | | | | | | | |
| 1668946 | WANDA MALDONADO AVILES | Address on file | | | | | | | |
| 2023584 | Wanda Maldonado Echevarria | Address on file | | | | | | | |
| 96909 | Wanda Maria Colon Cruz | Address on file | | | | | | | |
| 764670 | WANDA MARTINEZ ROSA | Address on file | | | | | | | |
| 314524 | Wanda Marzan Gonzalez | Address on file | | | | | | | |
| 1761314 | Wanda Medina | Address on file | | | | | | | |
| 1659782 | Wanda Melendez Massoet | Address on file | | | | | | | |
| 1955704 | Wanda Melendez Vazquez | Address on file | | | | | | | |
| 2059068 | Wanda Mendez Ramos | Address on file | | | | | | | |
| 1917279 | Wanda Mendez Ramos | Address on file | | | | | | | |
| 1863919 | WANDA MIRANDA BERMUDEZ | Address on file | | | | | | | |
| 1486013 | WANDA MONTEVERDE ACOSTA | Address on file | | | | | | | |
| 1728821 | Wanda Mora Rosado | Address on file | | | | | | | |
| 1916702 | Wanda N Pacheco Olivera | Address on file | | | | | | | |
| 1978329 | Wanda N Pacheco Olivera | Address on file | | | | | | | |
| 1769482 | WANDA N PAGAN PARRILLA | Address on file | | | | | | | |
| 1677100 | Wanda N. Colon Torres | Address on file | | | | | | | |
| 1533466 | WANDA NAHIR CARLO MORALES | Address on file | | | | | | | |
| 1979271 | WANDA NEGRON ESTRADA | Address on file | | | | | | | |
| 1821958 | Wanda Negron Estrada | Address on file | | | | | | | |
| 2018780 | Wanda Nieves Cruz | Address on file | | | | | | | |
| 1968756 | Wanda O. Ortega Hernandez | Address on file | | | | | | | |
| 764716 | WANDA ORTIZ COLON | Address on file | | | | | | | |
| 1923320 | Wanda Ortiz Colon | Address on file | | | | | | | |
| 1151107 | WANDA ORTIZ DIAZ | Address on file | | | | | | | |
| 1686068 | WANDA ORTIZ GARCIA | Address on file | | | | | | | |
| 834321 | Wanda Ortiz Miranda | Address on file | | | | | | | |
| 383079 | WANDA ORTIZ RIVERA | Address on file | | | | | | | |
| 383600 | WANDA ORTIZ ROIG | Address on file | | | | | | | |
| 1620925 | Wanda Osorio Santiago | Address on file | | | | | | | |
| 405164 | Wanda Perez Perez | Address on file | | | | | | | |
| 1913998 | WANDA QUILES RIVERA | Address on file | | | | | | | |
| 1101640 | WANDA QUINONES ORTIZ | Address on file | | | | | | | |
| 546654 | WANDA R TIRADO GOMEZ | Address on file | | | | | | | |
| 546654 | WANDA R TIRADO GOMEZ | Address on file | | | | | | | |
| 1862757 | WANDA R. CANAS SIVERIO | Address on file | | | | | | | |
| 764752 | WANDA RACES ROMAN | HC 2 BOX 16653 | | | | ARECIBO | PR | 00612 | |
| 1616161 | Wanda Ramos Moreno / Jose L. Agosto Ortiz | Address on file | | | | | | | |
| 1559865 | Wanda Ramos Rivera | Address on file | | | | | | | |
| 1466308 | WANDA RAMOS ROSA | Address on file | | | | | | | |
| 429126 | WANDA RAMOS ROSA | Address on file | | | | | | | |
| 1732291 | WANDA REYES VELAZQUEZ | Address on file | | | | | | | |
| 546205 | WANDA RIVERA AYALA | Address on file | | | | | | | |
| 1880150 | Wanda Rivera Berrios | Address on file | | | | | | | |
| 1560974 | WANDA RIVERA DAVILA | Address on file | | | | | | | |
| 446513 | WANDA RIVERA FIGUEROA | Address on file | | | | | | | |
| 1584298 | WANDA RIVERA ORTIZ | Address on file | | | | | | | |
| 2075913 | WANDA RIVERA PEREZ | Address on file | | | | | | | |
| 1930795 | WANDA RIVERA PEREZ | Address on file | | | | | | | |
| 1900679 | Wanda Robeto Paton | C/ Aromas Df 6 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1995171 | Wanda Rodena Rodriguez | Address on file | | | | | | | |
| 2057941 | Wanda Rodriguez Pagan | Address on file | | | | | | | |
| 940227 | WANDA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1802038 | Wanda Rolon Montijo | Address on file | | | | | | | |
| 1514232 | Wanda Ruth Rodriguez Serrano | Address on file | | | | | | | |
| 1101720 | Wanda S Diaz Rivera | Address on file | | | | | | | |
| 1101720 | Wanda S Diaz Rivera | Address on file | | | | | | | |
| 1830378 | Wanda Salgado Herrera | Address on file | | | | | | | |
| 1962479 | Wanda Saltares Gonzalez | Address on file | | | | | | | |
| 1669606 | Wanda Samot Bonilla | Address on file | | | | | | | |
| 1801530 | Wanda Sanchez Reyes | Address on file | | | | | | | |
| 1101748 | WANDA SOTO OLIVENCIA | Address on file | | | | | | | |

| NMSJID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 764828 | WANDA SUAREZ PIZARRO | Address on file | | | | | | | |
| 1101754 | WANDA T LUGO RIVERA | Address on file | | | | | | | |
| 1981985 | WANDA T. AROCHO FONT | Address on file | | | | | | | |
| 1671415 | Wanda T. Gonzalez Perez | Address on file | | | | | | | |
| 591361 | Wanda Teresa Veguilla Vega | Address on file | | | | | | | |
| 1860775 | Wanda Torres Crespo | Address on file | | | | | | | |
| 1856983 | WANDA TORRES DIAZ | Address on file | | | | | | | |
| 1763614 | Wanda Torres Vega | Address on file | | | | | | | |
| 568589 | WANDA VARGAS SALERNA | Address on file | | | | | | | |
| 1101785 | WANDA VELEZ GARCIA | Address on file | | | | | | | |
| 1841805 | WANDA VELEZ OCASIO | Address on file | | | | | | | |
| 1728289 | WANDA VELEZ OCASIO | Address on file | | | | | | | |
| 1486148 | WANDA WALKER RAMOS | Address on file | | | | | | | |
| 1764171 | WANDA Y MELENDONADO SANTIAGO | Address on file | | | | | | | |
| 1627683 | Wanda Y Maldonado Santiago | Address on file | | | | | | | |
| 1939631 | Wanda Y. Maldonado Santiago | Address on file | | | | | | | |
| 1763509 | Wanda Y. Maldonado Santiago | Address on file | | | | | | | |
| 1747267 | Wanda Y. Sosa Figueroa | Address on file | | | | | | | |
| 48239 | WANDA YVETTE BENITEZ ORTIZ | Address on file | | | | | | | |
| 1617771 | Wanda Zoe Agosto Perez | Address on file | | | | | | | |
| 2020911 | Wanda Zoe Mendez Perez | Address on file | | | | | | | |
| 2046367 | Wanda Zoe Mendez Perez | Address on file | | | | | | | |
| 1899049 | WANDALINA LOPEZ RIVERA | Address on file | | | | | | | |
| 1721648 | WANDAMARIS MERCADO ORTIZ | Address on file | | | | | | | |
| 1539899 | Wandie Santiago Camacho | Address on file | | | | | | | |
| 1958442 | WANDIE YAMILETTE PAGAN DIAZ | HC 01 BOX 15227 | | | | COAMO | PR | | 00769 |
| 1881176 | Wandie Yamilette Pagan Diaz | Address on file | | | | | | | |
| 591423 | WANDIE YAMILETTE PAGAN DIAZ | Address on file | | | | | | | |
| 2041298 | WANDIE YAMILETTE PAGAN DIAZ | Address on file | | | | | | | |
| 1916835 | Wandie Yarmlette Pagan Diaz | Address on file | | | | | | | |
| 809488 | WANDIE YAMILETTE PAGAN DIAZ | Address on file | | | | | | | |
| 1998677 | WANDIE YAMILETTE PAGAN DIAZ | Address on file | | | | | | | |
| 2051550 | Wandy Garcia Melai | Address on file | | | | | | | |
| 1843574 | Wandy S. Morales Rodriguez | Address on file | | | | | | | |
| 1538803 | WANDYMAR MOLINA CARMONA | Address on file | | | | | | | |
| 2216194 | Warner Santiago Acosta | Address on file | | | | | | | |
| 1503161 | WEENA E ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 1546106 | Weikeon Castro Marquez | Address on file | | | | | | | |
| 1500026 | WEINDA COLON | Address on file | | | | | | | |
| 1491888 | Weinda M. Colón Torres | Address on file | | | | | | | |
| 1605585 | Welismarie Ibarra Negron | Address on file | | | | | | | |
| 1858504 | Wencesia Horton Merenguelli | Address on file | | | | | | | |
| 1988590 | Wencexlao Cruz Rivera | Address on file | | | | | | | |
| 1699596 | Wenceslao Quintana Beltran | Address on file | | | | | | | |
| 1519987 | Wenda A Moreno Lopez | Address on file | | | | | | | |
| 1594334 | WENDALIS ARROYO CASILLAS | Address on file | | | | | | | |
| 1606171 | Wendalis Rodriguez Torres | Address on file | | | | | | | |
| 1763002 | Wendaliz Rodriquez Munoz | Address on file | | | | | | | |
| 1792968 | Wendell Bailey Suarez | Address on file | | | | | | | |
| 1504636 | Wenderyn Norma Cortes Gonzalez | Address on file | | | | | | | |
| 2117120 | Wendolin Moreira Chines | Address on file | | | | | | | |
| 1639585 | WENDY ADORNO CANALES | Address on file | | | | | | | |
| 1855055 | WENDY DUENO MELENDEZ | Address on file | | | | | | | |
| 1736424 | WENDY E. PENA SANTOS | Address on file | | | | | | | |
| 1596613 | WENDY ESTRELLA RIOS | Address on file | | | | | | | |
| 1301901 | WENDY GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1768378 | Wendy J Colon Cora | Address on file | | | | | | | |
| 2155412 | Wendy L Miranda Torres | Address on file | | | | | | | |
| 2155499 | Wendy L Miranda Torres | Address on file | | | | | | | |
| 2155416 | Wendy L. Miranda Torres | Address on file | | | | | | | |
| 1498169 | Wendy Rohena Vargas | Address on file | | | | | | | |
| 1656070 | Wenceslao Rodriguez Diaz | Address on file | | | | | | | |
| 1779409 | Werner Morales Quinones | Address on file | | | | | | | |
| 1858941 | Wesley Quintana Jimenes | Address on file | | | | | | | |
| 1501926 | WESLEY RIVERA | Address on file | | | | | | | |
| 1818530 | WHITMARY CLASS RODRIGUEZ | Address on file | | | | | | | |
| 2071119 | WICARDO PEREZ ROMAN | Address on file | | | | | | | |
| 2029729 | Widalia Maldonado Rodriguez | Address on file | | | | | | | |
| 1936182 | WIDALYS A DAVID RUIZ | Address on file | | | | | | | |
| 2122074 | WIDALYS A. DAVID RUIZ | Address on file | | | | | | | |
| 2109071 | Widalys A. David Ruiz | Address on file | | | | | | | |
| 591965 | WIDALYS A. DAVID RUIZ | Address on file | | | | | | | |
| 1772424 | Widalys Cardona Cruz | Address on file | | | | | | | |
| 1101952 | WIDALYS ESPINOSA RODRIGUEZ | Address on file | | | | | | | |
| 1678064 | WIDALYS VILLALONGO CRUZ | Address on file | | | | | | | |
| 1702173 | Widitsa E Vega Rodriguez | Address on file | | | | | | | |
| 1101963 | WIDNA VERA TORRES | Address on file | | | | | | | |
| 1609826 | Widneira Arce Rey | Address on file | | | | | | | |
| 1786231 | Wifredo Santos Rodriguez | Address on file | | | | | | | |
| 1102037 | WIGBERTO BERMUDEZ LEON | Address on file | | | | | | | |
| 1759587 | Wigberto Collazo Cardona | Address on file | | | | | | | |
| 1601259 | WIGBERTO GONZALEZ | Address on file | | | | | | | |
| 2157652 | Wigberto Montano Quinones | Address on file | | | | | | | |
| 2087282 | WIGBERTO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 1584694 | Wigberto Vega Rodriguez | Address on file | | | | | | | |
| 1782718 | Wigna Flores Zayas | Address on file | | | | | | | |
| 1834962 | WIGNA FLORES ZAYAS | Address on file | | | | | | | |
| 2028478 | Wigna Flores Zayas | Address on file | | | | | | | |
| 1762687 | Wigna Flores Zayas | Address on file | | | | | | | |
| 1813251 | WILADYS M VEGA PAGAN | Address on file | | | | | | | |
| 1102003 | WILBERT HERNANDEZ CARABALLO | Address on file | | | | | | | |
| 940311 | WILBERTO BARBOSA FELICIANO | Address on file | | | | | | | |
| 1967038 | Wilberto Bermudes Melendez | Address on file | | | | | | | |
| 1102041 | WILBERTO COLON ORTIZ | Address on file | | | | | | | |
| 765220 | WILBERTO COLON TORRES | Address on file | | | | | | | |
| 1554693 | Wilberto Correa Morales | Address on file | | | | | | | |
| 108960 | WILBERTO CORREA MORALES | Address on file | | | | | | | |
| 1675678 | WILBERTO DIAZ LOPEZ | Address on file | | | | | | | |
| 1102061 | WILBERTO HERNANDEZ RAMOS | Address on file | | | | | | | |
| 592054 | Wilberto Luis Aponte Torres | Address on file | | | | | | | |
| 1102065 | WILBERTO LUNA ZAYAS | Address on file | | | | | | | |
| 1816243 | WILBERTO RIVERA FEBRES | Address on file | | | | | | | |
| 2064983 | Wilberto Rodriguez Cardona | Address on file | | | | | | | |
| 2143103 | Wilberto Rodriguez Gonzales | Address on file | | | | | | | |
| 1544803 | WILBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2133935 | Wilberto Torres Adorno | Address on file | | | | | | | |
| 555037 | Wilberto Torres Pabon | Address on file | | | | | | | |
| 1812187 | WILBERTO VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 1668250 | Wilbert Janys Aviles Colon | Address on file | | | | | | | |
| 1102105 | WILBURT SANCHEZ ROMAN | Address on file | | | | | | | |
| 1791811 | WILDA ALFONSO ROLDAN | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1102114 | WILDA COLON ROSA | Address on file | | | | | | | |
| 2146413 | Wilda Colon Torres | Address on file | | | | | | | |
| 105668 | WILDA CORCHADO TORRES | Address on file | | | | | | | |
| 1980838 | Wilda Corchado Torres | Address on file | | | | | | | |
| 592117 | WILDA HERNANDEZ CRESPO | Address on file | | | | | | | |
| 1814487 | WILDA L SOTO VALLE | Address on file | | | | | | | |
| 1864572 | Wilda L Soto Valle | Address on file | | | | | | | |
| 1750542 | Wilda J Rivera Cardona | Address on file | | | | | | | |
| 2016186 | Wilda L Vale Cruz | Address on file | | | | | | | |
| 1552635 | Wilda L. Mezteuuma Rivera | Address on file | | | | | | | |
| 778658 | WILDA M. ALFONSO ROLDAN | Address on file | | | | | | | |
| 1102128 | Wilda Misseli Alfonso Roldan | Address on file | | | | | | | |
| 2147243 | Wilda Moret Santiago | Address on file | | | | | | | |
| 1594559 | Wilda Negron Rosado | Address on file | | | | | | | |
| 1552683 | WILDA PADUA ROLDAN | Address on file | | | | | | | |
| 1782520 | Wilda Perez Remedios | Address on file | | | | | | | |
| 429093 | WILDA RAMOS ROMAN | Address on file | | | | | | | |
| 429094 | WILDA RAMOS ROMAN | Address on file | | | | | | | |
| 1502414 | Wilda Rivera Sanchez | Address on file | | | | | | | |
| 1881356 | Wilda Santiago Colon | Address on file | | | | | | | |
| 1102145 | WILDA SANTIAGO COLON | Address on file | | | | | | | |
| 2144745 | Wilda Torres Cruz | Address on file | | | | | | | |
| 1490503 | WILDALIE CRUZ MARRERO | Address on file | | | | | | | |
| 54461 | WILDANNY BONILLA ACEVEDO | Address on file | | | | | | | |
| 54461 | WILDANNY BONILLA ACEVEDO | Address on file | | | | | | | |
| 1673991 | WILDO OSORIO CORREA | Address on file | | | | | | | |
| 592174 | WILFRED MATOS ANDINO | Address on file | | | | | | | |
| 1523049 | Wilfredo A Lugo Santiago | Address on file | | | | | | | |
| 1601054 | WILFREDO ALICEA RAMOS | Address on file | | | | | | | |
| 2008004 | Wilfredo Anamo Caro | Address on file | | | | | | | |
| 1102238 | WILFREDO ANDUJAR ROMAN | Address on file | | | | | | | |
| 1485475 | WILFREDO APONTE PAGAN | Address on file | | | | | | | |
| 1153346 | WILFREDO ARROYO LEDEE | Address on file | | | | | | | |
| 1656669 | Wilfredo Atanacio Machuca | Address on file | | | | | | | |
| 940391 | WILFREDO BERNIER ROMAN | Address on file | | | | | | | |
| 1478883 | Wilfredo Bruno Alicea | Address on file | | | | | | | |
| 1600348 | Wilfredo Burgos Neves | Address on file | | | | | | | |
| 1761890 | Wilfredo Calderon Vazquez | Address on file | | | | | | | |
| 1761747 | Wilfredo Castillo Vazquez | Address on file | | | | | | | |
| 1102282 | WILFREDO CASTRO CAMACHO | Address on file | | | | | | | |
| 940411 | WILFREDO CINTRON LEDUC | Address on file | | | | | | | |
| 1920348 | Wilfredo Colon Rodriguez | Address on file | | | | | | | |
| 1931669 | Wilfredo Colon Santiago | Address on file | | | | | | | |
| 2154493 | Wilfredo Corps Rivera | Address on file | | | | | | | |
| 2220265 | Wilfredo Cortes LaTorre | Address on file | | | | | | | |
| 1596983 | Wilfredo Cortes Reyes | Address on file | | | | | | | |
| 1596983 | WILFREDO CORTES ZEA | Address on file | | | | | | | |
| 112408 | WILFREDO CRESPO NEVAREZ | Address on file | | | | | | | |
| 1102332 | WILFREDO CRUZ MEDICA | Address on file | | | | | | | |
| 1936548 | Wilfredo David Espada | Address on file | | | | | | | |
| 2042605 | Wilfredo David Espada | Address on file | | | | | | | |
| 2095339 | Wilfredo David Espada | Address on file | | | | | | | |
| 1825118 | Wilfredo De Arce Ramos | Address on file | | | | | | | |
| 1102354 | WILFREDO DIAZ FEBUS | Address on file | | | | | | | |
| 1486150 | WILFREDO DIAZ FEBUS | Address on file | | | | | | | |
| 1517695 | WILFREDO DIAZ LOPEZ | Address on file | | | | | | | |
| 851484 | WILFREDO DIAZ QUIÑONES | Address on file | | | | | | | |
| 1653226 | WILFREDO ECHEVARRIA HERNANDEZ | Address on file | | | | | | | |
| 1574623 | Wilfredo Figueroa | Address on file | | | | | | | |
| 1574623 | Wilfredo Figueroa | Address on file | | | | | | | |
| 1522227 | Wilfredo Figueroa Esquilin | Address on file | | | | | | | |
| 1584171 | Wilfredo Figueroa Rivas | Address on file | | | | | | | |
| 1574047 | Wilfredo Flores Melendez | Address on file | | | | | | | |
| 1102413 | WILFREDO FLORES VARGAS | Address on file | | | | | | | |
| 2001856 | Wilfredo Fontanez Melendez | Address on file | | | | | | | |
| 2045100 | Wilfredo Fontanez Melendez | Address on file | | | | | | | |
| 1586257 | WILFREDO GARAY TORRES | Address on file | | | | | | | |
| 2223074 | Wilfredo Garcia Diaz | Address on file | | | | | | | |
| 1651960 | Wilfredo Garcia Reyes | Address on file | | | | | | | |
| 1651960 | Wilfredo Garcia Reyes | Address on file | | | | | | | |
| 2205579 | Wilfredo Garcia Torres | Address on file | | | | | | | |
| 1102438 | WILFREDO GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 1661775 | Wilfredo Gonzalez Colon | Address on file | | | | | | | |
| 2074399 | Wilfredo Gonzalez Gonzalez | Address on file | | | | | | | |
| 1102450 | WILFREDO GONZALEZ MASIGA | Address on file | | | | | | | |
| 2161666 | Wilfredo Gonzalez Rios | Address on file | | | | | | | |
| 2214852 | Wilfredo Gonzalez Rivera | Address on file | | | | | | | |
| 1102457 | WILFREDO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1519609 | Wilfredo Guerrios Montalvan | Address on file | | | | | | | |
| 1781768 | WILFREDO GUZMAN CASTRO | Address on file | | | | | | | |
| 2021753 | Wilfredo Hernandez Camacho | Address on file | | | | | | | |
| 1685171 | WILFREDO HORTA RAMOS | Address on file | | | | | | | |
| 1102496 | WILFREDO IZQUIERDO VARGAS | Address on file | | | | | | | |
| 68099 | WILFREDO J CAPARROS GARCIA | Address on file | | | | | | | |
| 1556931 | Wilfredo J Irizarry Gonzalez | Address on file | | | | | | | |
| 1823999 | Wilfredo Jesurun Vazquez | Address on file | | | | | | | |
| 1102505 | Wilfredo Jimenez Turell | Address on file | | | | | | | |
| 1441296 | WILFREDO LOPEZ MARRERO | Address on file | | | | | | | |
| 1758222 | Wilfredo Luciano Arocho | Address on file | | | | | | | |
| 1410215 | WILFREDO M FIGUEROA ROMAN | Address on file | | | | | | | |
| 2149232 | Wilfredo Malave Mendoza | Address on file | | | | | | | |
| 1102556 | WILFREDO MARQUEZ BARRIEL | Address on file | | | | | | | |
| 2111655 | Wilfredo Marquez Gonzalez | Address on file | | | | | | | |
| 2063423 | Wilfredo Matias Baez | Address on file | | | | | | | |
| 316138 | Wilfredo Matos Irizarry | Address on file | | | | | | | |
| 316138 | Wilfredo Matos Irizarry | Address on file | | | | | | | |
| 851491 | WILFREDO MELENDEZ RIVERA | Address on file | | | | | | | |
| 1102597 | WILFREDO MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 2209631 | Wilfredo Melendche Torres | Address on file | | | | | | | |
| 765625 | WILFREDO MENDEZ DIAZ | Address on file | | | | | | | |
| 1102739 | Wilfredo Mercado Gonzalez | Address on file | | | | | | | |
| 1535263 | Wilfredo Mercado Gonzalez | Address on file | | | | | | | |
| 1558869 | Wilfredo Mercado Gonzalez | Address on file | | | | | | | |
| 1102635 | WILFREDO MORAND SANTIAGO | Address on file | | | | | | | |
| 1863576 | Wilfredo Morgado Otero | Address on file | | | | | | | |
| 2125222 | Wilfredo Nacario Maldonado | 6-23 C/ Gardenia | Las Vegas | | | Catano | PR | 00962 | |
| 1658157 | Wilfredo Negron Vazquez | Address on file | | | | | | | |
| 1824567 | Wilfredo Negron Zayas | Address on file | | | | | | | |
| 1871666 | Wilfredo Negron Zayas | Address on file | | | | | | | |
| 1850392 | WILFREDO NIEVES MULLER | Address on file | | | | | | | |
| 1993163 | Wilfredo Nieves Rocher | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1967183 | Wilfredo Nieves Reton | Address on file | | | | | | | |
| 2089696 | WILFREDO NIEVES ROMAN | Address on file | | | | | | | |
| 1732623 | WILFREDO OCASIO RAMOS | Address on file | | | | | | | |
| 1680988 | Wilfredo O'Farrill Garcia | Address on file | | | | | | | |
| 1686971 | WILFREDO OLAVARRIA PADIN | Address on file | | | | | | | |
| 940358 | WILFREDO OLMEDA SANCHEZ | Address on file | | | | | | | |
| 1761542 | WILFREDO OLMO SALAZAR | Address on file | | | | | | | |
| 1389846 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1102702 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1571156 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1582040 | Wilfredo Pabon Vargas | Address on file | | | | | | | |
| 1102702 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1389846 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1505537 | WILFREDO PAGAN LUGO | Address on file | | | | | | | |
| 1925521 | WILFREDO PEREZ PIZARRO | Address on file | | | | | | | |
| 2082576 | WILFREDO PEREZ PIZARRO | Address on file | | | | | | | |
| 1102737 | WILFREDO PICOT MARQUEZ | Address on file | | | | | | | |
| 1389849 | WILFREDO PICOT MARQUEZ | Address on file | | | | | | | |
| 1860948 | Wilfredo Quinones Bonano | Address on file | | | | | | | |
| 418980 | WILFREDO QUINTANA ESTEVEZ | Address on file | | | | | | | |
| 1506442 | Wilfredo Rios Baez | Address on file | | | | | | | |
| 1976466 | Wilfredo Rios Chavez | Address on file | | | | | | | |
| 1102788 | Wilfredo Rivera Centeno | Address on file | | | | | | | |
| 1153794 | WILFREDO RIVERA GARCIA | Address on file | | | | | | | |
| 592580 | Wilfredo Rivera Tirado | Address on file | | | | | | | |
| 1102818 | WILFREDO RIVERA TORRES | Address on file | | | | | | | |
| 1614566 | Wilfredo Rodriguez Maldonado | Address on file | | | | | | | |
| 2215887 | Wilfredo Rodriguez Mercado | Address on file | | | | | | | |
| 2215833 | Wilfredo Rodriguez Mercado | Address on file | | | | | | | |
| 1102852 | WILFREDO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1853377 | Wilfredo Rodriguez Torres | Address on file | | | | | | | |
| 1713259 | Wilfredo Roman Rasulo | Address on file | | | | | | | |
| 1867205 | Wilfredo Rosado | PO Box 781 | | | | Corozal | PR | 00783-0781 | |
| 1907533 | WILFREDO ROSADO DE JESUS | Address on file | | | | | | | |
| 1102883 | Wilfredo Rosado Lopez | Address on file | | | | | | | |
| 1605049 | Wilfredo Sarazan Martell | Address on file | | | | | | | |
| 592632 | WILFREDO SANTIAGO COLON | Address on file | | | | | | | |
| 1822457 | Wilfredo Serrano Reyes | Address on file | | | | | | | |
| 2233770 | Wilfredo Sierra Maldonado | Address on file | | | | | | | |
| 1526174 | Wilfredo Sierra Oquendo | Address on file | | | | | | | |
| 2201513 | WILFREDO SILVA BRITO | Address on file | | | | | | | |
| 1853147 | Wilfredo Sotelo Resto | Address on file | | | | | | | |
| 1736925 | WILFREDO SOTOMAYOR TORRES | Address on file | | | | | | | |
| 1601410 | Wilfredo Tirado Garcia | Address on file | | | | | | | |
| 1589409 | WILFREDO VARGAS FIGUEROA | Address on file | | | | | | | |
| 2149160 | Wilfredo Vargas Perez | Address on file | | | | | | | |
| 1692113 | Wilfredo Velazquez Calderon | Address on file | | | | | | | |
| 2148069 | Wilfredo Velez Arroyo | Address on file | | | | | | | |
| 1978200 | Wilfredo Velez Cruz | Address on file | | | | | | | |
| 1920141 | WILFREDO WI CRUZ | Address on file | | | | | | | |
| 1756698 | Wilfrido Rodriguez Lopez | Address on file | | | | | | | |
| 2223203 | Wilhem Arce Cordero | Address on file | | | | | | | |
| 1753935 | Wilhem Martinez Aviles | Address on file | | | | | | | |
| 1303068 | Wrijels Sanabria Del Valle | Address on file | | | | | | | |
| 2044753 | Wilkins Valentin Ponce | Address on file | | | | | | | |
| 1590456 | Wirkliam Fenizano Nieves | Address on file | | | | | | | |
| 1699142 | WILLANY'S VILLAFANE SASTRE | Address on file | | | | | | | |
| 2220287 | William A. Cortes Colon | Address on file | | | | | | | |
| 1154022 | WILLIAM ACEVEDO MUNIZ | Address on file | | | | | | | |
| 1755834 | William Acosta Ortiz | Address on file | | | | | | | |
| 2216569 | William Alberto Vazquez Munoz | Address on file | | | | | | | |
| 2220426 | William Alberto Vazquez Munoz | Address on file | | | | | | | |
| 18513 | WILLIAM ALVAREZ ADORNO | Address on file | | | | | | | |
| 2167299 | William Andujar Rodriguez | Address on file | | | | | | | |
| 766034 | WILLIAM ARGUELLES ROSALY | Address on file | | | | | | | |
| 1103142 | WILLIAM ARGUELLES ROSALY | Address on file | | | | | | | |
| 1760937 | William Arrufat Marquez | Address on file | | | | | | | |
| 592801 | William Asencio Ramos | Address on file | | | | | | | |
| 1779668 | William Asencio Ramos | Address on file | | | | | | | |
| 1701008 | William Avilés López | Address on file | | | | | | | |
| 2140812 | William Baez Avilés | Address on file | | | | | | | |
| 2153280 | William Baez Cartagena | Address on file | | | | | | | |
| 1486848 | WILLIAM BORRERO CORDERO | Address on file | | | | | | | |
| 1486604 | William Borrero Cordero | Address on file | | | | | | | |
| 1486000 | WILLIAM BORRERO CORDERO | Address on file | | | | | | | |
| 1808401 | William Candelaria Canabal | Address on file | | | | | | | |
| 1433827 | William Cartagena Martinez | Address on file | | | | | | | |
| 1733477 | William Cartagena Rodriguez | Address on file | | | | | | | |
| 1770867 | WILLIAM CASTRO HERNANDEZ | Address on file | | | | | | | |
| 1103222 | WILLIAM CONTRERAS HERNANDEZ | Address on file | | | | | | | |
| 1822912 | William Cordero Villegas | Address on file | | | | | | | |
| 1458796 | WILLIAM COTTO EUSTACHE | Address on file | | | | | | | |
| 1458784 | WILLIAM COTTO EUSTACHE | Address on file | | | | | | | |
| 1819808 | WILLIAM CUEVAS SOTO | Address on file | | | | | | | |
| 182899 | William D Galloway Cepeda | Address on file | | | | | | | |
| 182899 | William D Galloway Cepeda | Address on file | | | | | | | |
| 1154158 | WILLIAM DAVILA CABRERA (DECEASED) | Address on file | | | | | | | |
| 1103263 | WILLIAM DECLET MALDONADO | Address on file | | | | | | | |
| 1613850 | WILLIAM DIAZ REYES | Address on file | | | | | | | |
| 2208924 | WILLIAM E. NIEVES MUNOZ | Address on file | | | | | | | |
| 2148081 | William Figueroa Mercado | Address on file | | | | | | | |
| 1567645 | WILLIAM FIGUEROA RIVERA | Address on file | | | | | | | |
| 1103329 | WILLIAM FUENTES FIGUEROA | Address on file | | | | | | | |
| 1768493 | William Garcia Concepcion | Address on file | | | | | | | |
| 2220164 | William Garcia Osorio | Address on file | | | | | | | |
| 198597 | William Gonzalez Figueroa | Address on file | | | | | | | |
| 1601514 | William Gonzalez Jacomba | Address on file | | | | | | | |
| 766226 | WILLIAM GUZMAN | Address on file | | | | | | | |
| 1478042 | William H Martinez Ortiz | Address on file | | | | | | | |
| 1397948 | William Hernandez Rios | Address on file | | | | | | | |
| 221609 | WILLIAM HERNANDEZ ROSADO | Address on file | | | | | | | |
| 1869578 | William Hernandez Sanchez | Address on file | | | | | | | |
| 1601467 | William Hernandez Santiago | Address on file | | | | | | | |
| 1612545 | William Hernandez Santiago | Address on file | | | | | | | |
| 1154274 | WILLIAM HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1589760 | WILLIAM HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1587359 | William Hernandez Santiago | Address on file | | | | | | | |
| 1596768 | William Hernandez Santiago | Address on file | | | | | | | |
| 1590067 | William Huertas Chevere | Address on file | | | | | | | |
| 1600946 | WILLIAM I. RIVERA MULERO | Address on file | | | | | | | |
| 1697416 | William James Martir | Address on file | | | | | | | |

Case:17-03283-LTS Doc#:18605-8 Filed:10/05/21 Entered:10/05/21 18:04:50 Desc:
Debtors Exhibit 38 (Part 3) Page 428 of 429 Page 429 of 1524

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1801833 | WILLIAM LAQUERRE ROMAN | Address on file | | | | | | | |
| 2221185 | William Leon Figueroa | Address on file | | | | | | | |
| 2199820 | William Leon Figueroa | Address on file | | | | | | | |
| 1585047 | WILLIAM LOPEZ CARABALLO | Address on file | | | | | | | |
| 2096161 | William Lopez Ortiz | Address on file | | | | | | | |
| 2196246 | William Lopez Torres | Address on file | | | | | | | |
| 1715269 | William Lopez-Marrero | Address on file | | | | | | | |
| 1103480 | WILLIAM LUGO GUZMAN | Address on file | | | | | | | |
| 1103480 | WILLIAM LUGO GUZMAN | Address on file | | | | | | | |
| 1557307 | William M. Santiago-Colon | Address on file | | | | | | | |
| 1001919 | William Marrero Santiago | Address on file | | | | | | | |
| 1864061 | William Martinez Correa | Address on file | | | | | | | |
| 1534944 | William Martinez-Otero | Address on file | | | | | | | |
| 1103124 | William MARTINEZ O ROSARIO | Address on file | | | | | | | |
| 1863052 | William Marzan Sepulveda | Address on file | | | | | | | |
| 1880274 | WILLIAM MEDINA CRUZ | Address on file | | | | | | | |
| 1909967 | William Medina Cruz | Address on file | | | | | | | |
| 1764801 | WILLIAM MEDINA SOTO | Address on file | | | | | | | |
| 1103533 | WILLIAM MENDEZ | Address on file | | | | | | | |
| 1844904 | WILLIAM MERCADO RIOS | Address on file | | | | | | | |
| 1491186 | WILLIAM MERCADO ROSADO | Address on file | | | | | | | |
| 2168268 | William Merced Sanchez | Address on file | | | | | | | |
| 1103553 | WILLIAM MORALES RODRIGUEZ | Address on file | | | | | | | |
| 2026786 | WILLIAM MORALES SANCHEZ | Address on file | | | | | | | |
| 2130054 | William Muniz Vicenty | Address on file | | | | | | | |
| 2201245 | William Narvaez Burgos | Address on file | | | | | | | |
| 1599107 | WILLIAM NEGRON CORPS | Address on file | | | | | | | |
| 363859 | WILLIAM NIEVES REYES | Address on file | | | | | | | |
| 1653126 | WILLIAM O COLLAZO MORENGLANE | Address on file | | | | | | | |
| 1581479 | William O. Collazo Morengiane | Address on file | | | | | | | |
| 2144312 | William O. Santiago Mateo | Address on file | | | | | | | |
| 2197887 | William Olsen Graziani | Address on file | | | | | | | |
| 1751168 | WILLIAM ORTIZ MERCADO | Address on file | | | | | | | |
| 1894317 | William Ortiz Ramos | Address on file | | | | | | | |
| 1731131 | William Otero Diaz | Address on file | | | | | | | |
| 766442 | WILLIAM PELLOT RODRIGUEZ | Address on file | | | | | | | |
| 1760579 | William Perez Hernandez | #41 urb. Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1590661 | WILLIAM QUINTANA CARRERO | Address on file | | | | | | | |
| 766458 | William Quintana Carrero | Address on file | | | | | | | |
| 1103678 | WILLIAM R OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 2166441 | William R Ortiz Joubert | Address on file | | | | | | | |
| 1565641 | William R Vargas Espell - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |
| 1762920 | William R. Andrades Santiago | Address on file | | | | | | | |
| 1565686 | William R. Vargas Espell | Address on file | | | | | | | |
| 1865383 | William Ramos Bernabe | Address on file | | | | | | | |
| 1596354 | WILLIAM RAMOS PEREZ | Address on file | | | | | | | |
| 1628041 | William Resto Rodriguez | Address on file | | | | | | | |
| 1719266 | William Rios Hernandez | Address on file | | | | | | | |
| 1814534 | William Rios Perez | Address on file | | | | | | | |
| 1759933 | William Rivera Cruz | Address on file | | | | | | | |
| 1639704 | WILLIAM RIVERA DE JESUS | Address on file | | | | | | | |
| 2043210 | William Rivera Feliz | Address on file | | | | | | | |
| 2196580 | William Rivera Figueroa | Address on file | | | | | | | |
| 1620033 | William Rivera Jimenez | Address on file | | | | | | | |
| 1753679 | William Rivera Jiménez | Address on file | | | | | | | |
| 1103735 | WILLIAM RIVERA ORTIZ | Address on file | | | | | | | |
| 940988 | WILLIAM RIVERA PEREZ | Address on file | | | | | | | |
| 1599943 | William Rivera Rivera | Address on file | | | | | | | |
| 1795361 | William Rivera Tirado | Address on file | | | | | | | |
| 1788121 | WILLIAM RIVERA TIRADO | Address on file | | | | | | | |
| 1103755 | WILLIAM RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1103755 | WILLIAM RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1667743 | William Rivera Veras | Address on file | | | | | | | |
| 1743272 | William Rivera Veras | Address on file | | | | | | | |
| 1587507 | WILLIAM RIVERA VILLANUEVA | Address on file | | | | | | | |
| 1583734 | William Rivera Villanueva | Address on file | | | | | | | |
| 1103759 | WILLIAM ROBLEDO LEON | Address on file | | | | | | | |
| 2208357 | William Rodriguez Amaro | Address on file | | | | | | | |
| 2155921 | WILLIAM RODRIGUEZ DEJESUS | Address on file | | | | | | | |
| 1154578 | WILLIAM RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 2221141 | William Rodriguez Montalvo | Address on file | | | | | | | |
| 2140737 | William Rodriguez Quinones | Address on file | | | | | | | |
| 766551 | WILLIAM RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 2161694 | William Rodriguez Ramos | Address on file | | | | | | | |
| 1717254 | William Rodriguez Torres | Address on file | | | | | | | |
| 1954280 | William Rojas Cosme | Address on file | | | | | | | |
| 593326 | WILLIAM RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 2168154 | William Sanchez Rivera | Address on file | | | | | | | |
| 2207285 | William Sanchez Rivera | Address on file | | | | | | | |
| 593342 | WILLIAM SANDERS MUNOZ | Address on file | | | | | | | |
| 1834410 | William Santiago Cordero | Address on file | | | | | | | |
| 941044 | WILLIAM SANTIAGO FELICIANO | Address on file | | | | | | | |
| 941044 | WILLIAM SANTIAGO FELICIANO | Address on file | | | | | | | |
| 1680482 | WILLIAM SANTIAGO MONTESINO | Address on file | | | | | | | |
| 2165767 | William Santiago Tellas | Address on file | | | | | | | |
| 1851201 | William Santos Perez | Address on file | | | | | | | |
| 1510487 | William Sarriera Rabell | Address on file | | | | | | | |
| 1510487 | William Sarriera Rabell | Address on file | | | | | | | |
| 1615040 | WILLIAM TOLEDO PEREZ | Address on file | | | | | | | |
| 1103895 | WILLIAM TORRES MARTINEZ | Address on file | | | | | | | |
| 1597290 | William Torres Rivera | Address on file | | | | | | | |
| 1649275 | William Touset Hernandez | Address on file | | | | | | | |
| 560652 | WILLIAM TRINIDAD CASTILLO | Address on file | | | | | | | |
| 1819313 | William V. Olmeda Miranda | Address on file | | | | | | | |
| 1549185 | William Vazquez Soto | Address on file | | | | | | | |
| 2088563 | WILLIAM VEGA AQUINO | Address on file | | | | | | | |
| 593393 | WILLIAM VEGA AQUINO | Address on file | | | | | | | |
| 1103934 | WILLIAM VEGA MARTINEZ | Address on file | | | | | | | |
| 2172299 | William Vega Martinez | Address on file | | | | | | | |
| 2172393 | William Vega Martinez | Address on file | | | | | | | |
| 2243183 | William Velez Arroyo | Address on file | | | | | | | |
| 1763322 | William Vergara Medina | Address on file | | | | | | | |
| 594091 | WILLIAM WOLFROM DE JESUS | Address on file | | | | | | | |
| 1776657 | William Zayas De Jesus | Address on file | | | | | | | |
| 1660685 | WILLIAN GERENA | Address on file | | | | | | | |
| 1103980 | WILLIBALDO RIVERA RUIZ | Address on file | | | | | | | |
| 1103980 | WILLIBALDO RIVERA RUIZ | Address on file | | | | | | | |
| 2064447 | WILLIE A. ANDRADE GARCIA | Address on file | | | | | | | |
| 1103983 | Willie Baez Melendez | Address on file | | | | | | | |
| 1856190 | Willie O Guzman Diaz | Address on file | | | | | | | |
| 1609516 | Willie O. Guzman Cosme | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17-BK-3283-LTS

Page 356 of 369

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491141 | Willie Morales Rojas | Address on file | | | | | | | |
| 1610518 | Willie Morales Rojas | Address on file | | | | | | | |
| 766751 | WILLIE PEREZ VILLANUEVA | Address on file | | | | | | | |
| 2134314 | Willie Rivera Cruz | Address on file | | | | | | | |
| 1614642 | WILLIE VELEZ RIVERA | Address on file | | | | | | | |
| 1556566 | Willman Silva Nunez | Address on file | | | | | | | |
| 1104011 | Willmar Suarez Garay | Address on file | | | | | | | |
| 1768360 | WILMA BELTRAN ALVARADO | Address on file | | | | | | | |
| 781839 | WILMA BETANCOURT MALDONADO | Address on file | | | | | | | |
| 2113277 | Wilma Cruz Villegas | Address on file | | | | | | | |
| 1668941 | Wilma E Agrait Zapata | Address on file | | | | | | | |
| 1788560 | Wilma E Agrait Zapata | Address on file | | | | | | | |
| 1903258 | Wilma E. Cruz Torres | Address on file | | | | | | | |
| 1638177 | WILMA G. CABRERA | Address on file | | | | | | | |
| 1868217 | WILMA GERROLIN TORRES | Address on file | | | | | | | |
| 1531446 | WILMA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1104071 | WILMA I JUARBE PEREZ | Address on file | | | | | | | |
| 1729861 | Wilma I Morales Delgado | Address on file | | | | | | | |
| 1520212 | Wilma I Ortiz Rivera | Address on file | | | | | | | |
| 1764266 | Wilma I Ríos Perez | Address on file | | | | | | | |
| 1672234 | Wilma I. Rivera Fernandes | Address on file | | | | | | | |
| 1814118 | Wilma Ines Osorio Cotto | Address on file | | | | | | | |
| 1968134 | Wilma Ivette Rivera Colon | Address on file | | | | | | | |
| 532200 | Wilma J Sierra Rosa | Address on file | | | | | | | |
| 2105687 | Wilma Jeannette Rosa Mendes | Address on file | | | | | | | |
| 766858 | WILMA JUARBE PEREZ | Address on file | | | | | | | |
| 1104100 | WILMA L RIVERA RIVERA | Address on file | | | | | | | |
| 2095671 | Wilma L. Bauzo Otero | Address on file | | | | | | | |
| 2112204 | Wilma L. Irizarry Marrero | Address on file | | | | | | | |
| 1977746 | Wilma Liz Ortiz Alvarado | Address on file | | | | | | | |
| 1104103 | WILMA M FALGAS RODRIGUEZ | Address on file | | | | | | | |
| 1104103 | WILMA M FALGAS RODRIGUEZ | Address on file | | | | | | | |
| 1724299 | WILMA M HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1834580 | WILMA M LOPEZ GONZALEZ | Address on file | | | | | | | |
| 593392 | WILMA M PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 1590784 | WILMA M TORRES LOURIDO | Address on file | | | | | | | |
| 1880529 | Wilma Nunez Falcon | Address on file | | | | | | | |
| 1814929 | Wilma Nunez Falcon | Address on file | | | | | | | |
| 2007718 | Wilma Nunez Falcon | Address on file | | | | | | | |
| 1706213 | Wilma Ortiz Carrion | Address on file | | | | | | | |
| 1509702 | WILMA RODRIGUEZ VARELA | Address on file | | | | | | | |
| 1999145 | WILMA SANCHEZ FELICIANO | Address on file | | | | | | | |
| 1770222 | Wilma Silva Reyes | Address on file | | | | | | | |
| 560718 | WILMA TRINIDAD GONZALEZ | Address on file | | | | | | | |
| 1741353 | WILMALIZ BORRERO MURIEL | Address on file | | | | | | | |
| 2151795 | Wilman M. Plaud Gutierrez | Address on file | | | | | | | |
| 1104164 | WILMAR GONZALEZ CRESPO | Address on file | | | | | | | |
| 1509660 | Wilmar Martinez Soto | Address on file | | | | | | | |
| 766923 | WILMARIE ALBINO TORRES | Address on file | | | | | | | |
| 2021658 | Wilmarie Bosques Villalongo | Address on file | | | | | | | |
| 2064021 | WILMARIE BOSQUES VILLALONGO | Address on file | | | | | | | |
| 2079250 | Wilmarie Bosques Villalongo | Address on file | | | | | | | |
| 61742 | Wilmarie Cabaneñas Torres | Address on file | | | | | | | |
| 1418842 | WILMARIE CABELLO ACOSTA | Address on file | | | | | | | |
| 852480 | WILMARIE CLAUDIO PEREZ | Address on file | | | | | | | |
| 1104178 | Wilmarie Dominguez | Address on file | | | | | | | |
| 1104178 | Wilmarie Dominguez | Address on file | | | | | | | |
| 1763707 | Wilmarie I. Ojeda Lopez | Address on file | | | | | | | |
| 1770396 | Wilmarie Lamourt Rodriguez | Address on file | | | | | | | |
| 261482 | Wilmarie Lamourt Rodriguez | Address on file | | | | | | | |
| 1516073 | Wilmarie Lebron Torres | Address on file | | | | | | | |
| 1701695 | WILMARIE TORRES BERRIOS | Address on file | | | | | | | |
| 1904578 | WILMARIS MARTINEZ PADILLA | Address on file | | | | | | | |
| 2007007 | WILMARIS NAVARRO SOLIS | Address on file | | | | | | | |
| 1104209 | WILMARO RODRIGUEZ ALBELO | Address on file | | | | | | | |
| 1650503 | Wilmary Adorno Torres | Address on file | | | | | | | |
| 1104219 | WILMARY MARTINEZ ORTIZ | Address on file | | | | | | | |
| 851348 | Wilmary Rodriguez Rivera | Address on file | | | | | | | |
| 2017353 | Wilmer A. Cardona Rivera | Address on file | | | | | | | |
| 1793665 | Wilmer A. Cardona Rivera | Address on file | | | | | | | |
| 70675 | WILMER A. CARDONA RIVERA | Address on file | | | | | | | |
| 1511521 | Wilmer E. Olan Martinez | Address on file | | | | | | | |
| 1572628 | Wilmer Estrada-Cruz | Address on file | | | | | | | |
| 1591852 | WILMER HERNANDEZ GARCIA | Address on file | | | | | | | |
| 264367 | WILMER LEBRON OTERO | Address on file | | | | | | | |
| 593746 | Wilmer Lebron Otero | Address on file | | | | | | | |
| 1104262 | WILMER LEBRON OTERO | Address on file | | | | | | | |
| 264367 | WILMER LEBRON OTERO | Address on file | | | | | | | |
| 593746 | Wilmer Lebron Otero | Address on file | | | | | | | |
| 944582 | WILMER OLAN MARTINEZ | Address on file | | | | | | | |
| 1484576 | WILMER VAZQUEZ SEPULVEDA | Address on file | | | | | | | |
| 1484655 | Wilmer Vazquez Sepulveda | Address on file | | | | | | | |
| 852784 | WILNELIA ERAZO CRUZ | Address on file | | | | | | | |
| 1601247 | WILNELIA ESCALERA CALDERON | Address on file | | | | | | | |
| 1104295 | Wilnelia Guerra Quinones | Address on file | | | | | | | |
| 1620864 | Wilnelia Prieto Rosario | Address on file | | | | | | | |
| 1630743 | Wilnelia Prieto Rosario | Address on file | | | | | | | |
| 1630743 | Wilnelia Prieto Rosario | Address on file | | | | | | | |
| 1630743 | Wilnelia Prieto Rosario | Address on file | | | | | | | |
| 435121 | WILNELIA REYES MERCED | CASOPILA # 144 | URB. LOMAS DEL SOL | | | GURABO | PR | 00778 | |
| 1701150 | WILNELIA SANAKRIA CABAN | Address on file | | | | | | | |
| 1589878 | WILNELY LUNA LAGARES | Address on file | | | | | | | |
| 851552 | WILNERI LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1757117 | WILNETTE FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 1743591 | Wilnia M. Pol Rivera | Address on file | | | | | | | |
| 1961495 | WILSA FUENTES FIGUEROA | Address on file | | | | | | | |
| 767056 | WILSON ALBARRAN IRIZARRY | Address on file | | | | | | | |
| 53910 | WILSON BOBE SALCEDO | Address on file | | | | | | | |
| 1104354 | WILSON CARABALLO ORENGO | Address on file | | | | | | | |
| 1104354 | WILSON CARABALLO ORENGO | Address on file | | | | | | | |
| 2150051 | Wilson Colon Garcia | Address on file | | | | | | | |
| 1461739 | Wilson D Gonzalez Vargas | Address on file | | | | | | | |
| 1258174 | Wilson De Jesus Santiago | Address on file | | | | | | | |
| 128879 | Wilson De Jesus Santiago | Address on file | | | | | | | |
| 1767771 | WILSON FELICIANO AVILES | Address on file | | | | | | | |
| 1082779 | WILSON GONZALEZ ANTONGIORGI | Address on file | | | | | | | |
| 1104395 | Wilson Gonzalez Antongiorgi | Address on file | | | | | | | |
| 2181403 | Wilson Guzman Amaro | Address on file | | | | | | | |
| 593870 | Wilson Muniz Echevarria | Address on file | | | | | | | |
| 814531 | Wilson R Gonzalez Antongiorgi | Address on file | | | | | | | |
| 1104489 | WILSON RIVERA NEGRON | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1826019 | Wilson Rodriguez Negron | Address on file | | | | | | | |
| 1768427 | WILSON VELEZ MATOS | Address on file | | | | | | | |
| 2089368 | Wiltrudis Jimenez Alexcaino | Address on file | | | | | | | |
| 1584327 | WILVIA COLON CONCEPCION | Address on file | | | | | | | |
| 1094558 | Wina L. Nieves Rodriguez | Address on file | | | | | | | |
| 1648586 | Wina Luz Nieves Rodriguez | Address on file | | | | | | | |
| 1557134 | Winda Becerril Gonzalez | Address on file | | | | | | | |
| 1557134 | Winda Becerril Gonzalez | Address on file | | | | | | | |
| 2055697 | Winda L. Torres Ortiz | Address on file | | | | | | | |
| 2110566 | WINDY I CARO RIVERA | Address on file | | | | | | | |
| 1104571 | Winnie Moran Rios | Address on file | | | | | | | |
| 1104577 | Winleska M Cruz Perez | Address on file | | | | | | | |
| 1154979 | WITO DEL VALLE | Address on file | | | | | | | |
| 2032266 | Wiselys Valentin Vargas | Address on file | | | | | | | |
| 1591583 | Wnile M. Rivera Gonzalez | Address on file | | | | | | | |
| 1689988 | Wolkyria Rosado Mercado | Address on file | | | | | | | |
| 1654787 | Woodrow Miranda Reyes | Address on file | | | | | | | |
| 1614044 | Wydalys Vega Sanchez | Address on file | | | | | | | |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |
| 1767025 | Xaver L. Estrada Beníez | Address on file | | | | | | | |
| 1986846 | Xavier Montijo Diaz | Address on file | | | | | | | |
| 1528402 | Xavier O. Cuadrado De Jesus | Address on file | | | | | | | |
| 1574897 | Xavier O. Vasquez Rodriguez | Address on file | | | | | | | |
| 1603108 | Xavier Ortiz Ramos | Address on file | | | | | | | |
| 1558149 | XAVIER RIVERA COLON | Address on file | | | | | | | |
| 2043730 | Xavier Rivera Negron | Address on file | | | | | | | |
| 1629448 | Xavier Rosa Adames | Address on file | | | | | | | |
| 1427697 | Xavier Santiago Lugo | Address on file | | | | | | | |
| 1433773 | Xavier Santiago Lugo | Address on file | | | | | | | |
| 1854731 | Xavier Santiago Maria | Address on file | | | | | | | |
| 1769882 | Xaymara V. Nicol Figueroa | Address on file | | | | | | | |
| 1883711 | XAYMARA VALLE VELEZ | Address on file | | | | | | | |
| 2079186 | Xenia Luzunaris Escalera | Address on file | | | | | | | |
| 1104724 | XHAVIERA M. RULLAN MONTANEZ | Address on file | | | | | | | |
| 1730885 | Xilma D. Lizardi Barbosa | Address on file | | | | | | | |
| 2207143 | Xilma M. Acosta Diaz | Address on file | | | | | | | |
| 1941375 | Xiomara Acosta Rodriguez | Address on file | | | | | | | |
| 1784140 | Xiomara Acosta Rodriguez | Address on file | | | | | | | |
| 2097682 | Xiomara Acosta Rodriguez | Address on file | | | | | | | |
| 2062046 | Xiomara Acosta Rodriguez | Address on file | | | | | | | |
| 49120 | XIOMARA BERMUDEZ CABRERA | Address on file | | | | | | | |
| 1671085 | XIOMARA CASTRO COLON | Address on file | | | | | | | |
| 2016839 | Xiomara Claudio Santiago | Address on file | | | | | | | |
| 100888 | Xiomara Colon Rodriguez | Address on file | | | | | | | |
| 1104739 | XIOMARA FERRER VARGAS | Address on file | | | | | | | |
| 1104746 | XIOMARA GUADALUPE AVILES | Address on file | | | | | | | |
| 1104752 | XIOMARA LEBRON RIVERA | Address on file | | | | | | | |
| 1734152 | Xiomara Lopez Acevedo | Address on file | | | | | | | |
| 2030793 | Xiomara Marquez Perez | Address on file | | | | | | | |
| 1516999 | XIOMARA MONTANEZ LOPEZ | Address on file | | | | | | | |
| 1516999 | XIOMARA MONTANEZ LOPEZ | Address on file | | | | | | | |
| 1516999 | XIOMARA MONTANEZ LOPEZ | Address on file | | | | | | | |
| 1733745 | Xiomara Nieves Rodriguez | Address on file | | | | | | | |
| 1757108 | Xiomara Reyes Ayala | Address on file | | | | | | | |
| 1104788 | Xiomara Roman Arriaga | Address on file | | | | | | | |
| 2317112 | Xiomara Rosado Matos | Address on file | | | | | | | |
| 594568 | Xiomara Salazar Flores | Address on file | | | | | | | |
| 851588 | XIOMARA SANCHEZ CARRASQUILLO | Address on file | | | | | | | |
| 1104795 | XIOMARA SANTIAGO GUERRA | Address on file | | | | | | | |
| 1553414 | Xiomary Colon Torres | Address on file | | | | | | | |
| 1545218 | Xiomary Colon Torres | Address on file | | | | | | | |
| 1544927 | Xiomary Colon Torres | Address on file | | | | | | | |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 1730804 | Yacira Martinez Marrero | Address on file | | | | | | | |
| 1104822 | YADAIRA SANTIAGO DIAZ | Address on file | | | | | | | |
| 941310 | YADDYRA OTERO FIGUEROA | Address on file | | | | | | | |
| 1635147 | Yadel Alejandro Cotto | Address on file | | | | | | | |
| 941311 | YADEL AQUINO SANTIAGO | Address on file | | | | | | | |
| 2059582 | Yadhira L Figueroa Rivera | Address on file | | | | | | | |
| 1783086 | Yadira Arroyo Abreu | Address on file | | | | | | | |
| 1584373 | YADIER ESQUILIN QUINONEZ | Address on file | | | | | | | |
| 1917422 | Yadil Hernandez Lopez | Address on file | | | | | | | |
| 941314 | YADILKA GENERA SANFIORENZO | Address on file | | | | | | | |
| 1567813 | YADILKA GERENA SAN FIORENZO | Address on file | | | | | | | |
| 1510058 | Yadilka Gerena Sanfiorenzo | Address on file | | | | | | | |
| 1563127 | Yadilka Gerena Sanfiorenzo | Address on file | | | | | | | |
| 594727 | YADILKA M GERENA SANFIORENZO | Address on file | | | | | | | |
| 1560831 | Yadilka M. Gerena Sanfiorenzo | Address on file | | | | | | | |
| 1560719 | YADINES NUÑEZ SERRANO | YADINES NUÑEZ SERRANO | A2 #2 CALLE23A COLINAS DE MONTE CARLO | | | SAN JUAN | PR | 00924 | |
| 2075382 | Yadira Cancel Torres | B4090 Camino Los Paganos Carr 484 | | | | Quebradillas | PR | 00678 | |
| 1771799 | Yadira Candelaria Semprit | Address on file | | | | | | | |
| 1489502 | Yadira Diaz Gonzalez | Address on file | | | | | | | |
| 594749 | YADIRA DIAZ SOSTRE | Address on file | | | | | | | |
| 1104879 | YADIRA E NIEVES SIFRE | Address on file | | | | | | | |
| 1553337 | Yadira E NIEVES SIFRE | Address on file | | | | | | | |
| 1959808 | Yadira Fernandez Rosa | Address on file | | | | | | | |
| 1594722 | Yadira Garcia Rodriguez | Address on file | | | | | | | |
| 1768547 | Yadira Gines Sanchez | Address on file | | | | | | | |
| 594763 | YADIRA GINES SANCHEZ | Address on file | | | | | | | |
| 1981929 | Yadira Gonzalez Lopez | Address on file | | | | | | | |
| 1757479 | Yadira I. Colon Correa | Address on file | | | | | | | |
| 1600536 | YADIRA I. PASSAPERA SEPULVEDA | Address on file | | | | | | | |
| 1602878 | YADIRA I. PASSAPERA SEPULVEDA | Address on file | | | | | | | |
| 1648696 | Yadira I. Santiago Ferrer | Address on file | | | | | | | |
| 1719008 | YADIRA JIMENEZ FUENTES | Address on file | | | | | | | |
| 1989789 | Yadira L. Zeno Sanchez | Address on file | | | | | | | |
| 1583365 | Yadira Liz Cuevas Correa | Address on file | | | | | | | |
| 1964138 | YADIRA MARRERO POGGI | Address on file | | | | | | | |
| 1104913 | YADIRA MARRERO POGGI | Address on file | | | | | | | |
| 1768867 | Yadira Melendez Reyes | Address on file | | | | | | | |
| 1104927 | YADIRA NEGRON TORRES | Address on file | | | | | | | |
| 1503489 | Yadira Negron Torres | Address on file | | | | | | | |
| 767550 | YADIRA NIEVES SIFRE | Address on file | | | | | | | |
| 767550 | YADIRA NIEVES SIFRE | Address on file | | | | | | | |
| 1588531 | Yadira Ortiz Merced | Address on file | | | | | | | |
| 1741410 | Yadira Ortiz Merced | Address on file | | | | | | | |
| 1466710 | Yadira Perez Mendez | Address on file | | | | | | | |
| 1567658 | YADIRA QUIÑONES CARRASQUILLO | Address on file | | | | | | | |
| 1104950 | YADIRA RIVERA PABON | Address on file | | | | | | | |
| 1786906 | Yadira Rivera Rosario | Address on file | | | | | | | |
| 1497391 | YADIRA RIVERA TIRADO | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1762063 | Yadira Roman Soto | Address on file | | | | | | | |
| 1558757 | YADIRA ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 821585 | Yadira Salva Rodriguez | Address on file | | | | | | | |
| 821585 | Yadira Salva Rodriguez | Address on file | | | | | | | |
| 1603492 | Yadira Salva Rodriguez | Address on file | | | | | | | |
| 2070385 | Yadira Torres Sanchez | Address on file | | | | | | | |
| 2065216 | Yadira Torres Sanchez | Address on file | | | | | | | |
| 1826449 | YADIRA TORRES VARGAS | Address on file | | | | | | | |
| 767595 | YADIRA VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 1104982 | YADIRA VEGA IRIZARRY | Address on file | | | | | | | |
| 1621396 | Yadira Vega Santiago | Address on file | | | | | | | |
| 1104994 | YADISHA MALDONADO MARTINEZ | Address on file | | | | | | | |
| 1980141 | YADITZA TORRES FIGUEROA | Address on file | | | | | | | |
| 1786613 | Yadixelous Zayas Calderon | Address on file | | | | | | | |
| 1600479 | YAEL BIDOT DEL VALLE | Address on file | | | | | | | |
| 851606 | Yaheida D. Zabala Galarza | Address on file | | | | | | | |
| 1569880 | Yahaira Brown Santiago | Address on file | | | | | | | |
| 2023157 | Yahaira Castillo Garcia | Address on file | | | | | | | |
| 1772269 | Yahaira Cintron Rodriguez | Address on file | | | | | | | |
| 834969 | YAHAIRA DELGADO NAZARIO | Address on file | | | | | | | |
| 1956770 | YAHAIRA DELIZ ALTRECHE | Address on file | | | | | | | |
| 2226729 | Yahaira Fantauzzi Rivera | Address on file | | | | | | | |
| 174410 | YAHAIRA FLORES FLORES | Address on file | | | | | | | |
| 594890 | YAHAIRA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1105037 | YAHAIRA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1767617 | YAHAIRA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1882059 | YAHAIRA GONZALEZ PLAZA | Address on file | | | | | | | |
| 1638200 | YAHAIRA GONZALEZ TORRES | Address on file | | | | | | | |
| 1566362 | YAHAIRA I RODRIGUEZ ROSA | Address on file | | | | | | | |
| 405034 | YAHAIRA L PEREZ OSORIO | Address on file | | | | | | | |
| 1572794 | YAHAIRA MONTALVO PABON | Address on file | | | | | | | |
| 1786772 | Yahaira Rivera Gonzalez | Address on file | | | | | | | |
| 814888 | YAHAIRA RIVERA GONZALEZ | Address on file | | | | | | | |
| 2076342 | Yahaira Rodriguez Colon | Address on file | | | | | | | |
| 1916956 | Yahaira Rodriguez Vega | Address on file | | | | | | | |
| 494095 | YAHAIRA ROSADO MENDEZ | Address on file | | | | | | | |
| 1720200 | Yahaira Ruiz Centeno | Address on file | | | | | | | |
| 1772011 | YAHAIRA SANCHEZ MENDEZ | Address on file | | | | | | | |
| 1584653 | Yahaira Soto Roman | Address on file | | | | | | | |
| 2116846 | Yahaira Suanette Caceres Nieves | Address on file | | | | | | | |
| 1971165 | YAHAIRA TORRES VELEZ | Address on file | | | | | | | |
| 787034 | YAHER COSS CRESPO | Address on file | | | | | | | |
| 1648724 | Yahira Luna Reig | Address on file | | | | | | | |
| 1695895 | YAIDA CORDERO PARRILLA | Address on file | | | | | | | |
| 1105124 | YAIMA SOTO PADILLA | Address on file | | | | | | | |
| 1879652 | YAIMA V. MOLINA RODRIGUEZ | Address on file | | | | | | | |
| 1506723 | Yaimarie Bonilla Lugo | Address on file | | | | | | | |
| 1700168 | YANMARIE BONILLA LUGO | Address on file | | | | | | | |
| 1991810 | Yaimary Martinez Hernandez | Address on file | | | | | | | |
| 1627778 | YAIMILLY DESIDERIO ORTIZ | Address on file | | | | | | | |
| 1745102 | Yaira Liz Rodriguez Ortiz | Address on file | | | | | | | |
| 1735491 | Yaira Liz Santidez Alcina | Address on file | | | | | | | |
| 1588508 | Yaira Rivera Gonzalez | Address on file | | | | | | | |
| 2003097 | Yaira Rodriguez Torres | Address on file | | | | | | | |
| 1656025 | Yaira Torres | Address on file | | | | | | | |
| 1776283 | YAIREE NIEVES ORTIZ | Address on file | | | | | | | |
| 595015 | Yareitys Cruz Cruz | Address on file | | | | | | | |
| 2092236 | Yairy Ivette Lozada Cruz | Address on file | | | | | | | |
| 1918695 | YAISSA LOPEZ ROSADO | Address on file | | | | | | | |
| 852098 | YAITZA E. AYUSO ELICIER | Address on file | | | | | | | |
| 1105178 | Yaitza Gonzalez Soto | Address on file | | | | | | | |
| 1105158 | Yaitza Gonzalez Soto | Address on file | | | | | | | |
| 1715277 | YAITZA RODRIGUEZ COLON | Address on file | | | | | | | |
| 1565124 | Yaixa M Delgado Colon | Address on file | | | | | | | |
| 1596144 | Yaiza B. Aponte Colon | Address on file | | | | | | | |
| 507576 | YAIZA N. SANCHEZ CARRILLO | Address on file | | | | | | | |
| 1635706 | Yaiza Rios Seda | Address on file | | | | | | | |
| 1702058 | YAIZAMARIE LUGO FONTANEZ | Address on file | | | | | | | |
| 1886441 | YAJAIRA ALVARADO MATOS | Address on file | | | | | | | |
| 1588570 | Yajaira B. Morales Ortiz | Address on file | | | | | | | |
| 2134627 | Yajaira Berdecia Escaleta | Address on file | | | | | | | |
| 1498505 | Yajaira Burgos Rivera | Address on file | | | | | | | |
| 1808339 | Yajaira Cedeno Marcano | Address on file | | | | | | | |
| 1627633 | YAJAIRA CORTIJO SUAREZ | Address on file | | | | | | | |
| 587694 | YAJAIRA M VILLANUEVA ACEVEDO | Address on file | | | | | | | |
| 1712435 | YAJAIRA M VILLANUEVA ACEVEDO | Address on file | | | | | | | |
| 1740736 | Yajaira M Villanueva Acevedo | Address on file | | | | | | | |
| 1978192 | Yajaira Martinez Reyes | HC 43 Box 11091 | | | | Cayey | PR | 00736 | |
| 1941286 | Yajaira Mojena Martinez | Address on file | | | | | | | |
| 767748 | YAJAIRA MOJICA PENA | Address on file | | | | | | | |
| 944597 | YAJAIRA MOJICA PENA | Address on file | | | | | | | |
| 1753554 | YAJAIRA MOJICA PENA | Address on file | | | | | | | |
| 1105192 | YAJAIRA NIEVES BADILLO | Address on file | | | | | | | |
| 2046452 | Yajaira Pagan | Ar 10 39 Jardines De Country Club | | | | Carolina | PR | 00983 | |
| 1710667 | Yajaira Reyes Ortiz | Address on file | | | | | | | |
| 1744643 | Yajaira Solivieras Morales | Address on file | | | | | | | |
| 1105211 | YAJAIRA TIRADO SANTOS | Address on file | | | | | | | |
| 1587946 | Yakara Y. Gautier Santiago | Address on file | | | | | | | |
| 1574553 | Yakarys Familia Gautier Santiago | Address on file | | | | | | | |
| 2133727 | Yalesica A. Rodriguez Nazario | Address on file | | | | | | | |
| 2080408 | Yali Quiroga Rodriguez | Address on file | | | | | | | |
| 1565211 | Yalisse Gonzalez Rivera | Address on file | | | | | | | |
| 1565211 | Yalisse Gonzalez Rivera | Address on file | | | | | | | |
| 1651524 | Yalitza Berrios Rivera | Address on file | | | | | | | |
| 1632727 | YALITZA HERNANDEZ CONCEPCION | Address on file | | | | | | | |
| 1587938 | Yalitza M Soto Feliciano | Address on file | | | | | | | |
| 1505233 | YALITZA ROBLES GONZALEZ | Address on file | | | | | | | |
| 1709463 | YAMAIRA M. RIOS CARRASCO | Address on file | | | | | | | |
| 1601158 | Yamaira Maldonado Gonzalez | Address on file | | | | | | | |
| 1590319 | YAMAIRA MALDONADO GONZALEZ | Address on file | | | | | | | |
| 1825969 | Yamaira Nieves Coron | Address on file | | | | | | | |
| 1593227 | YAMANDY MEDINA CRESPO | Address on file | | | | | | | |
| 1424574 | YAMARA JUSTINIANO ZAYAS | Address on file | | | | | | | |
| 1603948 | Yamara Justiniano Zayas | Address on file | | | | | | | |
| 1706205 | Yamarie Montalvo Chardon | Address on file | | | | | | | |
| 941408 | YAMARIE RIVERA DIAZ | Address on file | | | | | | | |
| 941410 | YAMARIS YA PEREZ | Address on file | | | | | | | |
| 851608 | YAMARIS ESTRADA MALDONADO | Address on file | | | | | | | |
| 851609 | YAMARIS FIGUEROA DIAZ | Address on file | | | | | | | |
| 1666208 | YAMARIS RAMOS ROSA | Address on file | | | | | | | |
| 1741107 | YAMARIS RAMOS ROSA | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604539 | Yamary Bonilla Santiago | Address on file | | | | | | | |
| 1454318 | YAMEL R MENDEZ FIGUEROA | Address on file | | | | | | | |
| 852571 | YAMIL A CRUZ OLIVERAS | Address on file | | | | | | | |
| 1498701 | YAMIL A. AYALA BONILLA | Address on file | | | | | | | |
| 851640 | YAMIL A. CRUZ OLIVERAS | Address on file | | | | | | | |
| 1711493 | Yamil Juarbe Molina | Address on file | | | | | | | |
| 2134294 | Yamil O. Pagan Diaz | Address on file | | | | | | | |
| 1677334 | Yamil Perez Soto | Address on file | | | | | | | |
| 1601498 | Yamil Perez Soto | Address on file | | | | | | | |
| 1861760 | YAMIL QUINONES CORREA | Address on file | | | | | | | |
| 858733 | YAMIL SANCHEZ LOPEZ | Address on file | | | | | | | |
| 1770085 | Yamilca Melendez | Address on file | | | | | | | |
| 1800669 | Yamile Aguilu Lopez | Address on file | | | | | | | |
| 1105375 | YAMILE RIVERA BETANCOURT | Address on file | | | | | | | |
| 2091518 | Yamilet Bermudez Negron | Address on file | | | | | | | |
| 1105390 | YAMILET RAMOS GREGORY | Address on file | | | | | | | |
| 1659699 | Yamilet Rodriguez Rohena | Address on file | | | | | | | |
| 1756981 | Yamilette Morales Montero | Address on file | | | | | | | |
| 1743748 | YAMILETTE RAMOS GONZALEZ | Address on file | | | | | | | |
| 1743843 | Yamilka Rivera Lespa | Address on file | | | | | | | |
| 1873096 | Yamilka Torres Soto | Address on file | | | | | | | |
| 1767696 | Yamilka Lt. Torres Ruiz | 1241 Calle 14 Urb. Alturas | | | | Rio Grande | PR | 00745 | |
| 1610912 | YAMILLE CENTENO ROMAN | Address on file | | | | | | | |
| 1727391 | Yamilie Gonzalez Leon | Address on file | | | | | | | |
| 878961 | YAMILLE LOPES MURIENTE | Address on file | | | | | | | |
| 1105435 | YAMILLE LOPES MURIENTE | Address on file | | | | | | | |
| 270016 | YAMILLE LOPES MURIENTE | Address on file | | | | | | | |
| 1678607 | Yamille Ramirez Matos | Address on file | | | | | | | |
| 1678607 | Yamille Ramirez Matos | Address on file | | | | | | | |
| 1716662 | YAMILY COLON NEGRON | Address on file | | | | | | | |
| 2178453 | Yamily Torres Aviles | Address on file | | | | | | | |
| 1754689 | YAMILZA VAZQUEZ CUEVAS | Address on file | | | | | | | |
| 1688320 | YAMIRA M SANTOS RIVERA | Address on file | | | | | | | |
| 1760467 | Yamira M. Gutierrez Garcia | Address on file | | | | | | | |
| 1610079 | Yamira Pagan Perez | Address on file | | | | | | | |
| 1511882 | YAMIRA PEREZ ORTIZ | Address on file | | | | | | | |
| 941463 | Yamira Solano Rossello | Address on file | | | | | | | |
| 1849280 | Yamiro Cabrero Castro | Address on file | | | | | | | |
| 1099533 | Yammel Rivera Faiu | Address on file | | | | | | | |
| 851654 | YAMIXA RAMOS CEBALLOS | Address on file | | | | | | | |
| 1618256 | YAMMUR DE LA CRUZ RIVERA | Address on file | | | | | | | |
| 379964 | Yanaira Ortiz Lozada | Address on file | | | | | | | |
| 1105494 | YANAIS NISERRA RESTO | Address on file | | | | | | | |
| 1617055 | Yandeira Pacheco Ortiz | Address on file | | | | | | | |
| 1655877 | Yandra A. Chinea Zapata | Address on file | | | | | | | |
| 1680625 | Yandra A. Quinones Velez | Address on file | | | | | | | |
| 878963 | YANEIRA REYES APONTE | Address on file | | | | | | | |
| 556595 | Yaneiry Torres Rivera | Address on file | | | | | | | |
| 768001 | YANELLY REYES OTERO | Address on file | | | | | | | |
| 1725573 | Yanelys Pagan Correa | Address on file | | | | | | | |
| 2022967 | Yanessa Gonzalez Rodriguez | Address on file | | | | | | | |
| 1808775 | YANET CRESPO CASTRO | Address on file | | | | | | | |
| 1505124 | Yanet Jimenez Rodriguez | Address on file | | | | | | | |
| 1659569 | Yaneyda Bonilla Rodriguez | Address on file | | | | | | | |
| 1725141 | Yaneyda Bonilla Rodriguez | Address on file | | | | | | | |
| 1501185 | Yania Chenerie Ayala | Address on file | | | | | | | |
| 1978625 | Yanice Carrasquillo Claudio | Address on file | | | | | | | |
| 1599045 | Yanice M. Melendez Marrero | Address on file | | | | | | | |
| 1645996 | YANID M. CONDE ALICEA | Address on file | | | | | | | |
| 1729559 | Yanidja Prevoto | Address on file | | | | | | | |
| 2022292 | YANILDA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1742480 | YANILET RIVERA PRATTS | Address on file | | | | | | | |
| 2125309 | Yanilsa M. Pena Pabon | Address on file | | | | | | | |
| 1418502 | Yanir Enid Rodriguez Camacho | Address on file | | | | | | | |
| 1418502 | Yanir Enid Rodriguez Camacho | Address on file | | | | | | | |
| 1650661 | Yanira Albino Dominguez | Address on file | | | | | | | |
| 1974657 | Yanira Baez Santiago | RR 5 Box 8021 | | | | Toa Alta | PR | 00953 | |
| 836465 | YANIRA BARRETO GONZALEZ | Address on file | | | | | | | |
| 1105171 | YANIRA BAYRON NATER | Address on file | | | | | | | |
| 1789823 | YANIRA BERRIOS ORTIZ | Address on file | | | | | | | |
| 1621274 | YANIRA COLON MARTINEZ | Address on file | | | | | | | |
| 1776228 | Yanira E Lai Zayas | Address on file | | | | | | | |
| 797832 | YANIRA E. LAI ZAYAS | Address on file | | | | | | | |
| 1105636 | YANIRA ENID RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1105636 | YANIRA ENID RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1105636 | YANIRA ENID RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1105588 | YANIRA FALU CINTRON | Address on file | | | | | | | |
| 1802301 | YANIRA FIGUEROA HEREDIA | Address on file | | | | | | | |
| 1759695 | YANIRA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| 1758744 | YANIRA GALLOZA ACEVEDO | Address on file | | | | | | | |
| 1105594 | YANIRA GARCIA COSME | Address on file | | | | | | | |
| 2099024 | Yanira Garcia Perez | Address on file | | | | | | | |
| 2152761 | Yanira Imar Morales Sanchez | Address on file | | | | | | | |
| 2152583 | Yanira Imar Morales Sanchez | Address on file | | | | | | | |
| 1500783 | Yanira Ivette Colon Garcia | Address on file | | | | | | | |
| 1105604 | Yanira Liceaga Sanchez | Address on file | | | | | | | |
| 1659692 | YANIRA LOPEZ CABAN | Address on file | | | | | | | |
| 1654530 | Yanira Lopez Ripoll | Address on file | | | | | | | |
| 1654530 | Yanira Lopez Ripoll | Address on file | | | | | | | |
| 1592835 | Yanira Lopez Ripoll | Address on file | | | | | | | |
| 1592835 | Yanira Lopez Ripoll | Address on file | | | | | | | |
| 1696660 | Yanira M. Correa Maysonet | Address on file | | | | | | | |
| 941491 | Yanira Matos Jimenez | Address on file | | | | | | | |
| 1105609 | YANIRA MATOS JIMENEZ | Address on file | | | | | | | |
| 2100662 | Yanira Molina Berrios | Address on file | | | | | | | |
| 1622470 | YANIRA ORTIZ MELENDEZ | Address on file | | | | | | | |
| 1494405 | Yanira Perez - Millan | Address on file | | | | | | | |
| 1832620 | YANIRA PEREZ ARCE | Address on file | | | | | | | |
| 400573 | YANIRA PEREZ BUTLER | Address on file | | | | | | | |
| 1446367 | YANIRA PEREZ BUTLER | Address on file | | | | | | | |
| 1941205 | Yanira Prieto Colon | Address on file | | | | | | | |
| 851673 | YANIRA RIVERA BUTHER | Address on file | | | | | | | |
| 485140 | Yanira Rojas Santiago | Address on file | | | | | | | |
| 1724670 | Yanira Rosa Rosario | Address on file | | | | | | | |
| 1597087 | Yanira Rosa Rosario | Address on file | | | | | | | |
| 499193 | YANIRA ROSAS VEGA | Address on file | | | | | | | |
| 1105640 | YANIRA ROSAS VEGA | Address on file | | | | | | | |
| 1105641 | YANIRA S VELEZ GONZALEZ | Address on file | | | | | | | |
| 581010 | YANIRA S. VELEZ GONZALEZ | Address on file | | | | | | | |
| 514823 | YANIRA SANTIAGO BERDECIA | Address on file | | | | | | | |
| 1595863 | Yanira Soto Cruz | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 360 of 369

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 595650 | YAMIRA VARGAS GONZALEZ | Address on file | | | | | | | |
| 1762486 | Yamira Velez Davila | Address on file | | | | | | | |
| 599283 | YAMIRA ZENO REYES | Address on file | | | | | | | |
| 1907148 | Yamiranet Cotto Lopez | Address on file | | | | | | | |
| 404830 | YAMIRE PEREZ OROZCO | Address on file | | | | | | | |
| 941509 | YAMIRE SUAREZ SANCHEZ | Address on file | | | | | | | |
| 53591 | YANIS BLANCO SANTIAGO | Address on file | | | | | | | |
| 1586346 | Yanis Manso Escobar | Address on file | | | | | | | |
| 1519825 | YANIS MANSO ESCOBAR | Address on file | | | | | | | |
| 53593 | YANIS R. BLANCO SANTIAGO | Address on file | | | | | | | |
| 1743637 | YANIS REYES QUILES | Address on file | | | | | | | |
| 1667005 | Yannai Collazo Ortiz | Address on file | | | | | | | |
| 1552880 | Yanisse M. Collazo Soto | Address on file | | | | | | | |
| 2072093 | Yanitza Sanchez Menendez | Address on file | | | | | | | |
| 1551304 | Yanita Ortiz Nevarez | Address on file | | | | | | | |
| 1684851 | Yanita Zayas Diaz | Address on file | | | | | | | |
| 1764728 | Yanitte Roman Rivera | Address on file | | | | | | | |
| 1658239 | Yanitte Roman Rivera | Address on file | | | | | | | |
| 1658239 | Yanitte Roman Rivera | Address on file | | | | | | | |
| 595634 | YANITZA E NEGRON ROSADO | Address on file | | | | | | | |
| 1105685 | YANITZA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 941513 | YANITZA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 221718 | YANITZA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 1831236 | Yanitza L Agront Perez | Address on file | | | | | | | |
| 1584086 | Yanitza Iglesias Maldonado | Address on file | | | | | | | |
| 941516 | YANITZA RIOS CAMACHO | Address on file | | | | | | | |
| 1105695 | YANITZA RIOS CAMACHO | Address on file | | | | | | | |
| 941515 | YANITZA RIOS CAMACHO | Address on file | | | | | | | |
| 543866 | YANITZA TALAVERA LOPEZ | Address on file | | | | | | | |
| 416519 | YANOLVES QUILES ROSARIO | Address on file | | | | | | | |
| 1684267 | Yara Lee Santos Padilla | Address on file | | | | | | | |
| 1946052 | Yara M. Rodriguez Alicea | Address on file | | | | | | | |
| 1669139 | Yara Massanet | Address on file | | | | | | | |
| 1650697 | Yara Massanet | Address on file | | | | | | | |
| 1661252 | Yara Massanet | Address on file | | | | | | | |
| 1686275 | Yara Massanet Vazquez | Address on file | | | | | | | |
| 1851565 | YARA VELEZ LASTRA | Address on file | | | | | | | |
| 1650081 | YARACENT M. SUSTACHE BAEZ | Address on file | | | | | | | |
| 1105746 | YARED SALIO PADILLA | Address on file | | | | | | | |
| 1565561 | Yareliz Cabassada Pedrosa | Address on file | | | | | | | |
| 1667943 | Yareliz Gonzalez Ruiz | Address on file | | | | | | | |
| 1948090 | Yaret Zaida Cruz Valentin | Address on file | | | | | | | |
| 1646541 | YARIBEL ORTIZ SURILLO | Address on file | | | | | | | |
| 1867180 | Yaribelis Sanjurjo Diaz | Address on file | | | | | | | |
| 1741863 | Yaritssie Garcia Ayala | Address on file | | | | | | | |
| 90528 | YARILIZ CINTRON COLON | Address on file | | | | | | | |
| 1729024 | Yarilys Feliciano Rivera | Address on file | | | | | | | |
| 1105825 | YARIMAR GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 1668142 | Yarimar Ramos Ramos | Address on file | | | | | | | |
| 1826280 | Yarimir Torres Otero | Address on file | | | | | | | |
| 2003368 | Yarinnette M. Villanueva Diaz | Urb. Metropolis | Calle 35 Bloq 2 G 89 | | | Carolina | PR | 00987 | |
| 1105842 | YARINNETTE M. VILLANUEVA DIAZ | Address on file | | | | | | | |
| 1761656 | YARINSETTE ROSARIO TIRADO | Address on file | | | | | | | |
| 1534948 | Yaris M. Diaz Martes | Address on file | | | | | | | |
| 1725487 | Yarisel Rodriguez Rodriguez | Address on file | | | | | | | |
| 1629391 | Yariseli Rodriguez Rodriguez | Address on file | | | | | | | |
| 1779671 | Yariss Ortiz Miranda | Address on file | | | | | | | |
| 1650283 | YARISIS ESCUTE CEBALLO | Address on file | | | | | | | |
| 1537172 | YARISMAR GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1572534 | YARISSA I RIVERA RIVERA | Address on file | | | | | | | |
| 1565141 | YARISSA I RIVERA RIVERA | Address on file | | | | | | | |
| 1741402 | YARITZA ALDIANONDO MARCIANO | Address on file | | | | | | | |
| 768260 | YARITZA ALDIAHONDO | Address on file | | | | | | | |
| 768260 | YARITZA ALDIAHONDO | Address on file | | | | | | | |
| 1528171 | Yaritza Alicea Guzman | Address on file | | | | | | | |
| 1697280 | Yaritza Arce-Mercado | Address on file | | | | | | | |
| 1714983 | Yaritza Arce-Mercado | Address on file | | | | | | | |
| 1105871 | YARITZA BERMUDEZ ROLON | Address on file | | | | | | | |
| 1673554 | YARITZA BERMUDEZ SOTO | Address on file | | | | | | | |
| 1703068 | YARITZA C. GARCIA DIAZ | Address on file | | | | | | | |
| 2106113 | Yaritza Caraballo Floran | Address on file | | | | | | | |
| 1464929 | YARITZA CORDERO ESCOBAR | Address on file | | | | | | | |
| 941559 | Yaritza E Perez Garay | Address on file | | | | | | | |
| 2110452 | Yaritza Enid Alvarado Rivera | Address on file | | | | | | | |
| 1772494 | YARITZA ENID GONZALEZ ROSADO | Address on file | | | | | | | |
| 1576041 | Yaritza Figueroa Rodriguez | Address on file | | | | | | | |
| 1648561 | Yaritza Flores Nieves | Address on file | | | | | | | |
| 595493 | YARITZA GALARZA HUSSEIN | Address on file | | | | | | | |
| 768289 | YARITZA GOMEZ ACOSTA | Address on file | | | | | | | |
| 194246 | YARITZA GOMEZ ACOSTA | Address on file | | | | | | | |
| 1470087 | YARITZA L ESTRADA DE JESUS | Address on file | | | | | | | |
| 595912 | YARITZA L ESTRADA DE JESUS | Address on file | | | | | | | |
| 1651731 | YARITZA LLORENS MORA | Address on file | | | | | | | |
| 1601847 | Yaritza Melendez | Address on file | | | | | | | |
| 2016114 | Yaritza Melendez Ortiz | Address on file | | | | | | | |
| 1781521 | YARITZA MICHELLE PAREDES CRUZ | Address on file | | | | | | | |
| 1866645 | Yaritza Morales Nieves | Address on file | | | | | | | |
| 1105926 | YARITZA MOYET RAMOS | Address on file | | | | | | | |
| 1629485 | Yaritza Muriel Castro | Address on file | | | | | | | |
| 1629012 | YARITZA OLIVENCIA SOTO | Address on file | | | | | | | |
| 381100 | YARITZA ORTIZ RIVERA | Address on file | | | | | | | |
| 1105933 | YARITZA ORTIZ RIVERA | Address on file | | | | | | | |
| 1476534 | YARITZA PEREZ VEGA | Address on file | | | | | | | |
| 1755618 | Yaritza Rodriquez Velez | Address on file | | | | | | | |
| 1741217 | YARITZA ROSARIO PLACERES | Address on file | | | | | | | |
| 1105965 | Yaritza Santiago Ortiz | Address on file | | | | | | | |
| 1105965 | Yaritza Santiago Ortiz | Address on file | | | | | | | |
| 1979680 | Yaritza Torres Rodriguez | Address on file | | | | | | | |
| 1530938 | Yaritza Vasquez Sanchez | Address on file | | | | | | | |
| 1530938 | Yaritza Vasquez Sanchez | Address on file | | | | | | | |
| 1689925 | Yaritzsa M. Correa Cruz | Address on file | | | | | | | |
| 1649008 | Yaritzsa M. Correa Cruz | Address on file | | | | | | | |
| 1499161 | Yarixeth Delgado Perez | Address on file | | | | | | | |
| 1649210 | YARKA A. MEDINA SZIARRY | Address on file | | | | | | | |
| 768364 | YARLEEE DIAZ SANTIAGO | Address on file | | | | | | | |
| 768364 | YARLEE DIAZ SANTIAGO | Address on file | | | | | | | |
| 1681689 | Yarliel Diaz Santiago | Address on file | | | | | | | |
| 1643428 | YARLISE DIAZ SANTIAGO | Address on file | | | | | | | |
| 1652886 | Yarlsie Diaz Santiago | Address on file | | | | | | | |
| 1664421 | Yarlene Guerrios Esteves | Address on file | | | | | | | |
| 1720333 | Yarlene Guerrios Esteves | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028568 | Yarmila Ayuso Rivera | Address on file | | | | | | | |
| 2006628 | Yaudeli Terie Ortiz Ortiz | Address on file | | | | | | | |
| 1106011 | Yasema Figueroa Guzman | Address on file | | | | | | | |
| 1617077 | Yashi E. Ruiz Bonet | Address on file | | | | | | | |
| 1840448 | YASHIRA GALI RODRIGUEZ | Address on file | | | | | | | |
| 2047477 | Yashira M. Ocasio Maldonado | Address on file | | | | | | | |
| 1494295 | Yashira M. Sanchez Cora | Address on file | | | | | | | |
| 1557860 | YASHIRA ROSADO RIVERA | Address on file | | | | | | | |
| 1557860 | YASHIRA ROSADO RIVERA | Address on file | | | | | | | |
| 2226033 | Yasilka Aguilar Viruet | Address on file | | | | | | | |
| 768396 | YASILKA AGUILAR VIRUET | Address on file | | | | | | | |
| 1467232 | YASIRA LAUREANO | Address on file | | | | | | | |
| 596090 | YASLIN NIEVES | Address on file | | | | | | | |
| 1306056 | YASMIN I ALLENDE PACHECO | Address on file | | | | | | | |
| 596117 | YASMIN MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 1497208 | Yasmin O Rivera Rodriguez | Address on file | | | | | | | |
| 2049056 | YASMIN ORTIZ QUINONES | Address on file | | | | | | | |
| 1590055 | Yasmin Perez Rivera | Address on file | | | | | | | |
| 1106071 | YASMIN R RAMOS ORTIZ | Address on file | | | | | | | |
| 1595332 | YASMIN SILVA-LOPEZ | Address on file | | | | | | | |
| 1106083 | YASMIN ZAYAS RIVERA | Address on file | | | | | | | |
| 1741516 | Yasmine Alvarado Caraballo | Address on file | | | | | | | |
| 1461562 | Yasnely Fuente Carvajal | Address on file | | | | | | | |
| 596176 | YAVIER VARGAS LOPEZ | PO BOX 825 | | | | CULEBRA | PR | 00775 | |
| 1795290 | Yazmin Denisse Osorio Donato | Address on file | | | | | | | |
| 1605859 | Yazaira Ramos La Puerta | Address on file | | | | | | | |
| 1723508 | Yazbeth Roman Toro | Address on file | | | | | | | |
| 1736934 | YAZBETH ROMAN TORO | Address on file | | | | | | | |
| 1555566 | Yazm Lopez Rodriguez | Address on file | | | | | | | |
| 1878772 | Yazlin Morales Garcia | Address on file | | | | | | | |
| 1608988 | Yazmany Ortiz Davila | Address on file | | | | | | | |
| 782567 | YAZMIN BUTLER GARCIA | Address on file | | | | | | | |
| 1730081 | Yazmin Caban Torres | Address on file | | | | | | | |
| 1106120 | YAZMIN CARABALLO GARCIA | Address on file | | | | | | | |
| 1667022 | Yazmin Coton Solivan | Address on file | | | | | | | |
| 2049320 | Yazmin Cordero Morales | Address on file | | | | | | | |
| 1768200 | Yazmin D. Gonzalez Nieves | Address on file | | | | | | | |
| 1894552 | Yazmin Dominguez Matos | Address on file | | | | | | | |
| 1542814 | Yazmin Elena Aponte Rivera | Address on file | | | | | | | |
| 1721134 | Yazmin Figueroa De Jesus | Address on file | | | | | | | |
| 1648497 | Yazmin Figueroa Garcia | Address on file | | | | | | | |
| 1106132 | YAZMIN FLORES GONZALEZ | Address on file | | | | | | | |
| 941604 | YAZMIN FLORES GONZALEZ | Address on file | | | | | | | |
| 1613185 | YAZMIN GIL RODRIGUEZ | Address on file | | | | | | | |
| 1645259 | Yazmin Guzman Suarez | Address on file | | | | | | | |
| 1747668 | YAZMIN HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 1962135 | Yazmin Lebron Reyes | Address on file | | | | | | | |
| 2021000 | Yazmin Lopez Perez | HC Ob Box 61944 | | | | | | | |
| 2214296 | Yazmin Martinez Cote | Address on file | | | | | | | |
| 1639773 | YAZMIN MORALES VELEZ | Address on file | | | | | | | |
| 369622 | YAZMIN OCASIO RODRIGUEZ | Address on file | | | | Aguadilla | PR | 00603 | |
| 1957280 | Yazmin Ocasio Rodriguez | Address on file | | | | | | | |
| 1912812 | Yazmin Ocasio Rodriguez | Address on file | | | | | | | |
| 1390545 | YAZMIN ORTIZ LOZADA | Address on file | | | | | | | |
| 1626959 | Yazmin Santana Urbina | Address on file | | | | | | | |
| 1898026 | Yazmin Teresa Rivera Perez | Address on file | | | | | | | |
| 1667677 | YAZNERY SANTOS FIGUEROA | Address on file | | | | | | | |
| 2026825 | Yda M Vejues Santiago | Address on file | | | | | | | |
| 1688766 | Yecica Bauza Padilla | Address on file | | | | | | | |
| 1712498 | Yeidy M. Gonzalez Marrero | Address on file | | | | | | | |
| 1821635 | Yeidy M. Gonzalez Marrero | Address on file | | | | | | | |
| 1987923 | Yeika Y. Bosque Soto | Address on file | | | | | | | |
| 1597181 | Yeisa M Allende Rivera | Address on file | | | | | | | |
| 1759865 | YEISA PRADO LOZADA | Address on file | | | | | | | |
| 818271 | YEISY RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1702566 | Yeiza Basabe Sanchez | Address on file | | | | | | | |
| 1557668 | Yelisa Font Santiago | Address on file | | | | | | | |
| 1495643 | Yelissa Feliciano Rivera | Address on file | | | | | | | |
| 1689168 | Yelissa Feliciano Rivera | Address on file | | | | | | | |
| 2197151 | Yelitsa A. Rodriguez Mateo | Address on file | | | | | | | |
| 1640732 | Yelitza Domenicci Santiago | Address on file | | | | | | | |
| 2042274 | Yelitza Fernandez Rivera | Address on file | | | | | | | |
| 1817039 | YELITZA HERNANDEZ CONCEPCION | Address on file | | | | | | | |
| 1545970 | Yelitza Lebron Colon | Address on file | | | | | | | |
| 441087 | YELITZA RIVERA ACEVEDO | Address on file | | | | | | | |
| 1507070 | YELITZA RIVERA MALDONADO | Address on file | | | | | | | |
| 1689205 | YELITZA SANTIAGO RIVERA | Address on file | | | | | | | |
| 1106249 | YELITZA VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 1106252 | YELITZE RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1830709 | YELIXA VARGAS GONZALEZ | Address on file | | | | | | | |
| 1921472 | YEMIL SALIB PADILLA | Address on file | | | | | | | |
| 1696393 | Yenisa Rodriguez Soto | Address on file | | | | | | | |
| 1676714 | Yenitza Vazquez Perez | Address on file | | | | | | | |
| 1474601 | Yenitz Trujillo Maldonado | Address on file | | | | | | | |
| 1688988 | Yeniza Rodriguez Rosa | Address on file | | | | | | | |
| 1106279 | YERILDA AVILES PLAZA | Address on file | | | | | | | |
| 1726344 | Yeralisa Febus Ortiz | Address on file | | | | | | | |
| 34187 | YESENIA ARROYO CARRASQUILLO | Address on file | | | | | | | |
| 941644 | YESENIA B RIVERA HERNANDEZ | Address on file | | | | | | | |
| 66017 | YESENIA CAMALO NIEVES | Address on file | | | | | | | |
| 1106317 | YESENIA DELGADO SANTOS | Address on file | | | | | | | |
| 1556095 | Yesenia Feliciano Correa | Address on file | | | | | | | |
| 2016742 | Yesenia Feliciano Correa | Address on file | | | | | | | |
| 1709573 | Yesenia Gonzalez Hernandez | Address on file | | | | | | | |
| 1106329 | YESENIA HERNANDEZ PINET | Address on file | | | | | | | |
| 271327 | Yesenia Lopez Cotto | Address on file | | | | | | | |
| 271327 | Yesenia Lopez Cotto | Address on file | | | | | | | |
| 1872557 | Yesenia M De Jesus Marquez | Address on file | | | | | | | |
| 1724660 | Yesenia M Lopez de Jesus | Address on file | | | | | | | |
| 1963730 | Yesenia M Melendez Cintron | Address on file | | | | | | | |
| 1572985 | Yesenia Martis Pomales | Address on file | | | | | | | |
| 2074299 | Yesenia Marte De Jesus Marquez | Address on file | | | | | | | |
| 1460368 | Yesenia Martinez Garcia | Address on file | | | | | | | |
| 2075758 | Yesenia Matos Roman | Address on file | | | | | | | |
| 1106349 | YESENIA MEDINA GONZALEZ | Address on file | | | | | | | |
| 2142364 | Yesenia Medina Rodriguez | Address on file | | | | | | | |
| 1741133 | YESENIA MIRANDA COLON | Address on file | | | | | | | |
| 1590654 | Yesenia Miranda Gonzalez | Address on file | | | | | | | |
| 2123784 | Yesenia Morales Padilla | Address on file | | | | | | | |
| 768652 | YESENIA NAZARIO PAGAN | Address on file | | | | | | | |
| 1769129 | Yesenia Ortiz Rivera | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1821210 | Yesenia Perez Gonzalez | Address on file | | | | | | | |
| 1646690 | Yesenia Perez Gonzalez | Address on file | | | | | | | |
| 1835037 | Yesenia Perez Rivera | Address on file | | | | | | | |
| 1472732 | Yesenia Perez Rivera | Address on file | | | | | | | |
| 1886156 | Yesenia Perez Rivera | Address on file | | | | | | | |
| 2056202 | Yesenia Quinones Cardona | Address on file | | | | | | | |
| 1106375 | YESENIA RIQUELME ACEVEDO | Address on file | | | | | | | |
| 1638520 | YESENIA RIVERA LOPEZ | Address on file | | | | | | | |
| 941663 | YESENIA RIVERA NUNEZ | Address on file | | | | | | | |
| 1106378 | Yesenia Rivera Nunes | Address on file | | | | | | | |
| 452351 | YESENIA RIVERA NUNEZ | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 1523635 | Yesenia Santana Colon | Address on file | | | | | | | |
| 519155 | YESENIA SANTIAGO PACHECO | Address on file | | | | | | | |
| 1637457 | Yesenia Santiago Rivera | Address on file | | | | | | | |
| 1780276 | YESENIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1837451 | Yesenia Santiago Santiago | Address on file | | | | | | | |
| 1657048 | YESENIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 824116 | YESENIA SERRANO FIGUEROA | Address on file | | | | | | | |
| 1590814 | Yesenia Vazquez Fuentes | Address on file | | | | | | | |
| 1616010 | Yesenia Zacarias Rico | Address on file | | | | | | | |
| 1723242 | Yesenia Zeno Colon | Address on file | | | | | | | |
| 1527683 | Yesenia Y. Santiago Garcia | Address on file | | | | | | | |
| 1527683 | Yesiana Y. Santiago Garcia | Address on file | | | | | | | |
| 1601396 | Yesika Gonzalez Vazquez | Address on file | | | | | | | |
| 1657196 | Yesimar Rodriguez Rivera | Address on file | | | | | | | |
| 1816195 | YESMIN M ASAD ALVAREZ | Address on file | | | | | | | |
| 1106424 | YESMIN M. ASAD ALVAREZ | Address on file | | | | | | | |
| 1739798 | Yesmin M. Asad Alaeno | Address on file | | | | | | | |
| 1620865 | Yessenia Centeno Faria | Address on file | | | | | | | |
| 1695407 | Yessenia Centeno Faria | Address on file | | | | | | | |
| 2010685 | YESSENIA CRUZ LOPEZ | Address on file | | | | | | | |
| 1638803 | Yessenia Gonzalez Rivera | Address on file | | | | | | | |
| 768717 | YESSENIA NOVOA RIVERA | Address on file | | | | | | | |
| 1590064 | YESSENIA ORTEGA QUILES | Address on file | | | | | | | |
| 596543 | Yessenia Pena Diaz | Address on file | | | | | | | |
| 1880021 | Yessenia Reyes Filomeno | Address on file | | | | | | | |
| 836766 | Yessenia Rodriguez De Jesus | Address on file | | | | | | | |
| 1758699 | YESSENIA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 1669883 | YESSENIA ROSADO SANTIAGO | Address on file | | | | | | | |
| 1645047 | YESSICA GALARZA ALGARIN | Address on file | | | | | | | |
| 329651 | YESSICA MERCADO SANTIAGO | Address on file | | | | | | | |
| 1593360 | YESSICA SOTO DELGADO | Address on file | | | | | | | |
| 21034 | YESSICA Y AMARO GUADALUPE | Address on file | | | | | | | |
| 1601191 | Yessica Negron | Address on file | | | | | | | |
| 1491867 | Yessirah Diaz Rios | Address on file | | | | | | | |
| 1731759 | Yetsabeth Riesabe | Address on file | | | | | | | |
| 1527026 | Yetxenia Colon Velez | Address on file | | | | | | | |
| 1731435 | Yexenia E Santiago Quijano | Address on file | | | | | | | |
| 1858705 | YEZENIA HERNANDEZ ROSADO | Address on file | | | | | | | |
| 1674047 | Yezenia Quintana Ruiz | Address on file | | | | | | | |
| 1916096 | Yilda Negron Perez | Address on file | | | | | | | |
| 2040787 | Yilena Morales Montero | Address on file | | | | | | | |
| 1770249 | Yilmarie Rivera Millan | Address on file | | | | | | | |
| 521593 | YMAIDANETTE SANTOS GALARZA | Address on file | | | | | | | |
| 1884961 | Yimiq M Ortiz Fontaine | 1300 Apt. 903 Monte Atenas | | | | San Juan | PR | 00926 | |
| 122026 | YINDRA M. CUEVAS VAZQUEZ | Address on file | | | | | | | |
| 1630386 | Yinerva Fontanez De Jesus | Address on file | | | | | | | |
| 1689689 | Yinerva Gonzalez Torres | Address on file | | | | | | | |
| 1610902 | Yingsa Pagan Hernandez | Address on file | | | | | | | |
| 1572990 | YIOMARIE SAEZ APONTE | Address on file | | | | | | | |
| 1737412 | YIOMARIE SAEZ APONTE | Address on file | | | | | | | |
| 1632057 | YIRA A. CARDONA JIMENEZ | Address on file | | | | | | | |
| 1691138 | YIRA E SANTIAGO TORRES | Address on file | | | | | | | |
| 1983415 | YIRALIS A. RUIZ AGUAYO | Address on file | | | | | | | |
| 1761115 | Yiralis Rios Arvelo | Address on file | | | | | | | |
| 1585394 | Yiriam Ileex Estrella Poneales | Address on file | | | | | | | |
| 173271 | Yirianis M. Figueroia Giovanes | Address on file | | | | | | | |
| 1106504 | YISEL E ALVARADO APONTE | Address on file | | | | | | | |
| 1594873 | Yisela Sanchez Ojeda | Address on file | | | | | | | |
| 854163 | Yiselle Perez Jorge | Address on file | | | | | | | |
| 1621210 | Yisma Sosa Lopez | Address on file | | | | | | | |
| 596649 | YISETTE GONZALEZ ORTIZ | Address on file | | | | | | | |
| 1567027 | YITZA Z GUEVARD OTERO | Address on file | | | | | | | |
| 1917110 | Yizel G. Perez Perez | Address on file | | | | | | | |
| 229411 | YMALISA IRIZARRY CARDONA | Address on file | | | | | | | |
| 229411 | YMALISA IRIZARRY CARDONA | Address on file | | | | | | | |
| 229411 | YMALISA IRIZARRY CARDONA | Address on file | | | | | | | |
| 1886099 | Yoadis Rodriguez Berrios | Address on file | | | | | | | |
| 1106532 | YOALYS TORRES RODRIGUEZ | Address on file | | | | | | | |
| 143003 | YOAN DITREN ACOSTA | Address on file | | | | | | | |
| 1606396 | Yobanie Garcia Medina | Address on file | | | | | | | |
| 1643602 | YOBANIE GARCIA MEDINA | Address on file | | | | | | | |
| 1642833 | Yochabel Monrrog Pagan | Address on file | | | | | | | |
| 1723210 | Yoel Benitez Castro | Address on file | | | | | | | |
| 2153272 | Yoel Ortiz Feliciano | Address on file | | | | | | | |
| 1615141 | Yogina Irizarry Corchado | Address on file | | | | | | | |
| 1794720 | Yohamima M. Serrano | Address on file | | | | | | | |
| 1747821 | YOJAN E. ROSADO PORTALATIN | Address on file | | | | | | | |
| 1514491 | YOLAIDA COLON CINTRON | Address on file | | | | | | | |
| 1964407 | Yolanda Acevedo Rios | Address on file | | | | | | | |
| 2013602 | YOLANDA ACEVEDO RIOS | Address on file | | | | | | | |
| 1739171 | Yolanda Aleman Sosa | Address on file | | | | | | | |
| 1659252 | Yolanda Aleman Sosa | Address on file | | | | | | | |
| 1692530 | Yolanda Almodovar | Address on file | | | | | | | |
| 1606391 | Yolanda Almodovar Vazquez | Address on file | | | | | | | |
| 1645182 | YOLANDA ALMODOVAR VAZQUEZ | Address on file | | | | | | | |
| 1739063 | Yolanda Almodovar Vazquez | Address on file | | | | | | | |
| 1641337 | Yolanda Almodovar Vazquez | Address on file | | | | | | | |
| 596749 | YOLANDA ALVARADO CORALES | Address on file | | | | | | | |
| 1677738 | Yolanda Andino Vasquez | Address on file | | | | | | | |
| 768857 | Yolanda Aviles Santoni | Address on file | | | | | | | |
| 2025563 | Yolanda Baez Hernandez | Address on file | | | | | | | |
| 596761 | YOLANDA BAEZ HERNANDEZ | Address on file | | | | | | | |
| 1739045 | Yolanda Brito Rodriguez | Address on file | | | | | | | |
| 2205728 | Yolanda Brito Rodriguez | Address on file | | | | | | | |
| 1947597 | YOLANDA BURGOS CARTAGENA | Address on file | | | | | | | |
| 1991508 | Yolanda Burgos Cartagena | Address on file | | | | | | | |
| 2001940 | Yolanda Burgos Cartagena | Address on file | | | | | | | |
| 1861700 | Yolanda Burgos Cartagena | Address on file | | | | | | | |
| 1729114 | Yolanda Butler Sepulveda | Address on file | | | | | | | |
| 2136353 | Yolanda Cancel Bermudes | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589998 | Yolanda Candelario Vaillant | Address on file | | | | | | | |
| 2208421 | Yolanda Carrion Guadalupe | Address on file | | | | | | | |
| 1945820 | YOLANDA CARTAGENA RODRIGUEZ | Address on file | | | | | | | |
| 1814658 | Yolanda Colon Marrero | Address on file | | | | | | | |
| 1717284 | Yolanda Colon Oliveras | Address on file | | | | | | | |
| 1656545 | Yolanda Colon Rivera | Address on file | | | | | | | |
| 1586491 | Yolanda Colon Torres | Address on file | | | | | | | |
| 2048260 | Yolanda Colon Torres | Address on file | | | | | | | |
| 2125236 | Yolanda Colon Williams | Address on file | | | | | | | |
| 2125234 | Yolanda Colon Williams | Address on file | | | | | | | |
| 1797001 | YOLANDA CONCEPCION DE MAYMI | Address on file | | | | | | | |
| 1639440 | YOLANDA COTTO RIVERA | Address on file | | | | | | | |
| 1729306 | YOLANDA CRESPO LOPEZ | Address on file | | | | | | | |
| 1738076 | Yolanda Crespo Lopez | Address on file | | | | | | | |
| 1425138 | YOLANDA CRESPO MENDEZ | Address on file | | | | | | | |
| 1340664 | YOLANDA CRESPO MENDEZ | Address on file | | | | | | | |
| 1541326 | YOLANDA CRESPO MENDEZ | Address on file | | | | | | | |
| 1906139 | YOLANDA CRUZ CRUZ | Address on file | | | | | | | |
| 1602121 | Yolanda Cruz Roche | Address on file | | | | | | | |
| 1871846 | Yolanda De Jesus Colon | Address on file | | | | | | | |
| 1795279 | YOLANDA DIAZ GOMEZ | Address on file | | | | | | | |
| 1737321 | Yolanda E Rivera Guzman | Address on file | | | | | | | |
| 1776296 | Yolanda Encarnacion Camis | Address on file | | | | | | | |
| 1819665 | YOLANDA FIGUERA HERNANDEZ | Address on file | | | | | | | |
| 1953010 | Yolanda Figueroa Hernandez | Address on file | | | | | | | |
| 1797896 | Yolanda Figueroa Hernandez | Address on file | | | | | | | |
| 2221660 | Yolanda Figueroa Hernandez | Address on file | | | | | | | |
| 1702054 | YOLANDA FIGUEROA MELENDEZ | Address on file | | | | | | | |
| 2201929 | Yolanda Figueroa Rodriguez | Address on file | | | | | | | |
| 1615165 | YOLANDA GARCIA | Address on file | | | | | | | |
| 1376295 | YOLANDA GARCIA BARRETO | Address on file | | | | | | | |
| 1376295 | YOLANDA GARCIA BARRETO | Address on file | | | | | | | |
| 1820469 | YOLANDA GARCIA CARLO | 625 VIA MILANO | | | | APOPKA | FL | 32712 | |
| 1868057 | Yolanda Garcia Carlo | Address on file | | | | | | | |
| 1106724 | YOLANDA GARCIA RIVERA | PO BOX 522 | | | | CAROLINA | PR | 00986 | |
| 1738531 | Yolanda Garcia Rodriguez | Address on file | | | | | | | |
| 1508608 | YOLANDA GASCOT APONTE | Address on file | | | | | | | |
| 1106731 | YOLANDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1106735 | YOLANDA GONZALEZ MEDINA | Address on file | | | | | | | |
| 202566 | YOLANDA GONZALEZ PEREZ | Address on file | | | | | | | |
| 794956 | YOLANDA GONZALEZ PEREZ | Address on file | | | | | | | |
| 205810 | YOLANDA GONZALEZ TORRES | Address on file | | | | | | | |
| 1609957 | YOLANDA GONZALEZ VEGA | Address on file | | | | | | | |
| 1756462 | Yolanda Guanill Delgado | Address on file | | | | | | | |
| 1739035 | Yolanda Guevarez Fernandez | Address on file | | | | | | | |
| 1106751 | YOLANDA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1930678 | YOLANDA HERNANDEZ RONDON | Address on file | | | | | | | |
| 1650079 | Yolanda I Castro Borrero | Address on file | | | | | | | |
| 1528034 | Yolanda I Negron Quiles | Address on file | | | | | | | |
| 1106778 | Yolanda I Negron Quiles | Address on file | | | | | | | |
| 1106778 | Yolanda I Negron Quiles | Address on file | | | | | | | |
| 1575952 | Yolanda I Peña Morales | Address on file | | | | | | | |
| 1701886 | Yolanda I Rodriguez Villanueva | Address on file | | | | | | | |
| 1106784 | Yolanda I Rosa Saez | Address on file | | | | | | | |
| 1846230 | Yolanda I. Bermudez Ortiz | Address on file | | | | | | | |
| 1678163 | Yolanda I. Figueroa De La Cruz | Address on file | | | | | | | |
| 1677554 | Yolanda I. Martinez Martinez | Address on file | | | | | | | |
| 1562512 | YOLANDA I. NEGRON QUILES | Address on file | | | | | | | |
| 1684077 | Yolanda I. Santaella Quinones | Address on file | | | | | | | |
| 1603727 | Yolanda I. Santiago Valentin | Address on file | | | | | | | |
| 1106786 | Yolanda I. Santiago Valentin | Address on file | | | | | | | |
| 1575972 | Yolanda Ivette Peña Morales | Address on file | | | | | | | |
| 1928340 | YOLANDA IVETTE QUINONES SANTIAGO | Address on file | | | | | | | |
| 1969414 | Yolanda Jimenez Sosa | Address on file | | | | | | | |
| 2141149 | Yolanda Lendron Rivera | Address on file | | | | | | | |
| 769005 | YOLANDA LASSALLE VELAZQUEZ | Address on file | | | | | | | |
| 1887442 | Yolanda Legrand Montanez | Address on file | | | | | | | |
| 941787 | YOLANDA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1589390 | YOLANDA LOPEZ VALENTIN | Address on file | | | | | | | |
| 1997176 | Yolanda Lorenzo Lorenzo | Address on file | | | | | | | |
| 769021 | YOLANDA LUYANDO BURGOS | Address on file | | | | | | | |
| 2205613 | Yolanda M. Domenech Talavera | Address on file | | | | | | | |
| 2148059 | Yolanda M. Gonzalez | Address on file | | | | | | | |
| 1650988 | Yolanda Maldonado Camacho | Address on file | | | | | | | |
| 1877676 | Yolanda Maldonado Reyes | Address on file | | | | | | | |
| 1106825 | YOLANDA MANGUAL FUENTES | Address on file | | | | | | | |
| 941795 | YOLANDA MANGUAL FUENTES | Address on file | | | | | | | |
| 1844156 | YOLANDA MARTINEZ RIVERA | Address on file | | | | | | | |
| 1687899 | Yolanda Matias Pérez | Urb. Glenview Gardens G-5 | Calle Estatia | | | Ponce | PR | 00730 | |
| 320713 | YOLANDA MEDINA SANCHEZ | Address on file | | | | | | | |
| 320713 | YOLANDA MEDINA SANCHEZ | Address on file | | | | | | | |
| 1697166 | Yolanda Mercado Feliciano | Address on file | | | | | | | |
| 2068821 | Yolanda Milagros Domenech Talavera | Address on file | | | | | | | |
| 2222196 | Yolanda Mojica Rosario | Address on file | | | | | | | |
| 1719478 | Yolanda Montanez Velez | Address on file | | | | | | | |
| 2136466 | Yolanda Morales Rodriguez | Address on file | | | | | | | |
| 1970145 | Yolanda Morales Sanchez | HC 03 Box 40543 | | | | Caguas | PR | 00725-9766 | |
| 1469966 | Yolanda Morales Sanchez | Address on file | | | | | | | |
| 2133761 | Yolanda Mujica Dupony | Address on file | | | | | | | |
| 1569024 | YOLANDA OCASIO | Address on file | | | | | | | |
| 1466932 | Yolanda Ocasio Cuevas | Address on file | | | | | | | |
| 1755743 | Yolanda Ocasio Garcia | Address on file | | | | | | | |
| 1990257 | Yolanda Olivo Rivera | Address on file | | | | | | | |
| 1981643 | YOLANDA OLMO MARTINEZ | Address on file | | | | | | | |
| 2312411 | Yolanda Orellana Pagan | Address on file | | | | | | | |
| 374376 | Yolanda Orellana Pagan | Address on file | | | | | | | |
| 1818374 | Yolanda Ortega Chinea | Address on file | | | | | | | |
| 596955 | YOLANDA ORTIZ MORALES | Address on file | | | | | | | |
| 1971573 | Yolanda Pabon Tirado | Address on file | | | | | | | |
| 1524886 | Yolanda Pagan Ramos | Address on file | | | | | | | |
| 405020 | YOLANDA PEREZ ORTIZ | Address on file | | | | | | | |
| 769104 | Yolanda Petrov Acevedo | Address on file | | | | | | | |
| 1726143 | Yolanda Quiles Adorno | Address on file | | | | | | | |
| 1723295 | Yolanda Ramos Quiniones | Address on file | | | | | | | |
| 1599148 | Yolanda Renovales Zabala | Address on file | | | | | | | |
| 1106952 | YOLANDA REYES GONZALEZ | Address on file | | | | | | | |
| 1606954 | YOLANDA REYES NIEVES | Address on file | | | | | | | |
| 1637440 | YOLANDA RIVERA | Address on file | | | | | | | |
| 1106966 | YOLANDA RIVERA CASTELLANO | Address on file | | | | | | | |
| 851766 | Yolanda Rivera Coton | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2128104 | Yolanda Rivera Esquilin | Address on file | | | | | | | |
| 1509146 | YOLANDA RIVERA MALAVA | Address on file | | | | | | | |
| 815511 | YOLANDA RIVERA ORSINI | Address on file | | | | | | | |
| 1498189 | Yolanda Rivera Vega | Address on file | | | | | | | |
| 2209593 | Yolanda Robles Lopez | Address on file | | | | | | | |
| 1826152 | Yolanda Rodriguez | Address on file | | | | | | | |
| 2014535 | Yolanda Rodriguez Rosado | Urb. El Comandante | 538 San Deman | | | Carolina | PR | 00982-3628 | |
| 1978464 | Yolanda Rodriguez Serrano | Address on file | | | | | | | |
| 1887549 | Yolanda Rodriguez Serrano | Address on file | | | | | | | |
| 1678728 | Yolanda Rodriguez Vargas | Address on file | | | | | | | |
| 1763252 | YOLANDA ROMAN PEREZ | Address on file | | | | | | | |
| 1982308 | YOLANDA ROMAN RIVERA | Address on file | | | | | | | |
| 488959 | YOLANDA ROMAN VAZQUEZ | Address on file | | | | | | | |
| 488959 | YOLANDA ROMAN VAZQUEZ | Address on file | | | | | | | |
| 1814659 | Yolanda Rondinelly Montanez | Address on file | | | | | | | |
| 1107016 | YOLANDA ROSADO MELENDEZ | Address on file | | | | | | | |
| 1517571 | YOLANDA SAEZ SANTIAGO | Address on file | | | | | | | |
| 597033 | YOLANDA SALAMAN FIGUEROA | Address on file | | | | | | | |
| 1107039 | YOLANDA SANCHEZ GOMEZ | Address on file | | | | | | | |
| 1701377 | Yolanda Santana Fontanez | Address on file | | | | | | | |
| 1677130 | YOLANDA SANTANA SANCHEZ | Address on file | | | | | | | |
| 2133872 | Yolanda Santiago Acosta | Address on file | | | | | | | |
| 1107048 | YOLANDA SANTIAGO CARDONA | Address on file | | | | | | | |
| 597033 | YOLANDA SANTIAGO CARDONA | Address on file | | | | | | | |
| 1107049 | Yolanda Santiago Fornes | Address on file | | | | | | | |
| 1699053 | Yolanda Sezere Rivera | Address on file | | | | | | | |
| 541957 | YOLANDA SUAZO VAZQUEZ | URB MONTS ORO | BUZON 3 CALLE 1 | CAMINOS EL MUDO | | SAN JUAN | PR | 00926 | |
| 2071560 | Yolanda Surillo Ruiz | Address on file | | | | | | | |
| 1896152 | YOLANDA TELMONT RODRIGUEZ | Address on file | | | | | | | |
| 2010525 | Yolanda Torres | Address on file | | | | | | | |
| 1908649 | Yolanda Torres Figueroa | Address on file | | | | | | | |
| 1971729 | Yolanda Torres Figueroa | Address on file | | | | | | | |
| 1107096 | YOLANDA VALENCIA COTTO | Address on file | | | | | | | |
| 1107096 | YOLANDA VALENCIA COTTO | Address on file | | | | | | | |
| 1107096 | YOLANDA VALENCIA COTTO | Address on file | | | | | | | |
| 1834931 | Yolanda Vazquez Colon | Address on file | | | | | | | |
| 1645965 | Yolanda Vazquez Torres | Address on file | | | | | | | |
| 1679101 | Yolanda Vega Rivas | Address on file | | | | | | | |
| 2024990 | Yolanda Virola Cruz | Address on file | | | | | | | |
| 1765942 | Yolanda Z. Nieves Soto | Address on file | | | | | | | |
| 1555522 | Yolanda Rivera Acevedo | Address on file | | | | | | | |
| 1498335 | YOLENIS JOSEFINA RIVAS | Address on file | | | | | | | |
| 1107145 | YOMAIRA ALVAREZ PANELU | Address on file | | | | | | | |
| 858741 | YOMAIRA ARROCHO SOSTRE | Address on file | | | | | | | |
| 858741 | YOMAIRA ARROCHO SOSTRE | Address on file | | | | | | | |
| 1477809 | YOMAIRA ARROCHO SOSTRE | Address on file | | | | | | | |
| 858741 | YOMAIRA ARROCHO SOSTRE | Address on file | | | | | | | |
| 1947857 | Yomaira Gomez Santiago | Address on file | | | | | | | |
| 1571479 | Yomaira Jimenez Colon | Address on file | | | | | | | |
| 1570258 | Yomaira Jimmez Colon | Address on file | | | | | | | |
| 1836214 | Yomanys Ortiz Gonzales | Address on file | | | | | | | |
| 1478760 | Yomar Carrillo Inumano | Address on file | | | | | | | |
| 1477099 | Yomar R Figueroa Aguayo | Address on file | | | | | | | |
| 1660079 | YOMARA MATIAS GONZALEZ | Address on file | | | | | | | |
| 1691179 | Yomara Rodriguez Rivera | Address on file | | | | | | | |
| 1557568 | Yomara Valle Rivera | Address on file | | | | | | | |
| 1557568 | Yomara Valle Rivera | Address on file | | | | | | | |
| 2103823 | Yomarie Birnel Aristud | Address on file | | | | | | | |
| 1648667 | Yomarie Rivera Franco | Address on file | | | | | | | |
| 1643697 | Yomaris Caone Caone | Address on file | | | | | | | |
| 1836731 | YOMARIS DIAZ PEREZ | Address on file | | | | | | | |
| 1795093 | Yomaris Fajardo Torres | Address on file | | | | | | | |
| 1601667 | YOMARIS FEBRES RODRIGUEZ | Address on file | | | | | | | |
| 161986 | YOMARIS FEBRES RODRIGUEZ | Address on file | | | | | | | |
| 1536902 | YOMARIS GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 2040207 | YOMARIS L. TORO QUILES | Address on file | | | | | | | |
| 1763663 | Yomaris Montanez Rios | Address on file | | | | | | | |
| 1557044 | YOMARIS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1601939 | Yomary Crespo Mejias | Address on file | | | | | | | |
| 1601969 | Yomary Crespo Mejias | Address on file | | | | | | | |
| 2190131 | Yomary Crespo Mejias | Address on file | | | | | | | |
| 2146389 | Yomarys Constantino Dominguez | Address on file | | | | | | | |
| 1861822 | Yomayra Garcia Pagan | Address on file | | | | | | | |
| 1468143 | Yoneida Torres Class | Address on file | | | | | | | |
| 1468143 | Yoneida Torres Class | Address on file | | | | | | | |
| 1468143 | Yoneida Torres Class | Address on file | | | | | | | |
| 1595257 | YONDIANA ROMAN RIVERA | Address on file | | | | | | | |
| 1717354 | YONK E. JACOBS LOPEZ | Address on file | | | | | | | |
| 1767503 | York E. Jacobs López | Address on file | | | | | | | |
| 1716039 | YORLI LORENA LASSO TENORIO | Address on file | | | | | | | |
| 1704851 | Yosend M. Santana Nieves | Address on file | | | | | | | |
| 1610960 | Yovanna Aponte Rivera | Address on file | | | | | | | |
| 1665038 | Yovanny Cuevas Rivera | Address on file | | | | | | | |
| 1107249 | YOVANKKA GUENARD MARTINEZ | Address on file | | | | | | | |
| 2134128 | Ysa T Lebron Rosado | Address on file | | | | | | | |
| 1802337 | YRETTE RIVERA ROMAN | Address on file | | | | | | | |
| 1704648 | Yudelka Gines De Leon | Address on file | | | | | | | |
| 1704045 | Yudelka Gines De Leon | Address on file | | | | | | | |
| 1820595 | YUDIT ROSA VILORIA | Address on file | | | | | | | |
| 1864930 | Yulie Rosario Andujar | Address on file | | | | | | | |
| 1675833 | Yulie Rosario Andujar | Address on file | | | | | | | |
| 1671833 | Yuraima C Lopez Gonzalez | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | |
| 1781944 | Yusenli Salva Santiago | Address on file | | | | | | | |
| 1878592 | Yuverkis Deschamps Lopez | Address on file | | | | | | | |
| 1503055 | Yveiis Menéndez Hermida | Address on file | | | | | | | |
| 1107289 | Yvelis Menéndez Hermida | Address on file | | | | | | | |
| 1107290 | Yvelisse Colon Sanchez | Address on file | | | | | | | |
| 1667084 | YVETTE DE LA ROSA MEDINA | Address on file | | | | | | | |
| 1689330 | YVETTE FIGUEROA QUINONES | Address on file | | | | | | | |
| 1587735 | Yvette Irisarry Frasqueri | Address on file | | | | | | | |
| 2023531 | Yvette L. Diaz Mendoza | Address on file | | | | | | | |
| 1107297 | YVETTE MALDONADO RIVERA | Address on file | | | | | | | |
| 1577566 | Yvette Melendez Camacho | Address on file | | | | | | | |
| 1688848 | Yvette Perez Caraballo | Address on file | | | | | | | |
| 1800188 | Yvette Ramos Martinez | Address on file | | | | | | | |
| 1727481 | Yvette Ramos Martinez | Address on file | | | | | | | |
| 1785605 | Yvette Ramos Oliveras | Address on file | | | | | | | |
| 1755163 | Yvette Rios Vasquez | Address on file | | | | | | | |
| 1601846 | YVETTE RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 1563585 | Yvette Rodriguez Torres | Address on file | | | | | | | |
| 1916949 | Yvette Sanchez Ortiz | Address on file | | | | | | | |

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1107322 | YVETTE VARGAS BAEZ | Address on file | | | | | | | |
| 1107323 | YVETTE VARGAS SANTIAGO | Address on file | | | | | | | |
| 1735838 | Yvonne A. Rivera Boneta | Address on file | | | | | | | |
| 81876 | YVONNE CASIANO RIVERA | Address on file | | | | | | | |
| 811789 | YVONNE FERRER MUÑOZ | Address on file | | | | | | | |
| 1685795 | Yvonne M. Velez Bravo | Address on file | | | | | | | |
| 291019 | YVONNE MALDONADO DE AYALA | Address on file | | | | | | | |
| 1107347 | YVONNE MARIE ROLDAN FLORES | Address on file | | | | | | | |
| 1688159 | Yvonne Montfort Rodriguez | Address on file | | | | | | | |
| 1107349 | Yvonne Negron Millan | Address on file | | | | | | | |
| 358179 | YVONNE NEGRON MILLAN | Address on file | | | | | | | |
| 1865673 | Zaada A. Gonzalez Quinones | Address on file | | | | | | | |
| 2004824 | Zababil Torres Matos | Address on file | | | | | | | |
| 2141350 | Zacarian Alvarado Bayona | Address on file | | | | | | | |
| 1826173 | Zacha A. Arce Alers | Address on file | | | | | | | |
| 1755280 | Zadine Rios Galan | Address on file | | | | | | | |
| 1820765 | ZAHAIDA SANTOS PADILLA | Address on file | | | | | | | |
| 1777682 | ZAHILYS PEREZ HERNANDEZ | Address on file | | | | | | | |
| 1780854 | Zahilys Perez Hernandez | Address on file | | | | | | | |
| 1616757 | Zahira Albarran Reyes | Address on file | | | | | | | |
| 204653 | ZAHIRA GONZALEZ RUIZ | Address on file | | | | | | | |
| 1600405 | Zahira M. Rodriguez Torres | Address on file | | | | | | | |
| 1789572 | Zahira Maxim Garabito Diaz | Address on file | | | | | | | |
| 481885 | ZAHIRA RODRIGUEZ SOLER | Address on file | | | | | | | |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | Address on file | | | | | | | |
| 199526 | ZAHIRA V GONZALEZ GUINON | Address on file | | | | | | | |
| 1107389 | ZAHIRIH I SOTO VELAZQUEZ | Address on file | | | | | | | |
| 1107389 | ZAHIRIH I SOTO VELAZQUEZ | Address on file | | | | | | | |
| 1107395 | Zaida Acevedo Arzola | Address on file | | | | | | | |
| 1733246 | Zaida Adorno Naveido | Address on file | | | | | | | |
| 1567279 | ZAIDA AGUAYO ALAMO | Address on file | | | | | | | |
| 1107397 | Zaida Aguayo Alamo | Address on file | | | | | | | |
| 1107397 | Zaida Aguayo Alamo | Address on file | | | | | | | |
| 1697306 | Zaida Alvarez Flores | Address on file | | | | | | | |
| 1768444 | Zaida Alvarez Flores | Address on file | | | | | | | |
| 1589510 | ZAIDA BAEZ NIEVES | Address on file | | | | | | | |
| 1107408 | ZAIDA C LLANOS FALU | Address on file | | | | | | | |
| 1661460 | Zaida Cardona Castro | Address on file | | | | | | | |
| 1732564 | Zaida Cardona Castro | Address on file | | | | | | | |
| 1107413 | ZAIDA CHEVERE RIVERA | Address on file | | | | | | | |
| 2076988 | Zaida Cortes Ortiz | Address on file | | | | | | | |
| 121000 | Zaida Cuadrado Aponte | Address on file | | | | | | | |
| 1666437 | ZAIDA DEL C. OLIVER MORALES | Address on file | | | | | | | |
| 1497632 | ZAIDA DEL C. OLIVER MORALES | Address on file | | | | | | | |
| 1497535 | ZAIDA DENISSE ROMAN MARTINEZ | Address on file | | | | | | | |
| 2206621 | Zaida Diaz Rodriguez | Address on file | | | | | | | |
| 1673390 | Zaida E Cardero Lopez | Address on file | | | | | | | |
| 1678701 | Zaida E. Rivera De Jesús | Address on file | | | | | | | |
| 1167436 | ZAIDA E. RIVERA LOPEZ | Address on file | | | | | | | |
| 1967964 | Zaida E. Vives Rivera | Address on file | | | | | | | |
| 1532255 | Zaida Enid Rodriguez Perez | Address on file | | | | | | | |
| 1593405 | Zaida Enid Serrano Rodriguez | Address on file | | | | | | | |
| 1834124 | Zaida Hernandez Jirau | Address on file | | | | | | | |
| 218725 | ZAIDA HERNANDEZ JIRAU | Address on file | | | | | | | |
| 1155467 | ZAIDA I DUPERON FERNANDEZ | Address on file | | | | | | | |
| 1596645 | Zaida I. Ayala Moyeno | Address on file | | | | | | | |
| 1596645 | Zaida I. Ayala Moyeno | Address on file | | | | | | | |
| 1567207 | Zaida L Barreto Ruiz | Address on file | | | | | | | |
| 1686929 | ZAIDA L MARTINEZ RIVERA | Address on file | | | | | | | |
| 1645843 | Zaida L Ocurno Nieves | Address on file | | | | | | | |
| 1786878 | Zaida L Ollarri Nieves | Address on file | | | | | | | |
| 1675702 | Zaida L Ollarri Nieves | Address on file | | | | | | | |
| 2016331 | Zaida Ivette Font | Address on file | | | | | | | |
| 1849366 | ZAIDA L ESCRIBANO | Address on file | | | | | | | |
| 2206533 | Zaida J. Escribano | Address on file | | | | | | | |
| 1900840 | ZAIDA L MARRERO ALVAREZ | Address on file | | | | | | | |
| 769525 | ZAIDA L SOTO RIVERA | Address on file | | | | | | | |
| 1597699 | Zaida L. Garcia Gomez | Address on file | | | | | | | |
| 342976 | ZAIDA L. MORALES ALVAREZ | Address on file | | | | | | | |
| 1763624 | Zaida Lopez Rivera | Address on file | | | | | | | |
| 1602394 | Zaida Lugo Castro | Address on file | | | | | | | |
| 1949055 | Zaida Luz Mojica Cruz | Address on file | | | | | | | |
| 1986712 | Zaida Luz Mojica Cruz | Address on file | | | | | | | |
| 1665041 | Zaida M Rivera Gonzalez | Address on file | | | | | | | |
| 1107517 | ZAIDA M RODRIGUEZ PINERO | Address on file | | | | | | | |
| 1615903 | Zaida M. Lugo Martez | Address on file | | | | | | | |
| 328220 | ZAIDA M. MERCADO DAVILA | Address on file | | | | | | | |
| 2009753 | Zaida M. Nieves Roman | Address on file | | | | | | | |
| 1950348 | Zaida M. Nieves Roman | Address on file | | | | | | | |
| 2207221 | Zaida M. Rodriguez Melendez | Address on file | | | | | | | |
| 2196886 | Zaida Mabel Rodriguez Figueroa | Address on file | | | | | | | |
| 288319 | Zaida Machado Martinez | Address on file | | | | | | | |
| 1775577 | Zaida Maria Roman Colon | Address on file | | | | | | | |
| 2007237 | Zaida Millan Alvarez | Address on file | | | | | | | |
| 597683 | ZAIDA MORALES ORTIZ | Address on file | | | | | | | |
| 597683 | ZAIDA MORALES ORTIZ | Address on file | | | | | | | |
| 1729829 | Zaida Muleri Diaz | Address on file | | | | | | | |
| 1753945 | Zaida Muniz | Address on file | | | | | | | |
| 1722973 | Zaida Ortiz Marrucci | Address on file | | | | | | | |
| 1896170 | Zaida Padilla Muniz | Address on file | | | | | | | |
| 1843856 | ZAIDA PADILLA MUNIZ | Address on file | | | | | | | |
| 1961325 | Zaida Padilla Muniz | Address on file | | | | | | | |
| 1908408 | Zaida Padilla Muniz | Address on file | | | | | | | |
| 1941790 | Zaida Padilla Muniz | Address on file | | | | | | | |
| 1376557 | ZAIDA R MORALES DE JESUS | Address on file | | | | | | | |
| 1107555 | ZAIDA RAMOS CLEMENTE | Address on file | | | | | | | |
| 2208240 | Zaida Rodriguez | Address on file | | | | | | | |
| 1593668 | Zaida Rodriguez Ortiz | Address on file | | | | | | | |
| 1603120 | Zaida Rossy Padilla | Address on file | | | | | | | |
| 2117151 | Zaida Torres De Leon | Address on file | | | | | | | |
| 2106463 | Zaida Torres De Leon | Address on file | | | | | | | |
| 851806 | ZAIDA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 851806 | ZAIDA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 570664 | ZAIDA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 570664 | ZAIDA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 2203599 | Zaida Y. Santiago Garcia | Address on file | | | | | | | |
| 1545779 | Zaimara Soto de Jesus | Address on file | | | | | | | |
| 1601253 | Zaimil Y Ruiz Toro | Address on file | | | | | | | |
| 586263 | ZAIRA I VIDAL TORRES | Address on file | | | | | | | |
| 466676 | ZAIRA RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 1107616 | ZAIRY MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9767 ROMBAUER RD | | | DALLAS | TX | 75019 | |
| 11714 | ZAMARA ALEJANDRO LOPEZ | Address on file | | | | | | | |
| 1500514 | ZARARY BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 1107632 | ZAMAYRA RIVERA RIVERA | Address on file | | | | | | | |
| 2046693 | Zamira Mitchell Rivera Alceo | Address on file | | | | | | | |
| 1791278 | Zandra L. Mateis Ruiz | Address on file | | | | | | | |
| 1520657 | Zanit Soto Acaba | Address on file | | | | | | | |
| 598233 | ZARELDA CINTRON VELEZ | Address on file | | | | | | | |
| 1107647 | ZARELDA M CINTRON VELEZ | Address on file | | | | | | | |
| 1716687 | Zarielys Plaza Rodriguez | Address on file | | | | | | | |
| 1807703 | ZARLYS TORRES | Address on file | | | | | | | |
| 1107652 | Zariomayra Graulau Carmona | Address on file | | | | | | | |
| 2002487 | ZAYBETTE CORTES VAZQUEZ | Address on file | | | | | | | |
| 2008461 | Zayda Nieser Ramirez | PMB 416 Box 4956 | | | | Caguas | PR | 00726 | |
| 1758803 | Zayda J. Gonzalez Torres | Address on file | | | | | | | |
| 1816919 | Zayda Quijano Ramos | Address on file | | | | | | | |
| 1613105 | Zayeira Rodriguez Gonzalez | Address on file | | | | | | | |
| 1894918 | Zayronette Nieves Vera | HC 05 Box 107114 | | | | Moca | PR | 00676 | |
| 1952020 | Zeilde H. Cordova Velazco | Address on file | | | | | | | |
| 1614988 | Zeildeh Leon Acosta | Address on file | | | | | | | |
| 1615282 | Zeildeh Leon Acosta | Address on file | | | | | | | |
| 1782734 | Zeraida Aguirre Rivera | Address on file | | | | | | | |
| 1728048 | Zeraida Aguirre Rivera | Address on file | | | | | | | |
| 1107717 | ZENAIDA ALONSO ROSADO | Address on file | | | | | | | |
| 1850960 | Zeraida Aguirre Rivera | Address on file | | | | | | | |
| 1688890 | Zeraida Arce Carrasquillo | Address on file | | | | | | | |
| 1571224 | ZENAIDA BATTISTINI OLIVERAS | Address on file | | | | | | | |
| 1107725 | ZENAIDA BEZARES MORALES | Address on file | | | | | | | |
| 1813972 | Zenaida Candelaria Vidro | Address on file | | | | | | | |
| 1863646 | Zenaida Candelaria Vidro | Address on file | | | | | | | |
| 1107727 | ZENAIDA CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 2008101 | ZENAIDA CORDERO GONZALEZ | Address on file | | | | | | | |
| 535241 | ZENAIDA DESARDEN INDIO | Address on file | | | | | | | |
| 1107740 | ZENAIDA DESARDEN INDIO | Address on file | | | | | | | |
| 851820 | ZENAIDA ENID BEZAREZ MORALES | Address on file | | | | | | | |
| 1948652 | Zenaida Figueroa Matias | Address on file | | | | | | | |
| 1978526 | Zenaida Figueroa Matias | Address on file | | | | | | | |
| 1107747 | ZENAIDA GONZALEZ RIVERA | Address on file | | | | | | | |
| 1680204 | ZENAIDA LEDESMA MOULIER | Address on file | | | | | | | |
| 1823041 | Zenaida Ledesma Moulier | Address on file | | | | | | | |
| 1732673 | ZENAIDA LEDESMA-MOULIER | Address on file | | | | | | | |
| 1917181 | Zenaida M. Jimenez Mendez | Address on file | | | | | | | |
| 1664801 | Zenaida M. Jimenez Mendez | Address on file | | | | | | | |
| 1853971 | ZENAIDA MALDONADO REYES | Address on file | | | | | | | |
| 1861603 | ZENAIDA MALDONADO REYES | Address on file | | | | | | | |
| 1820303 | ZENAIDA MALDONADO TORRES | Address on file | | | | | | | |
| 1589945 | Zenaida Maldonado Torres | Address on file | | | | | | | |
| 1107759 | ZENAIDA MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 2238820 | Zenaida Mejias Gonzalez | Address on file | | | | | | | |
| 1799416 | Zenaida Nunez Melendez | Address on file | | | | | | | |
| 1956588 | Zenaida Remrez Torres | Address on file | | | | | | | |
| 1873460 | ZENAIDA RAMIREZ TORRES | Address on file | | | | | | | |
| 1594834 | ZENAIDA ROBLES MARTINEZ | Address on file | | | | | | | |
| 2065239 | Zenaida Rodriguez | Address on file | | | | | | | |
| 521576 | ZENAIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 855147 | ZENAIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 521576 | ZENAIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1495473 | ZENAIDA SOLIS RODRIGUEZ | Address on file | | | | | | | |
| 1958375 | Zenaida Texeria Colon | Address on file | | | | | | | |
| 1725878 | ZENAIDA VEGA ACEVEDO | Address on file | | | | | | | |
| 1857156 | Zenaida Yolanda | Address on file | | | | | | | |
| 1881268 | Zenaida Zebeleta Alvarez | Address on file | | | | | | | |
| 1567763 | ZENA E GONZALEZ CLEMENTE | Address on file | | | | | | | |
| 1784131 | ZENON SOTO MUÑIZ | Address on file | | | | | | | |
| 1735673 | Zequeil Crespo Flores | Address on file | | | | | | | |
| 1772155 | Zdnia Camile Alcoa Cintron | Address on file | | | | | | | |
| 1975161 | ZILHA L SEARY CONDE | Address on file | | | | | | | |
| 1723739 | Zima E. Velazquez Morales | Address on file | | | | | | | |
| 47960 | ZINDIA I BENITEZ COLON | Address on file | | | | | | | |
| 47960 | ZINDIA I BENITEZ COLON | Address on file | | | | | | | |
| 47960 | ZINDIA I BENITEZ COLON | Address on file | | | | | | | |
| 467431 | ZINIA RODRIGUEZ CASILLAS | Address on file | | | | | | | |
| 1975704 | ZINNIA A CARDONA CORTES | Address on file | | | | | | | |
| 1781350 | Zitnia I. Diaz Morales | Address on file | | | | | | | |
| 2034134 | Zodersta Crespo | Address on file | | | | | | | |
| 812916 | ZOBEIDA E. RAMOS RIVERA | Address on file | | | | | | | |
| 1600056 | Zobeida Flores Zayas | Address on file | | | | | | | |
| 942132 | ZOBEIDA MERCED ACEVEDO | Address on file | | | | | | | |
| 330054 | Zobeida Merced Acevedo | Address on file | | | | | | | |
| 781294 | ZOE BAYRON FERREIRA | Address on file | | | | | | | |
| 942137 | ZOE ECHEVARRIA COTTO | Address on file | | | | | | | |
| 1985831 | Zoe Esquilin Ramos | Address on file | | | | | | | |
| 2059675 | Zoe Pizarro Medina | Address on file | | | | | | | |
| 769869 | ZOE RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 514610 | ZOE SANTIAGO APONTE | Address on file | | | | | | | |
| 1753907 | Zoeilamarie Sanchez | Address on file | | | | | | | |
| 858745 | ZOHAMY LARROY DE LEON | Address on file | | | | | | | |
| 1701011 | Zoila M. Lopez Audiffred | Address on file | | | | | | | |
| 1151777 | ZOILO PABON VAZQUEZ | Address on file | | | | | | | |
| 1866558 | Zoilo Pabon Vazquez | Address on file | | | | | | | |
| 1571277 | Zoilo Pabon Vazquez | Address on file | | | | | | | |
| 1737318 | Zomarie Montes Santiago | Address on file | | | | | | | |
| 1827014 | ZOMAYRA TORRES MIRANDA | Address on file | | | | | | | |
| 1727939 | Zoraida Acevedo Nieves | Address on file | | | | | | | |
| 1941129 | Zoraida Alvarez Lopez | Address on file | | | | | | | |
| 1586157 | ZORAIDA APONTE TORRES | Address on file | | | | | | | |
| 2073397 | Zoraida Cora Noriega | Address on file | | | | | | | |
| 2223763 | Zoraida Casteilon Negron | Address on file | | | | | | | |
| 2091811 | ZORAIDA COLLADO MUÑOZ | Address on file | | | | | | | |
| 1107959 | ZORAIDA CORDERO CORDERO | Address on file | | | | | | | |
| 1814630 | Zoraida Cumba Marrero | Urb Las Lomas 784 Calle 25 SO | | | | San Juan | PR | 00921 | |
| 1107982 | Zoraida Diaz Falero | Address on file | | | | | | | |
| 1107982 | Zoraida Diaz Falero | Address on file | | | | | | | |
| 2246189 | Zoraida Diaz Miranda | Address on file | | | | | | | |
| 2181104 | Zoraida E. Agueto Diaz | Address on file | | | | | | | |
| 2194166 | Zoraida E. Martinez Laborne | Address on file | | | | | | | |
| 2222226 | Zoraida E. Martinez Laborres | Address on file | | | | | | | |
| 2207904 | Zoraida E. Martinez Laborres | Address on file | | | | | | | |
| 1570833 | ZORAIDA FABREGAS SOTELO | Address on file | | | | | | | |
| 1946785 | ZORAIDA FELICIANO ACEVEDO | Address on file | | | | | | | |
| 1559246 | ZORAIDA GONZALEZ GONZALEZ | Address on file | | | | | | | |

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540492 | Zoraida Guerrero Maldonado | Address on file | | | | | | | |
| 1563074 | Zoraida Guilbe Guilbe | Address on file | | | | | | | |
| 1563074 | Zoraida Guilbe Guilbe | Address on file | | | | | | | |
| 1516914 | Zoraida Hernandez Andino | Address on file | | | | | | | |
| 2141318 | Zoraida Hernandez Miranda | Address on file | | | | | | | |
| 1523714 | ZORAIDA LOPEZ LOPEZ | Address on file | | | | | | | |
| 1100045 | ZORAIDA LOZADA FLORES | Address on file | | | | | | | |
| 2052256 | Zoraida Lozada Sanchez | Address on file | | | | | | | |
| 1544913 | Zoraida Lugo Ramirez | Address on file | | | | | | | |
| 1660655 | Zoraida M. Sanchez Soto | Address on file | | | | | | | |
| 851838 | ZORAIDA MATIAS ACEVEDO | Address on file | | | | | | | |
| 851838 | ZORAIDA MATIAS ACEVEDO | Address on file | | | | | | | |
| 2052592 | Zoraida Melendez Arbau | Address on file | | | | | | | |
| 1553466 | ZORAIDA MENDEZ RIVERA | Address on file | | | | | | | |
| 1650882 | Zoraida Mercado Silva | Address on file | | | | | | | |
| 2130901 | ZORAIDA MERCED REYES | Address on file | | | | | | | |
| 2204132 | Zoraida Merced Reyes | Address on file | | | | | | | |
| 1514121 | Zoraida Meixorana | Address on file | | | | | | | |
| 2165214 | Zoraida Miranda Hernandez | Address on file | | | | | | | |
| 1677355 | ZORAIDA MOCTEZUMA LEON | Address on file | | | | | | | |
| 1614619 | ZORAIDA MOCTEZUMA LEON | Address on file | | | | | | | |
| 2208108 | Zoraida Morales Figueroa | Address on file | | | | | | | |
| 1763701 | Zoraida Morales Ortega | Address on file | | | | | | | |
| 1508910 | Zoraida Morales Rodriguez | Address on file | | | | | | | |
| 1677598 | Zoraida Morales Rodriguez | Address on file | | | | | | | |
| 1677598 | Zoraida Morales Rodriguez | Address on file | | | | | | | |
| 1506894 | Zoraida Morales Rodriguez | Address on file | | | | | | | |
| 1108084 | ZORAIDA NIEVES CRUZ | Address on file | | | | | | | |
| 362626 | ZORAIDA NIEVES GONZALEZ | Address on file | | | | | | | |
| 1614694 | ZORAIDA OTERO PEREZ | Address on file | | | | | | | |
| 1990487 | Zoraida Pabon Colon | Address on file | | | | | | | |
| 1108112 | ZORAIDA R ZARATE VILLARO | Address on file | | | | | | | |
| 1629224 | Zoraida Rivera Martinez | Address on file | | | | | | | |
| 2053457 | Zoraida Rivera Ortiz | Address on file | | | | | | | |
| 1846640 | Zoraida Rivera Ortiz | Address on file | | | | | | | |
| 2023977 | Zoraida Rivera Rivera | Address on file | | | | | | | |
| 1772267 | Zoraida Robles Nunez | Address on file | | | | | | | |
| 1108134 | ZORAIDA RODRIGUEZ CASTILLO | Address on file | | | | | | | |
| 851842 | ZORAIDA RODRIGUEZ CLAVIJO | PARC FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924-3101 | |
| 770064 | ZORAIDA RODRIGUEZ FLORES | Address on file | | | | | | | |
| 1108136 | ZORAIDA RODRIGUEZ FLORES | Address on file | | | | | | | |
| 1991418 | Zoraida Rodriguez Lopez | Address on file | | | | | | | |
| 1617741 | Zoraida Rosario Matos | Address on file | | | | | | | |
| 1635599 | ZORAIDA RUSA MATOS | Address on file | | | | | | | |
| 1800629 | ZORAIDA ROTGER RODRIGUEZ | Address on file | | | | | | | |
| 2146993 | Zoraida Ruiz Rosado | Address on file | | | | | | | |
| 1960897 | ZORAIDA SAAVEDRA BARRETO | Address on file | | | | | | | |
| 1960955 | Zoraida Saavedra Barreto | Address on file | | | | | | | |
| 506196 | Zoraida Sama Maldonado | Address on file | | | | | | | |
| 506196 | Zoraida Samo Maldonado | Address on file | | | | | | | |
| 1753454 | Zoraida Santiago Rivas | Address on file | | | | | | | |
| 1509188 | ZORAIDA SEGO MUNIZ | Address on file | | | | | | | |
| 2206688 | Zoraida Serrano | Address on file | | | | | | | |
| 1988948 | Zoraida Silva Rodriguez | Address on file | | | | | | | |
| 2156943 | Zoraida Velazquez Zayas | Address on file | | | | | | | |
| 1589459 | ZORAIDA VELEZ COSME | Address on file | | | | | | | |
| 589732 | ZORAIDA VIVES RODRIGUEZ | Address on file | | | | | | | |
| 1989583 | Zoraida Vives Rodriguez | Address on file | | | | | | | |
| 1819597 | Zoraidma del Valle Lopez | Address on file | | | | | | | |
| 1645157 | ZORAUS TORRES ACOSTA | Address on file | | | | | | | |
| 2001513 | Zoraya Aponte Graciani | Address on file | | | | | | | |
| 1515352 | ZORAYA ARCE REYES | Address on file | | | | | | | |
| 1669223 | Zoraya Diaz Rois | Address on file | | | | | | | |
| 2055285 | Zoraya M. Moreno Escobar | Address on file | | | | | | | |
| 1310727 | ZORAYA TORRES VALENTIN | C/MARINA OESTE C-17 | ATA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1964584 | Zorayda Ramos Marrero | Address on file | | | | | | | |
| 1989894 | Zorayda Ramos Marrero | Address on file | | | | | | | |
| 476941 | Zorayda Rodriguez Perez | Address on file | | | | | | | |
| 1108199 | ZORI L NAVARRO COLON | Address on file | | | | | | | |
| 1769778 | Zoribel Figueroa Pena | Address on file | | | | | | | |
| 2062989 | ZORIDA GOMEZ OLIVO | Address on file | | | | | | | |
| 1655461 | Zorimar Landrau Hernandez | Address on file | | | | | | | |
| 269279 | ZORYLEEN LLANOS FERRER | Address on file | | | | | | | |
| 1108211 | ZORYMAR VILLANUEVA MENDEZ | Address on file | | | | | | | |
| 1688093 | Zuania V Burgos Rodriguez | Address on file | | | | | | | |
| 1649363 | Zugeil Montero Ramos | Address on file | | | | | | | |
| 1808294 | ZUGEILY DONATO RAMOS | Address on file | | | | | | | |
| 308807 | ZUGEILY MARTINEZ DIAZ | Address on file | | | | | | | |
| 308807 | ZUGEILY MARTINEZ DIAZ | Address on file | | | | | | | |
| 826826 | ZUGEILY TORRES SANTIAGO | Address on file | | | | | | | |
| 1501753 | Zuheil Colon Rivas | Address on file | | | | | | | |
| 1537355 | ZULCIKA M BELBEL SANTOS | Address on file | | | | | | | |
| 1633908 | Zuleida M Velez Ramos | Address on file | | | | | | | |
| 770150 | Zuleida M Velez Ramos | Address on file | | | | | | | |
| 1635533 | Zuleida M Velez Ramos | Address on file | | | | | | | |
| 1594763 | Zuleida M. Velez Ramos | Address on file | | | | | | | |
| 2009381 | Zuleida M. Velez Ramos | Address on file | | | | | | | |
| 1753700 | Zuleida Sagrado Baez | Address on file | | | | | | | |
| 1604430 | Zuleika Acevedo Aponte | Address on file | | | | | | | |
| 32870 | ZULEIKA ARIZMENDI AROCHO | Address on file | | | | | | | |
| 32870 | ZULEIKA ARIZMENDI AROCHO | Address on file | | | | | | | |
| 1577109 | ZULEIKA CALERO ZAVALA | Address on file | | | | | | | |
| 1108262 | ZULEIKA EUNICE COLON PAGAN | Address on file | | | | | | | |
| 1472624 | Zuleika M Ayala Jusino | Address on file | | | | | | | |
| 1490140 | Zuleika M Ayala Jusino | Address on file | | | | | | | |
| 1767983 | Zuleima Caraballo Lopez | Address on file | | | | | | | |
| 1888439 | ZULEIMA COLON SANTIAGO | Address on file | | | | | | | |
| 1804451 | Zuleira Franco Olivo | Address on file | | | | | | | |
| 1100287 | ZULEIMA BETANCOURT MILLENDEZ | Address on file | | | | | | | |
| 1653409 | ZULEIMMA MARTINEZ TEJERO | Address on file | | | | | | | |
| 1665274 | Zuleyka J Cabrera Calzin | Address on file | | | | | | | |
| 1665274 | Zuleyka J Cabrera Calzin | Address on file | | | | | | | |
| 1750339 | Zuleyka Leon | Address on file | | | | | | | |
| 1611066 | Zuleyka M. Arocho Valentin | Address on file | | | | | | | |
| 2208953 | Zuleyka M. Morales Rosario | Address on file | | | | | | | |
| 1821940 | Zuleyka Rios Barrios | Address on file | | | | | | | |
| 599873 | Zulian Sofia Suarez Santiago | Address on file | | | | | | | |
| 1530598 | Zulima Figueroa Guzman | Address on file | | | | | | | |
| 1717863 | ZULIMAR TIRADO ALVARO | Address on file | | | | | | | |
| 1108327 | Zulivette Ocasio Ortiz | Address on file | | | | | | | |
| 770221 | ZULLRMA Y MENDEZ HERNANDEZ | Address on file | | | | | | | |

Exhibit HHHHHHH
Disputed Claims Service List
Served via First Class Mail

| MMUD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1687042 | Zulma A. Cordero Ocasio | Address on file | | | | | | | |
| 1636466 | Zulma A. Lopez Martinez | Address on file | | | | | | | |
| 1632009 | Zulma Almodovar Tirado | Address on file | | | | | | | |
| 1616330 | Zulma Almodovan Tirado | Address on file | | | | | | | |
| 1809799 | Zulma Almodovar Tirado | Address on file | | | | | | | |
| 1799949 | Zulma Almodovan Tirado | BOX 33 4422 | | | | Ponce | PR | 00733 | |
| 1601242 | ZULMA APONTE GARCIA | Address on file | | | | | | | |
| 1866420 | Zulma Aponte Torres | Address on file | | | | | | | |
| 1774414 | ZULMA B REYES MALAVE | Address on file | | | | | | | |
| 2010218 | Zulma C. Becerra Santiago | Address on file | | | | | | | |
| 1639550 | ZULMA C. SANTOS TORRES | Address on file | | | | | | | |
| 1906035 | Zulma Casillas Cordero | Address on file | | | | | | | |
| 1990691 | Zulma Casillas Cordero | Address on file | | | | | | | |
| 1588647 | ZULMA COLON MARTINEZ | Address on file | | | | | | | |
| 1701180 | Zulma Colon Martinez | Address on file | | | | | | | |
| 1909537 | Zulma Colon Martinez | Address on file | | | | | | | |
| 1859019 | Zulma Correa Garcia | Address on file | | | | | | | |
| 1882239 | ZULMA CRUZ LOZADA | Address on file | | | | | | | |
| 1538396 | Zulma D. Burgos Rivera | Address on file | | | | | | | |
| 1780441 | Zulma D. Rivera Negron | Address on file | | | | | | | |
| 128221 | Zulma De Jesus Ortiz | Address on file | | | | | | | |
| 1656968 | ZULMA DEL VALLE SOTO | Address on file | | | | | | | |
| 132604 | ZULMA DELGADO COLON | Address on file | | | | | | | |
| 1108376 | ZULMA E MARTINEZ VARGAS | Address on file | | | | | | | |
| 1851709 | ZULMA E PEREZ LEON | Address on file | | | | | | | |
| 1609952 | ZULMA E. RODRIGUEZ DURAN | Address on file | | | | | | | |
| 1858728 | Zulma E. Rodriguez Velez | Address on file | | | | | | | |
| 1776823 | Zulma E. Ruiz Solorzeyor | Address on file | | | | | | | |
| 1505324 | Zulma Espinosa Sánchez | Address on file | | | | | | | |
| 1776541 | Zulma Esther Santiago Acosta | Address on file | | | | | | | |
| 1874396 | Zulma Fuentes Rivera | Address on file | | | | | | | |
| 1873996 | Zulma Fuentes Rivera | Address on file | | | | | | | |
| 1565083 | Zulma H Miguel Del Valle | Address on file | | | | | | | |
| 417323 | ZULMA H. QUINONES GONZALEZ | Address on file | | | | | | | |
| 2197113 | Zulma Hernandez Melendez | Address on file | | | | | | | |
| 1567374 | Zulma I Feliciano Hernández | Address on file | | | | | | | |
| 1678143 | ZULMA I REGUERO MENDEZ | Address on file | | | | | | | |
| 1656443 | ZULMA I RIVERA GOMEZ | Address on file | | | | | | | |
| 1871496 | ZULMA I RIVERA GONZALEZ | Address on file | | | | | | | |
| 1493741 | Zulma I Rodriguez Candelaria | Address on file | | | | | | | |
| 1503858 | ZULMA I RODRIGUEZ CANDELARIA | Address on file | | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on file | | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on file | | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on file | | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on file | | | | | | | |
| 1686703 | ZULMA I. DE JESUS RIVERA | Address on file | | | | | | | |
| 1915771 | ZULMA I. LOPEZ MERCADO | Address on file | | | | | | | |
| 1584622 | Zulma I. Rivera Vega | Address on file | | | | | | | |
| 1603745 | Zulma I. Soler Candelaria | Address on file | | | | | | | |
| 1767364 | ZULMA I. VELEZ CARRION | Address on file | | | | | | | |
| 1500865 | Zulma I. Velez Carrion | Address on file | | | | | | | |
| 1835644 | Zulma Iris Olmeda | Address on file | | | | | | | |
| 1820692 | Zulma Iris Olmeda Olmeda | Address on file | | | | | | | |
| 1843748 | ZULMA IRIS OLMEDA OLMEDA | Address on file | | | | | | | |
| 1717744 | Zulma Iris Olmeda Olmeda | Address on file | | | | | | | |
| 1920593 | Zulma Iris Olmeda Olmeda | Address on file | | | | | | | |
| 1919977 | Zulma Iris Olmeda Olmeda | Address on file | | | | | | | |
| 2157250 | ZULMA IRIS ORTIZ OLIVOS (HIJA) | Address on file | | | | | | | |
| 1700760 | Zulma Lopez Mercado | Address on file | | | | | | | |
| 1700698 | Zulma M. González Rivera | Address on file | | | | | | | |
| 1108456 | ZULMA M. MEDINA CORTIJO | Address on file | | | | | | | |
| 1108461 | ZULMA MONTALVO CINTRON | Address on file | | | | | | | |
| 1541078 | Zulma Ortiz Pena | Address on file | | | | | | | |
| 770362 | ZULMA R VALENTIN SANTIAGO | Address on file | | | | | | | |
| 770366 | ZULMA RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 430272 | ZULMA RAMOSTORRES | Address on file | | | | | | | |
| 1775916 | Zulma Reyes Colon | Address on file | | | | | | | |
| 1693099 | Zulma Reyes Colon | Address on file | | | | | | | |
| 1771851 | Zulma Reyes Colon | Address on file | | | | | | | |
| 2178299 | Zulma Reyes Malave | Address on file | | | | | | | |
| 1108472 | ZULMA ROBLES COLON | Address on file | | | | | | | |
| 1695817 | Zulma Robles Colon | Address on file | | | | | | | |
| 473670 | ZULMA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1491876 | Zulma Romero Perez | Address on file | | | | | | | |
| 1765055 | Zulma Rosa Santiago | Address on file | | | | | | | |
| 1615886 | Zulma Torres Cuba | C/ Urb. Los Lomes | #1694 Americo Miranda | | | San Juan | PR | 00921 | |
| 1766623 | Zulma Velez Irizarry | Address on file | | | | | | | |
| 1500065 | ZULMA VELEZ IRIZARRY | Address on file | | | | | | | |
| 2176936 | Zulma Y Rodriguez Reyes | Address on file | | | | | | | |
| 1626401 | Zulmarie Rivera Torres | Address on file | | | | | | | |
| 1636551 | Zulmarie Rivera Torres | Address on file | | | | | | | |
| 1776834 | ZULMARIE GONZALEZ DIAZ | Address on file | | | | | | | |
| 1108509 | ZULMARIE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1657622 | Zulmatel M. Lopez Diaz | Address on file | | | | | | | |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson / Fox Swibel / Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | | Chicago | IL | 60606 | |
| 1556433 | Zurich American Insurance Company | Annette Peat / Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 1780024 | Zuriel Figueroa Berrios | Address on file | | | | | | | |
| 1686349 | Zurydee Hernandez | Address on file | | | | | | | |
| 1715392 | Zusett-Enid Acosta Santiago | Address on file | | | | | | | |
| 1958742 | Zussel Sanchez Morales | Address on file | | | | | | | |
| 90936 | ZUZAN CALZADA DOMENA | Address on file | | | | | | | |
| 1770016 | ZWINDA NIEVES MALDONADO | Address on file | | | | | | | |
| 1649091 | Zwinde Nieves Maldonado | Address on file | | | | | | | |
| 33930 | ZYDNIA A. ARRIAGA PEREZ | Address on file | | | | | | | |
| 33930 | ZYDNIA A. ARRIAGA PEREZ | Address on file | | | | | | | |
| 2010587 | Zydnia E. Hernandez Burgos | Address on file | | | | | | | |
| 2177197 | Zylka I Rodriguez Rivera | Address on file | | | | | | | |

**Exhibit IIIIIII**

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1257675 | 3F AIR CONDITIONING & CONTRACTOR LLC | Address on file | | | | | | | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PELLOT-GONZALEZ, TAX ATTORNEYS & COUNSELORS AT LAW | 268 PONCE DE LEON, THE HATO REY CENTER, STE. 903 | | | SAN JUAN | PR | 00918 | |
| 1558578 | A.L. SUAREZ MANAGEMENT COMPANY INC. | PO BOX 801060 | | | | COTO LAUREL | PR | 00780 | |
| 1666186 | Aan Isabel Rivera Santana | Po Box 892 | | | | Vega Alta | PR | 00692 | |
| 2153624 | ABAD CARRIL RIOS | Address on file | | | | | | | |
| 1502489 | Abdiel A. Ramírez Negrón | Address on file | | | | | | | |
| 1502489 | Abdiel A. Ramírez Negrón | Address on file | | | | | | | |
| 1550760 | Abdiel J. Rivera Melendez | Address on file | | | | | | | |
| 1742406 | Abdiel Molina Sanchez | Address on file | | | | | | | |
| 50747 | ABEL BERRIOS MATEO | Address on file | | | | | | | |
| 2068749 | Abel C Ayala Pacheco | Address on file | | | | | | | |
| 1634571 | Abel Cortés Gonzalez | Address on file | | | | | | | |
| 2113859 | Abel Gonzalez Perez | Address on file | | | | | | | |
| 1660667 | ABEL JOE BURGOS PADRO | Address on file | | | | | | | |
| 2075179 | Abelangel Dominguez Girona | Address on file | | | | | | | |
| 1156330 | ABELARDO REYES OTERO | Address on file | | | | | | | |
| 1156331 | ABELARDO RODRIGUEZ FELICIANO | Address on file | | | | | | | |
| 1969724 | Abigail Aviles Acevedo | Address on file | | | | | | | |
| 600499 | ABIGAIL BOCACHICA COLON | Address on file | | | | | | | |
| 1857782 | ABIGAIL BOCACHICA COLON | Address on file | | | | | | | |
| 1712366 | Abigail Cancel Rosario | Calle Roque Cancel #114 Las Granjas | | | | Vega Baja | PR | 00693 | |
| 1757578 | Abigail Cancel Rosario | Address on file | | | | | | | |
| 1679041 | Abigail Cancel Rosario | Address on file | | | | | | | |
| 1748960 | Abigail Cancel Rosario | Address on file | | | | | | | |
| 1675255 | Abigail Carrasquillo Rivera | Address on file | | | | | | | |
| 1929781 | Abigail Carrillo Casiano | Address on file | | | | | | | |
| 2192971 | Abigail Corchado Nieves | Address on file | | | | | | | |
| 1762035 | Abigail Cordero Robles | Address on file | | | | | | | |
| 1641911 | ABIGAIL DE JESUS | Address on file | | | | | | | |
| 628 | ABIGAIL FELICIANO OLMO | Address on file | | | | | | | |
| 2150152 | Abigail Felton Rodriguez | Address on file | | | | | | | |
| 2150097 | Abigail Felton Rodriguez | Address on file | | | | | | | |
| 1578864 | Abigail Flores Colon | Address on file | | | | | | | |
| 176956 | ABIGAIL FORTY CARRASQUILLO | Address on file | | | | | | | |
| 1156388 | ABIGAIL GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1848050 | Abigail Gonzalez Lopez | Address on file | | | | | | | |
| 1156391 | ABIGAIL GONZALEZ ROSAS | Address on file | | | | | | | |
| 1156391 | ABIGAIL GONZALEZ ROSAS | Address on file | | | | | | | |
| 1591781 | ABIGAIL HERNANDEZ NIEVES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1156398 | ABIGAIL LEON CRUZ | Address on file | | | | | | | |
| 1844942 | Abigail Martinez Calderon | Address on file | | | | | | | |
| 1156406 | ABIGAIL MARTINEZ ROSARIO | Address on file | | | | | | | |
| 1655112 | Abigail Medina Lopez | Address on file | | | | | | | |
| 327575 | ABIGAIL MENENDEZ GONZALEZ | Address on file | | | | | | | |
| 327575 | ABIGAIL MENENDEZ GONZALEZ | Address on file | | | | | | | |
| 857326 | ABIGAIL MONTOYO MARTINEZ | Address on file | | | | | | | |
| 1669927 | ABIGAIL NATER MARRERO | Address on file | | | | | | | |
| 2222107 | Abigail Ortiz Diaz | Address on file | | | | | | | |
| 378313 | ABIGAIL ORTIZ DIAZ | Address on file | | | | | | | |
| 1870275 | ABIGAIL PADILLA AGUILAR | Address on file | | | | | | | |
| 1754544 | ABIGAIL PIZARRO TRINIDAD | Address on file | | | | | | | |
| 1779057 | Abigail Resto Hernandez | Address on file | | | | | | | |
| 1156434 | Abigail Rivera Pena | Address on file | | | | | | | |
| 464565 | ABIGAIL ROBLES TIRADO | Address on file | | | | | | | |
| 1866663 | Abigail Rodriguez Camacho | Address on file | | | | | | | |
| 1156440 | ABIGAIL RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 840150 | ABIGAIL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1871870 | ABIGAIL RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 1156444 | Abigail Rojas Rodriguez | Address on file | | | | | | | |
| 1156446 | ABIGAIL ROMERO BONILLA | Address on file | | | | | | | |
| 1686435 | Abigail Rosado Garcia | Address on file | | | | | | | |
| 1594475 | Abigail Ruperto Rivera | Address on file | | | | | | | |
| 1156449 | ABIGAIL SANTANA LOPEZ | Address on file | | | | | | | |
| 1754077 | Abigail Santiago Figueroa | Address on file | | | | | | | |
| 1617763 | Abigail Santiago Figueroa | Address on file | | | | | | | |
| 2005792 | ABIGAIL SEPULVEDA RODRIGUEZ | Address on file | | | | | | | |
| 1728687 | Abigail Tobal Guzman | Address on file | | | | | | | |
| 879146 | ABIGAIL TORRES QUILES | Address on file | | | | | | | |
| 1455873 | ABIGAIL VAZQUEZ AND ARELI ALICEA | Address on file | | | | | | | |
| 2134033 | Abigail Vazquez Cintron | Address on file | | | | | | | |
| 2149345 | Abigail Vega | Address on file | | | | | | | |
| 2172995 | Abigalda Lopez Cruz | Address on file | | | | | | | |
| 1750284 | Abimael Feliciano Rivera | Address on file | | | | | | | |
| 1539532 | Abimael J Colon Arroyo | Address on file | | | | | | | |
| 1715663 | Abimael Rodriguez Lopez | Address on file | | | | | | | |
| 1815962 | ABIMAEL ROSARIO RIVERA | Address on file | | | | | | | |
| 1918224 | Abimelec Perez Estrella | Address on file | | | | | | | |
| 757 | ABIU TORRES RODRIGUEZ | Address on file | | | | | | | |
| 447188 | Abner A. Rivera Gines | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 447187 | ABNER A. RIVERA GINES | Address on file | | | | | | | |
| 447188 | Abner A. Rivera Gines | Address on file | | | | | | | |
| 1846383 | ABNER GONZALEZ AGOSTO | Address on file | | | | | | | |
| 1404405 | ABNER LIMARDO SANCHEZ | Address on file | | | | | | | |
| 1891352 | ABNER M. MU IZ GARCIA | Address on file | | | | | | | |
| 1584468 | ABNER RAMOS MATTEI | Address on file | | | | | | | |
| 803 | Abner Rivera Ginès | Address on file | | | | | | | |
| 1823666 | ABNER SILVA RIVERA | Address on file | | | | | | | |
| 1497759 | Abner V Rivera Ruiz | Address on file | | | | | | | |
| 1563028 | Abneris Rivera Moreno | Address on file | | | | | | | |
| 818 | ABNIEL CORREA RIVERA | Address on file | | | | | | | |
| 1156621 | Abraham Bobe Ferrer | Address on file | | | | | | | |
| 1677569 | Abraham Cintron Ortiz | Address on file | | | | | | | |
| 1849529 | Abraham Cruz Sosa | Address on file | | | | | | | |
| 1549370 | Abraham J. Sebastian Lopez | Address on file | | | | | | | |
| 879215 | ABRAHAM JESUS BURGESS PEREZ | Address on file | | | | | | | |
| 1598824 | Abraham Laureano Garcia | Address on file | | | | | | | |
| 879219 | ABRAHAM LIMERY DONES | Address on file | | | | | | | |
| 1683256 | Abraham Rosado Rosas | Address on file | | | | | | | |
| 1504 | ACCION LABORAL UNITARIA Y DEFENSORA | 3100 CARR 190 STE 201 | | | | CAROLINA | PR | 00983 | |
| 600937 | Acisclo Figueroa Perez | Address on file | | | | | | | |
| 945006 | ACISCLO FIGUEROA PEREZ | Address on file | | | | | | | |
| 879250 | ACISCLO FIGUEROA PEREZ | Address on file | | | | | | | |
| 3836 | ACISCLO R FIGUEROA PEREZ | Address on file | | | | | | | |
| 3836 | ACISCLO R FIGUEROA PEREZ | Address on file | | | | | | | |
| 171522 | ACISCLO R. FIGUEROA PEREZ | Address on file | | | | | | | |
| 171522 | ACISCLO R. FIGUEROA PEREZ | Address on file | | | | | | | |
| 4821 | ACRO SERVICE CORP | 39209 WEST 6 MILE ROAD STE 250 | | | | LIVONIA | MI | 48152 | |
| 1563310 | Ada A Solla Serrano | Address on file | | | | | | | |
| 2023410 | Ada A. Leon Santiago | Address on file | | | | | | | |
| 1990428 | Ada A. Leon Santiago | Address on file | | | | | | | |
| 2144954 | Ada A. Perez Torres | Address on file | | | | | | | |
| 1777666 | ADA Amparo Garcia Corales | Address on file | | | | | | | |
| 2118451 | ADA Amparo Garcia Corales | Address on file | | | | | | | |
| 39828 | ADA AYALA BRENES | Address on file | | | | | | | |
| 39828 | ADA AYALA BRENES | Address on file | | | | | | | |
| 1156763 | ADA AYALA ORTIZ | Address on file | | | | | | | |
| 1897139 | Ada Bethzaida Maldonado Ayala | Address on file | | | | | | | |
| 1614664 | Ada C Santana Rodriguez | Address on file | | | | | | | |
| 1894483 | Ada C. Berrios Santos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1581991 | Ada C. Rodriguez Vila | Address on file | | | | | | | |
| 555053 | ADA C. TORRES PADILLA | Address on file | | | | | | | |
| 1988679 | Ada Camareno Garcia | Address on file | | | | | | | |
| 1588543 | ADA DAVILA OLMEDA | Address on file | | | | | | | |
| 1769815 | Ada Diaz Otano | Address on file | | | | | | | |
| 1769815 | Ada Diaz Otano | Address on file | | | | | | | |
| 4954 | ADA E BERRIOS ORTIZ | Address on file | | | | | | | |
| 4954 | ADA E BERRIOS ORTIZ | Address on file | | | | | | | |
| 1583500 | ADA E E VIZCARRONDO PEREZ | Address on file | | | | | | | |
| 601059 | ADA E MEDINA GONZALEZ | Address on file | | | | | | | |
| 601059 | ADA E MEDINA GONZALEZ | Address on file | | | | | | | |
| 349587 | ADA E MOURA GRACIA | Address on file | | | | | | | |
| 351408 | ADA E MUNIZ NUNEZ | Address on file | | | | | | | |
| 2148684 | Ada E. Echevarria | Address on file | | | | | | | |
| 2152608 | Ada E. Feliciano De Jesus | Address on file | | | | | | | |
| 2152605 | Ada E. Feliciano De Jesus | Address on file | | | | | | | |
| 2153017 | Ada E. Feliciano De Jesus | Address on file | | | | | | | |
| 1516372 | Ada E. Hernandez | Address on file | | | | | | | |
| 855434 | ADA E. VAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 1982361 | Ada Elaine Medina Gonzalez | Address on file | | | | | | | |
| 2060796 | ADA ESTHER RIVERA DIAZ | Address on file | | | | | | | |
| 835159 | Ada Esther Rivera Diaz | Address on file | | | | | | | |
| 1502011 | Ada Esther Rivera Diaz | Address on file | | | | | | | |
| 1678690 | ADA G ORTIZ ZAYAS | Address on file | | | | | | | |
| 1763205 | Ada H. Mariani Velez | Address on file | | | | | | | |
| 2055213 | Ada H. Mariani Velez | Address on file | | | | | | | |
| 6052 | ADA I ADORNO DIAZ | Address on file | | | | | | | |
| 1156844 | ADA I COLON RIVERA | Address on file | | | | | | | |
| 1884915 | ADA I GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1943389 | Ada I Gonzalez Roman | Address on file | | | | | | | |
| 1513084 | ADA I MUNOZ RUIZ | Address on file | | | | | | | |
| 1655213 | ADA I OTERO GUZMAN | Address on file | | | | | | | |
| 1655282 | ADA I RAMOS BAEZ | Address on file | | | | | | | |
| 1779277 | Ada I. Aponte Rodriguez | Address on file | | | | | | | |
| 1598134 | Ada I. Aroche Colon | Address on file | | | | | | | |
| 2147331 | Ada I. de Leon Ortiz | Address on file | | | | | | | |
| 5014 | ADA I. FLORES DE JESUS | Address on file | | | | | | | |
| 1821328 | Ada I. Gonzalez Gonzalez | Address on file | | | | | | | |
| 1991052 | Ada I. Gonzalez Gonzalez | Address on file | | | | | | | |
| 2122616 | Ada I. Mendez Cuevas | Address on file | | | | | | | |
| 1964038 | ADA I. RIVERA TORRESS | Address on file | | | | | | | |
| 2001468 | ADA I. RODRIGUEZ COLON | Address on file | | | | | | | |
| 2131239 | Ada I. Rodriguez Rodriguez | Address on file | | | | | | | |
| 511334 | ADA I. SANCHEZ ZAYAS | Address on file | | | | | | | |
| 511334 | ADA I. SANCHEZ ZAYAS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651593 | ADA I. SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1156883 | ADA I. SOTO RIVERA | Address on file | | | | | | | |
| 1780391 | ADA I. TORRES ILARRAZA | Address on file | | | | | | | |
| 1519080 | ADA INES SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1782209 | Ada Ines Santiago lopez | Address on file | | | | | | | |
| 1809399 | Ada Iris Dominguez Gonzalez | Address on file | | | | | | | |
| 1633610 | Ada Iris Dominguez Gonzalez | Address on file | | | | | | | |
| 1889093 | Ada Iris Lugo | Address on file | | | | | | | |
| 1906927 | Ada Iris Lugo | Address on file | | | | | | | |
| 281816 | Ada Iris Lugo Troche | Address on file | | | | | | | |
| 1740733 | Ada Iris Ortiz Roldan | Address on file | | | | | | | |
| 1929478 | Ada Irma Garcia Perez | Address on file | | | | | | | |
| 1937340 | ADA IRMA GARCIA PEREZ | Address on file | | | | | | | |
| 2181385 | Ada Irma Ortiz Santiago | Address on file | | | | | | | |
| 2181281 | Ada Irma Ortiz Santiago | Address on file | | | | | | | |
| 1813952 | Ada Irma Rodriguez Rivera | Address on file | | | | | | | |
| 1845706 | ADA IRMA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2222676 | Ada Ivette Ortiz Rivera | Address on file | | | | | | | |
| 1872507 | ADA J RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 1156897 | ADA J. RIVERA LABRADOR | Address on file | | | | | | | |
| 2098564 | Ada J. Rodriguez Fernandez | Address on file | | | | | | | |
| 2064975 | ADA JORGE RIVERA | Address on file | | | | | | | |
| 1156903 | ADA L FERRER CATALA | Address on file | | | | | | | |
| 1156903 | ADA L FERRER CATALA | Address on file | | | | | | | |
| 1670072 | ADA L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2051167 | Ada L. Berrios Cruz | Address on file | | | | | | | |
| 1857061 | Ada L. Berrios Cruz | Address on file | | | | | | | |
| 1865036 | Ada L. Encarnacion Prieto | Address on file | | | | | | | |
| 1925196 | ADA L. LOPEZ SALGADO | Address on file | | | | | | | |
| 1734902 | Ada Lillian Baez Morales | Address on file | | | | | | | |
| 1729844 | Ada Lillian Boez Morales | Address on file | | | | | | | |
| 1864772 | Ada Luz De Jesus Rodriguez | Address on file | | | | | | | |
| 1614449 | Ada Luz Ocasio Llopiz | Address on file | | | | | | | |
| 2005546 | ADA M ORTIZ APONTE | Address on file | | | | | | | |
| 2012819 | Ada M Ortiz Aponte | Address on file | | | | | | | |
| 1879832 | Ada M Ramos Torres | Address on file | | | | | | | |
| 1824552 | ADA M RAMOS TORRES | Address on file | | | | | | | |
| 1156969 | ADA M RIVERA RIVERA | Address on file | | | | | | | |
| 1635428 | Ada M Rodriguez Escalera | Address on file | | | | | | | |
| 1817993 | Ada M. Carrillo Madera | Address on file | | | | | | | |
| 1787362 | ADA M. CARRION ORTIZ | Address on file | | | | | | | |
| 2232263 | Ada M. Castrodad Berrios | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1592595 | ADA M. MATIAS SALAS | Address on file | | | | | | | |
| 5068 | ADA M. NAZARIO SANTIAGO | Address on file | | | | | | | |
| 2013057 | Ada M. Ortiz Aponte | Address on file | | | | | | | |
| 2107167 | Ada M. Ortiz Aponte | Address on file | | | | | | | |
| 2056977 | ADA M. ORTIZ APONTE | Address on file | | | | | | | |
| 2051415 | ADA M. ORTIZ APONTE | Address on file | | | | | | | |
| 601222 | ADA M. ORTIZ APONTE | Address on file | | | | | | | |
| 1908247 | ADA M. RAMOS TORRES | Address on file | | | | | | | |
| 1676901 | Ada M. Rivera Sanchez | Address on file | | | | | | | |
| 1630009 | Ada M. Roman Lopez | Address on file | | | | | | | |
| 1630009 | Ada M. Roman Lopez | Address on file | | | | | | | |
| 1787405 | ADA M. VEGA MOLINA | Address on file | | | | | | | |
| 601240 | ADA MARIA TORRES PEREZ | Address on file | | | | | | | |
| 1671948 | ADA MARIELY HERNANDEZ PENA | Address on file | | | | | | | |
| 1627528 | Ada Maritza Roman Lopez | Address on file | | | | | | | |
| 1627528 | Ada Maritza Roman Lopez | Address on file | | | | | | | |
| 2219391 | Ada Mendez Cuevas | Address on file | | | | | | | |
| 1593375 | ADA MERCEDES RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1885917 | ADA MERCEDES RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1871492 | ADA MIRIAN ORTIZ ORTIZ | Address on file | | | | | | | |
| 1689501 | ADA MOJICA RIVERA | Address on file | | | | | | | |
| 2154880 | Ada N Guadalupe Rivera | Address on file | | | | | | | |
| 945365 | ADA N PEREZ SANTIAGO | Address on file | | | | | | | |
| 601269 | ADA N ROSARIO GALLOZA | Address on file | | | | | | | |
| 1732568 | Ada N. Carlo Acosta | Address on file | | | | | | | |
| 1638821 | Ada N. Delgado | Address on file | | | | | | | |
| 2084244 | ADA N. MEDINA SOTO | Address on file | | | | | | | |
| 2131357 | Ada N. Miranda Aponte | Address on file | | | | | | | |
| 1876557 | Ada N. Rodriguez Santos | Address on file | | | | | | | |
| 1877437 | Ada N. Rodriguez Santos | Address on file | | | | | | | |
| 13800 | ADA NELLY ALGARIN FEBO | Address on file | | | | | | | |
| 1659536 | Ada Nelly Lopez | Address on file | | | | | | | |
| 1850993 | Ada Nelly Lopez Rodriguez | Address on file | | | | | | | |
| 1922140 | ADA NELLY LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 945379 | ADA NIEVES MULLER | Address on file | | | | | | | |
| 879391 | Ada Nieves Muller | Address on file | | | | | | | |
| 2228112 | Ada O. Osorio Correa | Address on file | | | | | | | |
| 2228119 | Ada O. Osorio Correa | Address on file | | | | | | | |
| 2228116 | Ada O. Osorio Correa | Address on file | | | | | | | |
| 2026430 | Ada Olan Martinez | Address on file | | | | | | | |
| 1673704 | ADA R GONZALEZ TORRES | Address on file | | | | | | | |
| 1611059 | ADA R MONTALVO NIEVES | Address on file | | | | | | | |
| 2020451 | Ada R. Martinez Hernandez | HC-11 Box 48774 | | | | Caguas | PR | 00725 | |
| 1806107 | Ada Ramos Candelario | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518250 | Ada Reyes-Larregui | Address on file | | | | | | | |
| 1565373 | Ada Rivera Colon | Address on file | | | | | | | |
| 1565373 | Ada Rivera Colon | Address on file | | | | | | | |
| 1968490 | Ada Rivera Torres | Address on file | | | | | | | |
| 2147339 | Ada Rosa Alvarez Velez | Address on file | | | | | | | |
| 2233573 | Ada Rosa Berrios Castrodad | Address on file | | | | | | | |
| 127847 | ADA ROSA DE JESUS MARTINEZ | Address on file | | | | | | | |
| 2153745 | Ada Ruth Febus Moran | Address on file | | | | | | | |
| 1922152 | Ada Sacarello Acosta | Address on file | | | | | | | |
| 945469 | ADA SOTO GARCIA | Address on file | | | | | | | |
| 879414 | Ada Soto Garcia | Address on file | | | | | | | |
| 2153019 | Ada Torres Figueroa | Address on file | | | | | | | |
| 1715031 | Ada Torres Mendez | Address on file | | | | | | | |
| 1378506 | ADA TORRES MENDEZ | Address on file | | | | | | | |
| 1867054 | ADA VALENTIN DIAZ | Address on file | | | | | | | |
| 1888314 | ADA VANESSA COLON OCASIO | Address on file | | | | | | | |
| 2176940 | Ada Vega Cora | Address on file | | | | | | | |
| 1641653 | Ada Violeta Ortiz Rivera | Address on file | | | | | | | |
| 1643079 | Ada W Mercado Ruiz | Address on file | | | | | | | |
| 1941659 | Ada Y. Dastas Acevedo | Address on file | | | | | | | |
| 1672708 | ADA Y. MALAVE SANTIAGO | Address on file | | | | | | | |
| 2061447 | Adabel Alvarado Rodz | Address on file | | | | | | | |
| 601349 | ADABEL MARQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1606834 | Adabel Torres Ramos | Address on file | | | | | | | |
| 1954032 | Adahanie Y Betancourt Aponte | Address on file | | | | | | | |
| 2054181 | Adahanie Y. Betancourt Aponte | Address on file | | | | | | | |
| 601365 | ADALBERTO BEAUCHAMP RODRIGUEZ | Address on file | | | | | | | |
| 601365 | ADALBERTO BEAUCHAMP RODRIGUEZ | Address on file | | | | | | | |
| 879440 | Adalberto Diaz Ramirez | Address on file | | | | | | | |
| 2155007 | Adalberto Dones Leon | Address on file | | | | | | | |
| 2155185 | Adalberto Dones Leon | Address on file | | | | | | | |
| 1594879 | Adalberto Flores Zayas | Address on file | | | | | | | |
| 180411 | ADALBERTO FUENTES GONZALEZ | Address on file | | | | | | | |
| 2024555 | Adalberto Gonzalez Garcia | Address on file | | | | | | | |
| 1799131 | ADALBERTO GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1675964 | ADALBERTO J. RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 1887035 | Adalberto Lopez Bonet | Address on file | | | | | | | |
| 1157153 | ADALBERTO MARTINEZ BRITO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042004 | Adalberto Merced Acevedo | Address on file | | | | | | | |
| 945581 | Adalberto Rodriguez Arroyo | Address on file | | | | | | | |
| 1869638 | Adalberto Rojas Flores | Address on file | | | | | | | |
| 504610 | Adalberto Sagardia Soto | Address on file | | | | | | | |
| 504610 | Adalberto Sagardia Soto | Address on file | | | | | | | |
| 1795750 | Adalberto Vega Rivera | Address on file | | | | | | | |
| 2218884 | Adalberto Velez Carillo | Address on file | | | | | | | |
| 2149669 | Adalberto Velez Carrillo | Address on file | | | | | | | |
| 1905093 | Adalberto Villa Flores | Address on file | | | | | | | |
| 1872015 | Adalia Martinez Cruz | Address on file | | | | | | | |
| 1801093 | Adalin Alicea Felix | Address on file | | | | | | | |
| 103644 | ADALINA CONCEPCION ROSA | Address on file | | | | | | | |
| 1972760 | Adalinda Leon Vega | Address on file | | | | | | | |
| 1603761 | Adaliz González Cruz | Address on file | | | | | | | |
| 264710 | ADALIZ LEBRON VARGAS | Address on file | | | | | | | |
| 264710 | ADALIZ LEBRON VARGAS | Address on file | | | | | | | |
| 1677196 | Adaliz Morales Rivera | Address on file | | | | | | | |
| 1880781 | Adaliz Rodriguez Ortega | Address on file | | | | | | | |
| 1157254 | Adaliz Rodriguez Ortega | Address on file | | | | | | | |
| 1654537 | ADALIZ ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 601496 | ADALJISA CRUZ COLON | Address on file | | | | | | | |
| 1673378 | Adam Del Toro Rivera | Address on file | | | | | | | |
| 2134301 | Adamaris Millan Cruz | Address on file | | | | | | | |
| 1775756 | Adamila Mejias Soto | Address on file | | | | | | | |
| 1953202 | Adamina Perez Soto | Address on file | | | | | | | |
| 1996618 | Adams R. Miranda Maldonado | Address on file | | | | | | | |
| 1885305 | Adan A. Rodriguez Lugo | Address on file | | | | | | | |
| 1984428 | Adan Berrios Mateo | Address on file | | | | | | | |
| 2016189 | Adan E. Castillo Cruz | Address on file | | | | | | | |
| 528705 | ADAN SERRANO ALVAREZ | Address on file | | | | | | | |
| 1497801 | Adanelis Sanchez Maceira | Address on file | | | | | | | |
| 399747 | ADARLYN PEREZ ACEVEDO | Address on file | | | | | | | |
| 2064233 | Addy Evelyn Rivera Rivera | Address on file | | | | | | | |
| 1831400 | Addy Ocasio Leon | Address on file | | | | | | | |
| 1612968 | ADDYRIS W FERNANDEZ MEDERO | Address on file | | | | | | | |
| 1566011 | Adela Burgos Colon | Address on file | | | | | | | |
| 1534191 | Adela E. Davila Medina | Address on file | | | | | | | |
| 1914984 | Adela Nieves Gonzalez | Address on file | | | | | | | |
| 2207702 | Adela Olmo | Address on file | | | | | | | |
| 1700852 | ADELAIDA AD ROMAN | Address on file | | | | | | | |
| 5593 | ADELAIDA ALVAREZ REYES | Address on file | | | | | | | |
| 2025122 | Adelaida Cardona Cardona | Address on file | | | | | | | |
| 1678016 | Adelaida Cartagena | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674900 | Adelaida Cartagena Quintana | Address on file | | | | | | | |
| 1157421 | ADELAIDA CINTRON BREA | Address on file | | | | | | | |
| 2153671 | Adelaida Colon Hernandez | Address on file | | | | | | | |
| 1632112 | ADELAIDA COLON THILLET | Address on file | | | | | | | |
| 1203401 | ADELAIDA FAURA TULIER | Address on file | | | | | | | |
| 163874 | ADELAIDA FELICIANO ROSARIO | Address on file | | | | | | | |
| 601604 | ADELAIDA FIGUEROA VALENTIN | Address on file | | | | | | | |
| 1873732 | Adelaida Gonzalez Ruiz | Address on file | | | | | | | |
| 1157433 | Adelaida Hernandez Cruz | Address on file | | | | | | | |
| 1649622 | Adelaida Lozada Melendez | Address on file | | | | | | | |
| 290191 | Adelaida Malave Rodriguez | Address on file | | | | | | | |
| 1557910 | Adelaida Matos Cruz | Address on file | | | | | | | |
| 1816010 | Adelaida Muniz Rivera | Address on file | | | | | | | |
| 1629295 | Adelaida Negron Morales | Address on file | | | | | | | |
| 1925385 | ADELAIDA OJEDA HERNANDEZ | Address on file | | | | | | | |
| 2004985 | Adelaida Ramon Ortiz | Address on file | | | | | | | |
| 1840916 | Adelaida Ramon Ortiz | Address on file | | | | | | | |
| 2113347 | ADELAIDA RIVERA MONTALVO | Address on file | | | | | | | |
| 2100404 | Adelaida Rivera Sanchez | Address on file | | | | | | | |
| 1758840 | Adelaida Rodríguez Díaz | Address on file | | | | | | | |
| 1753866 | Adelaida Rodríguez Díaz | Address on file | | | | | | | |
| 2143557 | Adelaida Rodriguez Llull | Address on file | | | | | | | |
| 1866381 | ADELAIDA ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 1157462 | ADELAIDA ROSADO RIVERA | Address on file | | | | | | | |
| 1481582 | ADELAIDA SOTO BOSQUES | Address on file | | | | | | | |
| 1676189 | Adelfina Hernandez Soto | Address on file | | | | | | | |
| 2079600 | Adelia Nazario Otero | Address on file | | | | | | | |
| 2146492 | Adelina Arroyo Campos | Address on file | | | | | | | |
| 2083796 | Adelina Carrero Rodriguez | Address on file | | | | | | | |
| 1712361 | Adelina Delgado Figueroa | Address on file | | | | | | | |
| 1959638 | Adelina Negron Cortes | Address on file | | | | | | | |
| 945962 | ADELINA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1157499 | ADELINE RIVERA ORTIZ | Address on file | | | | | | | |
| 2117340 | Adeline Rodriguez Mareno | Address on file | | | | | | | |
| 1772351 | Adelis Martinez Melendez | Address on file | | | | | | | |
| 1860646 | Adelita Lind Davila | Address on file | | | | | | | |
| 2109473 | Adelmarys Pardo Cruz | Address on file | | | | | | | |
| 2061299 | Adelmarys Pardo Cruz | Address on file | | | | | | | |
| 1471799 | ADELY DE JESUS DIAZ | Address on file | | | | | | | |
| 2157021 | Aderman Maldonado Cubi | Address on file | | | | | | | |
| 1749934 | Adianet Rios Vazquez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1730622 | ADIANEZ TORRES SANTIAGO | Address on file | | | | | | | |
| 55 | Adiel Figueroa Delgado | Address on file | | | | | | | |
| 2132675 | Adiel Tollinchi Beauchamp | Address on file | | | | | | | |
| 840232 | ADILEN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2062365 | Adin Ivette Santos Colon | Address on file | | | | | | | |
| 1667337 | Adiris Roman Vazquez | Address on file | | | | | | | |
| 1989882 | Adlin L. Correa Narvaez | Address on file | | | | | | | |
| 786757 | ADLIN L. CORREA NARVAEZ | Address on file | | | | | | | |
| 1157555 | ADLIN M GOMEZ HEREDIA | Address on file | | | | | | | |
| 1735670 | ADLIN M. GOMEZ HEREDIA | Address on file | | | | | | | |
| 1674819 | ADLIN ROSADO REYES | Address on file | | | | | | | |
| 2058686 | ADMA MOISES VAZQUEZ | Address on file | | | | | | | |
| 1723760 | ADMILDA MARTINEZ MOLINA | Address on file | | | | | | | |
| 1157565 | ADNER A. RODRIGUEZ | Address on file | | | | | | | |
| 1848127 | Adnerys V Hernandez Gonzalez | Address on file | | | | | | | |
| 1649917 | Adnerys Vázquez Collazo | Address on file | | | | | | | |
| 1700987 | ADNIWILL LUCIANO RAMIREZ | Address on file | | | | | | | |
| 230564 | ADNOL IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 1767302 | Adolfo Castillo Velez | Address on file | | | | | | | |
| 1717510 | Adolfo Franco Rodriguez | Address on file | | | | | | | |
| 2044736 | Adolfo Millan Adames | Address on file | | | | | | | |
| 1889147 | Adolfo Ramirez Hernandez | Address on file | | | | | | | |
| 1157613 | ADOLFO SANTIAGO OQUENDO | Address on file | | | | | | | |
| 2204990 | Adria A. Freire Rodriguez | Address on file | | | | | | | |
| 1746711 | Adria A. Freire Rodriguez | Address on file | | | | | | | |
| 1638445 | Adria R. Antonsanti Diaz | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 601877 | ADRIAN A RUIZ SANTIAGO | Address on file | | | | | | | |
| 1605251 | Adrian Bobe Diaz | Address on file | | | | | | | |
| 1686355 | Adrian Espinosa Vazquez | Address on file | | | | | | | |
| 1966913 | Adrian Flores-David | Address on file | | | | | | | |
| 879630 | Adrian Hernandez Salas | Address on file | | | | | | | |
| 2141560 | Adrian Hernandez Salas | Address on file | | | | | | | |
| 879632 | ADRIAN J RIOS GIRALD | Address on file | | | | | | | |
| 1875603 | Adrian Morales Figueroa | Address on file | | | | | | | |
| 2208094 | Adrian Morales Figueroa | Address on file | | | | | | | |
| 1731113 | ADRIAN PEREZ MORALES | Address on file | | | | | | | |
| 2145188 | Adrian Reyes Cruz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1157691 | ADRIAN RIVERA ACEVEDO | Address on file | | | | | | | |
| 1157691 | ADRIAN RIVERA ACEVEDO | Address on file | | | | | | | |
| 1469015 | ADRIAN RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 1993596 | Adrian Tosado | Address on file | | | | | | | |
| 2125248 | Adrian Troche Gutierrez | M-20 Acuamarina | Estancias de Yauco | | | Yauco | PR | 00698 | |
| 2080881 | ADRIANA COLON RODRIGUEZ | Address on file | | | | | | | |
| 331605 | ADRIANA MIESES ROSARIO | Address on file | | | | | | | |
| 2221355 | Adriana Vazquez Perez | Address on file | | | | | | | |
| 1788530 | Adriana Vázquez Torres | Address on file | | | | | | | |
| 1731573 | Adris A. Javier Colon | Address on file | | | | | | | |
| 6659 | Advanced MRI Group of PR PSC | PO BOX 34187 | FORT BUCHANAN | | | SAN JUAN | PR | 00934 | |
| 6685 | ADVANCED SURGICAL SERVICES PSC | PO BOX 11943 | | | | SAN JUAN | PR | 00922-1943 | |
| 1612816 | Advilda Ramos Bajandas | Address on file | | | | | | | |
| 1651645 | Ady L. Abreu Sánchez | Address on file | | | | | | | |
| 1614600 | ADYMAR VELEZ SANCHEZ | Address on file | | | | | | | |
| 1557495 | AEDNA MARTINEZ LAZU | Address on file | | | | | | | |
| 879668 | AFORTUNADO FIGUEROA FRANCO | Address on file | | | | | | | |
| 1157758 | AFRA N HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 605140 | Afredo Acevedo-Cruz / Hiurisan Castro Zayas | Address on file | | | | | | | |
| 1546690 | Agathe Longtic | Address on file | | | | | | | |
| 879682 | AGENOR A CARTAGENA ORTIZ | Address on file | | | | | | | |
| 7122 | AGILITY LOGISTICS CORP | 310 COMMERCE SUITE 250 | | | | IRVINE | CA | 92602 | |
| 1697344 | Aglae Rivera Acevedo | Address on file | | | | | | | |
| 1766498 | Aglaer Rodriguez Irizarry | Address on file | | | | | | | |
| 2109464 | Agne G. Arroyo Diaz | Address on file | | | | | | | |
| 1916397 | AGNER A. RAMIREZ MIRANDA | Address on file | | | | | | | |
| 1713303 | AGNERIS DEL CARMEN VALENTIN ALVAREZ | Address on file | | | | | | | |
| 1641037 | Agneris Gierbolini Alvarado | Address on file | | | | | | | |
| 1995103 | Agnes Aguilar Martinez | Address on file | | | | | | | |
| 1946459 | Agnes Aguilar Martinez | Address on file | | | | | | | |
| 1510810 | Agnes Bermudez Acevedo | Address on file | | | | | | | |
| 1982876 | Agnes Caballero Munoz | Address on file | | | | | | | |
| 1157802 | AGNES CASES AMATO | Address on file | | | | | | | |
| 292526 | Agnes D Maldonado Ramos | Address on file | | | | | | | |
| 2087685 | Agnes de L Rodriguez Miranda | Address on file | | | | | | | |
| 1841986 | Agnes E Aponte Munoz | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 11 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 946271 | AGNES GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 2055070 | Agnes Guadalupe Ramos | Address on file | | | | | | | |
| 1892501 | Agnes I Alvarez Monsegur | Address on file | | | | | | | |
| 1503596 | Agnes M Oneill Martinez | Address on file | | | | | | | |
| 1503596 | Agnes M Oneill Martinez | Address on file | | | | | | | |
| 1573480 | Agnes Melendez Aruz | Address on file | | | | | | | |
| 1575944 | Agnes Melendez Aruz | Address on file | | | | | | | |
| 1558391 | Agnes Rivera Cabrera | Address on file | | | | | | | |
| 268461 | AGOSTO LISSETTE LAMBERTY | Address on file | | | | | | | |
| 1157860 | AGRIMALDE PEREZ GERENA | Address on file | | | | | | | |
| 413050 | AGRIPINA PORTALATIN IRIZARRY | Address on file | | | | | | | |
| 1689792 | Agueda M. Rivera Gonzalez | Address on file | | | | | | | |
| 1678397 | Agueda M. Rivera Gonzalez | Address on file | | | | | | | |
| 1664616 | AGUEDA RIVERA CEDENO | Address on file | | | | | | | |
| 2137061 | Agustin Alomar Davila | Address on file | | | | | | | |
| 94349 | Agustin Collazo Cruz | Address on file | | | | | | | |
| 1455400 | Agustin Cordero Toledo | Address on file | | | | | | | |
| 1455400 | Agustin Cordero Toledo | Address on file | | | | | | | |
| 1157907 | AGUSTIN CORDERO TOLEDO | Address on file | | | | | | | |
| 1857634 | Agustin Lebron Ramos | Address on file | | | | | | | |
| 946433 | AGUSTIN LOPEZ ORTIZ | Address on file | | | | | | | |
| 2157679 | Agustin Medina Vazquez | Address on file | | | | | | | |
| 1658185 | Agustin Melendez Cabrera | Address on file | | | | | | | |
| 1646895 | AGUSTIN MELENDEZ CRUZ | Address on file | | | | | | | |
| 1865449 | AGUSTIN MELENDEZ CRUZ | VISTA ALEGRE | 37 CALLE LA LIGA | | | BAYAMON | PR | 00959 | |
| 343958 | AGUSTIN MORALES DELGADO | Address on file | | | | | | | |
| 1787997 | AGUSTIN MURGA GARCIA | Address on file | | | | | | | |
| 1641564 | Agustin Ortiz dalgado | Address on file | | | | | | | |
| 1949452 | Agustin Portela Feliciano | Address on file | | | | | | | |
| 1801135 | AGUSTIN REYES GONZALEZ | Address on file | | | | | | | |
| 501133 | AGUSTIN RUIZ CUEVAS | Address on file | | | | | | | |
| 1157999 | AGUSTIN SOTO CABAN | Address on file | | | | | | | |
| 602470 | AGUSTIN SOTO TORRES | Address on file | | | | | | | |
| 1712674 | AGUSTIN VILLEGAS DE JESUS | Address on file | | | | | | | |
| 946538 | AGUSTINA ACEVEDO OQUENDO | Address on file | | | | | | | |
| 2006143 | AGUSTINA GARCIA MAYSONET | Address on file | | | | | | | |
| 1861233 | AGUSTINA GARCIA MAYSONET | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1808433 | AGUSTINA MURIEL SANCHEZ | Address on file | | | | | | | |
| 2207637 | Agustina Navarro Cotto | Address on file | | | | | | | |
| 2233754 | Agustina Navarro Cotto | Address on file | | | | | | | |
| 1769875 | Ahiezer Feliciano Plaza | Address on file | | | | | | | |
| 1730281 | Ahiezer Feliciano Plaza | Address on file | | | | | | | |
| 840277 | AHILIS M. MARTINEZ REYES | BOX 378 | | | | NARANJITO | PR | 00719 | |
| 524134 | AHILIS SANTOS NIEVES | Address on file | | | | | | | |
| 1857715 | AHILIS SANTOS NIEVES | Address on file | | | | | | | |
| 1948534 | Ahmed Laboy Squiabro | Address on file | | | | | | | |
| 602548 | Aida A. Mari Roca | Address on file | | | | | | | |
| 2239166 | Aida A. Santiago Rosado | Address on file | | | | | | | |
| 1917355 | Aida A. Torres Torres | Address on file | | | | | | | |
| 8725 | Aida Acevedo Quinones | Address on file | | | | | | | |
| 1915646 | AIDA ALEJANDRO MONTANEZ | Address on file | | | | | | | |
| 1647120 | Aida Arroyo Figueroa | Address on file | | | | | | | |
| 1158071 | AIDA AYALA SEGARRA | Address on file | | | | | | | |
| 1158073 | AIDA BAERGA DIAZ | Address on file | | | | | | | |
| 1158073 | AIDA BAERGA DIAZ | Address on file | | | | | | | |
| 1472033 | Aida Berrios Luna | Address on file | | | | | | | |
| 1533144 | Aida Burgos Rosario | Address on file | | | | | | | |
| 1986169 | Aida Calo Aponte | Address on file | | | | | | | |
| 1814755 | Aida Chevere Santos | Address on file | | | | | | | |
| 2181578 | Aida Colon Rivera | Address on file | | | | | | | |
| 1741563 | Aida Concepcion de Jesus | Address on file | | | | | | | |
| 1652967 | Aida Cotto Alvarez | Address on file | | | | | | | |
| 1566185 | Aida Davila Cruz | Address on file | | | | | | | |
| 946787 | Aida Diaz Nieves | Address on file | | | | | | | |
| 1557615 | Aida E Fernandez Baez | Address on file | | | | | | | |
| 1158128 | AIDA E GARCIA HERNANDEZ | Address on file | | | | | | | |
| 840288 | AIDA E LOPEZ MONTERO | Address on file | | | | | | | |
| 1158143 | AIDA E RODRIGUEZ COTTO | Address on file | | | | | | | |
| 1841521 | Aida E. Baez Baez | Address on file | | | | | | | |
| 2041263 | Aida E. Crespo Torres | Address on file | | | | | | | |
| 1852186 | Aida E. DeLa Rosa Abreu | Address on file | | | | | | | |
| 201767 | AIDA E. GONZALEZ OLAN | Address on file | | | | | | | |
| 1572751 | AIDA E. MORALES QUINONES | Address on file | | | | | | | |
| 9062 | AIDA E. PARES OTERO | Address on file | | | | | | | |
| 1821339 | Aida E. Rivera Reyes | Address on file | | | | | | | |
| 1914482 | Aida E. Roman Arbelo | Address on file | | | | | | | |
| 1820426 | Aida Esther Rodriguez Vazquez | Address on file | | | | | | | |
| 1644920 | Aida Estrella Lopez | Address on file | | | | | | | |
| 2009536 | Aida Feliciano Ruiz | Address on file | | | | | | | |
| 1603151 | Aida Franceschini Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1631250 | Aida Garcia Del Valle | Address on file | | | | | | | |
| 1840959 | AIDA GERENA ROSA | Address on file | | | | | | | |
| 200377 | AIDA GONZALEZ MALDONADO | Address on file | | | | | | | |
| 1783538 | Aida Griselle Colon Alvarado | Address on file | | | | | | | |
| 1813463 | AIDA HERNANDEZ CARRASQUILLO | Address on file | | | | | | | |
| 2002644 | Aida Hernandez Rodriguez | Address on file | | | | | | | |
| 1561228 | AIDA I CASTRO CANDELARIO | Address on file | | | | | | | |
| 1844995 | Aida I Ceballos Marcano | Address on file | | | | | | | |
| 1595241 | Aida I Cintron Rivera | Address on file | | | | | | | |
| 1508907 | AIDA I CORTES RODRIGUEZ | Address on file | | | | | | | |
| 139909 | AIDA I DIAZ PEREZ | Address on file | | | | | | | |
| 139909 | AIDA I DIAZ PEREZ | Address on file | | | | | | | |
| 1627694 | AIDA I LOPEZ RIVERA | Address on file | | | | | | | |
| 1158231 | AIDA I PEREZ DIAZ | Address on file | | | | | | | |
| 1158234 | AIDA I RAMOS LORENZO | Address on file | | | | | | | |
| 1158234 | AIDA I RAMOS LORENZO | Address on file | | | | | | | |
| 1832051 | Aida I Rivera Morales | Address on file | | | | | | | |
| 602734 | AIDA I RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1858566 | Aida I. Caraballo Garcia | Address on file | | | | | | | |
| 1158193 | AIDA I. CEBALLOS MARCANO | Address on file | | | | | | | |
| 1637141 | Aida I. Cintron Rivera | Address on file | | | | | | | |
| 1604744 | Aida I. Cintron Rivera | Address on file | | | | | | | |
| 1945832 | Aida I. Gonzalez Bergodere | Address on file | | | | | | | |
| 1635472 | AIDA I. MURIEL GONZALEZ | Address on file | | | | | | | |
| 1804356 | Aida I. Rodriguez Lopez | Address on file | | | | | | | |
| 1972933 | AIDA I. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 500705 | Aida I. Ruiz Anciani | Address on file | | | | | | | |
| 1667757 | Aida I. Seda Soto | Address on file | | | | | | | |
| 2080476 | AIDA IRIS APONTE RIVERA | Address on file | | | | | | | |
| 1801946 | Aida Iris Diaz Baez | Address on file | | | | | | | |
| 1761960 | Aida Iris Garcia Agosto | Address on file | | | | | | | |
| 1761285 | Aida Iris Morales Vazquez | PO Box 370869 | | | | Cayay | PR | 00737-0869 | |
| 1995060 | Aida Iris Reyes Santiago | Address on file | | | | | | | |
| 1773900 | Aida Iris Roman Santiago | Address on file | | | | | | | |
| 1724807 | Aida Iris Santiago Molina | Address on file | | | | | | | |
| 2219010 | Aida Irizarry Aponte | Address on file | | | | | | | |
| 1628353 | Aida Isabel Miranda Montes | Address on file | | | | | | | |
| 1158261 | AIDA J RODRIGUEZ OLMO | Address on file | | | | | | | |
| 1682982 | Aida J. Gaston Garcia | Address on file | | | | | | | |
| 1581310 | Aida J. Paris Melendez | Address on file | | | | | | | |
| 1158299 | AIDA L DECLET | Address on file | | | | | | | |
| 1719407 | Aida L Delgado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1158300 | AIDA L DELGADO FIGUEROA | Address on file | | | | | | | |
| 1158323 | AIDA L HERNANDEZ SOSA | Address on file | | | | | | | |
| 2066892 | Aida L Hernandez Torres | Address on file | | | | | | | |
| 1651954 | Aida L Marrero Pérez | Address on file | | | | | | | |
| 1674481 | Aida L Mendez Torres | Address on file | | | | | | | |
| 1588048 | AIDA L MORALES VILLANUEVA | Address on file | | | | | | | |
| 2021865 | Aida L Padin Rodriguez | Address on file | | | | | | | |
| 1536945 | AIDA L ROBLES RAMOS | Address on file | | | | | | | |
| 1595679 | AIDA L SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 551109 | AIDA L TORRES DE LEON | Address on file | | | | | | | |
| 1484866 | AIDA L VILLAMIL BONILLA | Address on file | | | | | | | |
| 1158432 | AIDA L VILLEGAS ALVAREZ | Address on file | | | | | | | |
| 2192491 | Aida L. Acevedo | Address on file | | | | | | | |
| 1984107 | Aida L. Cintron Rivera | Address on file | | | | | | | |
| 1655208 | Aida L. Concepcion Pantoja | Address on file | | | | | | | |
| 1598375 | Aida L. Cortes Nieves | Address on file | | | | | | | |
| 1946729 | Aida L. Cruz Bermudez | Address on file | | | | | | | |
| 2109873 | Aida L. Cruz Medina | Address on file | | | | | | | |
| 1600777 | Aida L. De Valle Maldonado | Address on file | | | | | | | |
| 1748589 | Aida L. Delgado Figueroa | Address on file | | | | | | | |
| 1313571 | Aida L. Fuster Marrero | Address on file | | | | | | | |
| 1679391 | Aida L. Hernandez Torres | Address on file | | | | | | | |
| 2207181 | Aida L. Martinez Garcia | Address on file | | | | | | | |
| 1593133 | Aida L. Martinez Santana | Address on file | | | | | | | |
| 1641899 | Aida L. Martinez Santana | Address on file | | | | | | | |
| 1629981 | Aida L. Monserrate Feliciano | Address on file | | | | | | | |
| 2147409 | Aida L. Montalvo Malave | Address on file | | | | | | | |
| 1601523 | Aida L. Morales Villanueva | Address on file | | | | | | | |
| 1717364 | Aida L. Ortiz Nieves | Address on file | | | | | | | |
| 1994788 | Aida L. Padin Rodriguez | Address on file | | | | | | | |
| 2019779 | Aida L. Padin-Rodriguez | Address on file | | | | | | | |
| 2019732 | Aida L. Padin-Rodriguez | Address on file | | | | | | | |
| 1732978 | Aida L. Ramirez Salgado | Address on file | | | | | | | |
| 1643964 | Aida L. Ramos Colon | Address on file | | | | | | | |
| 1640259 | Aida L. Ramos Colon | Address on file | | | | | | | |
| 2050688 | Aida L. Ramos Lozada | Address on file | | | | | | | |
| 2056296 | AIDA L. RIOS VELEZ | Address on file | | | | | | | |
| 1660570 | Aida L. Rivera Cruz | Address on file | | | | | | | |
| 2098299 | Aida L. Roman Diaz | Address on file | | | | | | | |
| 2061177 | Aida L. Santiago Oyola | Address on file | | | | | | | |
| 1503138 | Aida L. Tapia-Peñaloza | Address on file | | | | | | | |
| 2204864 | Aida L. Torres Ramos | Address on file | | | | | | | |
| 1887608 | Aida L. Torres Rodriguez | Address on file | | | | | | | |
| 1599636 | AIDA LIZ RODRIGUEZ MORALES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595754 | Aida Liz Rodriguez Morales | Address on file | | | | | | | |
| 1573628 | Aida Luna Abad | Address on file | | | | | | | |
| 1918658 | Aida Luz Algarin Arroyo | K-7 Calle 8 Jardines de Palmareio | | | | Canovanas | PR | 00729 | |
| 1638018 | Aida Luz Borges Flecha | Address on file | | | | | | | |
| 1835595 | Aida Luz Borges Flecha | Address on file | | | | | | | |
| 1840087 | Aida Luz Carrion Cedeno | Address on file | | | | | | | |
| 1853198 | AIDA LUZ CARRION CEDENO | Address on file | | | | | | | |
| 1613034 | Aida Luz Collazo Rivera | Address on file | | | | | | | |
| 2009606 | Aida Luz Cortijo Figueroa | Address on file | | | | | | | |
| 1940767 | Aida Luz Delgado | Address on file | | | | | | | |
| 1990395 | Aida Luz Delgado | Address on file | | | | | | | |
| 1730131 | AIDA LUZ DELGADO SANTANA | Address on file | | | | | | | |
| 1811320 | Aida Luz Diaz O`Farril | Address on file | | | | | | | |
| 2070756 | Aida Luz Garcia Rodriguez | 830 Calle Moluca S Urb Country Club | | | | San Juan | PR | 00924-1723 | |
| 2118308 | AIDA LUZ GONZALEZ SERRANO | Address on file | | | | | | | |
| 1898873 | Aida Luz Olan Ramirez | Address on file | | | | | | | |
| 2112151 | Aida Luz Ramos Rodriguez | Address on file | | | | | | | |
| 2206378 | Aida Luz Ramos Rodriguez | Address on file | | | | | | | |
| 2148651 | Aida Luz Rosa Serrano | Address on file | | | | | | | |
| 1654071 | Aida Luz Rosario Jimenez | Address on file | | | | | | | |
| 2204367 | Aida Luz Santiago Rivera | Address on file | | | | | | | |
| 1726206 | Aida Luz Varela Rivera | Address on file | | | | | | | |
| 1764661 | Aida Luz Velez Ciuro | Address on file | | | | | | | |
| 787558 | AIDA M CRUZ DE JESUS | Address on file | | | | | | | |
| 1059108 | AIDA M MARTINEZ COTTO | Address on file | | | | | | | |
| 1656655 | Aida M Perez Rodriguez | Address on file | | | | | | | |
| 1158478 | AIDA M REYES CASELLAS | Address on file | | | | | | | |
| 1721508 | Aida M. Cruz De Jesus | Address on file | | | | | | | |
| 1979957 | Aida M. De Jesus Morales | Address on file | | | | | | | |
| 1672662 | Aida M. Guadalupe Colon | Address on file | | | | | | | |
| 2204206 | Aida M. Lebron Guzman | Address on file | | | | | | | |
| 9007 | Aida M. Morales Crespo | Address on file | | | | | | | |
| 1572164 | Aida M. Munoz Vazquez | Address on file | | | | | | | |
| 2221895 | Aida M. Olmeda Vega | Address on file | | | | | | | |
| 1702417 | AIDA M. PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1785234 | Aida M. Rodriguez Guzman | Address on file | | | | | | | |
| 2004687 | Aida M. Rodriguez Melendez | Address on file | | | | | | | |
| 1630844 | Aida M. Vargas Rosado | Address on file | | | | | | | |
| 2152853 | Aida M. Vazquez Cintron | Address on file | | | | | | | |
| 1645284 | AIDA MACHADO ACEVEDO | Address on file | | | | | | | |
| 1670127 | Aida Maldonado Mercado | Address on file | | | | | | | |
| 2074823 | Aida Margarita Pizarro Orozco | Address on file | | | | | | | |
| 1825543 | Aida Maritza Ortiz Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567120 | Aida Martinez Collazo | Address on file | | | | | | | |
| 602988 | AIDA MARTINEZ MEDINA | Address on file | | | | | | | |
| 1921974 | AIDA MARTINEZ MEDINA | Address on file | | | | | | | |
| 310342 | AIDA MARTINEZ MEDINA | Address on file | | | | | | | |
| 2083596 | Aida Martinez Murcelo | Address on file | | | | | | | |
| 1845260 | Aida Mendoza Rivera | Address on file | | | | | | | |
| 2178335 | Aida Miranda Mañon | Address on file | | | | | | | |
| 1158526 | AIDA N VILLEGAS GOMEZ | Address on file | | | | | | | |
| 2039240 | Aida N. Mora Rivera | Address on file | | | | | | | |
| 2205052 | Aida N. Ramos Rodriguez | Address on file | | | | | | | |
| 1851396 | Aida N. Velazquez Delgado | Address on file | | | | | | | |
| 362670 | Aida Nieves Hernandez | Address on file | | | | | | | |
| 364760 | Aida Nieves Velazco | Address on file | | | | | | | |
| 1758358 | Aida Noemi Rivera Arreaga | Address on file | | | | | | | |
| 1158529 | AIDA OLIVERAS GONZALEZ | Address on file | | | | | | | |
| 2078233 | Aida Ortiz Reyes | Address on file | | | | | | | |
| 1812244 | Aida Perez | Address on file | | | | | | | |
| 1521756 | Aida Perez Calderon | Address on file | | | | | | | |
| 947555 | Aida Quiles Jesus | Address on file | | | | | | | |
| 1474932 | AIDA QUILES RIVERA | Address on file | | | | | | | |
| 1845379 | Aida Quintana Gonzalez | Address on file | | | | | | | |
| 1158551 | AIDA R LARACUENTE RIVERA | 4027 CALLE AURORA | APTO 811 COND EL RETIRO | | PONCE | PR | 00717 | |
| 1158556 | AIDA R TORRES GONZALEZ | Address on file | | | | | | | |
| 1965962 | Aida R. Vales Medina | Address on file | | | | | | | |
| 2191111 | Aida R. Velez Mendez | Address on file | | | | | | | |
| 1158558 | AIDA RAMOS ACEVEDO | Address on file | | | | | | | |
| 1970059 | Aida Raquel Andres | Address on file | | | | | | | |
| 2007619 | AIDA RAQUEL LOPEZ NUNEZ | Address on file | | | | | | | |
| 1924695 | Aida Rivera Arroyo | Address on file | | | | | | | |
| 1691958 | Aida Rivera Bautsita | Address on file | | | | | | | |
| 1691958 | Aida Rivera Bautsita | Address on file | | | | | | | |
| 816745 | AIDA ROBLEDO VAZQUEZ | Address on file | | | | | | | |
| 2092357 | AIDA ROMERO AGUIRRE | Address on file | | | | | | | |
| 1627318 | AIDA RUTH MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 2032191 | AIDA RUTH MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 1573296 | AIDA RUTH MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 1685796 | Aida Sanchez Irizarry | Address on file | | | | | | | |
| 1710122 | Aida Sánchez Irizarry | Address on file | | | | | | | |
| 947740 | AIDA SANTANA NAZARIO | Address on file | | | | | | | |
| 880113 | AIDA SANTIAGO GUZMAN | Address on file | | | | | | | |
| 1655200 | Aida Silver Cintron | Address on file | | | | | | | |
| 418894 | AIDA T. QUINTANA ALBERTORIO | Address on file | | | | | | | |
| 180795 | AIDA TERESA FUENTES RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532326 | Aida V. Díaz Olmo | Address on file | | | | | | | |
| 1696945 | Aida V. Ortiz Luna | Address on file | | | | | | | |
| 1825140 | Aida Vargas Rosas | Address on file | | | | | | | |
| 947812 | AIDA VAZQUEZ ROSARIO | Address on file | | | | | | | |
| 2090404 | AIDA VELAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 1711302 | Aida Velez Gonzalez | Address on file | | | | | | | |
| 2036632 | Aida Y Pena Santiago | Address on file | | | | | | | |
| 1853708 | AIDA Y. LOPEZ RAMOS | Address on file | | | | | | | |
| 1509077 | Aida Y. Rivera Torres | Address on file | | | | | | | |
| 853531 | AIDA Z. MARTINEZ LAGARES | Address on file | | | | | | | |
| 1824169 | Aidaivis Aponte Fontanez | Address on file | | | | | | | |
| 1751476 | AIDALINA VELAZQUEZ COSTOSO | Address on file | | | | | | | |
| 1632845 | Aidaliz Hernandez Rivera | Address on file | | | | | | | |
| 1621387 | Aidamarie Lopez Oliver | Address on file | | | | | | | |
| 1898767 | Aide Soto Perez | Address on file | | | | | | | |
| 1894054 | Aide Soto Perez | Address on file | | | | | | | |
| 880138 | Aideliza Ortiz Collazo | Address on file | | | | | | | |
| 1158638 | AIDELYN ROSAS BOBE | Address on file | | | | | | | |
| 827828 | AIDIL VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 569131 | AIDIL VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 1488970 | AIDIMAR VERAY DAVILA | Address on file | | | | | | | |
| 1514975 | Aido Carrero Vega | Address on file | | | | | | | |
| 1793876 | Aidyl Torres Borges | Address on file | | | | | | | |
| 1313696 | AIDZA E ORTIZ FELICIANO | Address on file | | | | | | | |
| 1809649 | AIDZA F SANTIAGO ROMÁN | Address on file | | | | | | | |
| 1743633 | AILEEN A RIVERA RIVERA | Address on file | | | | | | | |
| 455257 | AILEEN A. RIVERA RIVERA | Address on file | | | | | | | |
| 71606 | Aileen Carlo Rivera | Address on file | | | | | | | |
| 1953329 | Aileen Diaz Rivera | Address on file | | | | | | | |
| 1555805 | AILEEN FABERY TORRES | Address on file | | | | | | | |
| 1660800 | AILEEN FIGUEROA ORSINI | Address on file | | | | | | | |
| 1810782 | AILEEN FLORES SANCHEZ | Address on file | | | | | | | |
| 1867338 | Aileen I. Garcia Rosado | Address on file | | | | | | | |
| 1627258 | Aileen J. Morales Figueroa | Address on file | | | | | | | |
| 1556538 | Aileen M. Alicea Gonzalez | Address on file | | | | | | | |
| 1630393 | AILEEN MARIE NEGRON CUBANO | Address on file | | | | | | | |
| 1745524 | Aileen Martinez Almodovar | Address on file | | | | | | | |
| 1504564 | Aileen Martinez Almodovar | Address on file | | | | | | | |
| 1749624 | AILEEN MENDEZ PONCE | Address on file | | | | | | | |
| 1733812 | Aileen Montanez Quinones | Address on file | | | | | | | |
| 1502886 | Aileen Morales Hernandez | Address on file | | | | | | | |
| 407943 | AILEEN PEREZ TORRENS | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 18 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 407943 | AILEEN PEREZ TORRENS | Address on file | | | | | | | |
| 423367 | Aileen R Ramirez Toledo | Address on file | | | | | | | |
| 840317 | AILEEN R. RAMIREZ TOLEDO | Address on file | | | | | | | |
| 1858980 | AILEEN RAMOS MARTINEZ | Address on file | | | | | | | |
| 1558258 | AILEEN V. GONZALEZ ESTEBAN | Address on file | | | | | | | |
| 1885227 | Aileen Vega Rivera | Address on file | | | | | | | |
| 1755507 | Ailene Del Rio Garcia | Address on file | | | | | | | |
| 2010599 | Ailene J. Rosario Santiago | Address on file | | | | | | | |
| 1934025 | Ailer Lelonon Delgado | Address on file | | | | | | | |
| 2057481 | Ailin Oquendo Muniz | Address on file | | | | | | | |
| 1581417 | AILYN J. RAMOS RIVERA | Address on file | | | | | | | |
| 1158729 | AIMEE J RIVERA BOCANEGRA | Address on file | | | | | | | |
| 1158729 | AIMEE J RIVERA BOCANEGRA | Address on file | | | | | | | |
| 1646734 | Aimee Raices/Alfonos Rossy Millan | Address on file | | | | | | | |
| 1590167 | Aimee Rivera Ayala | Address on file | | | | | | | |
| 36124 | AIMELY ASENCIO CARABALLO | Address on file | | | | | | | |
| 2078038 | Aimet Maldonado De Jesus | Address on file | | | | | | | |
| 1761787 | Aimy Dominguez Rosario | Address on file | | | | | | | |
| 2233623 | Aina I. Berrios Castrodad | Address on file | | | | | | | |
| 1770215 | Aine Andino Davila | Address on file | | | | | | | |
| 1741643 | Aine Andino Davila | Address on file | | | | | | | |
| 1719462 | Aira Grimalis Gonzalez Lopez | Address on file | | | | | | | |
| 1158743 | AIRA SANTANA CABASSA | Address on file | | | | | | | |
| 1545640 | Aisha Mariel Pacheco Rivera | Address on file | | | | | | | |
| 1770719 | AITZA PADILLA FERRER | Address on file | | | | | | | |
| 1158783 | AIXA B DAVILA CANCEL | Address on file | | | | | | | |
| 1789538 | Aixa Berrios | Address on file | | | | | | | |
| 1949285 | AIXA BERRIOS RIVERA | Address on file | | | | | | | |
| 1703126 | Aixa Berrios Rivera | Address on file | | | | | | | |
| 1682491 | Aixa Berrios Rivera | Address on file | | | | | | | |
| 1683555 | Aixa Berrios Rivera | Address on file | | | | | | | |
| 1796618 | Aixa Berrios Rivera | Address on file | | | | | | | |
| 2164799 | Aixa C. Lopez Gonzalez | Address on file | | | | | | | |
| 1863250 | Aixa Cruz Gonzalez | Address on file | | | | | | | |
| 1574357 | Aixa del C. Hernandez Lopez | Address on file | | | | | | | |
| 1770839 | Aixa Dilone Torres | Address on file | | | | | | | |
| 1606073 | Aixa Dilone Torres | Address on file | | | | | | | |
| 1584780 | AIXA ESCOBAR ALEJANDRO | Address on file | | | | | | | |
| 1946082 | Aixa Esther Nazario Mercado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651073 | AIXA FIGUEROA DE JESUS | Address on file | | | | | | | |
| 1557088 | AIXA FREYTES ANDINO | Address on file | | | | | | | |
| 1643098 | Aixa Hernandez Torres | Address on file | | | | | | | |
| 1481007 | Aixa I Estrada Franco | Address on file | | | | | | | |
| 788968 | Aixa I. De Jesus Rodriguez | Address on file | | | | | | | |
| 1478150 | Aixa I. Estrada Franco | Address on file | | | | | | | |
| 1716609 | AIXA I. ORTIZ VIDAL | Address on file | | | | | | | |
| 1504433 | Aixa L. Rivera Marrero | Address on file | | | | | | | |
| 12373 | AIXA M. ALERS MARTINEZ | Address on file | | | | | | | |
| 1158834 | AIXA M. BAEZ SANTOS | P O BOX 1492 | | | | CIDRA | PR | 00739 | |
| 2108378 | Aixa M. Carmona Alicea | Address on file | | | | | | | |
| 1587824 | Aixa M. Hernádez Torres | Address on file | | | | | | | |
| 2099817 | Aixa M. Matos Sanchez | Address on file | | | | | | | |
| 1672394 | AIXA M. MORELL PERELLO | Address on file | | | | | | | |
| 1745505 | Aixa M. Rodriguez Torres | Address on file | | | | | | | |
| 1775693 | Aixa M. Romero Sanchez | Address on file | | | | | | | |
| 1775563 | Aixa M. Romero Sanchez | Address on file | | | | | | | |
| 1801835 | Aixa M. Romero Sanchez | Address on file | | | | | | | |
| 1876148 | AIXA M. ROMERO SANCHEZ | Address on file | | | | | | | |
| 1478396 | Aixa Manzano Velez | Address on file | | | | | | | |
| 1640353 | Aixa Melendez Richardson | Address on file | | | | | | | |
| 1746131 | Aixa Melendez Richardson | Address on file | | | | | | | |
| 2117808 | Aixa Michelle Soto-Velez | Address on file | | | | | | | |
| 1986384 | Aixa Montero Aviles | Address on file | | | | | | | |
| 2015732 | Aixa Muniz Jimenez | Address on file | | | | | | | |
| 2074735 | Aixa Muniz Jimenez | Address on file | | | | | | | |
| 1738797 | Aixa Nunez Cotto | Address on file | | | | | | | |
| 1648130 | Aixa R Aviles Cruz | Address on file | | | | | | | |
| 1740558 | Aixa Rodriguez Alvarado | Address on file | | | | | | | |
| 1785698 | Aixa Torres Hernandez | Address on file | | | | | | | |
| 1670343 | AIXA VEGA ROSADO | Address on file | | | | | | | |
| 1594942 | Aixa Veronica Roma RIvera | Address on file | | | | | | | |
| 1158885 | AIXA Y GARCIA SANTIAGO | Address on file | | | | | | | |
| 2011123 | Aixamar Gonzalez Martinez | Address on file | | | | | | | |
| 947883 | ALADINO ALVARADO RIVERA | Address on file | | | | | | | |
| 1543594 | Aladino Gonzalez Martinez | Address on file | | | | | | | |
| 880197 | ALADINO IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 1850595 | Alan R. Pereira Resto | Address on file | | | | | | | |
| 445422 | ALAN RIVERA DELGADO | Address on file | | | | | | | |
| 445422 | ALAN RIVERA DELGADO | Address on file | | | | | | | |
| 1940129 | Alan Salgado Mercado | Address on file | | | | | | | |
| 1847080 | ALAN SALGADO MERCADO | Address on file | | | | | | | |
| 1158924 | ALBA A WARNER MENDEZ | Address on file | | | | | | | |
| 1715561 | Alba A. Santiago Torres | Address on file | | | | | | | |
| 1432001 | Alba Alameda Betancourt | Address on file | | | | | | | |
| 1748379 | Alba Beauchamp Diaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518525 | Alba D. Dávila Román | Address on file | | | | | | | |
| 1963259 | ALBA E. MORALES ELIAS | Address on file | | | | | | | |
| 1503688 | Alba Evelyn Viera Corchado | Address on file | | | | | | | |
| 1929867 | Alba G. Irizarry Figueroa | Address on file | | | | | | | |
| 1756966 | Alba G. Navarro | Address on file | | | | | | | |
| 58017 | Alba I Brito Borgen | Address on file | | | | | | | |
| 141738 | Alba I Diaz Torres | Address on file | | | | | | | |
| 141738 | Alba I Diaz Torres | Address on file | | | | | | | |
| 2199080 | Alba I Muniz Quiros | Address on file | | | | | | | |
| 1840781 | Alba I Reyes DeJesus | Address on file | | | | | | | |
| 1656208 | ALBA I RUIZ MANGUAL | Address on file | | | | | | | |
| 2206561 | Alba I. Longo | Address on file | | | | | | | |
| 9969 | ALBA I. MALDONADO COLON | Address on file | | | | | | | |
| 2222662 | Alba I. Muñiz Quiros | Address on file | | | | | | | |
| 2216540 | Alba I. Muniz Qurios | Address on file | | | | | | | |
| 2144368 | Alba I. Reyes De Jesus | Address on file | | | | | | | |
| 1725883 | Alba Iris Acevedo Ramos | Address on file | | | | | | | |
| 1899217 | Alba Iris Diaz Colon | PO Box 2612 | | | | Guayana | PR | 00785 | |
| 2071629 | ALBA IRIS JIRAU JIRAU | Address on file | | | | | | | |
| 2076913 | ALBA JANET AYALA MOLINA | Address on file | | | | | | | |
| 1735882 | Alba L Acosta Quiñones | Address on file | | | | | | | |
| 1158985 | ALBA L HERRERO ORTIZ | Address on file | | | | | | | |
| 1532757 | Alba M Aguayo Perez | Address on file | | | | | | | |
| 1822746 | Alba M. Rodriguez Ortiz | Address on file | | | | | | | |
| 1716499 | ALBA N REYES AYALA | Address on file | | | | | | | |
| 1159024 | ALBA N ROJAS SANCHEZ | Address on file | | | | | | | |
| 2077978 | Alba N Zamot Misla | Address on file | | | | | | | |
| 2204391 | Alba N. Garcia | Address on file | | | | | | | |
| 1609085 | Alba N. Gonzalez Soto | Address on file | | | | | | | |
| 1673044 | Alba N. Nieves Santos | Address on file | | | | | | | |
| 1706323 | Alba N. Quiles Ortiz | Address on file | | | | | | | |
| 1872631 | Alba N. Rivera Pereira | Address on file | | | | | | | |
| 1814376 | Alba Nelly Mercado Negron | Address on file | | | | | | | |
| 2119796 | Alba Nydia Ilarraza Davila | Address on file | | | | | | | |
| 1500109 | Alba Nydia Morales Rivera | Address on file | | | | | | | |
| 1658353 | Alba R Martinez Perez | Address on file | | | | | | | |
| 880248 | ALBA R VELEZ SOLTERO | Address on file | | | | | | | |
| 880248 | ALBA R VELEZ SOLTERO | Address on file | | | | | | | |
| 1664975 | ALBA R. RIVERA CRUZ | Address on file | | | | | | | |
| 1159036 | ALBA RAMOS ROMAN | Address on file | | | | | | | |
| 1159036 | ALBA RAMOS ROMAN | Address on file | | | | | | | |
| 1159037 | ALBA RIVERA CRUZ | Address on file | | | | | | | |
| 1791204 | Alba Rodriguez | Address on file | | | | | | | |
| 1960481 | Alba S Rodriguez Lopez | Address on file | | | | | | | |
| 513791 | ALBA SANTANA RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1521013 | Alba Villalba Rolón | Address on file | | | | | | | |
| 1745713 | Alba Y Martinez Rodriguez | Address on file | | | | | | | |
| 1769800 | Albania Peña Castaño | Address on file | | | | | | | |
| 318569 | Albany S Medero Carrasquillo | Address on file | | | | | | | |
| 1715426 | Albeniz Couret Fuentes | Address on file | | | | | | | |
| 156441 | Albert Escanio Quinones | Address on file | | | | | | | |
| 156441 | Albert Escanio Quinones | Address on file | | | | | | | |
| 2220936 | Albert Pagan Diaz | Address on file | | | | | | | |
| 1433927 | Albert Rivera Rivera | Address on file | | | | | | | |
| 1433927 | Albert Rivera Rivera | Address on file | | | | | | | |
| 1617073 | ALBERT SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1704500 | Albert Santiago Rivera | Address on file | | | | | | | |
| 1704500 | Albert Santiago Rivera | Address on file | | | | | | | |
| 2156061 | Albert Santos Pagan | Address on file | | | | | | | |
| 1740671 | Albert Vazquez Santos | Address on file | | | | | | | |
| 1600983 | Albert Villanueva | Address on file | | | | | | | |
| 1600983 | Albert Villanueva | Address on file | | | | | | | |
| 2017965 | Albertico Salas Claudio | Address on file | | | | | | | |
| 1764964 | Alberto A. Villanueva Classen | Address on file | | | | | | | |
| 2150256 | Alberto Acosta Soto | Address on file | | | | | | | |
| 1159136 | ALBERTO ALONSO RODRIGUEZ | Address on file | | | | | | | |
| 10377 | Alberto Alvarez Rodriguez | Address on file | | | | | | | |
| 19686 | ALBERTO ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 2157675 | Alberto Aponte Montanez | Address on file | | | | | | | |
| 1159157 | ALBERTO ARMINA TERRON | Address on file | | | | | | | |
| 1962277 | Alberto Bermudez Suarez | Address on file | | | | | | | |
| 1498497 | Alberto Betancourt Rosa | Address on file | | | | | | | |
| 1666210 | Alberto C Cintron Maldonado | Address on file | | | | | | | |
| 2007094 | Alberto Cabrera Capella | Address on file | | | | | | | |
| 1582689 | ALBERTO CAPPA ROBLES | Address on file | | | | | | | |
| 1482056 | Alberto Colon | Address on file | | | | | | | |
| 1482250 | Alberto Colon | Address on file | | | | | | | |
| 1771723 | ALBERTO CORDERO GARCIA | Address on file | | | | | | | |
| 1726940 | Alberto Cordero Garcia | Address on file | | | | | | | |
| 2157177 | Alberto Cornier Maldonado | Address on file | | | | | | | |
| 2156885 | Alberto Cornier Maldonado | Address on file | | | | | | | |
| 880291 | ALBERTO CORTES RIVERA | Address on file | | | | | | | |
| 1159224 | ALBERTO CRESPO AVILES | Address on file | | | | | | | |
| 1586650 | Alberto Cruz Garcia | Address on file | | | | | | | |
| 10439 | ALBERTO CRUZ LOPEZ | Address on file | | | | | | | |
| 10440 | ALBERTO CRUZ RUIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1578345 | Alberto Cubero Rosa | Address on file | | | | | | | |
| 1159237 | ALBERTO DE LA PUERTA FERNANDEZ | Address on file | | | | | | | |
| 1871269 | ALBERTO DIAZ LEBRON | Address on file | | | | | | | |
| 1557797 | ALBERTO E RAMOS ORTIZ | Address on file | | | | | | | |
| 1399741 | ALBERTO E RIVERA ECHANDY | Address on file | | | | | | | |
| 1663283 | Alberto E. Garcia Perez | Address on file | | | | | | | |
| 948133 | ALBERTO ESCOBAR VALLE | Address on file | | | | | | | |
| 854827 | ALBERTO F. ROJAS MEJIAS | Address on file | | | | | | | |
| 1664815 | Alberto Feliciano Rosado | Address on file | | | | | | | |
| 948137 | ALBERTO FELICIANO VARELA | Address on file | | | | | | | |
| 948137 | ALBERTO FELICIANO VARELA | Address on file | | | | | | | |
| 1544958 | Alberto Feliciano Varela | Address on file | | | | | | | |
| 1534133 | Alberto Fuentes Rivera | Address on file | | | | | | | |
| 1610478 | Alberto Gallardo Villar & Maria Elena de la Cruz Echeandia | Address on file | | | | | | | |
| 1924185 | ALBERTO GARCIA MARTINEZ | Address on file | | | | | | | |
| 1159287 | ALBERTO GARCIA NEGRON | Address on file | | | | | | | |
| 1658432 | Alberto Garcia Perez | Address on file | | | | | | | |
| 1711410 | Alberto García Pérez | Address on file | | | | | | | |
| 1837387 | ALBERTO GILESTRA RODRIGUEZ | Address on file | | | | | | | |
| 1858684 | Alberto H. Corchado Perez | Address on file | | | | | | | |
| 1783355 | ALBERTO HERNANDEZ OPIO | Address on file | | | | | | | |
| 2071492 | ALBERTO III PONCE DE LEON RIVERA | Address on file | | | | | | | |
| 1516817 | Alberto Israel Quiros Gomez | Address on file | | | | | | | |
| 1735431 | Alberto J. De Leon Perez | Address on file | | | | | | | |
| 1653433 | Alberto J. Flores-Bermudez | Address on file | | | | | | | |
| 1924998 | ALBERTO L CABRERA DE LA MATA | Address on file | | | | | | | |
| 1645210 | ALBERTO L ROSARIO RIVERA | Address on file | | | | | | | |
| 1712466 | ALBERTO LAZU-COLON | Address on file | | | | | | | |
| 1649582 | ALBERTO LAZU-COLON | Address on file | | | | | | | |
| 1887844 | ALBERTO LEON COLON | Address on file | | | | | | | |
| 1894856 | ALBERTO LEON COLON | Address on file | | | | | | | |
| 1842792 | Alberto Leon Colon | PO Box 608 | | | | Villalba | PR | 00766 | |
| 2127478 | Alberto Lopez Rivera | Address on file | | | | | | | |
| 1739770 | Alberto Lorenzo Rosado | Address on file | | | | | | | |
| 840380 | ALBERTO M BURGOS NIEVES | Address on file | | | | | | | |
| 2216482 | Alberto Marrero Melendez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073269 | Alberto Martinez Rodriguez | Address on file | | | | | | | |
| 1618909 | Alberto Martinez Sustache | Address on file | | | | | | | |
| 1995913 | Alberto Miranda Rivera | Address on file | | | | | | | |
| 1159418 | ALBERTO MOJICA SANTIAGO | Address on file | | | | | | | |
| 1660413 | Alberto Morales Ferrer | Po Box 131 | | | | Naranjito | PR | 00719 | |
| 853862 | ALBERTO NEGRON ROMAN | Address on file | | | | | | | |
| 1583524 | Alberto Ortiz Amador | Address on file | | | | | | | |
| 1911526 | ALBERTO ORTIZ DAVILA | Address on file | | | | | | | |
| 807790 | ALBERTO ORTIZ DAVILA | Address on file | | | | | | | |
| 378106 | ALBERTO ORTIZ DAVILA | Address on file | | | | | | | |
| 1535923 | Alberto Ramos Rosario | Address on file | | | | | | | |
| 1598262 | ALBERTO REYES TORRES | Address on file | | | | | | | |
| 1824272 | Alberto Rivera Garcia | Address on file | | | | | | | |
| 456766 | Alberto Rivera Rodriguez | Address on file | | | | | | | |
| 1980790 | Alberto Rivera Sierra | c/ Alexandria M.6 # 1819 | Urb. Pong Flamingo Bay | | | Flamingo Bay | PR | 00959 | |
| 1766217 | Alberto Robles Perez | Address on file | | | | | | | |
| 2025940 | Alberto Robles Perez | Address on file | | | | | | | |
| 1581147 | Alberto Rodriguez | PO BOX 31350 | | | | San Juan | PR | 00929 | |
| 1159525 | ALBERTO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 1159535 | ALBERTO ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1989861 | ALBERTO ROSARIO MEDINA | Address on file | | | | | | | |
| 2148707 | Alberto Soto Jimenez | Address on file | | | | | | | |
| 1598715 | Alberto Torres Soto | Address on file | | | | | | | |
| 880404 | ALBERTO TORRES SOTOMAYOR | Address on file | | | | | | | |
| 573214 | ALBERTO VAZQUEZ SANCHEZ | Address on file | | | | | | | |
| 1485890 | Alberto Vega Rodriguez | Address on file | | | | | | | |
| 1487845 | Alberto Vega Rodriguez | Address on file | | | | | | | |
| 2089662 | Alberto Vega Zayas | Address on file | | | | | | | |
| 2089169 | Alberto Vega Zayas | Address on file | | | | | | | |
| 2092266 | Alberto Vega Zayas | Address on file | | | | | | | |
| 2088693 | Alberto Vegas Zayas | Address on file | | | | | | | |
| 1954200 | Albin Alexis Caban Muniz | Address on file | | | | | | | |
| 1159616 | ALBIN M LUIS ROSADO | Address on file | | | | | | | |
| 2152975 | Albina Veles Torres | Address on file | | | | | | | |
| 1495281 | Alcides Morales Rodriguez | Address on file | | | | | | | |
| 1878484 | Alda Melendez Martinez | Address on file | | | | | | | |
| 58091 | ALDO BRITO RODRIGUEZ | Address on file | | | | | | | |
| 1500909 | Aldo Quirindongo Albino | Address on file | | | | | | | |
| 1500909 | Aldo Quirindongo Albino | Address on file | | | | | | | |
| 1581069 | ALEIDA GONZALEZ SUAREZ | Address on file | | | | | | | |
| 1581761 | ALEIDA GONZALEZ SUAREZ | Address on file | | | | | | | |
| 1495614 | Aleida L Maxuach-Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495614 | Aleida L Maxuach-Rodriguez | Address on file | | | | | | | |
| 1804830 | Aleida Lopez Rivera | Address on file | | | | | | | |
| 578744 | ALEIDA M. VELAZQUEZ MORALES | Address on file | | | | | | | |
| 1822184 | Aleida Maria Alvarado Labrador | Address on file | | | | | | | |
| 1508648 | ALEJANDRA BURGOS REYES | Address on file | | | | | | | |
| 1630101 | Alejandra I Alomar Martinez | Address on file | | | | | | | |
| 1631142 | Alejandra I. Alomar Martinez | Address on file | | | | | | | |
| 1649020 | Alejandra I. Alomar Martinez | Address on file | | | | | | | |
| 1938016 | Alejandra Lozada Villasenor | Address on file | | | | | | | |
| 1506860 | Alejandra M. Rivera Vazquez | Address on file | | | | | | | |
| 604140 | ALEJANDRA RODRIGUEZ NADAL | Address on file | | | | | | | |
| 1159732 | ALEJANDRINA CACERES SANTANA | Address on file | | | | | | | |
| 1601266 | ALEJANDRINA CACERES SANTANA | Address on file | | | | | | | |
| 1159742 | ALEJANDRINA PINET CARRASQU | Address on file | | | | | | | |
| 1551746 | ALEJANDRINA PINET CARRASQUILLO | Address on file | | | | | | | |
| 1159743 | ALEJANDRINA QUINONES RIVERA | Address on file | | | | | | | |
| 2147335 | Alejandrina Rodriguez Flores | Address on file | | | | | | | |
| 1769985 | ALEJANDRINA VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 1793733 | Alejandrina Velazquez Nieves | Address on file | | | | | | | |
| 2165973 | ALEJANDRINO CABRERA | Address on file | | | | | | | |
| 2157718 | Alejandrino Morales Montezuma | Address on file | | | | | | | |
| 2183654 | Alejandrino Reyes-Colon | Address on file | | | | | | | |
| 1683875 | Alejandro A. Torres Isasa | Address on file | | | | | | | |
| 1602263 | Alejandro Almodovar Quiles | Address on file | | | | | | | |
| 1556740 | Alejandro Berdecia Algarin | Address on file | | | | | | | |
| 1551661 | Alejandro Colon Lopez | Address on file | | | | | | | |
| 1761615 | Alejandro Coriano Martinez | Address on file | | | | | | | |
| 1795995 | ALEJANDRO DIAZ MARRERO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1534753 | Alejandro Díaz Marrero | Address on file | | | | | | | |
| 1159802 | ALEJANDRO E PEREZ RAMIREZ | Address on file | | | | | | | |
| 1159812 | ALEJANDRO FONT MONTALVO | Address on file | | | | | | | |
| 1159818 | ALEJANDRO GARCIA SANTIAGO | Address on file | | | | | | | |
| 1159818 | ALEJANDRO GARCIA SANTIAGO | Address on file | | | | | | | |
| 1908539 | Alejandro Gonzalez Sonia | Address on file | | | | | | | |
| 1783453 | Alejandro Guzmán Ortiz | Address on file | | | | | | | |
| 1893648 | Alejandro Hernandez Velez | Address on file | | | | | | | |
| 880516 | ALEJANDRO IRIZARRY ARROYO | Address on file | | | | | | | |
| 880516 | ALEJANDRO IRIZARRY ARROYO | Address on file | | | | | | | |
| 1159855 | ALEJANDRO LOPEZ RIVERA | Address on file | | | | | | | |
| 1669957 | ALEJANDRO MALDONADO POMALES | Address on file | | | | | | | |
| 1636438 | ALEJANDRO MALDONADO POMALES | Address on file | | | | | | | |
| 1685783 | Alejandro Maldonado Pomales | Address on file | | | | | | | |
| 11732 | ALEJANDRO MARTINEZ COSS | Address on file | | | | | | | |
| 2165046 | Alejandro Martinez Morales | Address on file | | | | | | | |
| 335788 | ALEJANDRO MIRANDA OTERO | Address on file | | | | | | | |
| 2047743 | Alejandro Morales De Jesus | Address on file | | | | | | | |
| 1968995 | Alejandro Morales De Jesus | Address on file | | | | | | | |
| 1523651 | Alejandro Ocasio Estrada | Address on file | | | | | | | |
| 1818618 | ALEJANDRO ORTA DE LEON | Address on file | | | | | | | |
| 1551583 | ALEJANDRO ORTIZ ROSA | Address on file | | | | | | | |
| 1805405 | ALEJANDRO PABON ARCE | Address on file | | | | | | | |
| 1773922 | Alejandro Perez Melendez | Address on file | | | | | | | |
| 419458 | ALEJANDRO QUINTEROS | Address on file | | | | | | | |
| 1981098 | Alejandro Ramon Pabon Arce | Address on file | | | | | | | |
| 1858059 | Alejandro Rojas Osorio | Address on file | | | | | | | |
| 2189226 | Alejandro Rosado Colon | Address on file | | | | | | | |
| 2054167 | Alejandro Santana Aquino | Address on file | | | | | | | |
| 11941 | ALEJANDRO TORRES MELENDEZ | Address on file | | | | | | | |
| 1159947 | ALEJANDRO VALCARCEL HERNANDEZ | Address on file | | | | | | | |
| 880560 | ALEX A PEREZ ROMAN | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 880560 | ALEX A PEREZ ROMAN | Address on file | | | | | | | |
| 1159984 | ALEX A PEREZ ROMAN | Address on file | | | | | | | |
| 1159984 | ALEX A PEREZ ROMAN | Address on file | | | | | | | |
| 1835317 | ALEX A. RAMOS ROSADO | Address on file | | | | | | | |
| 1598792 | Alex Alejandro Perez | Address on file | | | | | | | |
| 1598792 | Alex Alejandro Perez | Address on file | | | | | | | |
| 1159998 | ALEX ALEQUIN RIVERA | Address on file | | | | | | | |
| 1159998 | ALEX ALEQUIN RIVERA | Address on file | | | | | | | |
| 1545067 | Alex Alequin Rivera | Address on file | | | | | | | |
| 2174962 | ALEX ANDUJAR CARRERO | Address on file | | | | | | | |
| 1740407 | Alex Candelario Rivera | Address on file | | | | | | | |
| 1160039 | ALEX E GALARZA ADORNO | Address on file | | | | | | | |
| 1548385 | Alex Echevarria Acevedo | Address on file | | | | | | | |
| 1792477 | ALEX F. SANTIAGO RIVERA | Address on file | | | | | | | |
| 1833306 | Alex Federico Andino Ortiz | Address on file | | | | | | | |
| 2145591 | Alex Gabriel Rentas Criado | Address on file | | | | | | | |
| 1503647 | ALEX GONZALEZ CARO | Address on file | | | | | | | |
| 1823253 | Alex Gonzalez Vargas | Address on file | | | | | | | |
| 1160071 | ALEX HERNANDEZ ORSINI | Address on file | | | | | | | |
| 1589468 | Alex I Rivera Hernandez | Address on file | | | | | | | |
| 1588556 | Alex I Rivera Hernandez | Address on file | | | | | | | |
| 14243 | ALEX J ALICEA CARDONA | Address on file | | | | | | | |
| 1160083 | ALEX J ALVAREZ PEREZ | Address on file | | | | | | | |
| 1620773 | ALEX J GUINDIN ROBLES | Address on file | | | | | | | |
| 1983320 | ALEX J. GONZALEZ COLON | Address on file | | | | | | | |
| 1630495 | ALEX J. SANTANA NEVAREZ | Address on file | | | | | | | |
| 1771462 | ALEX JAVIER VALDIVIA HERNANDEZ | Address on file | | | | | | | |
| 1502021 | Alex M Ortiz Perez | Address on file | | | | | | | |
| 1807280 | Alex Melendez Feliciano | Address on file | | | | | | | |
| 2208130 | Alex Melendez Feliciano | Address on file | | | | | | | |
| 2040945 | Alex Mercado Acabeo | Address on file | | | | | | | |
| 1494060 | Alex Muniz Pagan | Address on file | | | | | | | |
| 1503094 | Alex Muniz Pagan | Address on file | | | | | | | |
| 1859215 | Alex O. Ruperto Quinones | Address on file | | | | | | | |
| 1854253 | ALEX ORTIZ BERDECIA | Address on file | | | | | | | |
| 1794747 | Alex R. Ortiz Flores | Address on file | | | | | | | |
| 948783 | ALEX SOTO ALBARRAN | Address on file | | | | | | | |
| 1807997 | ALEX STRUBBE PLANAS | Address on file | | | | | | | |
| 1160212 | ALEX VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1160215 | Alex Vazquez Santiago | Address on file | | | | | | | |
| 2063763 | Alex Venes Medina | Address on file | | | | | | | |
| 1771802 | Alex Volcy Sanchez | Address on file | | | | | | | |
| 1539203 | ALEXA SALAS SEGUI | Address on file | | | | | | | |
| 1712380 | Alexander Acevedo Ruiz | Address on file | | | | | | | |
| 1728592 | ALEXANDER BONILLA COLON | 1209 CALLE VALLEJO | BUEN CONSEJO | | | SAN JUAN | PR | 00926 | |
| 1611256 | ALEXANDER CARDONA CORREA | Address on file | | | | | | | |
| 1851204 | Alexander Davila Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1828161 | Alexander Ferrer Alma | Address on file | | | | | | | |
| 1160302 | ALEXANDER GARCIA ESTRADA | Address on file | | | | | | | |
| 1160302 | ALEXANDER GARCIA ESTRADA | Address on file | | | | | | | |
| 1160308 | ALEXANDER GONZALEZ PENA | Address on file | | | | | | | |
| 1577298 | Alexander Gonzalez Torres | Address on file | | | | | | | |
| 1500849 | Alexander Gonzalez-Cruz | Address on file | | | | | | | |
| 796194 | ALEXANDER HERNANDEZ CRESPO | Address on file | | | | | | | |
| 1861782 | ALEXANDER LOPEZ | Address on file | | | | | | | |
| 1160334 | ALEXANDER LOPEZ NIEVES | Address on file | | | | | | | |
| 1160337 | ALEXANDER LOPEZ ROSA | HC1 BOX 5798 | | | | GUAYNABO | PR | 00971 | |
| 1477088 | ALEXANDER LOPEZ VARGAS | Address on file | | | | | | | |
| 1732835 | Alexander Lugo Soto | Address on file | | | | | | | |
| 857362 | ALEXANDER M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 857362 | ALEXANDER M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 857362 | ALEXANDER M HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 2107365 | ALEXANDER MARRERO GUERRIOS | Address on file | | | | | | | |
| 1839888 | Alexander Mejias | Address on file | | | | | | | |
| 1933861 | Alexander Melendez Rivera | Address on file | | | | | | | |
| 334896 | ALEXANDER MIR HERNANDEZ | Address on file | | | | | | | |
| 2125246 | Alexander Morales Lopez | Address on file | | | | | | | |
| 1527028 | ALEXANDER PEREZ-CACERES | Address on file | | | | | | | |
| 604657 | ALEXANDER QUILES MORENO | Address on file | | | | | | | |
| 1160403 | ALEXANDER RIGUAL MARTINEZ | Address on file | | | | | | | |
| 1596950 | ALEXANDER RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 1911837 | Alexander Rodriguez Madera | Address on file | | | | | | | |
| 1850573 | ALEXANDER ROSA | Address on file | | | | | | | |
| 2107081 | Alexander Sanchez Rivera | Address on file | | | | | | | |
| 1939706 | Alexander Sanchez Rivera | Address on file | | | | | | | |
| 1634230 | Alexander Sierra Garcia | Address on file | | | | | | | |
| 2036949 | Alexander Suarez Ortiz | Address on file | | | | | | | |
| 1160455 | ALEXANDER TIRADO DIAZ | Address on file | | | | | | | |
| 1160455 | ALEXANDER TIRADO DIAZ | Address on file | | | | | | | |
| 1160469 | ALEXANDER VAZQUEZ RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816687 | Alexandra A. Cruz Hernandez | Address on file | | | | | | | |
| 2105828 | Alexandra Andrade Pizarro | Address on file | | | | | | | |
| 1575260 | ALEXANDRA BARRETO AREIZAGA | Address on file | | | | | | | |
| 1758793 | Alexandra Borrero Santiago | Address on file | | | | | | | |
| 1563357 | Alexandra Camacho Meléndez | Address on file | | | | | | | |
| 1627646 | Alexandra Castillo Correa | Address on file | | | | | | | |
| 12865 | ALEXANDRA CASTILLO SANTONI | Address on file | | | | | | | |
| 12865 | ALEXANDRA CASTILLO SANTONI | Address on file | | | | | | | |
| 161763 | ALEXANDRA FEBO CARRASQUILLO | Address on file | | | | | | | |
| 1160500 | ALEXANDRA GALLARDO DE LEON | Address on file | | | | | | | |
| 2037318 | Alexandra Gonzalez Caraballo | Address on file | | | | | | | |
| 1504470 | Alexandra Gonzalez Torres | Address on file | | | | | | | |
| 1699185 | ALEXANDRA GUERRIOS MONTALVAN | Address on file | | | | | | | |
| 1678647 | Alexandra Guerrios Montalvan | Address on file | | | | | | | |
| 1160512 | ALEXANDRA LOPEZ ROSARIO | Address on file | | | | | | | |
| 1886696 | ALEXANDRA MERCADO PEREZ | Address on file | | | | | | | |
| 1801610 | ALEXANDRA NEGRON DIAZ | Address on file | | | | | | | |
| 1666333 | ALEXANDRA VALENTIN MENDEZ | Address on file | | | | | | | |
| 1472952 | Alexandra Velazquez Delgado | Address on file | | | | | | | |
| 1577593 | ALEXIE AGOSTO SANTANA | Address on file | | | | | | | |
| 1577593 | ALEXIE AGOSTO SANTANA | Address on file | | | | | | | |
| 1996071 | ALEXIS A LOPEZ CRUZ | Address on file | | | | | | | |
| 2068716 | Alexis A. Lopez Cruz | Address on file | | | | | | | |
| 1588768 | Alexis A. Sanchez Rodriguez | Address on file | | | | | | | |
| 1160606 | ALEXIS ACOSTA | Address on file | | | | | | | |
| 13024 | ALEXIS ALVAREZ LEBRON | Address on file | | | | | | | |
| 1485962 | ALEXIS ARRIAZA ANTONMATTEI | Address on file | | | | | | | |
| 1654147 | ALEXIS BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1160673 | ALEXIS CASTRO PAGAN | Address on file | | | | | | | |
| 85649 | ALEXIS CEDENO ROMAN | Address on file | | | | | | | |
| 1781017 | Alexis Colón | Address on file | | | | | | | |
| 2154294 | Alexis Colon Almodovar | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 29 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 604829 | Alexis Davila Matos | Address on file | | | | | | | |
| 1577574 | Alexis de Alba Rodrguez | Address on file | | | | | | | |
| 1804524 | Alexis De Jesus Gonzalez | Address on file | | | | | | | |
| 1557933 | Alexis E Leon Baez | Address on file | | | | | | | |
| 1677519 | ALEXIS FELICIANO TARAFA | Address on file | | | | | | | |
| 174651 | ALEXIS FLORES MARRERO | Address on file | | | | | | | |
| 1683084 | Alexis Fontanez Merced | Address on file | | | | | | | |
| 1834475 | Alexis Franceschi Torres | Address on file | | | | | | | |
| 2132809 | Alexis G. Gonzalez Rodriguez | Address on file | | | | | | | |
| 1816818 | ALEXIS GONZALEZ CLAUDIO | Address on file | | | | | | | |
| 198332 | ALEXIS GONZALEZ ESPINOSA | Address on file | | | | | | | |
| 2247843 | Alexis Hernandez | Address on file | | | | | | | |
| 1586639 | ALEXIS HERNANDEZ SANTANA | Address on file | | | | | | | |
| 604861 | ALEXIS HERRERA IRENE | Address on file | | | | | | | |
| 604875 | ALEXIS J TROCHE RIVERA | Address on file | | | | | | | |
| 1667921 | Alexis J. Del Valle Rivera | Address on file | | | | | | | |
| 855238 | ALEXIS J. SOTO PUJOLS | Address on file | | | | | | | |
| 855238 | ALEXIS J. SOTO PUJOLS | Address on file | | | | | | | |
| 1652321 | Alexis Joel Hernandez Issac | 609 c/almendno | Urb. Los Colobos | | | Park Carolina | PR | 00987 | |
| 2196233 | Alexis Maldonado Matos | Address on file | | | | | | | |
| 1875523 | ALEXIS MALDONADO RIVERA | Address on file | | | | | | | |
| 1729711 | Alexis Maldonado Rivera | Address on file | | | | | | | |
| 1459391 | ALEXIS MARRERO OTERO | Address on file | | | | | | | |
| 1756041 | Alexis Matos Rodriguez | Address on file | | | | | | | |
| 323904 | ALEXIS MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1615678 | Alexis N. Bermudez | Address on file | | | | | | | |
| 604914 | ALEXIS NEGRON TORRES | Address on file | | | | | | | |
| 1673530 | Alexis Nevarez Pagan | Address on file | | | | | | | |
| 1788126 | Alexis Nieves Hernandez | Address on file | | | | | | | |
| 1605786 | ALEXIS O. ACOSTA LUGO | Address on file | | | | | | | |
| 1511797 | ALEXIS ORTIZ CLASS | Address on file | | | | | | | |
| 385922 | Alexis Osoria Lopez | Address on file | | | | | | | |
| 198333 | Alexis P Gonzalez Espinosa | Address on file | | | | | | | |
| 1160866 | ALEXIS PEREZ ARMENDARIZ | Address on file | | | | | | | |
| 2108753 | Alexis R. Rodriguez Espino | Address on file | | | | | | | |
| 1160882 | ALEXIS RAMOS MERCED | Address on file | | | | | | | |
| 1160923 | ALEXIS RUIZ RAMOS | Address on file | | | | | | | |
| 1160929 | ALEXIS SANTANA DE LEON | Address on file | | | | | | | |
| 515089 | ALEXIS SANTIAGO CAMACHO | Address on file | | | | | | | |
| 13232 | ALEXIS SANTOS COSME | Address on file | | | | | | | |
| 2026999 | Alexis Tirado Garcia | Address on file | | | | | | | |
| 604974 | ALEXIS TIRADO GARCIA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2117591 | Alexis Toro Santinez | Address on file | | | | | | | |
| 556082 | ALEXIS TORRES RIVERA | Address on file | | | | | | | |
| 556082 | ALEXIS TORRES RIVERA | Address on file | | | | | | | |
| 1694887 | Alexlie Marie Sanchez Sanchez | Address on file | | | | | | | |
| 1671275 | Alexsandro Ramirez Valentin | Address on file | | | | | | | |
| 1671275 | Alexsandro Ramirez Valentin | Address on file | | | | | | | |
| 1671275 | Alexsandro Ramirez Valentin | Address on file | | | | | | | |
| 1561388 | Aleyda Nunez Rodriguez | Address on file | | | | | | | |
| 1821500 | Alfonso ` Uri Roman | Address on file | | | | | | | |
| 1769653 | Alfonso Acosta Aviles | Address on file | | | | | | | |
| 2219357 | Alfonso Aponte Matta | Address on file | | | | | | | |
| 2168341 | Alfonso Diaz de Jesus | Address on file | | | | | | | |
| 857373 | ALFONSO GOLDEROS VEGA | Address on file | | | | | | | |
| 880814 | ALFONSO GOLDEROS VEGA | Address on file | | | | | | | |
| 1692119 | Alfonso L. Melendez Martinez | Address on file | | | | | | | |
| 1698091 | ALFONSO LABOY RIVERA | Address on file | | | | | | | |
| 2154553 | Alfonso Ortiz Rojas | Address on file | | | | | | | |
| 1525329 | Alfonso Ortiz-Vazquez | Address on file | | | | | | | |
| 1792067 | Alfonso Rivero Errico | Address on file | | | | | | | |
| 1588099 | ALFONSO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 531885 | ALFONSO SIERRA MALDONADO | Address on file | | | | | | | |
| 2026585 | Alfonso Sierra Maldonado | Address on file | | | | | | | |
| 1872119 | Alfonso Sierra Maldonado | Address on file | | | | | | | |
| 1913829 | Alfonso Sierra Maldonado | Villas de rio Canes calle Padre Santiago #1333 | | | | Ponce | PR | 00728 | |
| 2083397 | Alfred S. Rodriquez | Address on file | | | | | | | |
| 2207549 | ALFREDO AGOSTO ALEJANDRO | Address on file | | | | | | | |
| 1542594 | Alfredo Aguayo Cintron | Address on file | | | | | | | |
| 1161107 | ALFREDO AL CRUZ | Address on file | | | | | | | |
| 2196518 | Alfredo Aleman Rivera | Address on file | | | | | | | |
| 948971 | ALFREDO ARCELAY LORENZO | Address on file | | | | | | | |
| 2062474 | Alfredo Calderon Sanchez | Address on file | | | | | | | |
| 1161148 | ALFREDO CARRION ORLANDI | Address on file | | | | | | | |
| 2145018 | Alfredo Cintron Sanchez | Address on file | | | | | | | |
| 1725526 | Alfredo Collazo Oliveras | Address on file | | | | | | | |
| 949017 | ALFREDO CRUZ APONTE | Address on file | | | | | | | |
| 1161168 | ALFREDO CRUZ SANTANA | Address on file | | | | | | | |
| 1761105 | ALFREDO DIAZ GONZALEZ | Address on file | | | | | | | |
| 1702896 | ALFREDO E VILLEGAS DIAZ | Address on file | | | | | | | |
| 1817657 | Alfredo E. Perez Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571717 | Alfredo Franqui Rodriguez | Address on file | | | | | | | |
| 1621248 | Alfredo Franqui Rodriguez | Address on file | | | | | | | |
| 2008456 | ALFREDO GONZALEZ NIEVES | Address on file | | | | | | | |
| 1498167 | Alfredo Gonzalez Otero | Address on file | | | | | | | |
| 1693324 | ALFREDO GONZALEZ RUIZ | Address on file | | | | | | | |
| 1999414 | Alfredo Gonzalez-Nieves | Address on file | | | | | | | |
| 1538592 | Alfredo Leon Jimenez | Address on file | | | | | | | |
| 1538592 | Alfredo Leon Jimenez | Address on file | | | | | | | |
| 2208704 | Alfredo Maldonaldo Laboy | Address on file | | | | | | | |
| 1878392 | ALFREDO MARTINEZ PEREZ | Address on file | | | | | | | |
| 1816559 | ALFREDO NIEVES TORRES | Address on file | | | | | | | |
| 1845055 | Alfredo R Bussatti Perez | Address on file | | | | | | | |
| 2059912 | Alfredo Reyes Torres | Address on file | | | | | | | |
| 2028244 | Alfredo Rivera Burgos | HC-02 Box 7600 | | | | Orocovis | PR | 00720 | |
| 2075990 | Alfredo Rivera Rodriguez | Address on file | | | | | | | |
| 1161346 | ALFREDO RIVERA SUAREZ | Address on file | | | | | | | |
| 2221247 | Alfredo Rodriguez Garcia | Address on file | | | | | | | |
| 2205910 | Alfredo Rodriguez Garcia | Address on file | | | | | | | |
| 1532036 | ALFREDO RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 2023789 | Alfredo Romero Nieves | Address on file | | | | | | | |
| 1672618 | ALFREDO RUIZ CARRERO | Address on file | | | | | | | |
| 1759605 | Alfredo Santos Sierra | Address on file | | | | | | | |
| 1809907 | Alfredo Vega Osorio | Address on file | | | | | | | |
| 1883798 | Alfredo Zayas Sotomayor | Address on file | | | | | | | |
| 1701986 | Algenis Rosa Vazquez | HC-02 BOX 10201 | | | | GUAYNABO | PR | 00971 | |
| 2017835 | Algohidia Roman Martinez | Address on file | | | | | | | |
| 1600794 | Ali Cruz Carlo Villalobo | Address on file | | | | | | | |
| 2016466 | Alice A. Montesinos Santiago | Address on file | | | | | | | |
| 1161433 | ALICE ECHEVARRIA ROSARIO | Address on file | | | | | | | |
| 1763473 | Alice Garcia Virella | Address on file | | | | | | | |
| 1918416 | Alice I. Vargas Padilla | Address on file | | | | | | | |
| 1813631 | ALICE M BONET LOPEZ | Address on file | | | | | | | |
| 605482 | ALICE M BORGES CRUZ | Address on file | | | | | | | |
| 1594561 | Alice M La Torre-Diaz | Address on file | | | | | | | |
| 577720 | Alice M Velazquez Aponte | Address on file | | | | | | | |
| 2061689 | Alice M. Ortiz Malpice | Address on file | | | | | | | |
| 2055020 | Alice M. Pabon Colon | Address on file | | | | | | | |
| 1719567 | Alice M. Quiñones Santiago | Address on file | | | | | | | |
| 1678215 | Alice M. Quiñones Santiago | Address on file | | | | | | | |
| 1669554 | Alice Martinez Gonzalez | Address on file | | | | | | | |
| 801598 | ALICE MARTINEZ RAPPA | SEXTA AVENIDA #18 | LOS ROSALES | | | MANATI | PR | 00674 | |
| 1065828 | ALICE MIRIAM TORRES | Address on file | | | | | | | |
| 1917821 | ALICE MIRNA BONET LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602144 | ALICE N. COLLADO VELEZ | Address on file | | | | | | | |
| 2064389 | Alice Portalatin Hernandez | Address on file | | | | | | | |
| 2061578 | Alice S. Colon Rosa | Address on file | | | | | | | |
| 2076453 | Alice W. Acevedo Cordero | Address on file | | | | | | | |
| 1732751 | ALICEA M CRUZ PEREZ | Address on file | | | | | | | |
| 295328 | ALICEA MARADIALI FLORES | Address on file | | | | | | | |
| 1725681 | AliceMarie Torres Rivera | Address on file | | | | | | | |
| 327416 | ALICETTE MENDOZA RODRIGUEZ | Address on file | | | | | | | |
| 1599261 | ALICETTE SEPULVEDA NAVAS | Address on file | | | | | | | |
| 1503268 | Alichea Maldonado Vazquez | Address on file | | | | | | | |
| 1801883 | ALICIA ADAMES MERCADO | Address on file | | | | | | | |
| 1749954 | ALICIA AGOSTO SANABRIA | Address on file | | | | | | | |
| 1628468 | Alicia Amador | Address on file | | | | | | | |
| 1841400 | Alicia Aponte Ostolaza | Address on file | | | | | | | |
| 2109901 | Alicia B. Ortiz Martinez | Address on file | | | | | | | |
| 2206629 | Alicia Beniquez Toro | Address on file | | | | | | | |
| 2145036 | Alicia Campos Torres | Address on file | | | | | | | |
| 1553842 | Alicia Colon Burgos | Address on file | | | | | | | |
| 1553842 | Alicia Colon Burgos | Address on file | | | | | | | |
| 1689271 | ALICIA CUBERO SOTO | Address on file | | | | | | | |
| 605544 | ALICIA DE LOS A MORALES TORRES | Address on file | | | | | | | |
| 2154164 | Alicia Delfi Gonzalez | Address on file | | | | | | | |
| 1676152 | Alicia Diaz Rodriguez | Address on file | | | | | | | |
| 1628450 | Alicia Diaz Rodriguez | Address on file | | | | | | | |
| 1501888 | ALICIA DUPREY RIVERA | Address on file | | | | | | | |
| 1510780 | Alicia E. Rodriguez Davila | Address on file | | | | | | | |
| 1769233 | ALICIA FIGUEROA PADUA | Address on file | | | | | | | |
| 1699689 | ALICIA GERENA NIEVES | Address on file | | | | | | | |
| 2017617 | Alicia Gonzalez- Nieves | Address on file | | | | | | | |
| 1736406 | Alicia Guadalupe Martinez | Address on file | | | | | | | |
| 2025694 | Alicia Hernandez Medina | Address on file | | | | | | | |
| 1527544 | Alicia Hernandez Soto | Address on file | | | | | | | |
| 2204517 | Alicia Joan Baez Vasquez | Address on file | | | | | | | |
| 270033 | ALICIA LOPEZ ACEVEDO | Address on file | | | | | | | |
| 1779125 | Alicia Lugo Olivera | Address on file | | | | | | | |
| 1843715 | Alicia M. Kuilan Medina | Address on file | | | | | | | |
| 1554890 | Alicia M. Martinez Joffre | Address on file | | | | | | | |
| 1695484 | Alicia M. Rosario Rodriguez | Address on file | | | | | | | |
| 1899668 | ALICIA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1668660 | Alicia Martinez Gonzalez | Address on file | | | | | | | |
| 1667849 | ALICIA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1667849 | ALICIA MARTINEZ GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668660 | Alicia Martinez Gonzalez | Address on file | | | | | | | |
| 1590035 | Alicia Matos Rangel | Address on file | | | | | | | |
| 1660381 | ALICIA MENENDEZ MIRANDA | Address on file | | | | | | | |
| 1834662 | Alicia Mercado Sanchez | Address on file | | | | | | | |
| 1601324 | Alicia Monsegur Lopez | Address on file | | | | | | | |
| 1835879 | Alicia Munoz Roman | Address on file | | | | | | | |
| 1902752 | Alicia Negron Ortiz | Address on file | | | | | | | |
| 1161564 | ALICIA NIEVES ROSADO | Address on file | | | | | | | |
| 2204566 | Alicia Pagan Rivera | Address on file | | | | | | | |
| 1577855 | ALICIA PEREZ ANDUJAR | Address on file | | | | | | | |
| 2160631 | Alicia Reyes Torres | Address on file | | | | | | | |
| 2066420 | Alicia Saldana Riascos | Address on file | | | | | | | |
| 2153434 | Alicia Torres Naveira | Address on file | | | | | | | |
| 1860203 | Alicia Vazquez Degro | Address on file | | | | | | | |
| 1648725 | Alicia Villegas Rivera | Address on file | | | | | | | |
| 1918948 | ALIDA A. NEGRON VELEZ | Address on file | | | | | | | |
| 61403 | ALIDA CABAN ECHEVARRIA | Address on file | | | | | | | |
| 1851620 | Alida Caban Echevarria | Address on file | | | | | | | |
| 1646659 | ALIDA FERNANDEZ DIAZ | Address on file | | | | | | | |
| 1903099 | Alida I. Bernier Colon | Address on file | | | | | | | |
| 1786556 | ALIDA LOPEZ RIOS | Address on file | | | | | | | |
| 1812597 | ALIDA M WEBER RODRIGUEZ | Address on file | | | | | | | |
| 2206859 | Alida R Diaz Maldonado | Address on file | | | | | | | |
| 1702555 | Alida R Feliciano Alicea | Address on file | | | | | | | |
| 605667 | ALIDA RIVERA LOPEZ | Address on file | | | | | | | |
| 2209024 | Alida Rosa Diaz Maldonado | Address on file | | | | | | | |
| 1968974 | ALIDA VELAZQUEZ NIEVES VIVDA DE TORRES | Address on file | | | | | | | |
| 1943540 | Alida Velazquez Vivda De Torres | Santa Maria Calle F5 Hacienda Casanova | | | | Guayanilla | PR | 00656 | |
| 1161648 | ALINA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1161652 | ALINES TORRES SALAZAR | Address on file | | | | | | | |
| 1673249 | Alis Y. Oliveras Vargas | Address on file | | | | | | | |
| 1534961 | Alis Y. Oliveras Vargas | Address on file | | | | | | | |
| 1534961 | Alis Y. Oliveras Vargas | Address on file | | | | | | | |
| 2101519 | Alisbel Figueroa Rodriguez | Address on file | | | | | | | |
| 1584451 | ALISSETTE CANALES FLORES | Address on file | | | | | | | |
| 288299 | ALISYADHIRA MACHADO LOPEZ | Address on file | | | | | | | |
| 1745826 | Alix Gómez Rivera | Address on file | | | | | | | |
| 1595574 | Alkelis Rodriguez Acevedo | Address on file | | | | | | | |
| 1161678 | ALLAN J STELLA DIAZ | Address on file | | | | | | | |
| 1776977 | ALLAN J STELLA DIAZ | Address on file | | | | | | | |
| 1849348 | ALLAN J STELLA DIAZ | Address on file | | | | | | | |
| 1858030 | Allan J Stella Diaz | Address on file | | | | | | | |
| 1851268 | Allan J. Stella Diaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1795591 | Allan Lewis-Velez | Address on file | | | | | | | |
| 15661 | ALLEEN A. RAMOS ACEVEDO | Address on file | | | | | | | |
| 1660343 | Allen Cardona Rodriguez | Address on file | | | | | | | |
| 1916109 | ALLEN ORTIZ RIVERA | Address on file | | | | | | | |
| 1382293 | ALLYSON GOYCO VALENTIN | Address on file | | | | | | | |
| 2143716 | Alma Arroyo Rivera | Address on file | | | | | | | |
| 881112 | ALMA C. QUINONES TROCHE | Address on file | | | | | | | |
| 573050 | ALMA D VAZQUEZ ROSA | Address on file | | | | | | | |
| 2107297 | Alma D. Rivera Ortega | Address on file | | | | | | | |
| 1422311 | ALMA D. VÁZQUEZ ROSA | Address on file | | | | | | | |
| 1676731 | ALMA DELGADO PAGAN | Address on file | | | | | | | |
| 1768774 | ALMA E MARCANO MALDONADO | Address on file | | | | | | | |
| 2197294 | Alma E. Nieves Vazquez | Address on file | | | | | | | |
| 1878536 | Alma E. Quinones | Address on file | | | | | | | |
| 1161800 | Alma E. Quiñones Vélez | Address on file | | | | | | | |
| 1504605 | Alma Hernandez Colon | Address on file | | | | | | | |
| 1505089 | Alma Hernandez Rodriguez | Address on file | | | | | | | |
| 1973889 | Alma I Alicea Davila | Address on file | | | | | | | |
| 2245503 | Alma I Fred Maldonado | Address on file | | | | | | | |
| 230694 | ALMA I IRIZARRY TORRES | Address on file | | | | | | | |
| 1588350 | ALMA I MARQUEZ MALDONADO | Address on file | | | | | | | |
| 605836 | ALMA I PEREZ SUAREZ | Address on file | | | | | | | |
| 1797160 | Alma I Rodriguez Riviel | Address on file | | | | | | | |
| 2112184 | Alma I. Albelo Rodriguez | Address on file | | | | | | | |
| 1776335 | Alma I. Figueroa Perez | Address on file | | | | | | | |
| 1945426 | Alma I. Navarro Matos | Address on file | | | | | | | |
| 1994992 | ALMA I. QUINONES PENA | Address on file | | | | | | | |
| 2036194 | Alma I. Terron Ruiz | Address on file | | | | | | | |
| 2000200 | Alma I. Terron-Ruiz | Address on file | | | | | | | |
| 2109299 | Alma I. Terron-Ruiz | Address on file | | | | | | | |
| 1582957 | Alma Irene Marquez Maldonado | Address on file | | | | | | | |
| 1645501 | Alma Iris Irizarry | Address on file | | | | | | | |
| 2000544 | Alma Iris Santos Torres | Address on file | | | | | | | |
| 2059037 | Alma Iris Santos Torres | Address on file | | | | | | | |
| 2117342 | ALMA IRIS SANTOS TORRES | Address on file | | | | | | | |
| 2106245 | Alma Iris Santos Torres | Address on file | | | | | | | |
| 1622970 | Alma Ivette Perez Diverse | Address on file | | | | | | | |
| 15934 | ALMA J. GONZALEZ MURIEL | Address on file | | | | | | | |
| 949684 | ALMA L ORTEGA BAEZ | Address on file | | | | | | | |
| 2108573 | Alma L. Amador Roman | Address on file | | | | | | | |
| 1857684 | Alma Ligia Marquez Espanoza | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 15947 | ALMA M ARVELO PLUMEY | Address on file | | | | | | | |
| 2172952 | Alma M. Delgado Cintron | Address on file | | | | | | | |
| 534903 | ALMA M. SOLIVAN GONZALEZ | Address on file | | | | | | | |
| 2067901 | ALMA M. SOLIVAN GONZALEZ | Address on file | | | | | | | |
| 1161792 | ALMA N MERCADO BENIQUEZ | Address on file | | | | | | | |
| 1646931 | Alma Quinones Lacourt | Address on file | | | | | | | |
| 1896989 | Alma R. Rivera Ortiz | Address on file | | | | | | | |
| 2206394 | Alma R. Rolon Perez | Address on file | | | | | | | |
| 1676657 | Alma R. Santos Ramirez | Address on file | | | | | | | |
| 1606612 | Alma R. Vélez Ortega | Address on file | | | | | | | |
| 440073 | ALMA RIOS SANCHEZ | Address on file | | | | | | | |
| 2218903 | Alma Rosa David Malave | Address on file | | | | | | | |
| 881161 | ALMA T. MELENDEZ GONZALEZ | Address on file | | | | | | | |
| 1676783 | ALMA TUDO SIERRA | Address on file | | | | | | | |
| 1684680 | ALMA TUDO SIERRA | Address on file | | | | | | | |
| 1640707 | Alma V Marrero Rivera | Address on file | | | | | | | |
| 1520604 | Alma V. Dominguez Rivera | Address on file | | | | | | | |
| 2053768 | Alma V. Gomez Rivera | Address on file | | | | | | | |
| 1566614 | Alma. I. Irizarry Torres | Address on file | | | | | | | |
| 1488354 | Almaris Rodriguez Albelo | Address on file | | | | | | | |
| 1488396 | Almaris Rodriguez Albelo | Address on file | | | | | | | |
| 1485653 | Almarys Rodriguez Albelo | Address on file | | | | | | | |
| 2218967 | Almicar Munoz | Address on file | | | | | | | |
| 1633127 | Almida Hernandez Nazario | Address on file | | | | | | | |
| 1854302 | Almida Hernandez Nazario | Address on file | | | | | | | |
| 1908483 | Almida Hernandez Nazario | Address on file | | | | | | | |
| 1609786 | ALMIDA ORTIZ CANCEL | Address on file | | | | | | | |
| 1562210 | ALNERIS TIRADO-COLON | Address on file | | | | | | | |
| 881171 | Alodia Acevedo Cano | Address on file | | | | | | | |
| 782010 | ALTAGRACIA BONILLA ALICEA | Address on file | | | | | | | |
| 2053863 | Altagracia Carrero Figueroa | Address on file | | | | | | | |
| 2096548 | ALTAGRACIA CINTRON TORRES | Address on file | | | | | | | |
| 1161874 | Altagracia Fernandez Jimenez | Address on file | | | | | | | |
| 1161874 | Altagracia Fernandez Jimenez | Address on file | | | | | | | |
| 2002147 | Altagracia Lopez Pantoja | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1503098 | ALTAGRACIA MATEO-VIZCAINO | Address on file | | | | | | | |
| 1855040 | Altagracia Ortiz Dessus | Address on file | | | | | | | |
| 1739225 | Altagracia Pérez Valentín | Address on file | | | | | | | |
| 949845 | ALTAGRACIA ROCHE GONZALEZ | Address on file | | | | | | | |
| 488219 | ALTAGRACIA ROMAN RIVERA | Address on file | | | | | | | |
| 1677426 | Altita Perez Valentin | Address on file | | | | | | | |
| 1547960 | Alva I. Perez Garcia | Address on file | | | | | | | |
| 1161897 | ALVARADO AL RODRIGUEZ | Address on file | | | | | | | |
| 2010627 | ALVAREZ RODRIGUEZ LYDIA | Address on file | | | | | | | |
| 20076 | ALVARO BASABE DEL MORAL | Address on file | | | | | | | |
| 20076 | ALVARO BASABE DEL MORAL | Address on file | | | | | | | |
| 1161944 | ALVIN ANDUJAR FIGUEROA | Address on file | | | | | | | |
| 1573136 | ALVIN GONZALEZ VILLEGAS | Address on file | | | | | | | |
| 1510177 | ALVIN I. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1844856 | ALVIN LUGO SILVAGNOLI | Address on file | | | | | | | |
| 1799372 | Alvin Lugo Zambrana | Address on file | | | | | | | |
| 1161984 | ALVIN M CACERES SANTIAGO | Address on file | | | | | | | |
| 1771043 | Alvin Nieves | Address on file | | | | | | | |
| 1538894 | Alvin Rios Cortés | Address on file | | | | | | | |
| 606191 | ALVIN ROMAN CRUZ | Address on file | | | | | | | |
| 2055305 | Alvin Velez Pino | Address on file | | | | | | | |
| 2111354 | ALVIN VELEZ PINO | Address on file | | | | | | | |
| 1162032 | ALVIN Y. CANDELARIA MELENDEZ | Address on file | | | | | | | |
| 1653982 | Alwin Y. Rivera Escalera | Address on file | | | | | | | |
| 1481501 | AM Insurance Services, PSC | Haydee Vazquez Gaud | PO Box 1831 | | | Yauco | PR | 00698-1831 | |
| 1481501 | AM Insurance Services, PSC | 25 Calle Munoz Rivera | | | | Yauco | PR | 00698 | |
| 438184 | Amable Rio Nazabal | Address on file | | | | | | | |
| 438184 | Amable Rio Nazabal | Address on file | | | | | | | |
| 1162049 | AMABLE RIOS NAZABAL | Address on file | | | | | | | |
| 2143135 | Amada Bermudez Davila | Address on file | | | | | | | |
| 1656446 | Amada de Jesus Delgado | Address on file | | | | | | | |
| 2116765 | Amada Reyes Ramos | Address on file | | | | | | | |
| 1748663 | Amada Ruiz Brito | Address on file | | | | | | | |
| 2033615 | Amado E Rodriguez Gonzalez | Address on file | | | | | | | |
| 1530667 | Amado Fernandez Martinez | Address on file | | | | | | | |
| 2072045 | Amador Montalvo Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1482010 | Amador Rodriguez Bracero | Address on file | | | | | | | |
| 1481881 | Amador Rodriguez Bracero | Address on file | | | | | | | |
| 1482306 | Amador Rodriguez Bracero | Address on file | | | | | | | |
| 1482342 | Amador Rodriguez Bracero | Address on file | | | | | | | |
| 1162094 | Amalia Amparo Alvarado | Address on file | | | | | | | |
| 107855 | AMALIA CORREA FONSECA | Address on file | | | | | | | |
| 422768 | Amalia E. Ramirez Oyola | Address on file | | | | | | | |
| 1621114 | Amalia Giboyeaux Valentin | Address on file | | | | | | | |
| 1627007 | Amalia Giboyeaux Valentin | Address on file | | | | | | | |
| 1638006 | Amalia Herminia Loyola Fornes | 1107 Avila St. Urb La Rambla | | | | Ponce | PR | 00730-4031 | |
| 2215070 | Amalia M. Rodriguez Guardiola | Address on file | | | | | | | |
| 329272 | AMALIA MERCADO RIVERA | Address on file | | | | | | | |
| 1587469 | AMALIA N. ARCE RODRIGUEZ | Address on file | | | | | | | |
| 1949602 | Amalia Perez Davila | Address on file | | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on file | | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on file | | | | | | | |
| 1162117 | AMALIE J TORRES DOMINGUEZ | Address on file | | | | | | | |
| 171205 | Amalyn Figueroa Nieves | Address on file | | | | | | | |
| 1679547 | Amalyn Morales García | Address on file | | | | | | | |
| 20739 | AMALYN RAMOS DAVILA | Address on file | | | | | | | |
| 2017151 | Amanda Baerga Ortiz | Address on file | | | | | | | |
| 2077135 | Amanda Diaz Adorno | Address on file | | | | | | | |
| 1474681 | AMANDA E ROMERO SANCHEZ | Address on file | | | | | | | |
| 1162138 | AMANDA I APONTE RAMOS | Address on file | | | | | | | |
| 1629983 | Amanda I Garcia Garcia | Address on file | | | | | | | |
| 1592506 | Amanda M. Del P. Gonzalez Figueroa | Address on file | | | | | | | |
| 1648091 | Amanda M. Perez Oyola | Address on file | | | | | | | |
| 2135409 | Amanda Pinto Vega | Address on file | | | | | | | |
| 1162148 | AMANDA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1756429 | AMANDA VEGERANO DELGADO | Address on file | | | | | | | |
| 1840880 | Amaralis Rosado Padilla | Address on file | | | | | | | |
| 20808 | AMARELY LOPEZ RIVERA | Address on file | | | | | | | |
| 20808 | AMARELY LOPEZ RIVERA | Address on file | | | | | | | |
| 1162157 | AMARILIS ACEVEDO VERA | Address on file | | | | | | | |
| 1162157 | AMARILIS ACEVEDO VERA | Address on file | | | | | | | |
| 31705 | AMARILIS ARCE CRUZ | Address on file | | | | | | | |
| 1712716 | Amarilis Aviles Melendez | Address on file | | | | | | | |
| 1162159 | AMARILIS C APONTE APONTE | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 38 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1912620 | Amarilis Contreras Munez | Address on file | | | | | | | |
| 1858292 | Amarilis Echevarria Suarez | Address on file | | | | | | | |
| 20832 | AMARILIS FELICIANO CORTES | Address on file | | | | | | | |
| 1582542 | AMARILIS FELICIANO CORTES | Address on file | | | | | | | |
| 1895820 | Amarilis Gonzalez Diaz | Address on file | | | | | | | |
| 217755 | AMARILIS HERNANDEZ ENCARNACION | Address on file | | | | | | | |
| 1555175 | AMARILIS HERNANDEZ ENCARNACION | Address on file | | | | | | | |
| 1573080 | Amarilis Lebron Berrios | Address on file | | | | | | | |
| 1768395 | AMARILIS MARQUEZ MARQUEZ | Address on file | | | | | | | |
| 323905 | AMARILIS MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1778485 | Amarilis Méndez Hernández | Address on file | | | | | | | |
| 1768723 | Amarilis Milagros Vazquez-Torres | Address on file | | | | | | | |
| 1877141 | AMARILIS MIRANDA TORRES | Address on file | | | | | | | |
| 1943111 | Amarilis Miranda Torres | Address on file | | | | | | | |
| 1825117 | AMARILIS NIEVES DE JESUS | Address on file | | | | | | | |
| 1570434 | Amarilis Ortiz Carrasquillo | Address on file | | | | | | | |
| 1513144 | Amarilis Otero Diaz | Address on file | | | | | | | |
| 1860406 | Amarilis Rodriguez Cotto | Address on file | | | | | | | |
| 1930991 | Amarilis Rodriguez Hani | Address on file | | | | | | | |
| 1752373 | AMARILIS RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1628255 | Amarilis Roman Marrero | Address on file | | | | | | | |
| 1677587 | AMARILIS ROSARIO ROSARIO | Address on file | | | | | | | |
| 1648165 | AMARILIS SANCHEZ VEGA | Address on file | | | | | | | |
| 2195467 | Amarilis Santana Velazquez | Address on file | | | | | | | |
| 1602167 | AMARILIS SOSA VARELA | Address on file | | | | | | | |
| 1621091 | Amarilis Sosa Varela | Address on file | | | | | | | |
| 1162222 | AMARILIZ BONILLA | Address on file | | | | | | | |
| 1881774 | AMARILIZ CALDERON ROSARIO | Address on file | | | | | | | |
| 1676720 | AMARILIZ TERRON TORRES | Address on file | | | | | | | |
| 2029347 | Amarillys Carbo Fernandez | Address on file | | | | | | | |
| 1503325 | AMARILLYS ENCARNACION MARQUEZ | Address on file | | | | | | | |
| 1517717 | Amarillys Encarnación Márquez | Address on file | | | | | | | |
| 29512 | AMARILYS APONTE CRUZ | Address on file | | | | | | | |
| 1605174 | Amarilys Arroyo Ramos | Address on file | | | | | | | |
| 1603792 | Amarilys Arroyo Ramos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1511148 | Amarilys Barrientos Campos | Address on file | | | | | | | |
| 1511148 | Amarilys Barrientos Campos | Address on file | | | | | | | |
| 1727625 | AMARILYS CRUZ ACEVEDO | Address on file | | | | | | | |
| 1162254 | AMARILYS DELGADO LUGO | Address on file | | | | | | | |
| 1162254 | AMARILYS DELGADO LUGO | Address on file | | | | | | | |
| 1162260 | AMARILYS FLORES FLORES | Address on file | | | | | | | |
| 1943264 | Amarilys Flores Flores | Address on file | | | | | | | |
| 1966995 | Amarilys L Mora Pabon | Address on file | | | | | | | |
| 1601924 | Amarilys Marquez Rosario | Address on file | | | | | | | |
| 1815429 | Amarilys Mediavilla | Address on file | | | | | | | |
| 1573120 | Amarilys Morales Quiñones | Address on file | | | | | | | |
| 810777 | AMARILYS PEREZ PEREZ | Address on file | | | | | | | |
| 1724282 | Amarilys Perez Roman | Address on file | | | | | | | |
| 434008 | AMARILYS REYES COLON | Address on file | | | | | | | |
| 1162286 | AMARILYS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1692397 | AMARILYS RODRIGUEZ ROJAS | Calle 527 QH 4 | Country Club | | | Carolina | PR | 00982 | |
| 1674931 | Amarilys Rodriguez Rojas | Address on file | | | | | | | |
| 1676559 | Amarilys Rodriguez Rojas | Address on file | | | | | | | |
| 1660434 | AMARILYS RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 1795085 | AMARILYS RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 1909722 | AMARILYS SANCHEZ MARTINEZ | Address on file | | | | | | | |
| 855468 | AMARILYS VAZQUEZ SERRANO | Address on file | | | | | | | |
| 1567480 | AMARILYS VILLAFANE ROBLES | Address on file | | | | | | | |
| 1986231 | Amarrelli Alvarado Santiago | Address on file | | | | | | | |
| 1706169 | AMARYLIS ROSADO MALDONADO | Address on file | | | | | | | |
| 2048118 | Amarylis Ruiz Cordero | Address on file | | | | | | | |
| 799236 | AMARYLIZ LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1733791 | Amauri M. Rodriguez Mojica | Address on file | | | | | | | |
| 1880597 | Amauri Mulero Rodriguez | Address on file | | | | | | | |
| 1162324 | AMAURIS TELLEZ REGALON | Address on file | | | | | | | |
| 1474311 | Amauris Trust | Address on file | | | | | | | |
| 1876177 | AMBAR BERAS MALDONADO | Address on file | | | | | | | |
| 881318 | Ambar M Gonzalez Valencia | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1577067 | AMBROCIO CRUZ SANTIAGO | Address on file | | | | | | | |
| 1162370 | AMEDARIS OCASIO LOPEZ | Address on file | | | | | | | |
| 1846177 | Amel A Perez Martinez | Address on file | | | | | | | |
| 1761892 | Amelfis Negron Rodriguez | Address on file | | | | | | | |
| 1777074 | Amelia Casarolla Ramos | Address on file | | | | | | | |
| 1474678 | Amelia Crespo Figueroa | Address on file | | | | | | | |
| 1970776 | Amelia Crespo Medina | Address on file | | | | | | | |
| 1473527 | AMELIA DIAZ VEGA | Address on file | | | | | | | |
| 1637414 | AMELIA LAGUNA MOJICA | Address on file | | | | | | | |
| 1804159 | AMELIA PIETRI REYES | Address on file | | | | | | | |
| 2061873 | Amelia Rivera Alvarado | Address on file | | | | | | | |
| 1895848 | Amelia Torres Rodriguez | Address on file | | | | | | | |
| 1162423 | AMELIA Z GARCIA BRIONES | Address on file | | | | | | | |
| 1786282 | America Anguita Rodriguez | Address on file | | | | | | | |
| 2008950 | America Pinero Diaz | Address on file | | | | | | | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | URB GARDEN HLS | GA1 CALLE MONTEBELLO | | | GUAYNABO | PR | 00966-2909 | |
| 21673 | AMERICAN TELEMEDICINE CENTER CORP | PO BOX 190006 | | | | SAN JUAN | PR | 00919-0006 | |
| 1920848 | Americo Hernandez Rosado | Address on file | | | | | | | |
| 2034350 | Americo Juarbe Juarbe | Address on file | | | | | | | |
| 1624693 | AMERICO MARTINEZ PEREZ | Address on file | | | | | | | |
| 803765 | AMERICO MILLET RAMOS | Address on file | | | | | | | |
| 1501363 | Amerilis Arce Cruz | Address on file | | | | | | | |
| 1501363 | Amerilis Arce Cruz | Address on file | | | | | | | |
| 1495224 | Amilcar Canales Diaz | Address on file | | | | | | | |
| 1797750 | Amilcar Canales Diaz | Address on file | | | | | | | |
| 1162483 | Amilcar Huquet Gonzalez | Address on file | | | | | | | |
| 1655635 | Amilcar Mercado Acevedo | Address on file | | | | | | | |
| 1546831 | Amilcar Mercado Acevedo | Address on file | | | | | | | |
| 1602836 | Amilcar Munoz Torres | Address on file | | | | | | | |
| 950411 | AMILCAR ORTIZ FLORES | Address on file | | | | | | | |
| 2024200 | Amilda L. Rosario Lopez | Address on file | | | | | | | |
| 2135760 | Amilda L. Rosario Lopez | Address on file | | | | | | | |
| 1489573 | Amilexy Flores Ocasio | Address on file | | | | | | | |
| 2148705 | Amilsa I Ayala Lopez | Address on file | | | | | | | |
| 1731430 | Aminadab Cordero Mahones | Address on file | | | | | | | |
| 409678 | AMINDRA PIETRI MARRERO | Address on file | | | | | | | |
| 1162513 | AMIR RENDON SANCHEZ | Address on file | | | | | | | |
| 21915 | AMNERIS AYALA RIVERA | Address on file | | | | | | | |
| 1627209 | Amneris Bravo Davila | Address on file | | | | | | | |
| 116888 | AMNERIS CRUZ MAYSONET | Address on file | | | | | | | |
| 1698309 | AMNERIS ROSA MERCADO | Address on file | | | | | | | |
| 1731800 | Amneris Velez Rosario | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2090980 | Amnerys A. Gonzalez Muniz | Address on file | | | | | | | |
| 41801 | AMOS RAFAEL BACHIER ORTIZ | Address on file | | | | | | | |
| 606940 | AMPARO CARRERO CANDELARIA | Address on file | | | | | | | |
| 1568628 | AMPARO CHAVEZ QUIROGA | Address on file | | | | | | | |
| 1568628 | AMPARO CHAVEZ QUIROGA | Address on file | | | | | | | |
| 1570763 | Amparo Chavez Quiroga | Address on file | | | | | | | |
| 1568628 | AMPARO CHAVEZ QUIROGA | Address on file | | | | | | | |
| 117781 | AMPARO CRUZ OSORIO | Address on file | | | | | | | |
| 1859243 | AMPARO CRUZ OSORIO | Address on file | | | | | | | |
| 1496143 | Amparo Díaz Rodríguez | Address on file | | | | | | | |
| 950469 | AMPARO ECHEVARRIA LASSUS | Address on file | | | | | | | |
| 1798140 | Amparo Figueroa Colon | Address on file | | | | | | | |
| 2218655 | Amparo Galarza Dones | Address on file | | | | | | | |
| 1715683 | Amparo Garcia Salas | Address on file | | | | | | | |
| 2142556 | Amparo Paulino de Laboy | Address on file | | | | | | | |
| 2104558 | Amparo Rivera Bruno | Address on file | | | | | | | |
| 1162574 | AMPARO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 21989 | AMPARO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 2150248 | Amparo Sanchez Santiago | Address on file | | | | | | | |
| 2150220 | Amparo Sanchez Santiago | Address on file | | | | | | | |
| 1162577 | AMPARO SANTIAGO OCASIO | Address on file | | | | | | | |
| 840599 | AMPARO VEGA LAUREANO | EL CORTIJO | GG-3A CALLE 9 | | | BAYAMON | PR | 00956 | |
| 584009 | AMPARO VERA NEGRON | Address on file | | | | | | | |
| 2133612 | Amy Bonilla Carrasquillo | Address on file | | | | | | | |
| 1979117 | Amy Bonilla Carrasquillo | Address on file | | | | | | | |
| 1799443 | AMY E. SOTO VELEZ | Address on file | | | | | | | |
| 2143621 | Amy G. Galarza Maldonado | Address on file | | | | | | | |
| 1162596 | AMY OCAMPO SILVA | Address on file | | | | | | | |
| 1742378 | AMY RIOS VELEZ | Address on file | | | | | | | |
| 1952976 | Ana A Alvarado Luciano | Address on file | | | | | | | |
| 24045 | ANA A ANDRADES MALDONADO | Address on file | | | | | | | |
| 881422 | ANA A ANDRADES MALDONADO | Address on file | | | | | | | |
| 1654849 | Ana A Hernandez Ortiz | Address on file | | | | | | | |
| 22075 | ANA A RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 22076 | ANA A RODRIGUEZ MUNOZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1916329 | ANA A SILVA LUCIANO | Address on file | | | | | | | |
| 2060233 | Ana A. Barreto Rodriguez | Address on file | | | | | | | |
| 1953480 | Ana A. Hernandez Ortiz | Address on file | | | | | | | |
| 1641028 | Ana A. Rivera Figuereo | Address on file | | | | | | | |
| 1523269 | Ana A. Rivera Rivera | Address on file | | | | | | | |
| 1908340 | ANA A. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2049095 | Ana A. Rivera Rodriguez | Address on file | | | | | | | |
| 1693901 | Ana A. Rodriguez Leon | Address on file | | | | | | | |
| 1631900 | ANA A. RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1696901 | Ana A. Saiter Velez | Address on file | | | | | | | |
| 2130148 | Ana A. Sanchez Ruiz | Address on file | | | | | | | |
| 1423126 | Ana Abagail Torres Cruz | Address on file | | | | | | | |
| 881450 | ANA ABREU DELGADO | Address on file | | | | | | | |
| 1601128 | Ana Alice Hernández Vives | Address on file | | | | | | | |
| 1510067 | Ana Alvarado/Henriquez | Address on file | | | | | | | |
| 1983343 | Ana Amelia Sola Lopez | Address on file | | | | | | | |
| 1667571 | Ana Andujar de Jesus | Address on file | | | | | | | |
| 1655326 | Ana Arbona Quinones | Address on file | | | | | | | |
| 1837788 | Ana Arbona Quinones | Address on file | | | | | | | |
| 1890284 | ANA AUREA IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 38559 | ANA AVILES ESCABI | Address on file | | | | | | | |
| 1162664 | ANA AVILES ESCABI | Address on file | | | | | | | |
| 1987464 | ANA AWILDA MELENDEZ DOMINQUEZ | Address on file | | | | | | | |
| 2050312 | ANA AWILDA SILVA LUCIANO | Address on file | | | | | | | |
| 1699107 | Ana Awilda Silva Luciano | Address on file | | | | | | | |
| 1162673 | ANA B GOMEZ MARTINEZ | Address on file | | | | | | | |
| 1763023 | ANA B GOMEZ MARTINEZ | Address on file | | | | | | | |
| 1684068 | ANA B LOPEZ CARTAGENA | Address on file | | | | | | | |
| 1585435 | ANA B TORRES PEREZ | Address on file | | | | | | | |
| 1806863 | Ana B. Baez Irizarry | Address on file | | | | | | | |
| 1767928 | ANA B. GOMEZ MARTINEZ | Address on file | | | | | | | |
| 607132 | ANA BELTRAN LOPEZ | Address on file | | | | | | | |
| 607132 | ANA BELTRAN LOPEZ | Address on file | | | | | | | |
| 1980300 | Ana Betsy Pino Corchado | Address on file | | | | | | | |
| 782345 | ANA BULNES OLIU | Address on file | | | | | | | |
| 1633871 | Ana C De Jesus Lorenzo | Address on file | | | | | | | |
| 792849 | ANA C FUENTES ORTEGA | Address on file | | | | | | | |
| 1604774 | Ana C Negron Reyes | Address on file | | | | | | | |
| 1500648 | Ana C Reyes Morales | Address on file | | | | | | | |
| 1162760 | ANA C RIVERA CLAUDIO | Address on file | | | | | | | |
| 1162765 | ANA C ROMAN CASADO | Address on file | | | | | | | |
| 1501514 | ANA C RUIZ TORRES | Address on file | | | | | | | |
| 1162772 | ANA C SANCHEZ CARRASQUILLO | Address on file | | | | | | | |
| 1875886 | Ana C Sosa Ruiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1540069 | Ana C. Benejan Reyes | Urb La Monsemate Calle 7 H-3 | | | | Hormigueros | PR | 00660 | |
| 1999151 | Ana C. Cruz Cuevas | Address on file | | | | | | | |
| 1617634 | Ana C. De Jesus Lorenzo | Address on file | | | | | | | |
| 2116518 | Ana C. Delgado Delgado | Address on file | | | | | | | |
| 2104955 | Ana C. Delgado Delgado | Address on file | | | | | | | |
| 2197764 | Ana C. Fuentes - Tejada | Address on file | | | | | | | |
| 22169 | ANA C. GONZALEZ OLIVERAS | Address on file | | | | | | | |
| 1502237 | ANA C. GONZALEZ ROIG | Address on file | | | | | | | |
| 2116485 | ANA C. HERRERA PEREZ | Address on file | | | | | | | |
| 1868447 | ANA C. LOPEZ ALVAREZ | Address on file | | | | | | | |
| 1914403 | Ana C. Lopez Alvarez | Address on file | | | | | | | |
| 853482 | ANA C. MARQUEZ APONTE | Address on file | | | | | | | |
| 853482 | ANA C. MARQUEZ APONTE | Address on file | | | | | | | |
| 2104773 | Ana C. Mulero Butter | Address on file | | | | | | | |
| 2162193 | Ana C. Pabon Velazquez | Address on file | | | | | | | |
| 2017383 | Ana C. Perez Irizarry | Address on file | | | | | | | |
| 1881536 | Ana C. Perez Irizarry | Address on file | | | | | | | |
| 2001318 | Ana C. Rivera Morales | Address on file | | | | | | | |
| 1798461 | Ana C. Robles Laguerre | Address on file | | | | | | | |
| 1594493 | ANA CATALA MEYER | Address on file | | | | | | | |
| 1858287 | ANA CELIA BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1535801 | Ana Celia Rodriguez Rivera | Address on file | | | | | | | |
| 2203360 | Ana Celis Rivera Morales | Address on file | | | | | | | |
| 950949 | ANA CINTRON SERRANO | Address on file | | | | | | | |
| 1775571 | ANA COLON CRUZ | Address on file | | | | | | | |
| 1875688 | ANA COLON NEGRON | Address on file | | | | | | | |
| 1590108 | Ana Cosme Rodriguez | Address on file | | | | | | | |
| 1162808 | ANA CRESPO VALENTIN | Address on file | | | | | | | |
| 1162808 | ANA CRESPO VALENTIN | Address on file | | | | | | | |
| 1539812 | Ana Cristina Benejan Reyes | Address on file | | | | | | | |
| 1162809 | ANA CRISTINA SUAREZ FUENTES | Address on file | | | | | | | |
| 22195 | ANA CRUZ MALDONADO | Address on file | | | | | | | |
| 1782240 | Ana Cruz Morales | Address on file | | | | | | | |
| 1162837 | ANA D DIAZ ALICEA | Address on file | | | | | | | |
| 1840687 | Ana D Figueroa Torres | Address on file | | | | | | | |
| 607300 | ANA D MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1637210 | Ana D Morales Villanueva | Address on file | | | | | | | |
| 1661900 | Ana D Morales Villanueva | Address on file | | | | | | | |
| 1840980 | Ana D Negron Quinones | Address on file | | | | | | | |
| 1776375 | ANA D RIVERA SCHNEIDER | Address on file | | | | | | | |
| 1162890 | ANA D ROBLES RAMOS | Address on file | | | | | | | |
| 1507919 | ANA D RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1507919 | ANA D RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 2077765 | ANA D. BERMUDEZ DIAZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032873 | Ana E. Correa Gonzalez | Address on file | | | | | | | |
| 2001479 | Ana E. Cortijo Jorge | Address on file | | | | | | | |
| 1910678 | ANA D. CUBI RODRIGUEZ | Address on file | | | | | | | |
| 2202710 | Ana D. Diaz Diaz | Address on file | | | | | | | |
| 792218 | ANA D. FIGUEROA TORRES | Address on file | | | | | | | |
| 1998655 | Ana D. Mendez Barreto | Address on file | | | | | | | |
| 1809155 | Ana D. Mojica Cruz | Address on file | | | | | | | |
| 1647852 | Ana D. Negron Cruz | Address on file | | | | | | | |
| 1561030 | Ana D. Nieves Velez | Address on file | | | | | | | |
| 1594774 | ANA D. ORTOLAZA LEON | Address on file | | | | | | | |
| 1956104 | Ana D. Rodriguez Morales | Address on file | | | | | | | |
| 1836113 | ANA D. RODRIGUEZ VIRELLA | Address on file | | | | | | | |
| 2155253 | Ana D. Santos Diaz | Address on file | | | | | | | |
| 1847625 | Ana D. Ventura Rodriguez | Address on file | | | | | | | |
| 1474764 | Ana del Carmen Joubert Vazquez | Address on file | | | | | | | |
| 1614625 | Ana Delia Barriento Santana | Address on file | | | | | | | |
| 2037709 | ANA DELIA CRESPO ACEVEDO | Address on file | | | | | | | |
| 2051904 | Ana Delia Cruz Ortiz | Address on file | | | | | | | |
| 2202565 | Ana Delia Perez Perez | Address on file | | | | | | | |
| 2064294 | Ana Delia Pina Garcia | Address on file | | | | | | | |
| 1900955 | Ana Delia Rodriguez Rivera | Urb. Santa Elena 2 A35 Calle: Orguidea | | | | Guayanilla | PR | 00656 | |
| 1900074 | Ana Delia Rodriguez Rivera | Address on file | | | | | | | |
| 1907818 | ANA DELIA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1889846 | Ana Delis Rodriguez Rios | Address on file | | | | | | | |
| 1952863 | Ana Delis Rodriguez Rios | Address on file | | | | | | | |
| 1931786 | Ana Diaz Montalvo | Address on file | | | | | | | |
| 2157658 | Ana Diaz Montalvo | Address on file | | | | | | | |
| 1850690 | ANA DIAZ MONTALVO | Address on file | | | | | | | |
| 2157121 | Ana Dilia Diaz Casiano | Address on file | | | | | | | |
| 1588243 | ANA DITREN ACOSTA | Address on file | | | | | | | |
| 67005 | ANA E CANCEL TORRES | Address on file | | | | | | | |
| 1162930 | ANA E CONTY CRUZ | Address on file | | | | | | | |
| 22290 | ANA E FERNANDEZ LASSALLE | Address on file | | | | | | | |
| 1162946 | ANA E GRILLASCA IRIZARRY | Address on file | | | | | | | |
| 263820 | Ana E Lebron Carrion | Address on file | | | | | | | |
| 2086062 | ANA E LEON LUGO | Address on file | | | | | | | |
| 22297 | Ana E Madera Mercado | Address on file | | | | | | | |
| 1787028 | Ana E Rodriguez Sierra | Address on file | | | | | | | |
| 1163008 | ANA E SANTOS DE JESUS | Address on file | | | | | | | |
| 524037 | ANA E SANTOS MOLINA | Address on file | | | | | | | |
| 524037 | ANA E SANTOS MOLINA | Address on file | | | | | | | |
| 1933839 | Ana E Vazquez Carrion | Address on file | | | | | | | |
| 2128026 | Ana E. Acevedo Hernandez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2095386 | Ana E. Arbelo Rojas | Address on file | | | | | | | |
| 2101277 | Ana E. Arbelo Rojas | HC-04 Buzon 17020 | | | | Camuy | PR | 00627 | |
| 1936830 | Ana E. Arbelo Rojas | Address on file | | | | | | | |
| 2055769 | Ana E. Arbelo-Rojas | Address on file | | | | | | | |
| 1602952 | Ana E. Bonilla Saldaña | Address on file | | | | | | | |
| 1830837 | Ana E. Camacho Lozada | Address on file | | | | | | | |
| 1744072 | Ana E. Cortes Vargas | Address on file | | | | | | | |
| 951275 | ANA E. E. QUINTANA SANCHEZ | Address on file | | | | | | | |
| 607447 | ANA E. RIVERA IRIZARRY | Address on file | | | | | | | |
| 2046551 | Ana E. Rivera Ocasio | Address on file | | | | | | | |
| 1892728 | Ana E. Sanchez Olivo | Address on file | | | | | | | |
| 1738322 | Ana Elba Bonilla Saldana | Address on file | | | | | | | |
| 2085537 | Ana Elba Cabezudo Garcia | Address on file | | | | | | | |
| 2034841 | Ana Elena Lopez Feneque | Address on file | | | | | | | |
| 1950144 | ANA ELISA IRIZARRY ROSADO | Address on file | | | | | | | |
| 1744442 | Ana Elsie Cruz Marquez | Address on file | | | | | | | |
| 22309 | ANA ESTHER REYES CAPPOBIANEO | Address on file | | | | | | | |
| 1647647 | Ana Esther Roman | Address on file | | | | | | | |
| 1675767 | Ana Eva Leon Lugo | Address on file | | | | | | | |
| 1806114 | ANA EVA LEON LUGO | Address on file | | | | | | | |
| 1962114 | Ana Evelyn Rosario Ramos | Haciendas de Carraizo | Calle 6 H4 | | | San Juan | PR | 00926 | |
| 1933933 | Ana F. Cruz Reyes | Address on file | | | | | | | |
| 172106 | ANA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1163050 | Ana G Matos Sanchez | Address on file | | | | | | | |
| 1849488 | ANA G ROBLES MORALES | Address on file | | | | | | | |
| 2068008 | Ana G Ruiz Badea | Address on file | | | | | | | |
| 1806842 | ANA G VELILLA GARCIA | Address on file | | | | | | | |
| 583503 | ANA G VELILLA GARCIA | Address on file | | | | | | | |
| 1590721 | Ana G Virola Collazo | Address on file | | | | | | | |
| 1791350 | Ana G. Arocho Rivera | Address on file | | | | | | | |
| 1641787 | Ana G. Benabe Garcia | Address on file | | | | | | | |
| 2146545 | Ana G. Garcia Velez | Address on file | | | | | | | |
| 1668727 | ANA G. JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 1730720 | Ana G. Rios Galarza | Address on file | | | | | | | |
| 1864990 | Ana G. Robles Morales | Address on file | | | | | | | |
| 1953302 | Ana G. Ruiz Badea | Address on file | | | | | | | |
| 2038405 | Ana G. Ruiz Badea | Address on file | | | | | | | |
| 2091465 | Ana G. Ruiz Badea | Address on file | | | | | | | |
| 2091680 | ANA G. SANCHEZ PABON | BB-15 CALLE 56 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 2102384 | Ana G. Santana Jimenez | Address on file | | | | | | | |
| 1766856 | Ana Galarza Ortega | Address on file | | | | | | | |
| 607519 | ANA GARCIA DE NIEVES | Address on file | | | | | | | |
| 607519 | ANA GARCIA DE NIEVES | Address on file | | | | | | | |
| 1837888 | Ana Gloria Ortega Bernard | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2167811 | Ana Gloria Rodriguez Alvarez | Address on file | | | | | | | |
| 2044016 | Ana Gloria Sanchez Pabon | Address on file | | | | | | | |
| 2101657 | Ana H Butler Rodriguez | Address on file | | | | | | | |
| 1163084 | ANA H HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 607559 | ANA H JIMENEZ SUAREZ | Address on file | | | | | | | |
| 1831185 | Ana H Rivera Sanchez | Address on file | | | | | | | |
| 17223 | ANA H. ALVARADO ASTACIO | Address on file | | | | | | | |
| 1601882 | Ana H. Colon Maldonado | Address on file | | | | | | | |
| 115226 | ANA H. CRUZ DOMINICCI | Address on file | | | | | | | |
| 1657597 | Ana H. Lopez Tellado | Address on file | | | | | | | |
| 1652292 | Ana H. Lugo Velazquez | Address on file | | | | | | | |
| 1889225 | Ana H. Marietti Dominicci | Address on file | | | | | | | |
| 1523457 | ANA H. MORALES MARTINEZ | Address on file | | | | | | | |
| 1478318 | Ana H. Ocasio Ortiz | Address on file | | | | | | | |
| 1163098 | Ana H. Osorio-Hernandez | Address on file | | | | | | | |
| 951634 | ANA HADDOCK RIVERA | Address on file | | | | | | | |
| 2143351 | Ana Hilda Burgos Santiago | Address on file | | | | | | | |
| 1712431 | Ana Hilda Cordova Ortiz | Address on file | | | | | | | |
| 2146543 | Ana Hilda Cruz Alvarez | Address on file | | | | | | | |
| 2110449 | ANA HILDA CUBERO-ALICEA | Address on file | | | | | | | |
| 1964369 | Ana Hilda Cubero-Alicea | Address on file | | | | | | | |
| 1577776 | Ana Hilda Guzman Moore | Address on file | | | | | | | |
| 2237259 | Ana Hilda Marin Jurado | Address on file | | | | | | | |
| 2013233 | ANA HILDA PENA CEPEDA | Address on file | | | | | | | |
| 2155520 | Ana I Asencio Rivera | Address on file | | | | | | | |
| 1910265 | ANA I CENTENO ALMODOVAR | Address on file | | | | | | | |
| 95869 | ANA I COLON AVILES | Address on file | | | | | | | |
| 1731366 | Ana I Correa Rivera | Address on file | | | | | | | |
| 607649 | ANA I DIAZ NAVARRO | Address on file | | | | | | | |
| 607649 | ANA I DIAZ NAVARRO | Address on file | | | | | | | |
| 1792345 | Ana I Flores Adorno | Address on file | | | | | | | |
| 267743 | ANA I LINARES FUENTES | Address on file | | | | | | | |
| 267743 | ANA I LINARES FUENTES | Address on file | | | | | | | |
| 2114645 | Ana I Mangual Rivera | Address on file | | | | | | | |
| 1542076 | ANA I MARRERO LOPEZ | Address on file | | | | | | | |
| 1910915 | ANA I MAYMI HERNANDEZ | Address on file | | | | | | | |
| 1163201 | ANA I MELENDEZ RIVERA | Address on file | | | | | | | |
| 1672686 | ANA I ORTIZ MEDINA | Address on file | | | | | | | |
| 814245 | ANA I RIVERA BURGOS | Address on file | | | | | | | |
| 1163226 | ANA I RIVERA FERNANDEZ | Address on file | | | | | | | |
| 22487 | ANA I RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 1721706 | Ana I Rodriguez Ortiz | Address on file | | | | | | | |
| 1778336 | ANA I RUIZ ACEVEDO | Address on file | | | | | | | |
| 1163256 | ANA I VAZQUEZ MUNIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667740 | Ana I. Alayon Betancourt | Address on file | | | | | | | |
| 1163124 | ANA I. ALOMAR APONTE | Address on file | | | | | | | |
| 1163124 | ANA I. ALOMAR APONTE | Address on file | | | | | | | |
| 22504 | ANA I. CAMACHO OLIVERO | Address on file | | | | | | | |
| 2152942 | Ana I. Campos estoy reclamando por mi papa Sr. Mario Campos Cotto | Address on file | | | | | | | |
| 2120533 | Ana I. Daiz Navarro | Address on file | | | | | | | |
| 1563346 | ANA I. DIAZ CARDONA | Address on file | | | | | | | |
| 1942491 | Ana I. Figueroa Feliciano | RR-07 Box 10257 | | | | Toa Alta | PR | 00953 | |
| 1725731 | ANA I. LUGO RUIZ | Address on file | | | | | | | |
| 1799164 | ANA I. NIEVES SANTIAGO | Address on file | | | | | | | |
| 2051780 | Ana I. Ortiz Rosa | Address on file | | | | | | | |
| 1606930 | Ana I. Padua Medina | Address on file | | | | | | | |
| 1819159 | Ana I. Ruiz Acevedo | Address on file | | | | | | | |
| 1554711 | ANA I. SERRANO TORRES | Address on file | | | | | | | |
| 1619032 | Ana I. Villegas Ramos | Address on file | | | | | | | |
| 1547120 | Ana Ines Flynn Cintron | Address on file | | | | | | | |
| 1641472 | ANA IRIS ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 22525 | ANA IRIS DENIS DIAZ | Address on file | | | | | | | |
| 1946331 | ANA IRIS MARTINEZ | Address on file | | | | | | | |
| 1908337 | Ana Iris Quinonez Delgado | Address on file | | | | | | | |
| 1613141 | Ana Iris Segarra Roman | Address on file | | | | | | | |
| 1821998 | Ana Irma Torres Torres | Address on file | | | | | | | |
| 1617596 | Ana Isabel Colon Aviles | Address on file | | | | | | | |
| 1650587 | ANA ISABEL NIEVES CRUZ | Address on file | | | | | | | |
| 1631774 | Ana Isabel Rivera Santana | Address on file | | | | | | | |
| 571595 | ANA ISABEL VAZQUEZ MUNIZ | Address on file | | | | | | | |
| 1666461 | ANA IVETTE MELENDEZ COLLAZO | Address on file | | | | | | | |
| 1899342 | Ana Ivis Segarra Roman | Address on file | | | | | | | |
| 1562214 | Ana Ivonne Betancourt Collazo | Address on file | | | | | | | |
| 781824 | ANA J BETANCOURT CASTRO | Address on file | | | | | | | |
| 781824 | ANA J BETANCOURT CASTRO | Address on file | | | | | | | |
| 1163279 | ANA J DAVILA ROSARIO | Address on file | | | | | | | |
| 881673 | Ana J Febres Benitez | Address on file | | | | | | | |
| 1966301 | Ana J Quinones Maldonado | Address on file | | | | | | | |
| 1660647 | Ana J. Cintrón Carrasquillo | Address on file | | | | | | | |
| 1597158 | Ana J. Figueroa Rodriguez | Address on file | | | | | | | |
| 2022504 | Ana J. Lajara Castillo | Address on file | | | | | | | |
| 2122925 | Ana J. Quinones Maldonado | Address on file | | | | | | | |
| 1874269 | Ana Jimenez Rivera | Address on file | | | | | | | |
| 1606094 | Ana Jorge Morales | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817087 | Ana Judith Lajara Castillo | Address on file | | | | | | | |
| 2131739 | Ana Judith Velez Roman | Address on file | | | | | | | |
| 1163336 | ANA L BURGOS APONTE | Address on file | | | | | | | |
| 1638581 | ANA L BURGOS OJEDA | Address on file | | | | | | | |
| 1575038 | ANA L CABALLERO ROLDAN | Address on file | | | | | | | |
| 1656868 | ANA L CARRERAS | Address on file | | | | | | | |
| 1649995 | Ana L Castrodad Diaz | Address on file | | | | | | | |
| 1631033 | ANA L CLEMENTE ROSADO | Address on file | | | | | | | |
| 1163374 | ANA L DORTA DORTA | Address on file | | | | | | | |
| 1163379 | ANA L FELICIANO ORTEGA | Address on file | | | | | | | |
| 1163379 | ANA L FELICIANO ORTEGA | Address on file | | | | | | | |
| 1860315 | ANA L FIGUEROA RIOS | Address on file | | | | | | | |
| 1766358 | Ana L Hernandez Rodriguez | Address on file | | | | | | | |
| 1489027 | Ana L Leon Torres | Address on file | | | | | | | |
| 1656867 | ANA L LOPEZ RIVERA | Address on file | | | | | | | |
| 275720 | ANA L LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1883354 | ANA L LOPEZ SANCHEZ | Address on file | | | | | | | |
| 1493432 | Ana L Medina | Address on file | | | | | | | |
| 321065 | ANA L MEDINA VELAZQUEZ | Address on file | | | | | | | |
| 1641953 | ANA L MULERO HERNANDEZ | Address on file | | | | | | | |
| 1807828 | ANA L MULERO HERNANDEZ | Address on file | | | | | | | |
| 1594096 | ANA L PAGAN SUAREZ | Address on file | | | | | | | |
| 1163452 | ANA L PEREIRA SALAZAR | Address on file | | | | | | | |
| 952047 | Ana L Ramos Bermudez | Address on file | | | | | | | |
| 952047 | Ana L Ramos Bermudez | Address on file | | | | | | | |
| 607883 | Ana L Ramos Maldonado | Address on file | | | | | | | |
| 607883 | Ana L Ramos Maldonado | Address on file | | | | | | | |
| 1163493 | ANA L ROSADO OSORIO | Address on file | | | | | | | |
| 1163497 | ANA L ROSARIO SANTOS | Address on file | | | | | | | |
| 1443767 | ANA L SOTO REY | Address on file | | | | | | | |
| 1880887 | Ana L Torres Delgado | Address on file | | | | | | | |
| 2232000 | Ana L Vazquez Morales | Address on file | | | | | | | |
| 2115359 | Ana L. Albizu Merced | Address on file | | | | | | | |
| 1723354 | Ana L. Ayala Ortiz | Address on file | | | | | | | |
| 2154097 | Ana L. Bristol Cartagena | Address on file | | | | | | | |
| 2078816 | ANA L. COLON SANTIAGO | Address on file | | | | | | | |
| 1952511 | Ana L. Cruz Perez | Address on file | | | | | | | |
| 1731609 | Ana L. Cruz Perez | Address on file | | | | | | | |
| 2206580 | Ana L. Febo Burgos | Address on file | | | | | | | |
| 1940387 | Ana L. Febo Burgos | Address on file | | | | | | | |
| 1843919 | ANA L. LABOY BERRIOS | Address on file | | | | | | | |
| 1604859 | Ana L. Morales Fonseca | Address on file | | | | | | | |
| 1641999 | ANA L. MULERO HERNANDEZ | Address on file | | | | | | | |
| 1832525 | ANA L. MULERO HERNANDEZ | Address on file | | | | | | | |
| 1654080 | ANA L. ORTIZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2149367 | Ana L. Quinones Cruz | Address on file | | | | | | | |
| 441026 | Ana L. Rivera Acevedo | Address on file | | | | | | | |
| 2153334 | Ana L. Rivera Almodovar | Address on file | | | | | | | |
| 468612 | ANA L. RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1740685 | Ana L. Rodriguez Matos | Urb. Camino Sereno | 96 calle Valle Sereno | | | Las Piedras | PR | 00771 | |
| 1696608 | ANA L. RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 2121316 | ANA L. SANCHEZ CRESPO | Address on file | | | | | | | |
| 1983812 | Ana L. Sanchez-Crespo | Address on file | | | | | | | |
| 1701766 | ANA L. SANTIAGO ACOSTA | Address on file | | | | | | | |
| 520432 | ANA L. SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1716695 | ANA L. SANTIAGO-ACOSTA | Address on file | | | | | | | |
| 2203834 | Ana L. Vazquez Morales | Address on file | | | | | | | |
| 2104878 | Ana L. Velazquez Velazquez | Address on file | | | | | | | |
| 2078812 | ANA L. VELAZQUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1745547 | Ana L. Velez Martinez | Address on file | | | | | | | |
| 1852155 | Ana Lilliam Rivera Torres | Address on file | | | | | | | |
| 1690647 | Ana Lopez Cruz Martinez | Address on file | | | | | | | |
| 2012495 | Ana Lopez Maldonado | Address on file | | | | | | | |
| 1561700 | Ana Lourdes Rodriguez Rosa | Address on file | | | | | | | |
| 1603110 | ANA LUISA OJEDA PEREZ | Address on file | | | | | | | |
| 1956596 | ANA LUISA TORRUELLA | Address on file | | | | | | | |
| 2200306 | Ana Luisa Vega Burgos | Address on file | | | | | | | |
| 2222800 | Ana Luisa Vega Burgos | Address on file | | | | | | | |
| 1882848 | Ana Luz Acosta Delgado | Address on file | | | | | | | |
| 1806410 | Ana Luz Acosta Delgado | Address on file | | | | | | | |
| 1971096 | Ana Luz Acosta Delgado | Address on file | | | | | | | |
| 2204455 | Ana Luz Cruz Perez | Address on file | | | | | | | |
| 1887990 | Ana Luz Delgado Rodriguez | Address on file | | | | | | | |
| 1932857 | Ana Luz Delgado Rodriguez | Address on file | | | | | | | |
| 1045515 | ANA LUZ LOPEZ RIVERA | Address on file | | | | | | | |
| 1967057 | ANA LYDIA DORTA DORTA | Address on file | | | | | | | |
| 1879746 | Ana Lydia Santiago Ramos | Address on file | | | | | | | |
| 19122 | ANA M ALVAREZ LLANOT | Address on file | | | | | | | |
| 1655198 | Ana M Bonilla Alicea | Address on file | | | | | | | |
| 1514470 | Ana M Briones | Address on file | | | | | | | |
| 1534081 | ANA M DELGADO RIVERA | Address on file | | | | | | | |
| 1455256 | ANA M DIAZ GONZALEZ | Address on file | | | | | | | |
| 1601527 | Ana M Fernandez Betancourt | 340 Les Jardins | | | | Trujillo Alto | PR | 00976 | |
| 792749 | ANA M FRED QUILES | Address on file | | | | | | | |
| 212554 | ANA M HADDOCK RIVERA | Address on file | | | | | | | |
| 2091403 | Ana M Harrison Diaz | Address on file | | | | | | | |
| 2035173 | Ana M Harrison-Diaz | Address on file | | | | | | | |
| 1518780 | Ana M López Delgado | Address on file | | | | | | | |
| 2144237 | Ana M March Torres | Address on file | | | | | | | |
| 608135 | ANA M MELENDEZ COLON | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1163766 | Ana M Montalvo Santiago | Address on file | | | | | | | |
| 2197312 | Ana M Nieves Luciano | Address on file | | | | | | | |
| 22865 | ANA M ORTIZ FELICIANO | Address on file | | | | | | | |
| 22865 | ANA M ORTIZ FELICIANO | Address on file | | | | | | | |
| 1923982 | ANA M ORTIZ RESSY | Address on file | | | | | | | |
| 22872 | ANA M PEREZ NIEVES | Address on file | | | | | | | |
| 1844920 | Ana M Perez Ortiz | Address on file | | | | | | | |
| 952521 | ANA M RAMIREZ DIAZ | Address on file | | | | | | | |
| 1594009 | Ana M Reyes Avilés | Address on file | | | | | | | |
| 1382441 | ANA M RIVERA SANCHEZ | COOP JARDINES DE TRUJILLO | EDIF F APT 307 | | | TRUJILLO ALTO | PR | 00976-3755 | |
| 1163863 | ANA M RIVERA SANCHEZ | Address on file | | | | | | | |
| 1902186 | ANA M RODRIQUEZ PEREZ | Address on file | | | | | | | |
| 1163880 | Ana M Roman Alamo | Address on file | | | | | | | |
| 1918962 | Ana M Rosado Calderon | Address on file | | | | | | | |
| 1835969 | Ana M Rosado Pacheco | Address on file | | | | | | | |
| 1864918 | Ana M Rosado Pacheco | Address on file | | | | | | | |
| 1818940 | ANA M ROSARIO DIAZ | Address on file | | | | | | | |
| 1936063 | Ana M Santiago Rivera | Address on file | | | | | | | |
| 1614691 | ANA M SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1905535 | ANA M SANTOS COLON | Address on file | | | | | | | |
| 1678440 | ANA M SOTO RIUS | Address on file | | | | | | | |
| 1315834 | ANA M TOLENTINO CRUZ | Address on file | | | | | | | |
| 1749032 | Ana M Torres Morcano | Address on file | | | | | | | |
| 1738221 | Ana M Vizcarrondo-Garcia | Address on file | | | | | | | |
| 1788738 | Ana M, Montes Gonzalez | Address on file | | | | | | | |
| 1824632 | Ana M. Alago Sosa | Address on file | | | | | | | |
| 1676513 | ANA M. ALVAREZ BURGOS | Address on file | | | | | | | |
| 1869327 | Ana M. Ayala Santiago | Address on file | | | | | | | |
| 1163598 | ANA M. CAMACHO SANCHEZ | Address on file | | | | | | | |
| 1495708 | ANA M. CARRERAS COLON | Address on file | | | | | | | |
| 1897401 | Ana M. Cortes Gonzalez | Address on file | | | | | | | |
| 1885206 | Ana M. Cortes Gonzalez | Address on file | | | | | | | |
| 1558306 | Ana M. Cristobal Castillo | Address on file | | | | | | | |
| 1852392 | ANA M. ECHERARRIA MORALES | Address on file | | | | | | | |
| 1506166 | Ana M. Espinosa Cancel | Address on file | | | | | | | |
| 22781 | ANA M. FERNANDEZ MARIN | Address on file | | | | | | | |
| 1856681 | ANA M. FIGUEROA FILGUEIRA | Address on file | | | | | | | |
| 1897025 | Ana M. Figueroa Ramos | Address on file | | | | | | | |
| 1505966 | Ana M. Fuster Lavin | Address on file | | | | | | | |
| 1163674 | ANA M. GARCIA GASTON | Address on file | | | | | | | |
| 1687503 | ANA M. GARCIA LOPEZ | Address on file | | | | | | | |
| 1687503 | ANA M. GARCIA LOPEZ | Address on file | | | | | | | |
| 1773158 | Ana M. Gonzalez Cotto | Address on file | | | | | | | |
| 1596940 | Ana M. Gonzalez Roman | Address on file | | | | | | | |
| 1614790 | Ana M. Gonzalez Roman | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1721123 | Ana M. Green Sanchez | Address on file | | | | | | | |
| 1957105 | Ana M. Harrison-Diaz | Address on file | | | | | | | |
| 2106271 | Ana M. Harrison-Diaz | Address on file | | | | | | | |
| 1794857 | Ana M. Leon Rivera | Address on file | | | | | | | |
| 1544408 | Ana M. Lozada Ayala | Address on file | | | | | | | |
| 1967515 | Ana M. Maldonado Ortiz | Address on file | | | | | | | |
| 1872088 | ANA M. MALDONADO ROMAN | Address on file | | | | | | | |
| 1718277 | Ana M. Marín Martínez | Address on file | | | | | | | |
| 1163740 | ANA M. MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1879901 | Ana M. Maymi Otero | Address on file | | | | | | | |
| 2093685 | Ana M. Medina-Vega | Address on file | | | | | | | |
| 22853 | ANA M. MOUX ROBLES | Address on file | | | | | | | |
| 350485 | Ana M. Munett Lopez | Address on file | | | | | | | |
| 2220763 | Ana M. Nieves Luciano | Address on file | | | | | | | |
| 2218998 | Ana M. Nieves Luciano | Address on file | | | | | | | |
| 1994651 | ANA M. ORTEGA FALCON | Address on file | | | | | | | |
| 1822418 | Ana M. Ortega Falcon | Address on file | | | | | | | |
| 2094011 | Ana M. Ortiz Burgos | Address on file | | | | | | | |
| 1589321 | Ana M. Ortiz Rivera | Address on file | | | | | | | |
| 1711281 | ANA M. PEREZ ESPINOSA | Address on file | | | | | | | |
| 1781173 | Ana M. Pesante Pinto | Address on file | | | | | | | |
| 1775138 | Ana M. Prieto Candelaria | Address on file | | | | | | | |
| 1560325 | ANA M. QUINONEZ SANCHEZ | Address on file | | | | | | | |
| 1163840 | ANA M. REYES AVILES | Address on file | | | | | | | |
| 1163845 | Ana M. Rivas Morales | Address on file | | | | | | | |
| 1613151 | Ana M. Rivera | Address on file | | | | | | | |
| 1901992 | Ana M. Rivera Ortiz | Address on file | | | | | | | |
| 1832605 | Ana M. Roche Dominguez | Address on file | | | | | | | |
| 2050944 | Ana M. Roche Dominguez | Address on file | | | | | | | |
| 2050699 | Ana M. Roche Dominguez | Address on file | | | | | | | |
| 1893762 | Ana M. Roche Dominguez | Address on file | | | | | | | |
| 1902444 | Ana M. Rodriguez Padilla | Address on file | | | | | | | |
| 1957458 | Ana M. Rodriguez Quiles | Address on file | | | | | | | |
| 1964234 | Ana M. Roman Arbelo | Address on file | | | | | | | |
| 2222641 | Ana M. Rosa Santiago | Address on file | | | | | | | |
| 1629931 | Ana M. Rosado Pacheco | Address on file | | | | | | | |
| 1781333 | Ana M. Rosado Pacheco | Address on file | | | | | | | |
| 1628857 | Ana M. Rosado Pacheco | Address on file | | | | | | | |
| 1163886 | ANA M. ROSARIO DIAZ | Address on file | | | | | | | |
| 952417 | ANA M. RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 2014121 | Ana M. Ruiz-Rodriguez | Address on file | | | | | | | |
| 2041114 | Ana M. Ruiz-Rodriguez | Address on file | | | | | | | |
| 2031716 | Ana M. Sanchez Olmo | Address on file | | | | | | | |
| 1909899 | ANA M. SANTOS COLON | Address on file | | | | | | | |
| 1888710 | ANA M. SANTOS NUNEZ | Address on file | | | | | | | |
| 1163908 | ANA M. SANTOS NUNEZ | Address on file | | | | | | | |
| 2081945 | Ana M. Santos Nunez | P.O. Box 68 | | | | Cidra | PR | 00739 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2211839 | Ana M. Torres Morales | Address on file | | | | | | | |
| 2172086 | Ana M. Vazquez Gonzalez | Address on file | | | | | | | |
| 1509857 | ANA M. VELEZ GORGAS | Address on file | | | | | | | |
| 2218669 | Ana M. Vizcarrondo Hernandez | Address on file | | | | | | | |
| 1749430 | ANA M. VIZCARRONDO-GARCIA | Address on file | | | | | | | |
| 1953026 | Ana Margarita Cruz Rodriguez | Address on file | | | | | | | |
| 2062978 | Ana Margarita Muniz Velez | Address on file | | | | | | | |
| 1653399 | ANA MARGARITA PEREZ SANTIAGO | Address on file | | | | | | | |
| 1690269 | Ana Margarita Perez Santiago | Address on file | | | | | | | |
| 1995653 | Ana Margarita Rodriguez Rodriguez | Address on file | | | | | | | |
| 1899738 | Ana Maria Arocho Gonzalez | Address on file | | | | | | | |
| 1865012 | Ana Maria Bulnes Oliu | Address on file | | | | | | | |
| 22991 | ANA MARIA BUSTILLO FERNANDEZ | Address on file | | | | | | | |
| 1913068 | ANA MARIA CORRADA MARQUEZ | Address on file | | | | | | | |
| 1467897 | Ana Maria De Jesus De Jesus | Address on file | | | | | | | |
| 1569749 | ANA MARIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1920653 | ANA MARIA HERNANDEZ DAVILA | Address on file | | | | | | | |
| 2092278 | ANA MARIA LEHMAN | Address on file | | | | | | | |
| 1554980 | Ana Maria Martinez Orama | Address on file | | | | | | | |
| 2055612 | Ana Maria Mateo Torres | Address on file | | | | | | | |
| 1533413 | Ana Maria Matos Cabrera | Address on file | | | | | | | |
| 1778399 | Ana Maria Melendez Tirado | Address on file | | | | | | | |
| 1587798 | ANA MARIA NIEVES FRANCO | Address on file | | | | | | | |
| 1163790 | ANA MARIA O'NEILL REYES | Address on file | | | | | | | |
| 378933 | ANA MARIA ORTIZ GARAY | Address on file | | | | | | | |
| 1717578 | Ana Maria Ortiz Ortiz | Address on file | | | | | | | |
| 1730045 | Ana Maria Rodriguez Dominguez | Address on file | | | | | | | |
| 1710026 | Ana Maria Santiago Colon | Address on file | | | | | | | |
| 1868692 | Ana Maria Torres Marcano | Address on file | | | | | | | |
| 1656595 | Ana Maria Torres Martinez | Address on file | | | | | | | |
| 1873512 | ANA MARIA TORRES MARTINEZ | Address on file | | | | | | | |
| 1879039 | Ana Maria Torres Martinez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1163964 | ANA MARQUEZ ALEJANDRO | Address on file | | | | | | | |
| 1555239 | ANA MARRERO CRUZ | Address on file | | | | | | | |
| 1807914 | Ana Marrero Rivera | Address on file | | | | | | | |
| 1733998 | Ana Marta Cruz Cruz | Address on file | | | | | | | |
| 1791586 | ANA MARTA CRUZ CRUZ | Address on file | | | | | | | |
| 1993821 | Ana Martha Rodriguez Ortiz | Address on file | | | | | | | |
| 1503557 | Ana Martinez | Address on file | | | | | | | |
| 1599672 | Ana Martínez Camacho | Address on file | | | | | | | |
| 312897 | ANA MARTINEZ SANTANA | Address on file | | | | | | | |
| 1618043 | Ana Matilde Perez Ortiz | Address on file | | | | | | | |
| 1796331 | Ana Matos Arroyo | Address on file | | | | | | | |
| 1582044 | Ana Mercado Martinez | Address on file | | | | | | | |
| 1583481 | Ana Mercado Martinez | Address on file | | | | | | | |
| 1805578 | Ana Mercedes Madrigal Garcia | Address on file | | | | | | | |
| 1527143 | Ana Mercedes Tejada Paulino | Address on file | | | | | | | |
| 23894 | ANA MILAGROS ANDINO ROHENA | Address on file | | | | | | | |
| 1823229 | Ana Mildred Morales Ortiz | Address on file | | | | | | | |
| 2148874 | Ana Miriam Cintron Diaz | Address on file | | | | | | | |
| 2106548 | Ana Miriam Garcia Velez | Address on file | | | | | | | |
| 1605539 | Ana N Gonzalez Cancel | Address on file | | | | | | | |
| 1900503 | Ana N Irizarry Mori | Address on file | | | | | | | |
| 882119 | ANA N MELENDEZ RIVERA | Address on file | | | | | | | |
| 1702174 | Ana N. Morales Negrón | Address on file | | | | | | | |
| 1694864 | ANA NEGRON CUBANO | Address on file | | | | | | | |
| 363001 | ANA NIEVES MARTINEZ | Address on file | | | | | | | |
| 1491168 | ANA NÚÑEZ RODRÍGUEZ | Address on file | | | | | | | |
| 2226861 | Ana Olga Pizarro Pizarro | Address on file | | | | | | | |
| 1792604 | Ana Olivo Morale | Address on file | | | | | | | |
| 1736113 | Ana Ortiz Sevilla | Address on file | | | | | | | |
| 1164025 | Ana P. Matos Diaz | Address on file | | | | | | | |
| 1871797 | ANA PEDROZA ROSA | Address on file | | | | | | | |
| 1590917 | Ana Quinones Diaz | Address on file | | | | | | | |
| 2026077 | Ana Quinones Maldonado | Address on file | | | | | | | |
| 1648525 | ANA R ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 114706 | ANA R CRUZ CRUZ | Address on file | | | | | | | |
| 1873400 | ANA R CRUZ CRUZ | Address on file | | | | | | | |
| 1752498 | ANA R CRUZ CRUZ | Address on file | | | | | | | |
| 1164067 | ANA R FLORES GONZALEZ | Address on file | | | | | | | |
| 1164067 | ANA R FLORES GONZALEZ | Address on file | | | | | | | |
| 23102 | ANA R GUTIERREZ VAZQUEZ | Address on file | | | | | | | |
| 2108450 | Ana R Irizarry Aponte | Address on file | | | | | | | |
| 1164148 | ANA R PEREZ RIVERA | Address on file | | | | | | | |
| 438575 | ANA R RIOS COSME | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2077405 | Ana R Velez Rivera | Address on file | | | | | | | |
| 1494260 | Ana R. Barea Rechani | Address on file | | | | | | | |
| 2017097 | Ana R. Colon Perez | Address on file | | | | | | | |
| 2043454 | Ana R. Colon Perez | Address on file | | | | | | | |
| 2075695 | Ana R. Colon Perez | Address on file | | | | | | | |
| 1843389 | Ana R. Colon Perez | Address on file | | | | | | | |
| 2066150 | Ana R. Colon Sierra | Address on file | | | | | | | |
| 1983027 | Ana R. Cruz Cruz | Address on file | | | | | | | |
| 1587539 | Ana R. Figueroa Rivera | Address on file | | | | | | | |
| 1858932 | Ana R. Garces Camacho | Lomas De La Serrania Calle GirAsol 356 | | | | Caguas | PR | 00725 | |
| 2036319 | Ana R. Oliveras Martinez | Address on file | | | | | | | |
| 1916436 | Ana R. Ramirez Cuevos | Address on file | | | | | | | |
| 2038945 | Ana R. Rivera Ramos | Address on file | | | | | | | |
| 1854233 | Ana R. Torres Granela | Address on file | | | | | | | |
| 608542 | ANA RAQUEL PERDOMO | Address on file | | | | | | | |
| 1854618 | ANA REINA VELEZ CRUZ | Address on file | | | | | | | |
| 1737441 | Ana Resto Fuentes | Address on file | | | | | | | |
| 2003992 | Ana Rita Hernandez Rodriguez | Address on file | | | | | | | |
| 1637454 | Ana Rivas Ortiz | Address on file | | | | | | | |
| 1530204 | Ana Rivas Ortiz | Address on file | | | | | | | |
| 1590700 | ANA RIVERA CORDOVA | Address on file | | | | | | | |
| 2142294 | Ana Rivera Martinez | Address on file | | | | | | | |
| 1716127 | ANA RIVERA MATOS | Address on file | | | | | | | |
| 1611275 | ANA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 459844 | ANA RIVERA SOTO | Address on file | | | | | | | |
| 1954009 | ANA ROA PEREZ PENA | Address on file | | | | | | | |
| 323580 | ANA ROCIO MELENDEZ PINEIRO | Address on file | | | | | | | |
| 1799352 | Ana Rodriguez | Address on file | | | | | | | |
| 953290 | ANA RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 2064156 | ANA RODRIGUEZ PENA | Address on file | | | | | | | |
| 1616961 | Ana Rosa Ayala Tanon | Address on file | | | | | | | |
| 608519 | Ana Rosa Rivera Ramos | Address on file | | | | | | | |
| 2124195 | Ana Rosa Rodriguez Diaz | Address on file | | | | | | | |
| 1566817 | ANA ROSA VIVES FIGUEROA | Address on file | | | | | | | |
| 1164156 | ANA S JIMENEZ FERNANDINI | Address on file | | | | | | | |
| 1164157 | Ana S Maldonado Rolon | Address on file | | | | | | | |
| 2009909 | ANA S MALDONADO ROLON | Address on file | | | | | | | |
| 1544312 | ANA S MALDONADO ROLON | Address on file | | | | | | | |
| 1503575 | Ana S Menéndez Martínez | Address on file | | | | | | | |
| 2040662 | Ana S. Castillo Defillo | Address on file | | | | | | | |
| 1513841 | ANA S. MENENDEZ MARTINEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509652 | ANA S. MENENDEZ MARTINEZ | Address on file | | | | | | | |
| 1514745 | Ana S. Menéndez Martínez | Address on file | | | | | | | |
| 1439746 | Ana S. Ortiz Pagan | Address on file | | | | | | | |
| 1618953 | ANA SANTAGO RODRIGUEZ | Address on file | | | | | | | |
| 1809895 | Ana Sastre Mejias | Address on file | | | | | | | |
| 1164191 | ANA T ARROYO ZENGOTITA | Address on file | | | | | | | |
| 2001808 | Ana T Castro Hernandez | Address on file | | | | | | | |
| 1490196 | ANA T FIGUEROA FONTANEZ | Address on file | | | | | | | |
| 2134823 | Ana T Ortiz Rivera | Address on file | | | | | | | |
| 17307 | ANA T. ALVARADO CARDONA | Address on file | | | | | | | |
| 1725152 | Ana T. Arocho Felix | Address on file | | | | | | | |
| 1836176 | Ana T. Melendez Vargas | Address on file | | | | | | | |
| 1638166 | Ana V. Ayala Santos | Address on file | | | | | | | |
| 1638166 | Ana V. Ayala Santos | Address on file | | | | | | | |
| 1510844 | Ana V. Corrada Bonilla | Address on file | | | | | | | |
| 1557456 | Ana V. Dávila Negrón | Address on file | | | | | | | |
| 1650024 | Ana V. Marcano Lopez | Address on file | | | | | | | |
| 1966489 | Ana V. Maura Sardo | Address on file | | | | | | | |
| 1915848 | Ana V. Mercado Vazquez | Address on file | | | | | | | |
| 1524192 | Ana Velez Baerga | Address on file | | | | | | | |
| 2192969 | Ana Violeta Zayas Burgos | Address on file | | | | | | | |
| 1869465 | Ana Vivian Lopez Diaz | Address on file | | | | | | | |
| 1747337 | Ana Vizcarrondo - Garcia | Address on file | | | | | | | |
| 1164258 | ANA W ARENAS ESTRADA | Address on file | | | | | | | |
| 1589153 | Ana W Rosado Calderon | Address on file | | | | | | | |
| 2046058 | Ana W. Del Rio Larriuz | Address on file | | | | | | | |
| 1768457 | Ana W. Velazquez | Address on file | | | | | | | |
| 1985134 | Ana Wilda Perez Diaz | Address on file | | | | | | | |
| 1793907 | Ana Y Castillo Mercado | Address on file | | | | | | | |
| 23244 | ANA Y HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 23244 | ANA Y HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 23244 | ANA Y HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 1582824 | ANA Y. RIVERA MATOS | Address on file | | | | | | | |
| 1754329 | ANA YOLANDA FIGUEROA | Address on file | | | | | | | |
| 1908732 | Anabel Alvarado Rodriguez | Address on file | | | | | | | |
| 1603452 | Anabel Aponte Zayas | Address on file | | | | | | | |
| 1825237 | Anabel Figueroa Perez | Address on file | | | | | | | |
| 2131599 | Anabel Garcia Rodriguez | Address on file | | | | | | | |
| 2131838 | Anabel Garcia Rodriguez | Address on file | | | | | | | |
| 2131627 | Anabel Garcia Rodriguez | Address on file | | | | | | | |
| 2131462 | Anabel Garcia Rodriquez | Address on file | | | | | | | |
| 1697137 | Anabel Gonzalez Rios | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731648 | ANABEL PEREZ MALDONADO | Address on file | | | | | | | |
| 1630695 | ANABEL PEREZ RIOS | Address on file | | | | | | | |
| 1853173 | ANABEL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 2134583 | Anabel Ramos Rodriguez | Address on file | | | | | | | |
| 1917417 | ANABEL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 1660313 | ANABEL RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 2078989 | Anabel Rodriguez Agosto | Address on file | | | | | | | |
| 1963948 | ANABELL AYALA MORALES | Address on file | | | | | | | |
| 1855448 | Anabelle del Valle Orabana | Address on file | | | | | | | |
| 1819677 | Anabelle Del Valle Orabona | Address on file | | | | | | | |
| 1739618 | Anabelle Delvalle | Address on file | | | | | | | |
| 2043873 | Anabelle Exclusa Green | Address on file | | | | | | | |
| 1592608 | Anabelle Nieves Maldonado | Address on file | | | | | | | |
| 1668517 | ANABELLE RIOS GRACIANO | Address on file | | | | | | | |
| 1953458 | Anabelle Rivera Batalla | Address on file | | | | | | | |
| 1554210 | Anabelle Rivera Monzon | Address on file | | | | | | | |
| 1615577 | Anabelle Ruiz Oliveras | Address on file | | | | | | | |
| 1513176 | Anabelle Santos Ramos | Address on file | | | | | | | |
| 1728505 | Anaceli Martinez Ortiz | Address on file | | | | | | | |
| 2009686 | Anaida Figueroa Feliciano | Address on file | | | | | | | |
| 2028162 | Anaida Garriga Laporte | Address on file | | | | | | | |
| 1735001 | Anaida Kuilan Lopez | Address on file | | | | | | | |
| 2014218 | Anaida Zamot Arbelo | Address on file | | | | | | | |
| 2049811 | ANAIDA ZAMOT ARBELO | Address on file | | | | | | | |
| 2021348 | Anaida Zamot-Arbelo | P.O. Box 415 | | | | Quebradillas | PR | 00678 | |
| 2063714 | Anaida Zamot-Arbelo | Address on file | | | | | | | |
| 2045475 | Anais Cruz Muniz | Address on file | | | | | | | |
| 2063685 | Anais Rios Garcia | Address on file | | | | | | | |
| 1718463 | Anal L Ayala Quinones | Address on file | | | | | | | |
| 1654566 | Analda Nieves Roman | Address on file | | | | | | | |
| 1505660 | Analiris Cruz Vellon | Address on file | | | | | | | |
| 1164375 | ANALIRIS CRUZ VELLON | Address on file | | | | | | | |
| 1798473 | ANAMARIS MORALES VIERA | Address on file | | | | | | | |
| 1757630 | Anamaris Santana Rivera | Address on file | | | | | | | |
| 1164394 | Anastacia Berrios Torres | Address on file | | | | | | | |
| 1655539 | Anastacio Romero Rivera | Address on file | | | | | | | |
| 2222802 | Anastacio Vega Rodriguez | Address on file | | | | | | | |
| 779005 | ANAYANTZIE ALTIERI AVILEZ | Address on file | | | | | | | |
| 1477937 | Anchor Health Management Corp. | Urb Santa Cruz | B-6 Santa Cruz | | | Bayamon | PR | 00961 | |
| 1477937 | Anchor Health Management Corp. | Attn: Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2210141 | Andel Rodriguez Sepulveda | Address on file | | | | | | | |
| 1822707 | Andralis Fuentes Valcarcel | Address on file | | | | | | | |
| 2208343 | Andre Rodriguez | HC1 Box 4106 | | | | Yabucoa | PR | 00767 | |
| 1880846 | Andrea Camacho Diaz | Address on file | | | | | | | |
| 1573675 | Andrea Colon Torres | Address on file | | | | | | | |
| 953852 | ANDREA GARCIA MAYSONET | Address on file | | | | | | | |
| 1808980 | Andrea Garcia Varela | Address on file | | | | | | | |
| 1164478 | ANDREA I NOA ARROYO | Address on file | | | | | | | |
| 1560311 | Andrea Jimenez Mercedes | Address on file | | | | | | | |
| 2142045 | Andrea Martinez Alvarado | Address on file | | | | | | | |
| 1807498 | Andrea Ramos Amaro | Address on file | | | | | | | |
| 479116 | ANDREA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1739096 | Andrea Santiago Ortiz | Address on file | | | | | | | |
| 1900753 | Andrea Zavala Camacho | Address on file | | | | | | | |
| 1545683 | Andree R. Bazan Plaud | Address on file | | | | | | | |
| 174586 | Andreita Flores Leon | Address on file | | | | | | | |
| 1615364 | Andres A Molina Pagan | Address on file | | | | | | | |
| 1595544 | Andres A. Molina Pagan | Address on file | | | | | | | |
| 1884202 | ANDRES AUSUA PAGAN | Address on file | | | | | | | |
| 953982 | ANDRES CAMACHO DAVILA | Address on file | | | | | | | |
| 2011662 | Andres Clarke Vives | Address on file | | | | | | | |
| 1766659 | Andres Class Diaz | Address on file | | | | | | | |
| 2230411 | Andres Cortes Rivera | Address on file | | | | | | | |
| 1916884 | ANDRES COTTO PANELL | Address on file | | | | | | | |
| 1594673 | Andrés Cruz Cruz | Address on file | | | | | | | |
| 1513684 | Andres Diaz Lopez | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 1540188 | Andres Feliciano Morales | Address on file | | | | | | | |
| 2053391 | Andres Garcia Miranda | Address on file | | | | | | | |
| 1164627 | ANDRES GARCIA SOLIVERAS | Address on file | | | | | | | |
| 2135799 | Andres Guillermo Eisele Flores | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1474668 | ANDRES ISAIAS MARTINEZ COLON | Address on file | | | | | | | |
| 1853597 | Andres K. Albert Amador | Address on file | | | | | | | |
| 1505191 | Andres L. Garcia Rosario | Address on file | | | | | | | |
| 24268 | ANDRES LEDESMA PHILLIPS | Address on file | | | | | | | |
| 1462535 | Andres Machin Sanchez | Address on file | | | | | | | |
| 2225800 | Andres Maldonado | Address on file | | | | | | | |
| 2222935 | Andres Marquez Luzunaris | Address on file | | | | | | | |
| 2179100 | Andres Marquez Luzunaris | Address on file | | | | | | | |
| 341185 | ANDRES MONTANEZ MALDONADO | Address on file | | | | | | | |
| 1752590 | Andres Morales de Jesus | Address on file | | | | | | | |
| 2047497 | Andres Moreno Ruiz Fallecido | Address on file | | | | | | | |
| 355457 | ANDRES NAVARRO FIGUEROA | Address on file | | | | | | | |
| 853854 | ANDRES NEGRON LANDRON | Address on file | | | | | | | |
| 882488 | ANDRES PAGAN MARTINEZ | Address on file | | | | | | | |
| 2205166 | Andres Perez Andino | Address on file | | | | | | | |
| 2209046 | Andres Perez Arenas | Address on file | | | | | | | |
| 1959874 | Andres Perez Gerena | Address on file | | | | | | | |
| 954139 | ANDRES PEREZ GERENA | Address on file | | | | | | | |
| 882493 | Andres R Morales Rodriguez | Address on file | | | | | | | |
| 1639821 | Andrés R. Vega Cordero | Address on file | | | | | | | |
| 24345 | ANDRES RICARDO GOMEZ | Address on file | | | | | | | |
| 1998132 | Andres Rivera Cotto | Address on file | | | | | | | |
| 1504170 | Andres Rivera Maldonado | Address on file | | | | | | | |
| 1480555 | Andres Rosado Figueroa | Address on file | | | | | | | |
| 1316248 | ANDRES ROSADO SOTO | Address on file | | | | | | | |
| 1629841 | Andres Rosas Rodriguez | Address on file | | | | | | | |
| 1670327 | Andres Solis Leon | Address on file | | | | | | | |
| 2154963 | Andres Soto Nieves | Address on file | | | | | | | |
| 539457 | ANDRES SOTO TORRES | Address on file | | | | | | | |
| 573075 | Andres Vazquez Rosado | Address on file | | | | | | | |
| 1547786 | Andrew Arbelo Caban | Address on file | | | | | | | |
| 317480 | ANDREW MAYAS GOMEZ | Address on file | | | | | | | |
| 1516076 | Andy Aviles Colon | Address on file | | | | | | | |
| 1574899 | Andy Roman Ahorrio | Address on file | | | | | | | |
| 2037688 | Andy Rondon Pagan | Address on file | | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on file | | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on file | | | | | | | |
| 840707 | ANDY SANCHEZ LLANOS | Address on file | | | | | | | |
| 1775478 | Andy Viera Diaz | Address on file | | | | | | | |
| 1650196 | Anebis Nevarez Marrero | Address on file | | | | | | | |
| 2149544 | Aneelmo Vargas Vazquez | Address on file | | | | | | | |
| 1164913 | ANELISA SOTO MARQUEZ | Address on file | | | | | | | |
| 2046049 | ANELLYS POLACO QUINONES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1164919 | Anes Mundo Rivera | Address on file | | | | | | | |
| 1652906 | Anette Conde Hernandez | Address on file | | | | | | | |
| 2014743 | Anette Rivera Perez | Address on file | | | | | | | |
| 1164934 | ANETTE ROMAN TEISSONNIERE | Address on file | | | | | | | |
| 1923581 | ANETXY SANTOS RAMOS | Address on file | | | | | | | |
| 1728344 | Aneudi Baez Fuentes | Address on file | | | | | | | |
| 1512707 | Angel A Colon Rodriguez | Address on file | | | | | | | |
| 1165003 | ANGEL A GONZALEZ SILVA | Address on file | | | | | | | |
| 1799302 | ANGEL A MONTALVO NEGRONI | Address on file | | | | | | | |
| 2148570 | Angel A Muniz Batista | Address on file | | | | | | | |
| 24901 | ANGEL A RIOS VELEZ | Address on file | | | | | | | |
| 24907 | Angel A Rivera Torres | Address on file | | | | | | | |
| 2192979 | Angel A Velez Cruz | Address on file | | | | | | | |
| 580896 | Angel A Velez Gonzalez | Address on file | | | | | | | |
| 2083498 | ANGEL A. CORNIER MALDONADO | Address on file | | | | | | | |
| 2143491 | Angel A. Garcia Maldonado | Address on file | | | | | | | |
| 2223701 | ANGEL A. GONZALEZ RIVERA | Address on file | | | | | | | |
| 2173801 | Angel A. Laboy | Address on file | | | | | | | |
| 1877102 | ANGEL A. PACHECO ORTA | Address on file | | | | | | | |
| 1626749 | Angel A. Rodriguez Nunez | Address on file | | | | | | | |
| 1638789 | Angel A. Tanco Galindez | Address on file | | | | | | | |
| 1886197 | Angel A. Torres Hiralto | Address on file | | | | | | | |
| 1634517 | Angel A. Vega | Address on file | | | | | | | |
| 2211313 | Angel A. Vega Burgos | Address on file | | | | | | | |
| 2205495 | Angel A. Vega Burgos | Address on file | | | | | | | |
| 1617841 | Angel A. Villamil Rodriquez | Address on file | | | | | | | |
| 1770113 | Angel Acevedo Ortega | Address on file | | | | | | | |
| 1650534 | Angel Alfonso Perez Oliveras | Address on file | | | | | | | |
| 1693747 | ANGEL ALVAREZ RIVERA | Address on file | | | | | | | |
| 1165135 | ANGEL AN JBAERGAS | Address on file | | | | | | | |
| 2054080 | Angel Andino Ramos | Address on file | | | | | | | |
| 2148999 | Angel Antonio Cortez Rivera | Address on file | | | | | | | |
| 1665106 | Angel Arcides Williams Cruz | Address on file | | | | | | | |
| 1165178 | Angel B Vazquez Rodriguez | Address on file | | | | | | | |
| 1836492 | Angel Baez Franco | Address on file | | | | | | | |
| 1165199 | Angel Birriel Diaz | Address on file | | | | | | | |
| 2155859 | Angel C. Burgos Acevedo | Address on file | | | | | | | |
| 1619106 | ANGEL C. RIVERA CASILLAS | Address on file | | | | | | | |
| 2218657 | Angel C. Rondon Diaz | Address on file | | | | | | | |
| 2152341 | Angel C. Rosado Gonzalez | Address on file | | | | | | | |
| 2050036 | Angel Caceres Felix | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1799233 | ANGEL CANDELARIO ROBLES | Address on file | | | | | | | |
| 78713 | ANGEL CARRASQUILLO ORTA | Address on file | | | | | | | |
| 87380 | ANGEL CEPEDA ESCOBAR | Address on file | | | | | | | |
| 1460090 | ANGEL CEPEDA ESCOBAR | Address on file | | | | | | | |
| 2143649 | Angel Colon Olivien | Address on file | | | | | | | |
| 2178305 | Angel Cora Rosa | Address on file | | | | | | | |
| 1785689 | Angel Cordero Rodríguez | Address on file | | | | | | | |
| 2162173 | Angel Coriano Sanchez | Address on file | | | | | | | |
| 110686 | ANGEL COTTE NIEVES | Address on file | | | | | | | |
| 1845355 | Angel Cristobal Del Valle Rodriguez | Address on file | | | | | | | |
| 2214839 | Angel Cuebas | Address on file | | | | | | | |
| 1481253 | Angel D Cabrera Mingiela | Address on file | | | | | | | |
| 1165317 | ANGEL D CANDELARIA QUINONES | Address on file | | | | | | | |
| 2054033 | Angel D Castillo Castillo | Address on file | | | | | | | |
| 1532941 | Angel D Fuentes Ramos | Address on file | | | | | | | |
| 609777 | Angel D Mendoza Castillo | Address on file | | | | | | | |
| 1837209 | Angel D Ocana Lebron | Address on file | | | | | | | |
| 1974404 | Angel D Torres Justiniano | Address on file | | | | | | | |
| 25091 | ANGEL D. BARREIRO VELEZ | Address on file | | | | | | | |
| 1980695 | Angel D. Castillo Castillo | Address on file | | | | | | | |
| 25155 | ANGEL D. FUENTES VILLEGAS | Address on file | | | | | | | |
| 1939453 | Angel D. Hernandez Perez | Address on file | | | | | | | |
| 1838105 | ANGEL D. MERCADO LUGO | Address on file | | | | | | | |
| 1673076 | ANGEL D. ROSARIO | Address on file | | | | | | | |
| 1660638 | ANGEL D. TORO GONZALEZ | Address on file | | | | | | | |
| 1992681 | Angel Daniel Rivera Miranda | Address on file | | | | | | | |
| 1478723 | Angel Daniel Rosario Rivera | Address on file | | | | | | | |
| 1482206 | Angel David Cabrera Minguela | Address on file | | | | | | | |
| 1611544 | ANGEL DAVID CRUZ RIVERA | Address on file | | | | | | | |
| 1860354 | Angel David Mercado Chapman | Address on file | | | | | | | |
| 2157507 | Angel David Montanez Flores | Address on file | | | | | | | |
| 1543957 | Angel David Rivera Ruiz | Address on file | | | | | | | |
| 1982404 | Angel Davila Castro | Address on file | | | | | | | |
| 1747344 | Angel de J. Torres Perez | Address on file | | | | | | | |
| 1494084 | Angel De Jesus Batista | Address on file | | | | | | | |
| 1787378 | Angel De Jesus Martinez | Address on file | | | | | | | |
| 1790332 | Angel De Leon Santos | Address on file | | | | | | | |
| 141681 | ANGEL DIAZ SUAREZ | Address on file | | | | | | | |
| 1747112 | ANGEL E REYES ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1868013 | Angel E. Cruz Carrion | Address on file | | | | | | | |
| 1794304 | ANGEL E. ESCRIBANO LOPEZ | Address on file | | | | | | | |
| 1493773 | Angel E. Martinez Martinez | Address on file | | | | | | | |
| 1609461 | Angel E. Montanez Mendez | Address on file | | | | | | | |
| 2031112 | Angel E. Reyes Rosado | Address on file | | | | | | | |
| 1696893 | Angel E. Rodriguez Vargas | Address on file | | | | | | | |
| 1634170 | ANGEL E. VAZQUEZ JIMENEZ | Address on file | | | | | | | |
| 2150329 | Angel Enrique Nieves Morales | Address on file | | | | | | | |
| 1165563 | ANGEL F MEDINA VILLEGAS | Address on file | | | | | | | |
| 2222810 | Angel F. Negron Otero | Address on file | | | | | | | |
| 2148870 | Angel F. Roman Diaz | Address on file | | | | | | | |
| 1775714 | ANGEL FELICIANO SANCHEZ | Address on file | | | | | | | |
| 954830 | ANGEL FELICIANO TORRES | Address on file | | | | | | | |
| 2189622 | Angel Felix Diaz Vazquez | Address on file | | | | | | | |
| 1537142 | ANGEL FLOR ROSARIO | Address on file | | | | | | | |
| 2071106 | ANGEL FRANCISCO VIERA ENCARNACION | Address on file | | | | | | | |
| 2121566 | Angel Freddie Gonzalez Cruz | Address on file | | | | | | | |
| 1528357 | Angel G De Leon Carambot | Address on file | | | | | | | |
| 1431946 | Angel G Marrero Pagan | Address on file | | | | | | | |
| 1165649 | ANGEL G ROMAN DE JESUS | Address on file | | | | | | | |
| 1814505 | ANGEL G VELEZ COLLAZO | Address on file | | | | | | | |
| 1689059 | Angel G. Cardona Sotomayor | Address on file | | | | | | | |
| 1669107 | Angel G. Cardona Sotomayor | Address on file | | | | | | | |
| 1737592 | Angel G. Carrasquillo Orta | Address on file | | | | | | | |
| 1976890 | ANGEL G. CORTES CAMERON | Address on file | | | | | | | |
| 2044324 | Angel G. Cortes Cameron | Address on file | | | | | | | |
| 1564885 | Angel G. Fernandez | Address on file | | | | | | | |
| 836466 | Angel G. Narvaez Hernandez | Address on file | | | | | | | |
| 1874898 | Angel G. Reyes Colon | Address on file | | | | | | | |
| 1658386 | ANGEL G. ROSARIO RIVERA | Address on file | | | | | | | |
| 1590013 | Angel Gabriel Caraballo Hernandez | Address on file | | | | | | | |
| 2171558 | Angel Gabriel Tirado Ayala | Address on file | | | | | | | |
| 1820841 | Angel Gonzalez | Address on file | | | | | | | |
| 1165681 | ANGEL GONZALEZ BERRIOS | Address on file | | | | | | | |
| 1855551 | ANGEL GONZALEZ GANDIA | Address on file | | | | | | | |
| 1992823 | Angel H. Nunez Luna | Address on file | | | | | | | |
| 1648844 | Angel I Rivera Diaz | Address on file | | | | | | | |
| 1701721 | ANGEL I. DIAZ RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143246 | Angel I. Jalvalle Ramos | Address on file | | | | | | | |
| 2173036 | Angel Israel Lazu Perez | Address on file | | | | | | | |
| 1612884 | Angel J Badillo Otero | Address on file | | | | | | | |
| 2096046 | Angel J. Rodriguez Aponte | Address on file | | | | | | | |
| 1873994 | ANGEL JAVIER REYES GUZMAN | Address on file | | | | | | | |
| 882953 | ANGEL JIMENEZ MALDONADO | Address on file | | | | | | | |
| 1487491 | ANGEL JIMENEZ MALDONADO | Address on file | | | | | | | |
| 882953 | ANGEL JIMENEZ MALDONADO | Address on file | | | | | | | |
| 1497708 | Angel Jimenez Nazario | Address on file | | | | | | | |
| 2096865 | ANGEL JOEL RAMOS SAEZ | Address on file | | | | | | | |
| 2097898 | Angel Joel Ramos Saez | Address on file | | | | | | | |
| 1519433 | Angel Jusino Mercado | Address on file | | | | | | | |
| 2148327 | Angel Justiniano Lopez | Address on file | | | | | | | |
| 2154022 | Angel L Acevedo Ivizarry | Address on file | | | | | | | |
| 1472567 | Angel L Acevedo Torres | Address on file | | | | | | | |
| 1904458 | ANGEL L ALVAREZ DIAZ | Address on file | | | | | | | |
| 25499 | ANGEL L APONTE MALDONADO | Address on file | | | | | | | |
| 1618412 | ANGEL L AYALA LABOY | Address on file | | | | | | | |
| 1980885 | Angel L Bogue Santana | Address on file | | | | | | | |
| 1627418 | ANGEL L CALO RAMOS | Address on file | | | | | | | |
| 1794531 | ANGEL L CARMONA GUADALUPE | Address on file | | | | | | | |
| 2178275 | Angel L Chamocao Ostolaza | Address on file | | | | | | | |
| 2207231 | Angel L Colon Martinez | Address on file | | | | | | | |
| 2177953 | Angel L Coss Martinez | Address on file | | | | | | | |
| 1472571 | ANGEL L DE JESUS VAZQUEZ | Address on file | | | | | | | |
| 1166041 | ANGEL L DELGADO RIVERA | Address on file | | | | | | | |
| 1818932 | ANGEL L FONSECA RIVERA | Address on file | | | | | | | |
| 2154225 | Angel L Gonzalez | Address on file | | | | | | | |
| 267993 | ANGEL L LINERO RIVERA | Address on file | | | | | | | |
| 2154557 | Angel L Lopez | Address on file | | | | | | | |
| 25722 | ANGEL L MARTINEZ MALDONADO | Address on file | | | | | | | |
| 25722 | ANGEL L MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2156186 | Angel L Martinez Rivera | Address on file | | | | | | | |
| 1166334 | ANGEL L MUNIZ GONZALEZ | Address on file | | | | | | | |
| 955441 | ANGEL L OQUENDO KUILAN | Address on file | | | | | | | |
| 1703322 | ANGEL L PABON NIEVES | Address on file | | | | | | | |
| 955465 | ANGEL L PAGAN HERNANDEZ | Address on file | | | | | | | |
| 1166426 | ANGEL L PEREZ BARRET | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25824 | ANGEL L QUINONEZ REICES | Address on file | | | | | | | |
| 1994317 | Angel L Ramos Pastrana | Address on file | | | | | | | |
| 1594325 | ANGEL L REYES MARQUEZ | Address on file | | | | | | | |
| 1542491 | ANGEL L RIOS MERCADO | Address on file | | | | | | | |
| 1166505 | ANGEL L RIVERA CAMACHO | Address on file | | | | | | | |
| 1881629 | Angel L Rodriguez Figueroa | Address on file | | | | | | | |
| 1166572 | ANGEL L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1704848 | ANGEL L RODRIGUEZ LICIAGA | Address on file | | | | | | | |
| 25896 | ANGEL L RODRIGUEZ QUINTANA | Address on file | | | | | | | |
| 25914 | ANGEL L ROMERO RAMOS | Address on file | | | | | | | |
| 1539624 | Angel L Rosa Feliciano | Address on file | | | | | | | |
| 25977 | ANGEL L SOTO VARGAS | Address on file | | | | | | | |
| 1657841 | Angel L Tardy Montalvo | Address on file | | | | | | | |
| 1316964 | Angel L Trinidad Alvarez | Address on file | | | | | | | |
| 610666 | ANGEL L VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 26028 | ANGEL L VILLANUEVA PEREZ | Address on file | | | | | | | |
| 1910950 | Angel L Zayas Perez | Address on file | | | | | | | |
| 1515109 | Angel L. Alicea Cintron | Address on file | | | | | | | |
| 1532913 | Angel L. Arroyo Ramos | Address on file | | | | | | | |
| 1965719 | Angel L. Arroyo-Muniz | Address on file | | | | | | | |
| 1899774 | Angel L. Aviles | Address on file | | | | | | | |
| 1995360 | Angel L. Aviles | 42657 Sect. Felipe Cruz | | | | Quebradillas | PR | 00678 | |
| 2078513 | Angel L. Aviles | Address on file | | | | | | | |
| 2104318 | Angel L. Aviles | Address on file | | | | | | | |
| 2068705 | Angel L. Ayala Montalvo | Address on file | | | | | | | |
| 2025907 | Angel L. Barbosa Valentin | Address on file | | | | | | | |
| 1718225 | Angel L. Cartagena Lanzot | Address on file | | | | | | | |
| 1733589 | ANGEL L. CASTRO CENTENO | Address on file | | | | | | | |
| 1772401 | ANGEL L. CASTRO RIVERA | Address on file | | | | | | | |
| 1498923 | Angel L. Colon De Jesus | Address on file | | | | | | | |
| 2019651 | Angel L. Colon Diaz | Address on file | | | | | | | |
| 2156085 | Angel L. Cruz Colon | Address on file | | | | | | | |
| 2118218 | ANGEL L. CUBERO-ALICEA | Address on file | | | | | | | |
| 129095 | ANGEL L. DE JESUS VAZQUEZ, | Address on file | | | | | | | |
| 1574328 | Angel L. Diaz Torres | Address on file | | | | | | | |
| 1165573 | Angel L. Figueroa Gonzalez | Address on file | | | | | | | |
| 2007890 | Angel L. Flores Dieppa | Address on file | | | | | | | |
| 1587861 | ANGEL L. GOMEZ GONZALEZ | Address on file | | | | | | | |
| 2157582 | Angel L. Gonzalez Ayala | Address on file | | | | | | | |
| 1932195 | Angel L. Hernandez Nunez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567230 | ANGEL L. IRIZARRY HERNANDEZ | Address on file | | | | | | | |
| 2050317 | Angel L. Lopez Cortes | Address on file | | | | | | | |
| 1538435 | Angel L. Lopez Cuevas | Address on file | | | | | | | |
| 2137197 | Angel L. Lopez Perez | Address on file | | | | | | | |
| 2125033 | Angel L. Lopez Rodriguez | Address on file | | | | | | | |
| 313878 | ANGEL L. MARTINEZ VIZCARRONDO | Address on file | | | | | | | |
| 2119266 | Angel L. Medero Vidal & Felicita Morales | Address on file | | | | | | | |
| 25740 | Angel L. Miranda Ortiz | Address on file | | | | | | | |
| 2230958 | Angel L. Montañez | Address on file | | | | | | | |
| 2073931 | Angel L. Negron Diaz | Address on file | | | | | | | |
| 2148030 | Angel L. Ortiz Rodriguez | Address on file | | | | | | | |
| 1895924 | Angel L. Perez Bosques | Address on file | | | | | | | |
| 2219355 | Angel L. Perez Vega | Address on file | | | | | | | |
| 1802595 | Angel L. Pomales Suren | Address on file | | | | | | | |
| 2090209 | Angel L. Quiles Ortiz | Address on file | | | | | | | |
| 1732444 | Angel L. Ramirez Villanueva | Address on file | | | | | | | |
| 1648287 | Angel L. Ramos Matos | Address on file | | | | | | | |
| 2238204 | Angel L. Rivera Agosto | Address on file | | | | | | | |
| 1655479 | Angel L. Rivera Maldonado | Address on file | | | | | | | |
| 1791996 | Angel L. Rivera Montanez | Address on file | | | | | | | |
| 1769865 | Angel L. Rivera Ortega | Address on file | | | | | | | |
| 1586397 | Angel L. Robles Schmidt | Address on file | | | | | | | |
| 2116797 | Angel L. Rodriguez Figueroa | Address on file | | | | | | | |
| 2202536 | ANGEL L. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1577264 | Angel L. Santiago | Address on file | | | | | | | |
| 1632416 | ANGEL L. SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 539184 | ANGEL L. SOTO SAN INOCENCIO | Address on file | | | | | | | |
| 1868881 | Angel L. Soto Vargas | Address on file | | | | | | | |
| 2149039 | Angel L. Valentin Quiles | Address on file | | | | | | | |
| 1813834 | ANGEL L. VAZQUEZ GARCIA | Address on file | | | | | | | |
| 1649650 | ANGEL L. VIERA MENDOZA | Address on file | | | | | | | |
| 1645517 | Angel Laracuente Sanchez | Address on file | | | | | | | |
| 2149445 | Angel Lopez Adames | Address on file | | | | | | | |
| 270550 | ANGEL LOPEZ BERRIOS | Address on file | | | | | | | |
| 270550 | ANGEL LOPEZ BERRIOS | Address on file | | | | | | | |
| 279609 | ANGEL LOZANO NARVAEZ | Address on file | | | | | | | |
| 2156142 | Angel Luis Acevedo Ortiz | Address on file | | | | | | | |
| 1165835 | Angel Luis Acevedo Santiago | Address on file | | | | | | | |
| 1502974 | ANGEL LUIS ACEVEDO TORRES | Address on file | | | | | | | |
| 1472561 | Angel Luis Acevedo Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1492126 | Angel Luis Acevedo Torres | Address on file | | | | | | | |
| 2222488 | Angel Luis Amaro Figueroa | Address on file | | | | | | | |
| 1860383 | Angel Luis Camareno Cancel | Address on file | | | | | | | |
| 2054902 | ANGEL LUIS CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 2155132 | Angel Luis Colon Rivera | Address on file | | | | | | | |
| 1619147 | ANGEL LUIS CORREA BAEZ | Address on file | | | | | | | |
| 2177871 | Angel Luis Coss Martinez | Address on file | | | | | | | |
| 2177970 | Angel Luis Coss Martinez | Address on file | | | | | | | |
| 2177963 | Angel Luis Coss Martinez | Address on file | | | | | | | |
| 1658801 | Angel Luis Cruz Merendez | Address on file | | | | | | | |
| 1784122 | Angel Luis Cuevas Rodriguez | Address on file | | | | | | | |
| 2155980 | Angel Luis Davila Ortiz | Address on file | | | | | | | |
| 2138957 | Angel Luis De Armas Soto | Address on file | | | | | | | |
| 1578969 | ANGEL LUIS FIGUEROA CORREA | Address on file | | | | | | | |
| 1166826 | Angel Luis Figueroa Figueroa | Address on file | | | | | | | |
| 2222047 | ANGEL LUIS GARCIAGAONA CORREA | Address on file | | | | | | | |
| 1935870 | ANGEL LUIS GOMEZ RIVERA | Address on file | | | | | | | |
| 1490236 | ANGEL LUIS GUTIERREZ GARCIA | Address on file | | | | | | | |
| 2101415 | ANGEL LUIS LOPEZ MESONERO | Address on file | | | | | | | |
| 1166254 | Angel Luis Maldonado Falcon | Address on file | | | | | | | |
| 2129228 | Angel Luis Martinez Perea | Address on file | | | | | | | |
| 1463355 | ANGEL LUIS MATOS RIVERA | Address on file | | | | | | | |
| 1893321 | Angel Luis Melendez Diaz | Address on file | | | | | | | |
| 2193005 | Angel Luis Mercado Ortiz | Address on file | | | | | | | |
| 1641930 | ANGEL LUIS MORALES MOJICA | Address on file | | | | | | | |
| 1586848 | Angel Luis Navarro Cotto | Address on file | | | | | | | |
| 2217640 | Angel Luis Ortiz | Address on file | | | | | | | |
| 2171818 | Angel Luis Ortiz Medina | Address on file | | | | | | | |
| 1166837 | ANGEL LUIS ORTIZ TORRES | Address on file | | | | | | | |
| 2097952 | Angel Luis Perez Rondon | Address on file | | | | | | | |
| 1801727 | ANGEL LUIS PEREZ ROSADO | Address on file | | | | | | | |
| 2150065 | Angel Luis Rivera Santiago | Address on file | | | | | | | |
| 2157416 | Angel Luis Rodriguez Feliciano | Address on file | | | | | | | |
| 511248 | ANGEL LUIS SANCHEZ VELEZ | Address on file | | | | | | | |
| 1718113 | Angel Luis Tirado Rosa | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1702000 | Angel Luis Tomasini | PO Box 2363 | | | | Guaynabo | PR | 00970 | |
| 2148061 | Angel Luis Valentin Serrano | Address on file | | | | | | | |
| 2063160 | Angel Luis Velez Hernandez | Address on file | | | | | | | |
| 2072569 | Angel Luis Zayas Diaz | Address on file | | | | | | | |
| 2199809 | Angel Luyando Ortiz | Address on file | | | | | | | |
| 1740404 | Angel M Ayala Salgado | Address on file | | | | | | | |
| 2247959 | Angel M Cintron Padilla | Address on file | | | | | | | |
| 1589830 | ANGEL M CRUZ ALICEA | Address on file | | | | | | | |
| 1523562 | Angel M Diaz Adames | Address on file | | | | | | | |
| 1166975 | ANGEL M GALARZA HERMINA | Address on file | | | | | | | |
| 1166980 | ANGEL M GARCIA FELICIANO | Address on file | | | | | | | |
| 1166983 | ANGEL M GARCIA MARTINEZ | Address on file | | | | | | | |
| 1890977 | Angel M Gonzalez Padilla | Address on file | | | | | | | |
| 1166995 | ANGEL M GONZALEZ TORRES | Address on file | | | | | | | |
| 1249911 | Angel M Lopez Alayon | Address on file | | | | | | | |
| 1499810 | Angel M Lozada Machuca | Address on file | | | | | | | |
| 1499810 | Angel M Lozada Machuca | Address on file | | | | | | | |
| 2154081 | Angel M Morales Almodovar | Address on file | | | | | | | |
| 1488013 | ANGEL M MORALES LEHMAN | Address on file | | | | | | | |
| 1796150 | ANGEL M MORALES LEHMAN | Address on file | | | | | | | |
| 1167088 | ANGEL M NIEVES RIVERA | Address on file | | | | | | | |
| 383181 | Angel M Ortiz Rodriguez | Address on file | | | | | | | |
| 399663 | ANGEL M PEREIRA ROMERO | Address on file | | | | | | | |
| 26326 | ANGEL M PINEIRO SANTOS | Address on file | | | | | | | |
| 1521062 | Angel M Rivera Estrada | Address on file | | | | | | | |
| 2216590 | Angel M. Adorno Castro | Address on file | | | | | | | |
| 2222484 | Angel M. Adorno Castro | Address on file | | | | | | | |
| 2207809 | Angel M. Adorno Castro | Address on file | | | | | | | |
| 1690666 | Angel M. Ayala Salgado | Address on file | | | | | | | |
| 1547122 | ANGEL M. BAEZ URBINA | Address on file | | | | | | | |
| 610796 | Angel M. Bayon Iglesias | Address on file | | | | | | | |
| 1604609 | Angel M. Caballero Velazquez | Address on file | | | | | | | |
| 1553159 | Angel M. Casas Cruz | Address on file | | | | | | | |
| 2097300 | Angel M. Cintron Ruiz | Address on file | | | | | | | |
| 185025 | ANGEL M. GARCIA FELICIANO | Address on file | | | | | | | |
| 1952047 | Angel M. Gonzalez Llera | Address on file | | | | | | | |
| 2028050 | Angel M. Gonzalez Perez | Address on file | | | | | | | |
| 1657714 | Angel M. Lopez Martinez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 313778 | Angel M. Martinez Velez | Address on file | | | | | | | |
| 1871086 | Angel M. Medina | Address on file | | | | | | | |
| 26292 | ANGEL M. MORALES LEHMAN | Address on file | | | | | | | |
| 1800572 | ANGEL M. MORALES LEHMAN | Address on file | | | | | | | |
| 1801014 | ANGEL M. MORALES LEHMAN | Address on file | | | | | | | |
| 1650884 | Angel M. Morales Sanchez | Address on file | | | | | | | |
| 1968751 | Angel M. Ramos Marcano | Address on file | | | | | | | |
| 1947401 | Angel M. Redondo Santana | Cond. Degetau Apto. 302 | | | | Caguas | PR | 00727-2371 | |
| 2061598 | Angel M. Rivera Lopez | Address on file | | | | | | | |
| 2036996 | Angel M. Velez Valentin | Address on file | | | | | | | |
| 1477680 | ANGEL MANUEL CANCEL | Address on file | | | | | | | |
| 2150039 | Angel Manuel Carrillo Torres | Address on file | | | | | | | |
| 1770123 | Angel Manuel Davila Maymi | Address on file | | | | | | | |
| 2215100 | Angel Manuel Gonzalez Torres | Address on file | | | | | | | |
| 1758189 | ANGEL MARIN RIVERA | Address on file | | | | | | | |
| 1854178 | ANGEL MARIN RODRIGUEZ | Address on file | | | | | | | |
| 1426823 | ANGEL MARIO VAZQUEZ BRENES | Address on file | | | | | | | |
| 1488046 | ANGEL MARTELL DIAZ | Address on file | | | | | | | |
| 1167317 | ANGEL MARTELL DIAZ | Address on file | | | | | | | |
| 1167323 | Angel Martinez Garcia | Address on file | | | | | | | |
| 311857 | ANGEL MARTINEZ RIVERA | Address on file | | | | | | | |
| 1756215 | Angel Melendez Cabrera | Address on file | | | | | | | |
| 1682892 | ANGEL MELENDEZ VELEZ | Address on file | | | | | | | |
| 327212 | ANGEL MENDOZA CASTILLO | Address on file | | | | | | | |
| 1570088 | Angel Mendoza Castillo | Address on file | | | | | | | |
| 1917298 | Angel Micheo Maldonado | Address on file | | | | | | | |
| 1507185 | Angel Miguel Lehman Morales | Address on file | | | | | | | |
| 1665486 | Angel Morales Flores | Address on file | | | | | | | |
| 2161082 | Angel Nieves Serrano | Address on file | | | | | | | |
| 1815462 | Angel Noel Santiago Rivera | Address on file | | | | | | | |
| 1539657 | Angel Nunez Reyes | Address on file | | | | | | | |
| 1586909 | ANGEL O REYES FELICIANO | Address on file | | | | | | | |
| 1695675 | ANGEL O RIVERA SALVA | Address on file | | | | | | | |
| 1478385 | Angel O. Arce Villanueva | Address on file | | | | | | | |
| 1599936 | Angel O. Reyes Feliciano | Address on file | | | | | | | |
| 1486693 | ANGEL OJEDA ESPADA | Address on file | | | | | | | |
| 1732605 | Angel O'Neill Reyes | Address on file | | | | | | | |
| 1819176 | Angel Pablo Ayala Perez | Address on file | | | | | | | |
| 1649366 | ANGEL PADILLA CINTRON | Address on file | | | | | | | |
| 1857958 | ANGEL PEREZ MARRERO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1424938 | Angel R Acosta Castillo | Address on file | | | | | | | |
| 1482481 | Angel R Acosta Castillo | Address on file | | | | | | | |
| 609591 | ANGEL R ALVAREZ LEBRON | Address on file | | | | | | | |
| 1509369 | Angel R Carrasquillo Lebron | Address on file | | | | | | | |
| 1477020 | Angel R Class Villanueva | Address on file | | | | | | | |
| 1516874 | Angel R Cordero Roman | Address on file | | | | | | | |
| 1949509 | Angel R Feliciano Estremera | Address on file | | | | | | | |
| 1534111 | Angel R Figueroa Monserrate | Address on file | | | | | | | |
| 1880451 | ANGEL R LOPEZ FELICIANO | Address on file | | | | | | | |
| 1167592 | ANGEL R MALDONADO RIVERA | Address on file | | | | | | | |
| 1167615 | ANGEL R NEGRON VAZQUEZ | Address on file | | | | | | | |
| 1167704 | ANGEL R NIEVES NIEVES | Address on file | | | | | | | |
| 1673531 | Angel R Ortiz Marrero | RR 6 | Box 6662 | | | Toa Alta | PR | 00953 | |
| 1660060 | ANGEL R RUIZ ELLIS | Address on file | | | | | | | |
| 2025175 | Angel R Toro Hernandez | Address on file | | | | | | | |
| 1897701 | Angel R Vazquez Caslillo | Address on file | | | | | | | |
| 1167691 | ANGEL R VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1900336 | Angel R. Ayala Escobar | Address on file | | | | | | | |
| 1978824 | Angel R. De Jesus Ortega | Address on file | | | | | | | |
| 1673144 | Angel R. Delgado Diaz | Address on file | | | | | | | |
| 2205878 | Angel R. Diaz Rodriguez | Address on file | | | | | | | |
| 1572087 | ANGEL R. ENCARNACION GONZALEZ | Address on file | | | | | | | |
| 1572087 | ANGEL R. ENCARNACION GONZALEZ | Address on file | | | | | | | |
| 1902710 | Angel R. Gonzalez Figueroa | Address on file | | | | | | | |
| 1589333 | Ángel R. González Figueroa | Address on file | | | | | | | |
| 1583956 | Angel R. Guerra Sanchez | Address on file | | | | | | | |
| 1592987 | Angel R. Miranda Negron | Address on file | | | | | | | |
| 1592987 | Angel R. Miranda Negron | Address on file | | | | | | | |
| 1640362 | ANGEL R. MIRANDA NEGRON | Address on file | | | | | | | |
| 1472727 | Angel R. Puig Caballero | Address on file | | | | | | | |
| 415302 | Angel R. Puig Caballero | Address on file | | | | | | | |
| 1506732 | Ángel R. Rivera Rolón | Address on file | | | | | | | |
| 2124433 | Angel R. Rivera Vazquez | Address on file | | | | | | | |
| 1588828 | Angel R. Rodriguez Valentin | Address on file | | | | | | | |
| 1822766 | Angel R. Sanchez Negron | Address on file | | | | | | | |
| 1683651 | ANGEL R. SUAREZ TORRES | Address on file | | | | | | | |
| 1638931 | Angel Rafael Pagan Fernandez | Address on file | | | | | | | |
| 1638931 | Angel Rafael Pagan Fernandez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1882693 | ANGEL RAFAEL REYES O'NEILL | Address on file | | | | | | | |
| 1677517 | Angel Rafael Sanchez Rivera | Address on file | | | | | | | |
| 1482503 | Angel Ramos Borrero | Address on file | | | | | | | |
| 1482279 | Angel Ramos Borrero | Address on file | | | | | | | |
| 1167709 | ANGEL RAMOS HERNANDEZ | Address on file | | | | | | | |
| 883763 | ANGEL RAMOS MOLINA | Address on file | | | | | | | |
| 883763 | ANGEL RAMOS MOLINA | Address on file | | | | | | | |
| 2017930 | Angel Ramos Silva | Address on file | | | | | | | |
| 2147578 | Angel Rios Acevedo | Address on file | | | | | | | |
| 1604402 | Angel Rios Mercado | Address on file | | | | | | | |
| 1616806 | ANGEL RIVERA ALVAREZ | Address on file | | | | | | | |
| 1616806 | ANGEL RIVERA ALVAREZ | Address on file | | | | | | | |
| 1733594 | Angel Rivera Colon | Address on file | | | | | | | |
| 1167740 | ANGEL RIVERA COLON | Address on file | | | | | | | |
| 1733594 | Angel Rivera Colon | Address on file | | | | | | | |
| 2157100 | Angel Rivera Lopez | Address on file | | | | | | | |
| 1782419 | Angel Rivera Melendez | Address on file | | | | | | | |
| 1596349 | ANGEL RIVERA QUINTANA | Address on file | | | | | | | |
| 1694326 | Angel Rivera Roman | Address on file | | | | | | | |
| 459629 | ANGEL RIVERA SERRANO | Address on file | | | | | | | |
| 2210824 | Angel Roberto Montanez Lopez | Address on file | | | | | | | |
| 1916433 | Angel Robles Alicea | Address on file | | | | | | | |
| 2080403 | Angel Rodriguez Aldebol | Address on file | | | | | | | |
| 1492196 | Angel Rodriguez Amaro | Address on file | | | | | | | |
| 1495990 | ANGEL RODRIGUEZ AMARO | Address on file | | | | | | | |
| 1728373 | Angel Rodriguez Bermudez | Address on file | | | | | | | |
| 1601702 | Angel Rodriguez Figueroa | Address on file | | | | | | | |
| 1633905 | Angel Rodriguez Gomez | Address on file | | | | | | | |
| 1835158 | ANGEL RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 1759890 | Angel Rodriguez Leon | Address on file | | | | | | | |
| 1453940 | ANGEL RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 1558031 | Angel Rojas Albino | Address on file | | | | | | | |
| 2135864 | Angel Roman Guzman | Address on file | | | | | | | |
| 1898112 | ANGEL ROQUE ORTIZ | Address on file | | | | | | | |
| 1639844 | ANGEL ROSA BARRIOS | Address on file | | | | | | | |
| 2150139 | Angel Rosa Serrano | Address on file | | | | | | | |
| 2002798 | Angel S. Lamboy Mercado | Address on file | | | | | | | |
| 1655569 | Angel S. Vega Montalvo | Address on file | | | | | | | |
| 1816019 | ANGEL SALAS REYES | Address on file | | | | | | | |
| 2153728 | Angel Samuel Marrero Luciano | Address on file | | | | | | | |
| 883878 | Angel Sanchez Nieves | Address on file | | | | | | | |
| 1167871 | Angel Sanchez Nieves | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2164993 | Angel Santana Amaro | Address on file | | | | | | | |
| 1711627 | Angel Santiago Garcia | Address on file | | | | | | | |
| 2088832 | Angel Santos Espada Ortiz | Address on file | | | | | | | |
| 1597584 | Angel Serrano Rivera | Address on file | | | | | | | |
| 2156322 | Angel Soto Pitro | Address on file | | | | | | | |
| 1513774 | Angel T Osorio Hernandez | Address on file | | | | | | | |
| 1167924 | ANGEL T PEREZ RUIZ | Address on file | | | | | | | |
| 1880756 | ANGEL T. SANJURJO RIVERA | Address on file | | | | | | | |
| 2148896 | Angel T. Santiago Valentin | Address on file | | | | | | | |
| 2013818 | Angel Torrella Flores | Address on file | | | | | | | |
| 550339 | ANGEL TORRES COLON | Address on file | | | | | | | |
| 1564746 | Angel Torres Padilla | Address on file | | | | | | | |
| 957018 | ANGEL TORRES RAMOS | Address on file | | | | | | | |
| 1565135 | Angel Torres Sanchez | Address on file | | | | | | | |
| 1565135 | Angel Torres Sanchez | Address on file | | | | | | | |
| 1947192 | Angel V Arroyo Soler | Address on file | | | | | | | |
| 1586565 | Angel V. Acevedo Gonzalez | Address on file | | | | | | | |
| 2099043 | ANGEL VALLEJO MOLINA | Address on file | | | | | | | |
| 2154751 | Angel Vasquez Millan | Address on file | | | | | | | |
| 26963 | ANGEL VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 26963 | ANGEL VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1601669 | Angel Velazquez Rosado | Address on file | | | | | | | |
| 1941290 | Angel Velez Romero | Address on file | | | | | | | |
| 1704838 | Angela Alomor Usera | Address on file | | | | | | | |
| 611686 | Angela Andino Sabater | Address on file | | | | | | | |
| 1168044 | ANGELA BAEZ CONTRERA | Address on file | | | | | | | |
| 1737497 | Angela Coss Roman | Address on file | | | | | | | |
| 1168063 | ANGELA ESTRADA DIAZ | Address on file | | | | | | | |
| 1317416 | Angela Flores Torres | Address on file | | | | | | | |
| 1950124 | Angela Flores Torres | Address on file | | | | | | | |
| 1755080 | Angela Garcia | Address on file | | | | | | | |
| 1657908 | ANGELA GARCIA MUNTANER | Address on file | | | | | | | |
| 884004 | ANGELA GONZALEZ CORTES | Address on file | | | | | | | |
| 840835 | ANGELA HERNANDEZ MIRANDA | Address on file | | | | | | | |
| 1674728 | Angela L Alvarado Colon | Address on file | | | | | | | |
| 1168087 | ANGELA L LEBRON LEBRON | Plaza Retiro, 437 Ave. Ponce de Leon | PO Box 42003, San Juan, PR 00940-2203 | | | San Juan | PR | 00917-3711 | |
| 1168087 | ANGELA L LEBRON LEBRON | PORTALES DE SAN JUAN | BOX 140 | | | SAN JUAN | PR | 00924 | |
| 1668919 | ANGELA L LEON VELAZQUEZ | Address on file | | | | | | | |
| 1576826 | Angela L. Cintron Gonzalez | Address on file | | | | | | | |
| 1792620 | ANGELA L. PARRILLA ARAGONES | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735104 | Angela Luisa Velazquez Arroyo | Address on file | | | | | | | |
| 1694214 | Angela Luisa Velazquez Arroyo | Address on file | | | | | | | |
| 2021743 | Angela M. Cortéz Hernandez | Address on file | | | | | | | |
| 1603334 | Angela M. Lozada Medina | Address on file | | | | | | | |
| 1589827 | Angela M. Mejias Garcia | Address on file | | | | | | | |
| 854274 | ANGELA M. QUIÑONES PAGAN | Address on file | | | | | | | |
| 1721499 | Angela M. Rodriguez Alejandro | Address on file | | | | | | | |
| 1994703 | Angela Margarita Barnecet Duvivier | Address on file | | | | | | | |
| 1478756 | Angela Marie Rivera Hernandez | Address on file | | | | | | | |
| 1776648 | Angela Massi Oyola | Address on file | | | | | | | |
| 2155953 | ANGELA MIRANDA SANTIAGO | Address on file | | | | | | | |
| 2137127 | Angela Morales Cora | Address on file | | | | | | | |
| 1628899 | Angela Mota Lorenzo | Address on file | | | | | | | |
| 1168129 | ANGELA N ROSADO PACHECO | Address on file | | | | | | | |
| 1763365 | Angela Oyola Rios | Address on file | | | | | | | |
| 1861811 | ANGELA PAGAN ACOSTA | Address on file | | | | | | | |
| 1745260 | Angela Perez Aguayo | PO Box 209 | | | | Dorado | PR | 00646 | |
| 1168137 | ANGELA R GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2027632 | Angela R. Leon Gonell | Address on file | | | | | | | |
| 2004811 | Angela R. Ramos Santos | Address on file | | | | | | | |
| 1932253 | Angela Rita Cruz Oms | Address on file | | | | | | | |
| 1497275 | ANGELA RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 27111 | ANGELA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1868657 | Angela Sanabria Rivera | Address on file | | | | | | | |
| 2085780 | Angela Santiago Diaz | HC 08 Buzon 1147 | | | | Ponce | PR | 00731 | |
| 2013022 | Angela Semidey Perez | Address on file | | | | | | | |
| 1168168 | ANGELA SOTO TORO | Address on file | | | | | | | |
| 1168168 | ANGELA SOTO TORO | Address on file | | | | | | | |
| 1168177 | ANGELA V SUAREZ DE LOS SANTOS | Address on file | | | | | | | |
| 1661610 | Angela Varela Rivera | Address on file | | | | | | | |
| 1842265 | ANGELA VELAZQUEZ ARROYO | Address on file | | | | | | | |
| 1097461 | ANGELA VELEZ PRIETO | Address on file | | | | | | | |
| 2135954 | Angelana Martinez Pagan | Address on file | | | | | | | |
| 611838 | ANGELES A. SOLIS SOTO | Address on file | | | | | | | |
| 1606429 | Angeles C. Correa Iguina | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747652 | Ángeles Casilda Correa Rivera | Address on file | | | | | | | |
| 1168191 | ANGELES D ANDINO LAGO | Address on file | | | | | | | |
| 1962889 | Angeles del Carmen Miranda Colon | Address on file | | | | | | | |
| 2092727 | ANGELES DEL CARMEN MIRANDA COLON | Address on file | | | | | | | |
| 810350 | ANGELES M PEREZ ESCOBAR | Address on file | | | | | | | |
| 1487907 | Angeles M Rodriguez D'Andrea | Address on file | | | | | | | |
| 1721567 | Angeles M. Guzman Garcia | Address on file | | | | | | | |
| 1168203 | ANGELES MALDONADO CRESPO | Address on file | | | | | | | |
| 957483 | ANGELES MIRABAL CATARINEAU | Address on file | | | | | | | |
| 1864331 | Angeles S Bonilla Ortiz | Address on file | | | | | | | |
| 54990 | ANGELES S BONILLA ORTIZ | Address on file | | | | | | | |
| 1585508 | ANGELICA C ORTIZ REYES | Address on file | | | | | | | |
| 1567258 | Angelica Carrasco Santos | Address on file | | | | | | | |
| 1567258 | Angelica Carrasco Santos | Address on file | | | | | | | |
| 2051585 | Angelica Casanova Benitez | Address on file | | | | | | | |
| 1631470 | Angelica Del Valle Perez | Address on file | | | | | | | |
| 1168251 | ANGELICA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1657203 | Angelica M Ortiz Diaz | Address on file | | | | | | | |
| 1720914 | Angelica M. Adorno Santos | Address on file | | | | | | | |
| 1517788 | Angelica M. Cruz Cruz | Address on file | | | | | | | |
| 1517788 | Angelica M. Cruz Cruz | Address on file | | | | | | | |
| 1501602 | Angelica M. Cruz-Cruz | Address on file | | | | | | | |
| 1501602 | Angelica M. Cruz-Cruz | Address on file | | | | | | | |
| 1907835 | Angelica M. Diaz Perez | Address on file | | | | | | | |
| 1940385 | Angelica M. Lopez Fernandez | Address on file | | | | | | | |
| 1913232 | ANGELICA M. SANTIAGO CHEVEREZ | Address on file | | | | | | | |
| 2075655 | Angelica Maria Resto Rivera | Address on file | | | | | | | |
| 1909228 | Angelica Marie Martinez Lopez | Address on file | | | | | | | |
| 1875282 | Angelica Matias Rodriguez | Address on file | | | | | | | |
| 1786805 | Angelica Medina Oliveras | Address on file | | | | | | | |
| 27249 | ANGELICA MELENDEZ TORRES | Address on file | | | | | | | |
| 2234463 | Angelica Navarro Sanchez | Address on file | | | | | | | |
| 2204884 | Angelica Navarro Sanchez | Address on file | | | | | | | |
| 2013714 | Angelica Oliver Ortiz | Address on file | | | | | | | |
| 2087350 | Angelica Oliver Ortiz | Address on file | | | | | | | |
| 1572563 | Angelica Pagan Baez | Address on file | | | | | | | |
| 1864395 | Angelica Pagan Baez | Calle 30 SO#1584 | Caparra Terrace | | | San Juan | PR | 0921 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1317540 | ANGELICA RAMOS REYES | Address on file | | | | | | | |
| 957586 | ANGELICA RIVERA TERRON | Address on file | | | | | | | |
| 2148161 | Angelica Rodriguez Arribe | Address on file | | | | | | | |
| 957589 | ANGELICA RODRIGUEZ ARRIBE | Address on file | | | | | | | |
| 2073281 | Angelica Rohena Monzon | Address on file | | | | | | | |
| 1615681 | Angelica Roman Feliciano | Address on file | | | | | | | |
| 1565173 | Angélica Román Gómez | Address on file | | | | | | | |
| 505488 | Angelica Salgado Martinez | Address on file | | | | | | | |
| 1770869 | ANGELIE SANCHEZ MENDEZ | Address on file | | | | | | | |
| 1819371 | Angelien Rivera Irizarry | Address on file | | | | | | | |
| 957629 | ANGELINA AMEZQUITA MATIAS | Address on file | | | | | | | |
| 1503223 | ANGELINA AMEZQUITA MATIAS | Address on file | | | | | | | |
| 2059380 | ANGELINA COLON ORTEGA | Address on file | | | | | | | |
| 942501 | ANGELINA COLON RIVERA | Address on file | | | | | | | |
| 1168333 | ANGELINA ESTRADA PINERO | Address on file | | | | | | | |
| 1168336 | ANGELINA GUZMAN DE JESUS | Address on file | | | | | | | |
| 1168336 | ANGELINA GUZMAN DE JESUS | Address on file | | | | | | | |
| 1702264 | ANGELINA OSORIO QUINONES | Address on file | | | | | | | |
| 1168355 | ANGELINA RIVERA SANCHEZ | Address on file | | | | | | | |
| 1783887 | Angelina Rodriguez Guzman | Address on file | | | | | | | |
| 1601512 | ANGELINA ROMERO CONCEPCION | Address on file | | | | | | | |
| 2217975 | Angelina Rosa Cole Simon | Address on file | | | | | | | |
| 2217981 | Angelina Rosa Cole Simon | Address on file | | | | | | | |
| 1524589 | Angelina Ruiz Díaz | Address on file | | | | | | | |
| 884139 | Angelina Santana Algarin | Address on file | | | | | | | |
| 1778589 | Angelina Santiago Diaz | Address on file | | | | | | | |
| 1485110 | Angeline Colón Colón | Address on file | | | | | | | |
| 2101266 | Angelita Cruz Rivera | Address on file | | | | | | | |
| 1619207 | Angelita Goytia Salgado | Address on file | | | | | | | |
| 1770519 | Angelita Mayol Gonzalez | Address on file | | | | | | | |
| 1762836 | ANGELITA MONTES RODRIGUEZ | Address on file | | | | | | | |
| 1678425 | Angelita Novalés Novalés | Address on file | | | | | | | |
| 1986942 | Angelita Ortiz Rodriguez | Address on file | | | | | | | |
| 1653158 | ANGELITA PANETO CRUZ | Address on file | | | | | | | |
| 411831 | ANGELITA PLAZA RIVERA | Address on file | | | | | | | |
| 1851088 | Angelita Rodriguez Colon | Address on file | | | | | | | |
| 1977800 | Angelita Ruiz Rodriguez | PO Box 897 | | | | Rincon | PR | 00677 | |
| 2050375 | Angelita Ruiz Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2051117 | Angelita Ruiz Rodriguez | Address on file | | | | | | | |
| 957877 | ANGELITA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 1755535 | ANGELITA TORRES | Address on file | | | | | | | |
| 1985130 | Angelita Torres Maldonado | Address on file | | | | | | | |
| 2111014 | ANGELIXA PADRO SERRANO | Address on file | | | | | | | |
| 1983109 | Angellic Barnes Calzada | Address on file | | | | | | | |
| 612111 | ANGELO AVILES CORTIJO | Address on file | | | | | | | |
| 1446573 | ANGELO D CARRION LOPEZ | Address on file | | | | | | | |
| 1168415 | ANGELO GARCIA RIVERA | Address on file | | | | | | | |
| 1677970 | Angely M. Cartagena Vazquez | Address on file | | | | | | | |
| 1754997 | ANGELY R BARRETO ALVARADO | Address on file | | | | | | | |
| 453465 | Angelys Rivera Pagan | Address on file | | | | | | | |
| 1676031 | Angie A. Gonzalez Montalvo | Address on file | | | | | | | |
| 1568065 | Angie Annette Teissonniere Vazquez | Address on file | | | | | | | |
| 1773694 | Angie Colon Concepcion | Address on file | | | | | | | |
| 1780074 | ANGIE DENISE TRINIDAD PAGAN | Address on file | | | | | | | |
| 1496820 | Angie Frias Baez | Address on file | | | | | | | |
| 204803 | ANGIE GONZALEZ SANTANA | Address on file | | | | | | | |
| 204803 | ANGIE GONZALEZ SANTANA | Address on file | | | | | | | |
| 612141 | ANGIE GONZALEZ SANTANA | Address on file | | | | | | | |
| 612141 | ANGIE GONZALEZ SANTANA | Address on file | | | | | | | |
| 1630125 | Angie M Diaz Rivera | Address on file | | | | | | | |
| 1901133 | Angie M. Feliciano Mendez | Address on file | | | | | | | |
| 1941981 | ANGIE M. FELICIANO MENDEZ | Address on file | | | | | | | |
| 1844908 | Angie M. Mendez David | Address on file | | | | | | | |
| 1970593 | Angie Milayda Ortiz Ortiz | Address on file | | | | | | | |
| 1669000 | Angie Molina | 4 Ave. Laguna Apto. 3-D | | | | Carolina | PR | 00979-6569 | |
| 1669000 | Angie Molina | 2021 Calle Asociacion | | | | San Juan | PR | 00918 | |
| 1981834 | Angie Ortega Serrano | Address on file | | | | | | | |
| 827124 | ANGIE TRINIDAD PAGAN | Address on file | | | | | | | |
| 109420 | ANGIEMEL CORTES RIVAS | Address on file | | | | | | | |
| 1917514 | Angy Luz Mercado Duran | Address on file | | | | | | | |
| 612169 | ANIANA GONZALEZ RIVERA | Address on file | | | | | | | |
| 2141973 | Aniano Gonzalez Cintron | Address on file | | | | | | | |
| 1616301 | Anibal Alvarez Medina | Address on file | | | | | | | |
| 1630854 | Anibal Alvarez Medina | Address on file | | | | | | | |
| 1648842 | Anibal Alvarez Medina | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1640451 | Anibal Alvarez Medina | Address on file | | | | | | | |
| 77472 | ANIBAL CARMONA MARRERO | Address on file | | | | | | | |
| 1168521 | ANIBAL CENTENO ROSARIO | Address on file | | | | | | | |
| 1991613 | Anibal Concepcion Feliciano | Address on file | | | | | | | |
| 840870 | ANIBAL CONCEPCION FELICIANO | Address on file | | | | | | | |
| 1509155 | Anibal Cruz Lugo | Address on file | | | | | | | |
| 2114044 | Anibal Diaz | Address on file | | | | | | | |
| 1725852 | Anibal Echevarria Cordoves | Address on file | | | | | | | |
| 1594870 | ANIBAL ERAZO RODRIGUEZ | Address on file | | | | | | | |
| 2152758 | Anibal Garcia Reyes | Address on file | | | | | | | |
| 2105740 | Anibal Gonzalez Perez | Address on file | | | | | | | |
| 1502280 | Anibal Lopez Quintana | Address on file | | | | | | | |
| 2153679 | Anibal Marquez Santiago | Address on file | | | | | | | |
| 1870833 | Anibal Mendez Perez | Address on file | | | | | | | |
| 1554955 | Anibal Miranda Diaz | Address on file | | | | | | | |
| 1563544 | Anibal Miranda Diaz | Address on file | | | | | | | |
| 2037070 | Anibal Miranda Martinez | Address on file | | | | | | | |
| 1550181 | Anibal Miranda Perez | Address on file | | | | | | | |
| 1783613 | ANIBAL QUIRINDONGO CAQUIAS | Address on file | | | | | | | |
| 2048211 | Anibal Rivas Luyando | Address on file | | | | | | | |
| 1265243 | Anibal Rodriguez Estrada | Address on file | | | | | | | |
| 1265243 | Anibal Rodriguez Estrada | Address on file | | | | | | | |
| 2233780 | Anibal Rodriguez Rodriguez | Address on file | | | | | | | |
| 1627021 | ANIBAL SANCHEZ | Address on file | | | | | | | |
| 2150093 | Anibal Santiago David | Address on file | | | | | | | |
| 1779196 | ANIBAL SANTOS CURBELO | Address on file | | | | | | | |
| 1815187 | Anibal Santos Figueroa | Address on file | | | | | | | |
| 1168683 | ANIBAL SOTO PLAZA | Address on file | | | | | | | |
| 2147630 | Anibal Torres Gonzalez | Address on file | | | | | | | |
| 2122534 | ANICETO ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1586322 | Anicia Torres Fernandez | Address on file | | | | | | | |
| 1700739 | Anidia A Santiago Rolán | Address on file | | | | | | | |
| 1660179 | Anidxa Y. Garcia Cruz | Address on file | | | | | | | |
| 1168716 | ANIEVETTE RIVERA RIVERA | Address on file | | | | | | | |
| 2193512 | Anilda Sanabria Morales | Address on file | | | | | | | |
| 27818 | ANILIZ RIVERA RIOS | Address on file | | | | | | | |
| 337374 | ANIRIS MODESTO FELICIANO | Address on file | | | | | | | |
| 2038586 | Anisa M Ayala Velez | Address on file | | | | | | | |
| 2219480 | Anisa M. Ayala Velez | Address on file | | | | | | | |
| 2091217 | Anisa M. Ayala Velez | Address on file | | | | | | | |
| 2098697 | Anita Almestica Pacheco | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850467 | Anita Bonilla Colon | Address on file | | | | | | | |
| 1889679 | Anita Bonilla Colon | Address on file | | | | | | | |
| 1582576 | Anitza Rivera Serrarro | Address on file | | | | | | | |
| 1549328 | Anixa Richard Alturet | Address on file | | | | | | | |
| 1168745 | ANIXZA CALZADA FERNANDEZ | Address on file | | | | | | | |
| 1779693 | Anliz Alvarez Figueroa | Address on file | | | | | | | |
| 1621532 | ANN E JIMENEZ DELGADO | Address on file | | | | | | | |
| 1501430 | Ann E. Ayala Rivera | Address on file | | | | | | | |
| 1589927 | Ann I Betancourt Deasio | Address on file | | | | | | | |
| 1168759 | ANNA CORNIER MERCADO | Address on file | | | | | | | |
| 1691439 | Anna M De Jesus Delgado | Address on file | | | | | | | |
| 1803710 | ANNA M. ACOSTA SILVA | Address on file | | | | | | | |
| 1650748 | Anna M. Garcia del Valle | Address on file | | | | | | | |
| 612496 | ANNA ORTIZ ROEPER | Address on file | | | | | | | |
| 2059022 | Annabelle Chico Moya | Address on file | | | | | | | |
| 1705037 | Annabelle Lee Gonzalez Mercado | Address on file | | | | | | | |
| 1627945 | Annabelle Martinez Oyola | Address on file | | | | | | | |
| 341896 | ANNABELLE MONTERO VALLE | Address on file | | | | | | | |
| 1168781 | ANNABELLE PABON SANCHEZ | Address on file | | | | | | | |
| 1689858 | Annabelle Suarez Ramos | Address on file | | | | | | | |
| 1728733 | Anneli Santos Rodriguez | Address on file | | | | | | | |
| 1803292 | Anneli Santos Rodríguez | Address on file | | | | | | | |
| 1638255 | Annelise Ruiz Rivas | Address on file | | | | | | | |
| 829370 | ANNELISSE VELEZ GONZALEZ | Address on file | | | | | | | |
| 1787178 | Anneris Morales Berríos | Address on file | | | | | | | |
| 1168797 | ANNET VIRELLA MATIAS | Address on file | | | | | | | |
| 1744911 | Annette Buscamper | Address on file | | | | | | | |
| 1950331 | Annette C Santiago Santiago | Address on file | | | | | | | |
| 1168814 | ANNETTE CAMACHO MONTALVO | Address on file | | | | | | | |
| 90890 | ANNETTE CINTRON MALDONADO | Address on file | | | | | | | |
| 2109781 | Annette Cordero Gonzalez | Address on file | | | | | | | |
| 130739 | ANNETTE DECHOUDENS RUIZ | Address on file | | | | | | | |
| 1583104 | ANNETTE FELICIANO COLLAZO | Address on file | | | | | | | |
| 1821707 | Annette Figueroa Rivas | Address on file | | | | | | | |
| 2020362 | Annette Hernandez Velez | Address on file | | | | | | | |
| 1976423 | Annette Lopez Martinez | Address on file | | | | | | | |
| 1848164 | ANNETTE M CORCHADO CUEVAS | Address on file | | | | | | | |
| 27972 | ANNETTE M RAMOS CERVONI | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728000 | ANNETTE M SANTIAGO DIAZ | Address on file | | | | | | | |
| 1790455 | Annette M Vega Rodriguez | Address on file | | | | | | | |
| 1512393 | Annette Marie Cuebas López | Address on file | | | | | | | |
| 2051031 | Annette Marrero Velez | Address on file | | | | | | | |
| 1777328 | ANNETTE MEDINA AGOSTINI | Address on file | | | | | | | |
| 1659000 | Annette Montañez Rodriguez | Address on file | | | | | | | |
| 1622744 | Annette Negroni Miranda | Address on file | | | | | | | |
| 1168868 | ANNETTE ORTIZ FLORES | Address on file | | | | | | | |
| 1593800 | ANNETTE ORTIZ TORRES | Address on file | | | | | | | |
| 2134989 | Annette Perez Orta | Address on file | | | | | | | |
| 1842355 | Annette Pirela Rivera | Address on file | | | | | | | |
| 1810104 | ANNETTE QUINONES COLLAZO | Address on file | | | | | | | |
| 840891 | ANNETTE RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 1654974 | Annette Ramos Nieves | Address on file | | | | | | | |
| 1762714 | ANNETTE RIOS ADORNO | Address on file | | | | | | | |
| 1168888 | ANNETTE RIVERA CAMACHO | Address on file | | | | | | | |
| 1648374 | Annette Rivera Navedo | HQ-23 Calle Genaro Arizmendi 7ma seccion | | | | Levittown | PR | 00949 | |
| 1891201 | ANNETTE RODRIGUEZ GOTAY | Address on file | | | | | | | |
| 1529654 | Annette Rodriguez Gotay | Address on file | | | | | | | |
| 1526568 | Annette Rosario Tellado | Address on file | | | | | | | |
| 1720661 | Annette Sanchez Oliveras | Address on file | | | | | | | |
| 510216 | ANNETTE SANCHEZ ROBLES | Address on file | | | | | | | |
| 1720953 | Annette Segarra | Address on file | | | | | | | |
| 1814533 | ANNETTE SHARON LABARCA CRUZ | Address on file | | | | | | | |
| 1168909 | ANNETTE SILVA FIGUEROA | Address on file | | | | | | | |
| 2221322 | Annette Strubbe Planas | Address on file | | | | | | | |
| 1788982 | Annette Strubbe Planas | 2715 C/ Altamisa Urb. Jardines Fagot | | | | Ponce | PR | 00716-3641 | |
| 1855087 | Annette Strubbe Planas | Address on file | | | | | | | |
| 1846217 | Annette Strubbe Planas | Address on file | | | | | | | |
| 1879396 | Annette Strubbe Planas | Address on file | | | | | | | |
| 1620771 | ANNETTE TORO VILLANUEVA | Address on file | | | | | | | |
| 1168920 | ANNETTE VALENTIN ESQUILIN | Address on file | | | | | | | |
| 2101225 | Annette Valentin Esquilin | Address on file | | | | | | | |
| 1583292 | Annie Elizabeth Ortiz Figueroa | Address on file | | | | | | | |
| 1948846 | Annie I. Rivera San Miguel | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 78 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1479246 | Annie Janet Carino William's | Address on file | | | | | | | |
| 1842606 | ANNIE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 612660 | ANNJANNETTE ROSADO GRACIA | Address on file | | | | | | | |
| 1533891 | Annsonia Colon-Laboy | Address on file | | | | | | | |
| 2155391 | Anselmo Figuero Castillo | Address on file | | | | | | | |
| 2221123 | Antero Salgado Diaz | Address on file | | | | | | | |
| 1626704 | ANTHONY ACEVEDO CUEVAS | Address on file | | | | | | | |
| 1643661 | ANTHONY ACEVEDO CUEVAS | Address on file | | | | | | | |
| 1531575 | Anthony Alicea Garcia - Estate | Address on file | | | | | | | |
| 1758261 | Anthony Caraballo Cosme | Address on file | | | | | | | |
| 1169036 | ANTHONY HOMY AGOSTO ROSA | Address on file | | | | | | | |
| 1169043 | ANTHONY L NIEVES LESALLE | Address on file | | | | | | | |
| 1169057 | ANTHONY MARRERO PEREZ | Address on file | | | | | | | |
| 1602545 | Anthony Morales Ruiz | Address on file | | | | | | | |
| 360162 | ANTHONY NELSON SOTO | Address on file | | | | | | | |
| 1730250 | Anthony Santana Torres | Address on file | | | | | | | |
| 1815977 | Anthony Toro Lopez | 105 Belt Ramey | | | | Aguadilla | PR | 00603 | |
| 1169111 | ANTHONY TORO LOPEZ | Address on file | | | | | | | |
| 1571037 | ANTHONY VEGA GONZALEZ | Address on file | | | | | | | |
| 1169116 | Anthony Vega Milan | Address on file | | | | | | | |
| 1737281 | Antolina Figueroa Nieves | Address on file | | | | | | | |
| 1841136 | ANTONIA ARROYO PEREZ | Address on file | | | | | | | |
| 1169156 | ANTONIA CEDENO GALINDEZ | Address on file | | | | | | | |
| 1731106 | ANTONIA CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 1489026 | Antonia Colon Vazquez | Address on file | | | | | | | |
| 1489015 | Antonia Colon Vazquez | Address on file | | | | | | | |
| 2107258 | Antonia Correa Ruiz | Address on file | | | | | | | |
| 1845468 | ANTONIA DE JESUS CORA | Address on file | | | | | | | |
| 1531413 | Antonia Echevarria Ramos | Address on file | | | | | | | |
| 1531413 | Antonia Echevarria Ramos | Address on file | | | | | | | |
| 2145768 | Antonia Figueroa Rivera | Address on file | | | | | | | |
| 2208359 | Antonia Garcia Cruz | Address on file | | | | | | | |
| 794498 | Antonia Gonzalez Figueroa | Address on file | | | | | | | |
| 2198900 | ANTONIA HERNANDEZ HERRERA | Address on file | | | | | | | |
| 2074567 | Antonia I. Figueroa LaLindez | Address on file | | | | | | | |
| 2192375 | Antonia Irizarry Irizarry | Address on file | | | | | | | |
| 1586727 | Antonia J Torres Santana | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852076 | ANTONIA LABOY LUGO NO APELLIDO | Address on file | | | | | | | |
| 2069092 | Antonia Lopez Caceres | Address on file | | | | | | | |
| 1749789 | Antonia Lopez Rivera | Address on file | | | | | | | |
| 28374 | Antonia Lugo Rodriguez | Address on file | | | | | | | |
| 1701873 | Antonia M. Arroyo Percy | Address on file | | | | | | | |
| 1749325 | Antonia M. Arroyo Percy | Address on file | | | | | | | |
| 2050813 | Antonia M. Vega-Martinez | Address on file | | | | | | | |
| 2081952 | Antonia Maysonet Barreto | Address on file | | | | | | | |
| 1920502 | Antonia Milian Reyes | Address on file | | | | | | | |
| 1509353 | Antonia Noemi Paulino Sanchez | Address on file | | | | | | | |
| 2227198 | Antonia Olmeda Ubiles | Address on file | | | | | | | |
| 2234517 | Antonia Olmeda Ubiles (Cecilio Olmeda Ubiles - Padre Fallecido) | HC 15 Box 15139 | | | | Humacao | PR | 00791-9476 | |
| 2021578 | ANTONIA PEREZ PEREZ | Address on file | | | | | | | |
| 1674069 | Antonia Pizarro Carrasquillo | Address on file | | | | | | | |
| 1748865 | Antonia Rivera Acevedo | Address on file | | | | | | | |
| 1908239 | ANTONIA RIVERA LEON | Address on file | | | | | | | |
| 2127259 | Antonia Rivera Leon | Address on file | | | | | | | |
| 1861285 | Antonia Rivera Leon | Address on file | | | | | | | |
| 1882296 | Antonia Rivera Leon | Address on file | | | | | | | |
| 1799483 | ANTONIA RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1169231 | ANTONIA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1962574 | Antonia Rosa Santana | Address on file | | | | | | | |
| 28423 | ANTONIA ROSA SANTANA | Address on file | | | | | | | |
| 1909375 | Antonia Rosa Santana | Address on file | | | | | | | |
| 1541702 | ANTONIA RUIZ TORRES & SUCESION JUAN J RIVERA ROSADO | Address on file | | | | | | | |
| 2204467 | Antonia Santana Freytes | Address on file | | | | | | | |
| 2212206 | Antonia Santana Freytes | Address on file | | | | | | | |
| 2206747 | Antonia Santana Freytes | Address on file | | | | | | | |
| 2084220 | Antonia Santiago Santiago | Address on file | | | | | | | |
| 2113659 | Antonia Vargas Rivera | Address on file | | | | | | | |
| 958926 | ANTONIA VAZQUEZ MEDINA | Address on file | | | | | | | |
| 1916731 | ANTONIA VAZQUEZ MEDINA | Address on file | | | | | | | |
| 958942 | ANTONIA VIVES NEGRON | Address on file | | | | | | | |
| 1518327 | Antonio Acevedo Marti | Address on file | | | | | | | |
| 1518778 | Antonio Acevedo Marti | Address on file | | | | | | | |
| 2016482 | Antonio Acevedo Munoz | Address on file | | | | | | | |
| 1674099 | ANTONIO ADROVER ROBLES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 958965 | ANTONIO ALTAGRACIA TARDY | Address on file | | | | | | | |
| 1853104 | ANTONIO ALVARADO LORENZO | Address on file | | | | | | | |
| 2153665 | Antonio Alvarado Rentas | Address on file | | | | | | | |
| 28483 | Antonio Aviles Mendez | Address on file | | | | | | | |
| 1979948 | Antonio Ayala Quintero | Address on file | | | | | | | |
| 2154720 | Antonio Bristol | Address on file | | | | | | | |
| 2226895 | Antonio Burgos Hernandez | Address on file | | | | | | | |
| 1851211 | Antonio Calderon Perez | Address on file | | | | | | | |
| 1876786 | Antonio Calderon Perez | Address on file | | | | | | | |
| 1932717 | Antonio Camacho Garcia | Address on file | | | | | | | |
| 1742433 | Antonio Catala De Jesus | Address on file | | | | | | | |
| 1592477 | Antonio Catala De Jesus | Address on file | | | | | | | |
| 1653174 | ANTONIO CATALA DE JESUS | Address on file | | | | | | | |
| 1515586 | Antonio Cesareo Pinto | Address on file | | | | | | | |
| 2152734 | Antonio Colon Burgos | Address on file | | | | | | | |
| 2204061 | Antonio Colon Gomez | Address on file | | | | | | | |
| 2058361 | Antonio Colon Rodriguez | Address on file | | | | | | | |
| 2219045 | Antonio Cortes Bosquez | Address on file | | | | | | | |
| 2205002 | Antonio Cortes Rolon | Address on file | | | | | | | |
| 1454772 | Antonio Cruz Diaz | Address on file | | | | | | | |
| 1474652 | Antonio Davila Acevedo | Address on file | | | | | | | |
| 1742598 | Antonio E Colon Ortiz | Address on file | | | | | | | |
| 1785224 | Antonio Faria Bonano | Address on file | | | | | | | |
| 1791568 | ANTONIO FLORES LOPEZ | Address on file | | | | | | | |
| 959194 | ANTONIO FONT RAMIREZ | Address on file | | | | | | | |
| 1599239 | Antonio Francisco Calafell Menendez | Address on file | | | | | | | |
| 884639 | ANTONIO FRANCO VILLAFANE | Address on file | | | | | | | |
| 179005 | Antonio Franco Villafane | Address on file | | | | | | | |
| 1746174 | Antonio G Lopez Rodriguez | Address on file | | | | | | | |
| 189773 | ANTONIO GAYA PEREZ | Address on file | | | | | | | |
| 2216208 | Antonio Gines Ramirez | Address on file | | | | | | | |
| 2220906 | Antonio Gines Ramirez | Address on file | | | | | | | |
| 1655444 | Antonio Gomez Ruiz | Address on file | | | | | | | |
| 1616123 | Antonio Gomez Ruiz | Address on file | | | | | | | |
| 2142273 | Antonio Gonzalez Alvares | Address on file | | | | | | | |
| 2154815 | Antonio Gonzalez Alvarez | Address on file | | | | | | | |
| 1737365 | ANTONIO GONZALEZ RIVERA | Address on file | | | | | | | |
| 208828 | ANTONIO GUADALUPE RODRIGUEZ | Address on file | | | | | | | |
| 1904084 | Antonio Hernandez | Address on file | | | | | | | |
| 1653611 | ANTONIO HERNANDEZ MORALES | Address on file | | | | | | | |
| 1648150 | Antonio Hernandez Morales | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1169495 | ANTONIO HERNANDEZ VARGAS | Address on file | | | | | | | |
| 1495266 | Antonio Irizarry Hernandez | Address on file | | | | | | | |
| 1517198 | Antonio Irizarry Hernandez | Address on file | | | | | | | |
| 1886358 | Antonio J. Orlando Roura | Address on file | | | | | | | |
| 1674502 | ANTONIO JAVIER COLON FIGUEROA | Address on file | | | | | | | |
| 2147913 | Antonio Juan Marrero Borges | Address on file | | | | | | | |
| 1532457 | ANTONIO L MARTINEZ LEANDRY | Address on file | | | | | | | |
| 1532457 | ANTONIO L MARTINEZ LEANDRY | Address on file | | | | | | | |
| 1818767 | Antonio L. Cases Rosario | Address on file | | | | | | | |
| 215523 | ANTONIO L. HEREDIA PACHECO | Address on file | | | | | | | |
| 1774295 | Antonio L. Matos Cotto | Address on file | | | | | | | |
| 1737218 | ANTONIO L. PABON BATLLE | Address on file | | | | | | | |
| 1824408 | Antonio Lopez Hernandez | Address on file | | | | | | | |
| 1516838 | ANTONIO LOPEZ LAUREANO | Address on file | | | | | | | |
| 1616904 | Antonio Luis Torres Cardenales | Address on file | | | | | | | |
| 1898708 | ANTONIO LUIS TORRES CARDENALES | Address on file | | | | | | | |
| 1645683 | Antonio M. Cancio Medina | Address on file | | | | | | | |
| 1645683 | Antonio M. Cancio Medina | Address on file | | | | | | | |
| 1645683 | Antonio M. Cancio Medina | Address on file | | | | | | | |
| 2150313 | Antonio Mateo Crespo | Address on file | | | | | | | |
| 1661852 | Antonio Montijo Correa | Address on file | | | | | | | |
| 2171836 | Antonio Morales Lebron | Address on file | | | | | | | |
| 2153032 | Antonio Moreno Torres | Address on file | | | | | | | |
| 2156785 | Antonio Muniz Perez | Address on file | | | | | | | |
| 1842706 | Antonio Nieves Gonzales | Address on file | | | | | | | |
| 1169687 | ANTONIO NUNEZ FOX | Address on file | | | | | | | |
| 387347 | ANTONIO OTERO MORALES | Address on file | | | | | | | |
| 1169725 | ANTONIO PEREA RIVERA | Address on file | | | | | | | |
| 1825624 | Antonio Perez Cruz | Address on file | | | | | | | |
| 2160417 | Antonio Perez Maestre | Address on file | | | | | | | |
| 959526 | ANTONIO PEREZ SANJURJO | Address on file | | | | | | | |
| 1755230 | Antonio Pizarro Adorno | Address on file | | | | | | | |
| 1730088 | ANTONIO QUINONES RECIO | Address on file | | | | | | | |
| 1687073 | ANTONIO QUINONES RECIO | Address on file | | | | | | | |
| 1676733 | Antonio Quinones Rivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1169761 | ANTONIO R COLON HUERTAS | Address on file | | | | | | | |
| 1472584 | ANTONIO R MARTINEZ GAYOL | Address on file | | | | | | | |
| 2067203 | Antonio Ramos Montalvo | Address on file | | | | | | | |
| 1619145 | Antonio Reyes-Alicea | Address on file | | | | | | | |
| 1960303 | Antonio Rivera Jorge | Address on file | | | | | | | |
| 2223798 | Antonio Robles Quinones | Address on file | | | | | | | |
| 959696 | Antonio Rodriguez Garcia | Address on file | | | | | | | |
| 959700 | ANTONIO RODRIGUEZ MARTY | Address on file | | | | | | | |
| 1692591 | Antonio Rodriguez Ramos | Address on file | | | | | | | |
| 2108620 | Antonio Rodriguez Ramos | Address on file | | | | | | | |
| 1879782 | Antonio Rosa Garcia | Address on file | | | | | | | |
| 2149412 | Antonio Rosado Gonzalez | Address on file | | | | | | | |
| 1546162 | Antonio Rosas Rodriguez | Address on file | | | | | | | |
| 1169877 | ANTONIO SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1629857 | Antonio Semidei Cordero | Address on file | | | | | | | |
| 1911923 | ANTONIO SILVA RODRIGUEZ | Address on file | | | | | | | |
| 1445245 | Antonio Soto Diaz | Address on file | | | | | | | |
| 1690427 | Antonio Soto León | Address on file | | | | | | | |
| 1597924 | ANTONIO T IRIZARRY RUIZ | Address on file | | | | | | | |
| 1816429 | ANTONIO TORRES BURGOS | Address on file | | | | | | | |
| 1720832 | ANTONIO TORRES IRIZARRY | Address on file | | | | | | | |
| 1544694 | Antonio Torres Rivera | Address on file | | | | | | | |
| 2154026 | Antonio Torres Vega | Address on file | | | | | | | |
| 2166262 | Antonio Vazquez Ferrer | Address on file | | | | | | | |
| 29040 | ANTONIO VAZQUEZ OLIVENCIA | Address on file | | | | | | | |
| 2044644 | ANTONIO VEGA RUIZ | Address on file | | | | | | | |
| 1576051 | ANTONIO VELAZQUEZ DIAZ | Address on file | | | | | | | |
| 2219002 | ANTOR GONZALEZ RIVERA | Address on file | | | | | | | |
| 1945337 | Apolinar Cintron Perez | Address on file | | | | | | | |
| 2088835 | Aquilina Zayas Sanchez | Address on file | | | | | | | |
| 2032937 | Arabelly Pimentel Sierra | Address on file | | | | | | | |
| 1999086 | Araceli Enid Ferrer Cuevas | Address on file | | | | | | | |
| 1761830 | ARACELIA REYES VARGAS | Address on file | | | | | | | |
| 1809134 | Aracelis A Ramirez Abreu | Address on file | | | | | | | |
| 1531162 | Aracelis Abreu Ramos | Address on file | | | | | | | |
| 13898 | ARACELIS ALGARIN ROSADO | Address on file | | | | | | | |
| 1662182 | Aracelis Arguinzoni Guerrrido | Address on file | | | | | | | |
| 1841269 | Aracelis Batista Rodriguez | Address on file | | | | | | | |
| 1650487 | ARACELIS BELTRAN | Address on file | | | | | | | |
| 1914153 | Aracelis Benero Natal | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1170029 | ARACELIS BERMUDEZ OLIVO | Address on file | | | | | | | |
| 1170032 | ARACELIS BRACERO ROSADO | | | | | | | | |
| 1614967 | Aracelis Bracero Rosado | Address on file | | | | | | | |
| 1846393 | Aracelis Cabrera Alicea | Address on file | | | | | | | |
| 1824923 | Aracelis Caceres Ayala | Address on file | | | | | | | |
| 1839597 | Aracelis Caceres Ayala | Address on file | | | | | | | |
| 2049141 | Aracelis Caceres Ayala | Address on file | | | | | | | |
| 1868179 | Aracelis Caraballo Ruiz | Address on file | | | | | | | |
| 1666219 | Aracelis Coriano Morales | Address on file | | | | | | | |
| 1687422 | Aracelis Coriano Morales | Address on file | | | | | | | |
| 1673151 | Aracelis Coriano Morales | Address on file | | | | | | | |
| 2047114 | ARACELIS CRUS VILLAFANE | Address on file | | | | | | | |
| 1964129 | Aracelis Diaz Vadi | Address on file | | | | | | | |
| 1647880 | Aracelis Fernandez Diaz | Address on file | | | | | | | |
| 1941059 | ARACELIS GONZALEZ COLLAZO | Address on file | | | | | | | |
| 1517079 | Aracelis Lopez Montalvo | Address on file | | | | | | | |
| 1170075 | ARACELIS LOPEZ MONTALVO | Address on file | | | | | | | |
| 1627821 | Aracelis Maldonado Mendez | Address on file | | | | | | | |
| 1579134 | ARACELIS MIRABAL | Address on file | | | | | | | |
| 2101999 | Aracelis Miranda Martinez | Address on file | | | | | | | |
| 1552369 | Aracelis Moyet Galarza | Address on file | | | | | | | |
| 31270 | Aracelis Nunez Martinez | Address on file | | | | | | | |
| 1170097 | ARACELIS OCASIO MALDONAD | Address on file | | | | | | | |
| 2051106 | Aracelis Ortiz Lugo | Address on file | | | | | | | |
| 1519349 | Aracelis Pacheco Molina | Address on file | | | | | | | |
| 1803351 | Aracelis Perez Pena | Address on file | | | | | | | |
| 1835212 | Aracelis Quiles Mojica | Address on file | | | | | | | |
| 1795907 | ARACELIS QUINONES VICENTE | Address on file | | | | | | | |
| 1993265 | Aracelis Ramos Flores | Address on file | | | | | | | |
| 1970220 | Aracelis Ramos Soto | Address on file | | | | | | | |
| 451458 | Aracelis Rivera Morales | Address on file | | | | | | | |
| 1170128 | ARACELIS RIVERA SASTRE | Address on file | | | | | | | |
| 1731902 | Aracelis Rosado Morales | Address on file | | | | | | | |
| 1945510 | Aracelis Rosario Marrero | Address on file | | | | | | | |
| 1509389 | ARACELIS SIERRA FIGUEROA | Address on file | | | | | | | |
| 1532062 | Aracelis Torres Pérez | Address on file | | | | | | | |
| 2201470 | ARACELIZ PALENQUE SEPULVEDA | Address on file | | | | | | | |
| 2121798 | Aracely Rivera Cosme | Address on file | | | | | | | |
| 1548816 | Aracelys Llanes Montes | Address on file | | | | | | | |
| 1538444 | Aracelys Llones Montes | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752410 | ARACELYS RIVERA SEGARRA | Address on file | | | | | | | |
| 614071 | ARAMID DIAZ BERRIOS | Address on file | | | | | | | |
| 2114682 | Araminta Cruz Roman | Address on file | | | | | | | |
| 884922 | ARAMINTA FEBLES PABON | Address on file | | | | | | | |
| 1382845 | ARAMINTA FEBLES PABON | Address on file | | | | | | | |
| 1170186 | ARAMINTA FEBLES PABON | Address on file | | | | | | | |
| 1170189 | ARAMIS AGOSTO VEGA | Address on file | | | | | | | |
| 1605003 | Aramis Rivera Concepcion | Address on file | | | | | | | |
| 1633416 | Araud Sotomayor and Iris Nanette | Address on file | | | | | | | |
| 1700657 | ARCADIA SANCHEZ REYES | Address on file | | | | | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on file | | | | | | | |
| 1170229 | ARCADIO E MORA TORRADO | Address on file | | | | | | | |
| 1961367 | Arcadio Garcia Hernandez | Address on file | | | | | | | |
| 2149235 | Arcadio Ortiz Cedeno | Address on file | | | | | | | |
| 1593344 | Arcadio Toledo Torres | Address on file | | | | | | | |
| 1844940 | ARCANGEL GALARZA RUIZ | Address on file | | | | | | | |
| 960234 | ARCANGEL TORRES CASIANO | Address on file | | | | | | | |
| 32222 | ARCHITEK,PSC | PO BOX 192671 | | | | SAN JUAN | PR | 00919 | |
| 1473869 | Arcides Gonzalez Acevedo | Address on file | | | | | | | |
| 1475429 | Arcides Gonzalez Acevedo | Address on file | | | | | | | |
| 1477399 | Arcides Gonzalez Acevedo | Address on file | | | | | | | |
| 2153056 | Arcilia Vazquez Torres | Address on file | | | | | | | |
| 32231 | Arco Capital Management LLC | 48 Road 165, CITY VIEW PLAZA II, Suite 4025 | | | | Guaynabo | PR | 00968 | |
| 2129433 | Areli Y. Pagan Pujals | Address on file | | | | | | | |
| 1170288 | ARELIES M RIVERA BARBOSA | Address on file | | | | | | | |
| 1769127 | Arelis Baerga Martinez | Address on file | | | | | | | |
| 1599833 | Arelis Cardona Quiles | Address on file | | | | | | | |
| 32298 | ARELIS CARRASQUILLO CORREA | Address on file | | | | | | | |
| 1170296 | Arelis Carrasquillo Roman | Address on file | | | | | | | |
| 1170296 | Arelis Carrasquillo Roman | Address on file | | | | | | | |
| 1871250 | Arelis Chimelis Rios | Address on file | | | | | | | |
| 1170307 | ARELIS GIL DE RUBIO GONZALEZ | Address on file | | | | | | | |
| 1784224 | Arelis Gonzalez Lopez | Address on file | | | | | | | |
| 1618947 | ARELIS I PEREZ MORELL | Address on file | | | | | | | |
| 1670502 | Arelis Iguina Correa | Address on file | | | | | | | |
| 348192 | ARELIS MORALES VELAZQUEZ | Address on file | | | | | | | |
| 1844365 | ARELIS NEGRON FUENTES | Address on file | | | | | | | |
| 1570394 | Arelis Nieves Cancel | Address on file | | | | | | | |
| 2198385 | Arelis Rodriguez Lugo | Address on file | | | | | | | |
| 1170334 | ARELIS TORRES OFARRIL | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1537263 | ARELIS VAZQUEZ CASTRO | Address on file | | | | | | | |
| 1605306 | Arelix I. Batiz Rosado | Address on file | | | | | | | |
| 1474703 | ARELYS E NIEVES PEREZ | Address on file | | | | | | | |
| 840991 | Arelys Echevarria Muniz | Address on file | | | | | | | |
| 852776 | ARELYS ECHEVARRIA MUÑIZ | Address on file | | | | | | | |
| 1477131 | Arelys Elissa Nieves Perez | Address on file | | | | | | | |
| 1768793 | Arelys Montañez Rivera | Address on file | | | | | | | |
| 2032555 | ARGENTINA SANABRIA MARTY | Address on file | | | | | | | |
| 506971 | Argentina Sanabria Marty | Address on file | | | | | | | |
| 1929062 | Argeo Pacheco Torres | Address on file | | | | | | | |
| 1635877 | Arian M. Negron Matos | Address on file | | | | | | | |
| 1507940 | ARIANA PENA-GUZMAN | Address on file | | | | | | | |
| 1597085 | ARIANA VAZQUEZ BENITEZ | Address on file | | | | | | | |
| 1170389 | ARICELIS PENA DELGADO | Address on file | | | | | | | |
| 1709554 | Ariel A Morales Franco | Address on file | | | | | | | |
| 1899907 | Ariel A Santiago Bermudez | Address on file | | | | | | | |
| 1502209 | Ariel A. Cruz Beltrán | Address on file | | | | | | | |
| 1899887 | Ariel A. Santiago Bermudez | Address on file | | | | | | | |
| 4366 | ARIEL ACOSTA NAZARIO | Address on file | | | | | | | |
| 1757053 | ARIEL COLON RODRIGUEZ | Address on file | | | | | | | |
| 1618912 | Ariel F. Soto Modesti | Address on file | | | | | | | |
| 1655646 | Ariel Font Pabon | Address on file | | | | | | | |
| 1754096 | ARIEL FONT PABON | Address on file | | | | | | | |
| 1754096 | ARIEL FONT PABON | Address on file | | | | | | | |
| 1655646 | Ariel Font Pabon | Address on file | | | | | | | |
| 614368 | ARIEL H CHICO JUARBE | Address on file | | | | | | | |
| 614370 | ARIEL HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 1170409 | ARIEL I. APONTE JIMENEZ | Address on file | | | | | | | |
| 1597973 | ARIEL LAFONTAINE RIOS | Address on file | | | | | | | |
| 2143057 | Ariel Lopez Campos | Address on file | | | | | | | |
| 2071236 | Ariel M. Lopez Oliver | Address on file | | | | | | | |
| 1774940 | Ariel Martinez Aviles | Address on file | | | | | | | |
| 388308 | ARIEL OYOLA PIZARRO | Address on file | | | | | | | |
| 388308 | ARIEL OYOLA PIZARRO | Address on file | | | | | | | |
| 1656179 | Ariel Pagan Rodriguez | Address on file | | | | | | | |
| 1804548 | ARIEL PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 1836541 | Ariel Pagan Rodriguez | Address on file | | | | | | | |
| 1866724 | ARIEL PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 1170489 | ARIEL RAMIREZ MILLAN | Address on file | | | | | | | |
| 1859370 | Ariel Rodriguez Valentin | Address on file | | | | | | | |
| 2067299 | Ariel Rodriguez Valentin | Address on file | | | | | | | |
| 1845930 | ARIEL SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 1778372 | ARIEL SANTIAGO ROSARIO | Address on file | | | | | | | |
| 2214254 | Ariel Soto Santos | Address on file | | | | | | | |
| 2202833 | Ariel Vazquez Colom | Address on file | | | | | | | |
| 1599374 | ARIETT A. OTERO RIOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735806 | Aris Abdiel Aquiro Ortiz | Address on file | | | | | | | |
| 1917953 | Aris Rivera Soto | Address on file | | | | | | | |
| 1170550 | ARISMAR PEREZ | Address on file | | | | | | | |
| 1467936 | Arismar Perez | Address on file | | | | | | | |
| 1820263 | Aristides Gonzalez Norat | Address on file | | | | | | | |
| 960366 | Aristides Pizarro | Address on file | | | | | | | |
| 1931516 | ARISTIDES RUIZ AYALA | Address on file | | | | | | | |
| 1640828 | Aritza Hernandez Gonzalez | Address on file | | | | | | | |
| 1170583 | ARLEEN ANETTE COLON SANTIAGO | Address on file | | | | | | | |
| 1598948 | Arleen Cordero Galloza | Address on file | | | | | | | |
| 1652087 | ARLEEN CORDERO GALLOZA | Address on file | | | | | | | |
| 1564369 | Arleen Davila Frades | Address on file | | | | | | | |
| 1923018 | ARLEEN GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1520979 | Arleen J. Diaz Rivera | Address on file | | | | | | | |
| 1524595 | Arleen J. Diaz Rivera | Address on file | | | | | | | |
| 2220726 | Arleen J. Nieves Correa | Address on file | | | | | | | |
| 279625 | ARLEEN LOZANO RIVERA | Address on file | | | | | | | |
| 799514 | ARLEEN LOZANO RIVERA | Address on file | | | | | | | |
| 1909473 | ARLEEN MUNOZ PAGAN | Address on file | | | | | | | |
| 1641910 | Arleen Ortiz Melendez | Address on file | | | | | | | |
| 1859597 | Arleen Pagan Baez | Address on file | | | | | | | |
| 1617947 | ARLEEN PAGAN MALAVE | Address on file | | | | | | | |
| 1848116 | ARLEEN PAGAN MALAVE | Address on file | | | | | | | |
| 1592920 | ARLEEN RIVERA TOLEDO | Address on file | | | | | | | |
| 32950 | ARLEEN SONERA RAMOS | Address on file | | | | | | | |
| 1667983 | ARLENE B. PENA SANTOS | Address on file | | | | | | | |
| 1551005 | ARLENE C PIMENTEL DUBOCQ | Address on file | | | | | | | |
| 2203426 | Arlene Carrasquillo Santiago | Address on file | | | | | | | |
| 2219900 | Arlene Carrasquillo Santiago | Address on file | | | | | | | |
| 1586621 | Arlene Cintron Correa | Address on file | | | | | | | |
| 1722765 | Arlene Concepcion Roman | Address on file | | | | | | | |
| 1758858 | Arlene Concepcion Roman | Address on file | | | | | | | |
| 2058974 | Arlene Crespo Merced | Address on file | | | | | | | |
| 1645267 | Arlene De Jesus Ramirez | Address on file | | | | | | | |
| 1692392 | Arlene Despiau Rivera | Address on file | | | | | | | |
| 1658814 | Arlene Garcia Serrano | Address on file | | | | | | | |
| 1638346 | ARLENE GONZALEZ SOTO | Address on file | | | | | | | |
| 1573169 | Arlene Hoyos Escalera | Address on file | | | | | | | |
| 1756222 | Arlene I Morales | Address on file | | | | | | | |
| 1749604 | Arlene I Morales | Address on file | | | | | | | |
| 1863135 | Arlene I. Cruz Torres | Address on file | | | | | | | |
| 1583052 | Arlene Jimenez | Address on file | | | | | | | |
| 1170668 | ARLENE JIMENEZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493303 | ARLENE JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 1678402 | Arlene Liliana Despiau Rivera | Address on file | | | | | | | |
| 1902047 | ARLENE LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1716796 | Arlene M Gomez Cirino | Address on file | | | | | | | |
| 1590232 | Arlene M. Irizarry Soto | Address on file | | | | | | | |
| 1763329 | Arlene Marie Salas Garcia | Address on file | | | | | | | |
| 1777353 | Arlene Martell Santiago | Address on file | | | | | | | |
| 1677043 | Arlene Ocasio | Address on file | | | | | | | |
| 1544763 | Arlene Osorio Caraballo | Address on file | | | | | | | |
| 2148668 | Arlene Padilla Santiago | Address on file | | | | | | | |
| 1762800 | Arlene Patiño Lorenzo | Address on file | | | | | | | |
| 614541 | ARLENE REYES LOZADA | Address on file | | | | | | | |
| 2030788 | Arlene Rivera Aponte | PO BOX 457 | | | | Sabana Seca | PR | 00952 | |
| 1573521 | Arlene Rivera Colón | Address on file | | | | | | | |
| 1573521 | Arlene Rivera Colón | Address on file | | | | | | | |
| 2003439 | Arlene Rivera Reyes | Address on file | | | | | | | |
| 1869081 | ARLENE RODRIGUEZ ESQUILIN | Address on file | | | | | | | |
| 885064 | ARLENE RODRIGUEZ VILLEGAS | PO Box 3219 | | | | GUAYNABO | PR | 00970 | |
| 1649856 | ARLENE SANCHEZ PAGAN | Address on file | | | | | | | |
| 1757910 | Arlene Sánchez Pagán | Address on file | | | | | | | |
| 1739357 | ARLENE SANTIAGO MALDONADO | Address on file | | | | | | | |
| 33039 | ARLENE SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 1565940 | Arlene Selles Guerrini | Address on file | | | | | | | |
| 1565945 | Arlene Selles Guerrini | Address on file | | | | | | | |
| 1711642 | Arlette Zamarie Medina | Address on file | | | | | | | |
| 1840065 | Arline Alicea Falcon | Calle 12 RR-9 | Urb. Cana | | | Bayamon | PR | 00957 | |
| 411535 | Arllene Planas Cabrera | Address on file | | | | | | | |
| 411535 | Arllene Planas Cabrera | Address on file | | | | | | | |
| 1170744 | ARLYN LOPEZ CEDENO | Address on file | | | | | | | |
| 1793948 | Arlyn Negron Diaz | Address on file | | | | | | | |
| 614645 | ARLYN ZAPATA PADILLA | Address on file | | | | | | | |
| 1727058 | Armanda Rivera Mejias | Address on file | | | | | | | |
| 1170757 | ARMANDO ACEVEDO LOPEZ | Address on file | | | | | | | |
| 1635261 | Armando Acevedo Perez | Address on file | | | | | | | |
| 960421 | ARMANDO ACEVEDO RAMOS | Address on file | | | | | | | |
| 16756 | ARMANDO ALONSO GONZALEZ | Address on file | | | | | | | |
| 1914107 | Armando Aponte Morales | Address on file | | | | | | | |
| 2083046 | Armando Berrios Santiago | Address on file | | | | | | | |
| 614681 | ARMANDO BONILLA CINTRON | Address on file | | | | | | | |
| 1952239 | Armando De Jesus Rosario | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 885112 | ARMANDO FABERY TORRES | Address on file | | | | | | | |
| 1997224 | Armando Fabery Torres | Address on file | | | | | | | |
| 1594025 | ARMANDO FIGUEROA MARTES | Address on file | | | | | | | |
| 1910448 | Armando Fragoso Gonzalez | Address on file | | | | | | | |
| 1597895 | Armando Garcia Reyes | Address on file | | | | | | | |
| 1805523 | Armando Gomez Gomez | Address on file | | | | | | | |
| 614723 | ARMANDO GONZALEZ TORRES | Address on file | | | | | | | |
| 33178 | ARMANDO GUZMAN VILLANUEVA | Address on file | | | | | | | |
| 1603678 | ARMANDO JOSE MALDONADO CRIADO-En carácter de beneficiario designado por Carmen N Criado Criado | Address on file | | | | | | | |
| 1586043 | Armando L Velazquez Natal | Address on file | | | | | | | |
| 1582739 | ARMANDO L VELAZQUEZ NATAL | Address on file | | | | | | | |
| 1170840 | ARMANDO L. FERNANDEZ VELEZ | Address on file | | | | | | | |
| 1170840 | ARMANDO L. FERNANDEZ VELEZ | Address on file | | | | | | | |
| 1647846 | ARMANDO L. VELAZQUEZ NATAL | Address on file | | | | | | | |
| 1382887 | ARMANDO MERCADO VAZQUEZ | Address on file | | | | | | | |
| 1790296 | Armando Ortiz Figueroa | Address on file | | | | | | | |
| 1774272 | Armando Perez Cruz | Address on file | | | | | | | |
| 2148754 | Armando Perez Santiago | Address on file | | | | | | | |
| 2155874 | Armando Rivera Rivas | Address on file | | | | | | | |
| 1655168 | ARMANDO RODRIGUEZ STRIKER | Address on file | | | | | | | |
| 2172962 | Armando Sanchez De Jesus | Address on file | | | | | | | |
| 1518302 | ARMANDO SANCHEZ NAZARIO | Address on file | | | | | | | |
| 1170929 | ARMANDO SILVA COLLAZO | Address on file | | | | | | | |
| 1863827 | ARMANDO SILVA TORRES | Address on file | | | | | | | |
| 1753611 | Armando Silva Torres | Address on file | | | | | | | |
| 1170935 | ARMANDO TORRES ROSA | Address on file | | | | | | | |
| 1876446 | Armando Vargas Sosa | Address on file | | | | | | | |
| 1650690 | Armando Vazquez Rosario | Address on file | | | | | | | |
| 2177579 | Armida Cuilan Ramos | Address on file | | | | | | | |
| 1983233 | Armida R Nina Espinosa | Address on file | | | | | | | |
| 1750233 | Arminda Castillo De Jesus | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 89 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 614879 | ARMINDA VAZQUEZ ROMERO | Address on file | | | | | | | |
| 1609213 | Armindita Couret Vásquez | Address on file | | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on file | | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on file | | | | | | | |
| 1716655 | ARNALDO CINTRON MERCADO | Address on file | | | | | | | |
| 2087155 | Arnaldo Cruz | Address on file | | | | | | | |
| 1171004 | ARNALDO E GONZALEZ PRIETO | Address on file | | | | | | | |
| 1790277 | ARNALDO FLECHA SANTANA | Address on file | | | | | | | |
| 1519230 | ARNALDO J GARAY ROSADO | Address on file | | | | | | | |
| 1599987 | ARNALDO L CRUZ SANTIAGO | Address on file | | | | | | | |
| 1766855 | Arnaldo L Velez Juarbe | Address on file | | | | | | | |
| 1665576 | Arnaldo L. Cintron Cintron | Address on file | | | | | | | |
| 33473 | ARNALDO L. TORRES DELGADO | Address on file | | | | | | | |
| 1535010 | Arnaldo Lopez Rivera | Address on file | | | | | | | |
| 1884209 | ARNALDO LUIS CINTRON CINTRON | Address on file | | | | | | | |
| 1911334 | ARNALDO LUIS CINTRON CINTRON | Address on file | | | | | | | |
| 1611213 | ARNALDO MELENDEZ ROSA | Address on file | | | | | | | |
| 1171062 | ARNALDO MERCADO TAPIA | Address on file | | | | | | | |
| 1171070 | ARNALDO MORALES GONZALEZ | Address on file | | | | | | | |
| 1657212 | Arnaldo R Rivera Gonzalez | Address on file | | | | | | | |
| 2204896 | Arnaldo R. Freire Fajardo | Address on file | | | | | | | |
| 1467567 | ARNALDO RIVERA BAEZ | Address on file | | | | | | | |
| 1976789 | Arnaldo Rivera Perez | Address on file | | | | | | | |
| 1171105 | ARNALDO RIVERA SERRANO | Address on file | | | | | | | |
| 1813960 | Arnaldo Rodriguez Lopez | Address on file | | | | | | | |
| 1583523 | Arnaldo Ruiz Lopez | Address on file | | | | | | | |
| 33462 | ARNALDO RUIZ LOPEZ | Address on file | | | | | | | |
| 2009804 | Arnaldo Santiago Lugo | Address on file | | | | | | | |
| 1602224 | Arnaldo Serrano Matienzo | Address on file | | | | | | | |
| 2154231 | Arnaldo Solivan Rodriguez | Address on file | | | | | | | |
| 2154243 | Arnaldo Solivan Sanchez | Address on file | | | | | | | |
| 1659446 | ARNALDO TORRES RAMOS | Address on file | | | | | | | |
| 1930697 | Arnaldo Vazquez Gonzalez | Address on file | | | | | | | |
| 2201622 | Arnaldo Vazquez Rivera | Address on file | | | | | | | |
| 1821351 | ARNID DAVID TORRES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 942530 | ARNOL OLIVERA RIVERA | Address on file | | | | | | | |
| 2072685 | ARNOLD JUSINO HERNANDEZ | Address on file | | | | | | | |
| 1839603 | ARNOLD VELEZ MONTALVO | Address on file | | | | | | | |
| 1596194 | ARSENIA CRUZ MARTINEZ | Address on file | | | | | | | |
| 2149130 | Arsenio Cora Valentin | Address on file | | | | | | | |
| 1924277 | ARSENIO RODRIGUEZ CASILLA | Address on file | | | | | | | |
| 2153723 | Arsilio Bahmonde Rivera | Address on file | | | | | | | |
| 1739931 | Artur Jr Hernandez Velazquez | Address on file | | | | | | | |
| 1171267 | ARTURO ARIZMENDI AYALA | Address on file | | | | | | | |
| 1171268 | ARTURO ASTOR VILLANUEVA | Address on file | | | | | | | |
| 1649855 | Arturo Baez Ortega | Address on file | | | | | | | |
| 1516659 | Arturo Diaz Ayala | Address on file | | | | | | | |
| 1888243 | Arturo Nazario Garcia | Address on file | | | | | | | |
| 1171308 | ARTURO NIEVES FERNANDEZ | Address on file | | | | | | | |
| 1504538 | Arturo Ortiz Pacheco | Address on file | | | | | | | |
| 1550330 | ARTURO RAMOS CRUZ | Address on file | | | | | | | |
| 1171325 | ARTURO RAMOS VERA | Address on file | | | | | | | |
| 2040608 | Arturo Rodriguez Perez | Address on file | | | | | | | |
| 1729150 | ARTURO ROSA RAMOS | Address on file | | | | | | | |
| 1857612 | Arturo Suarez Popez | Address on file | | | | | | | |
| 1639610 | Ascension Elena Bermudez Capiello | Urb. Alta Vista Calle 9-I-7 | | | | Ponce | PR | 00716 | |
| 1930210 | Ascension Elena Bermudez Capiello | Address on file | | | | | | | |
| 2157039 | Asdnibal Toledo Caraballo | Address on file | | | | | | | |
| 2187052 | Asdrubal Pascual Rodriguez | Address on file | | | | | | | |
| 2222153 | Asha Rai | Address on file | | | | | | | |
| 2200209 | Asha Rai | Address on file | | | | | | | |
| 2083308 | Ashlee De Jesus Garcia | Address on file | | | | | | | |
| 1553325 | Ashley Ocasio Serrano | Address on file | | | | | | | |
| 567032 | ASHLEY VARGAS ACEVEDO | Address on file | | | | | | | |
| 567032 | ASHLEY VARGAS ACEVEDO | Address on file | | | | | | | |
| 1779455 | ASHLYIE ANN DAVILA TORRES | Address on file | | | | | | | |
| 1171393 | ASHMYR LUGO URBAN | Address on file | | | | | | | |
| 1171395 | ASLIN LAZU PAGAN | Address on file | | | | | | | |
| 1950207 | Aslin Maria Ramirez Lopez | Address on file | | | | | | | |
| 1733202 | ASLIN SANTIAGO SOTO | Address on file | | | | | | | |
| 1860198 | ASLYN Y GONZALEZ ORTIZ | Address on file | | | | | | | |
| 36858 | ASOMANTE MEDICAL GROUP | PO BOX 2006 | | | | AIBONITO | PR | 00705 | |
| 1771053 | AstraZeneca LP | PO Box 15437 | | | | Wilmington | DE | 19850 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1478829 | Astrid D. Carmona Colon | Address on file | | | | | | | |
| 2084524 | Astrid E. Bentine Robledo | Address on file | | | | | | | |
| 2112130 | Astrid E. Bentine Robledo | Address on file | | | | | | | |
| 1955341 | Astrid E. Bentine Robledo | Address on file | | | | | | | |
| 1955232 | Astrid E. Bentine Robledo | Address on file | | | | | | | |
| 1940437 | Astrid Flores Vega | Address on file | | | | | | | |
| 1775110 | Astrid Hiraldo Fuentes | Address on file | | | | | | | |
| 1481909 | ASTRID JANNETTE CARDONA | Address on file | | | | | | | |
| 960923 | ASTRID M AYALA BAEZ | Address on file | | | | | | | |
| 1911143 | Astrid M Ayala Baez | Address on file | | | | | | | |
| 1171431 | ASTRID M RUIZ BONILLA | Address on file | | | | | | | |
| 960928 | ASTRID PAGAN SALLES | Address on file | | | | | | | |
| 1537306 | Astrid Ramirez Quiles | Address on file | | | | | | | |
| 1080781 | ASTRID RAMIREZ QUILES | Address on file | | | | | | | |
| 1684227 | Astrid Rosario Clemente | Address on file | | | | | | | |
| 1561303 | ASTRID SCHMIDT QUINONES | Address on file | | | | | | | |
| 2215585 | Asuncion Rodriguez Camacho (Febo) | Address on file | | | | | | | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | James W. Grudus, Esq | AT&T Services, Inc. | One AT&T Way, Room 3A115 | | Bedminster | NJ | 07921 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | David A. Rosenzweig | Norton Rose Fulbright US LLP | 1301 Avenue of the Americas | | New York | NY | 10019-6022 | |
| 1505017 | AT&T Mobility Puerto Rico Inc. | 11760 U.S. Highway 1 | West Tower, Suite 600 | | | North Palm Beach | FL | 33408 | |
| 1171495 | AUDELIZ FIGUEROA CARRION | Address on file | | | | | | | |
| 1476700 | Audra P Millan Rivera | Address on file | | | | | | | |
| 1171503 | AUDRA P MILLAN RIVERA | Address on file | | | | | | | |
| 2109804 | Audrey A. David Alvarado | Address on file | | | | | | | |
| 1171508 | AUDREY W MCCONNELL JIMENEZ | Address on file | | | | | | | |
| 1951268 | Audry B. Ortiz Vargas | Address on file | | | | | | | |
| 1841669 | Augustin Lozada III Carrasquillo | Address on file | | | | | | | |
| 2106559 | Augustin Marrero Rodriguez | Address on file | | | | | | | |
| 1913858 | Augustina Santos Chamorro | Address on file | | | | | | | |
| 1636608 | Augusto Burgos Rivera | Address on file | | | | | | | |
| 1636608 | Augusto Burgos Rivera | Address on file | | | | | | | |
| 2023791 | Augusto C. Sanchez Fuentes | Address on file | | | | | | | |
| 1564596 | Augusto Gonzalez | Address on file | | | | | | | |
| 2222739 | Augusto J. Barrios Ayala | Address on file | | | | | | | |
| 2203715 | Augusto J. Barrios Ayala | Address on file | | | | | | | |
| 2219298 | Augusto J. Barrios Ayala | Address on file | | | | | | | |
| 1533780 | Augusto Perez Torres | Address on file | | | | | | | |
| 1533780 | Augusto Perez Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1869901 | Aura E. Olivieri Rodriguez | Address on file | | | | | | | |
| 1692772 | AURA E. VIERA CARDONA | Address on file | | | | | | | |
| 1702270 | Aura E. Viera Cardona | Address on file | | | | | | | |
| 1592895 | Aura L. Correa Rodriguez | Address on file | | | | | | | |
| 1964271 | Aura M Morales Rivera | Address on file | | | | | | | |
| 1171553 | AURA M ZAVALA GUILLEN | Address on file | | | | | | | |
| 2162390 | Auranda Carmenati Medina | Address on file | | | | | | | |
| 961133 | AUREA A MORALES ROSADO | Address on file | | | | | | | |
| 581630 | Aurea A Velez Morales | Address on file | | | | | | | |
| 1171556 | Aurea A Velez Morales | Address on file | | | | | | | |
| 1171556 | Aurea A Velez Morales | Address on file | | | | | | | |
| 1737599 | Aurea Arocho Rivera | Address on file | | | | | | | |
| 1814646 | Aurea Berrios Saez | Address on file | | | | | | | |
| 1171566 | AUREA CINTRON NIEVES | Address on file | | | | | | | |
| 1689508 | AUREA CRESPO VALENTIN | Address on file | | | | | | | |
| 63283 | AUREA E CALCANO RIVERA | Address on file | | | | | | | |
| 1989773 | Aurea E Concepcion-Soler | Address on file | | | | | | | |
| 1743449 | Aurea E Cruz Rodriguez | Address on file | | | | | | | |
| 1903801 | Aurea E Leon Febue | Address on file | | | | | | | |
| 961229 | AUREA E MARTINEZ PEREZ | Address on file | | | | | | | |
| 1534042 | AUREA E MEAUX RIVERA | Address on file | | | | | | | |
| 616283 | AUREA E MENENDEZ COLON | Address on file | | | | | | | |
| 1712218 | Aurea E Rodriguez Rodriguez | Address on file | | | | | | | |
| 1844615 | AUREA E. BERENGUER TORRES | Address on file | | | | | | | |
| 2065467 | Aurea E. Cruz Rodriguez | Address on file | | | | | | | |
| 1809832 | Aurea E. Faria Pagan | Address on file | | | | | | | |
| 1781307 | Aurea E. Irizarry Amely | Address on file | | | | | | | |
| 1916441 | Aurea E. Landrau Aquino | Address on file | | | | | | | |
| 1691023 | Aurea E. Matias Malave | Address on file | | | | | | | |
| 1835255 | Aurea E. Velez Santiago | Address on file | | | | | | | |
| 2102148 | Aurea E. Velez Torres | Address on file | | | | | | | |
| 1729636 | AUREA ESTHER COLON BURGOS | Address on file | | | | | | | |
| 1734175 | Aurea Esther Colón Burgos | Address on file | | | | | | | |
| 1647195 | Aurea Fuentes Quiñones | Address on file | | | | | | | |
| 1647195 | Aurea Fuentes Quiñones | Address on file | | | | | | | |
| 1171625 | AUREA GARCIA TORRES | Address on file | | | | | | | |
| 961275 | AUREA GONZALEZ GUIVAS | Address on file | | | | | | | |
| 1671581 | Aurea I. Perez Cubero | Address on file | | | | | | | |
| 1700822 | Aurea I. Perez Cubero | Address on file | | | | | | | |
| 1650049 | Aurea I. Sein Alvarez | Address on file | | | | | | | |
| 1632423 | Aurea L Ruiz Aponte | Address on file | | | | | | | |
| 1676793 | AUREA L. DIAZ MARIN | Address on file | | | | | | | |
| 1739075 | Aurea L. Diaz Marin | Address on file | | | | | | | |
| 1746981 | AUREA L. DIAZ MARIN | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 93 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676793 | AUREA L. DIAZ MARIN | Address on file | | | | | | | |
| 1171633 | AUREA L. GARCIA VAZQUEZ | Address on file | | | | | | | |
| 2225759 | Aurea L. Santana Diaz | Address on file | | | | | | | |
| 1528105 | Aurea Laracuente Rodriguez | Address on file | | | | | | | |
| 1879439 | Aurea M Cruz Perez | Address on file | | | | | | | |
| 810670 | AUREA PEREZ MORALES | Address on file | | | | | | | |
| 1891526 | Aurea Perez Ortiz | Address on file | | | | | | | |
| 1598525 | Aurea Quiles-Pizarro | Address on file | | | | | | | |
| 1785985 | Aurea R Vidales Galvan | Address on file | | | | | | | |
| 2024084 | Aurea R. Espiet Monroig | Address on file | | | | | | | |
| 2024138 | Aurea R. Espiet Monroig | Address on file | | | | | | | |
| 1727636 | Aurea R. Vidales Galvan | Address on file | | | | | | | |
| 1571261 | Aurea R. Vidales Galvan | Address on file | | | | | | | |
| 2178547 | Aurea Rodriguez Morales | Address on file | | | | | | | |
| 1603166 | Aurelio Moreno Soto | Address on file | | | | | | | |
| 1713392 | Aurelio Moreno Soto | Address on file | | | | | | | |
| 2222117 | Aurelio Pagan Marrero | Address on file | | | | | | | |
| 1522179 | Aurelio Rodriguez Santiago | Address on file | | | | | | | |
| 2149289 | Aurelio Velez Cisco | Address on file | | | | | | | |
| 854111 | AUREMI T. PARRILLA RODRIGUEZ | Address on file | | | | | | | |
| 1722468 | Auria Huertas Reyes | Address on file | | | | | | | |
| 1678592 | Auria Huertas Reyes | Address on file | | | | | | | |
| 2004987 | Aurie D. Roque Rodriguez | Address on file | | | | | | | |
| 1750530 | Aurie I Torres Rojas | Address on file | | | | | | | |
| 1585463 | AURIELEE DIAZ CONDE | Address on file | | | | | | | |
| 20526 | AURILUZ AMADOR BEAUCHAMP | Address on file | | | | | | | |
| 2005592 | Aurimar Rodriguez Rodriguez | Address on file | | | | | | | |
| 1765648 | AURINOVIA NIEVES TORRES | Address on file | | | | | | | |
| 885487 | AURORA BARALT DE JIMENEZ | Address on file | | | | | | | |
| 1171766 | AURORA BARALT DE JIMENEZ | Address on file | | | | | | | |
| 1854577 | AURORA CRUZ TORO | Address on file | | | | | | | |
| 1970426 | Aurora Garcia Rivera | Address on file | | | | | | | |
| 2208918 | Aurora Hernandez Perez | Address on file | | | | | | | |
| 2221471 | Aurora Hernandez Perez | Address on file | | | | | | | |
| 1765900 | Aurora Lopez Rivera | Address on file | | | | | | | |
| 2136174 | Aurora Lopez Vazquez | Urb. Ciudad Central II | Calle Hermanos Ruppert #705 | | | Carolina | PR | 00987 | |
| 277252 | AURORA LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 2200151 | Aurora M. Padro Santos | Address on file | | | | | | | |
| 1674912 | AURORA MONT SOTO | Address on file | | | | | | | |
| 2145194 | Aurora Playa Velez | Address on file | | | | | | | |
| 1171807 | AURORA VILLEGAS ROMAN | Address on file | | | | | | | |
| 1643381 | AUSBERTO MORALES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2008620 | Austria Diaz Morales | Address on file | | | | | | | |
| 2050395 | Austria Diaz Morales | Address on file | | | | | | | |
| 616718 | AUTOGERMANA INC. | P O BOX 195406 | | | | SAN JUAN | PR | 00919 | |
| 2178690 | Avelino Rivera Andino | Address on file | | | | | | | |
| 1772275 | AVON PRODUCTS, INC. (PUERTO RICO BRANCH) | Attn: Karen Abravanel, Legal Department | 1 Avon Place | | | Suffern | NY | 10901 | |
| 1823675 | Avrelio Martinez Remedios | Address on file | | | | | | | |
| 1600802 | Awilda Arocho Rivera | Address on file | | | | | | | |
| 616838 | AWILDA ARROYO OCASIO | Address on file | | | | | | | |
| 1798322 | AWILDA ARROYO TORRES | Address on file | | | | | | | |
| 1719699 | AWILDA AVILES VAZQUEZ | Address on file | | | | | | | |
| 2191262 | Awilda Baez Figueroa | Address on file | | | | | | | |
| 2191201 | Awilda Baez Figueroa | Address on file | | | | | | | |
| 2072397 | AWILDA BATISTA OCASIO | Address on file | | | | | | | |
| 2096833 | Awilda Beltran Saez | Address on file | | | | | | | |
| 1653482 | AWILDA BOCACHICA COLON | Address on file | | | | | | | |
| 1572997 | Awilda Bonilla Aponte | Address on file | | | | | | | |
| 597838 | AWILDA C. ZAMBRANA GARCIA | Address on file | | | | | | | |
| 1907229 | Awilda Caban Sanchez | Address on file | | | | | | | |
| 2060467 | Awilda Caban Sanchez | Address on file | | | | | | | |
| 1741284 | Awilda Collazo Rosario | Address on file | | | | | | | |
| 2161960 | Awilda Coriano Sanchez | Address on file | | | | | | | |
| 1776693 | Awilda Coriano Sanchez | Address on file | | | | | | | |
| 961880 | AWILDA CRISCUOLO PEREZ | Address on file | | | | | | | |
| 1562584 | Awilda Cruz Alvarez | Address on file | | | | | | | |
| 1933009 | Awilda Delgado | Address on file | | | | | | | |
| 2038432 | Awilda Delgado Ramirez | Address on file | | | | | | | |
| 2093210 | AWILDA DELGADO RAMIREZ | Address on file | | | | | | | |
| 1907896 | Awilda Diaz | Address on file | | | | | | | |
| 1629695 | Awilda Echevarria | Address on file | | | | | | | |
| 1319124 | AWILDA EMMANUELLI GALARZA | Address on file | | | | | | | |
| 1831016 | AWILDA ESPINELL VAZQUEZ | Address on file | | | | | | | |
| 1674954 | Awilda Flores Flores | Address on file | | | | | | | |
| 1749062 | Awilda Gonzalez Qninones | Address on file | | | | | | | |
| 2205543 | Awilda Guasp Yimet | Address on file | | | | | | | |
| 1805172 | Awilda Heredia Rodriguez | Address on file | | | | | | | |
| 2143930 | Awilda Hernandez Aponte | Address on file | | | | | | | |
| 1801751 | AWILDA HERNANDEZ BELLO | Address on file | | | | | | | |
| 1641151 | Awilda I Diaz Tejada | Address on file | | | | | | | |
| 1738878 | Awilda Lopez Rodriguez | Address on file | | | | | | | |
| 1640102 | AWILDA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1610107 | AWILDA LOPEZ-SOTO | Address on file | | | | | | | |
| 1659608 | Awilda Lopez-Soto | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054285 | AWILDA LORENZO RAMOS | Address on file | | | | | | | |
| 1754066 | Awilda Luz Nieves Perez | Address on file | | | | | | | |
| 1171963 | AWILDA M LLAUGER MARRERO | Address on file | | | | | | | |
| 1657955 | AWILDA M SEPULVEDA HERNANDEZ | Address on file | | | | | | | |
| 1875810 | Awilda M Sepulveda Hernandez | Address on file | | | | | | | |
| 1493847 | Awilda M. Ortiz Rivera | Address on file | | | | | | | |
| 2103037 | Awilda Maria Hernandez Leon | Address on file | | | | | | | |
| 1682325 | Awilda Maria Morales Muriel | Address on file | | | | | | | |
| 2065255 | Awilda Maria Ortiz Cruz | Address on file | | | | | | | |
| 2114335 | Awilda Maria Ortiz Cruz | Address on file | | | | | | | |
| 961968 | AWILDA MARTINO VIERA | Address on file | | | | | | | |
| 1752022 | AWILDA MATEO RIVERA | Address on file | | | | | | | |
| 1801567 | Awilda Mateo Rivera | Address on file | | | | | | | |
| 2086798 | Awilda Matos Aponte | Address on file | | | | | | | |
| 1604587 | Awilda Medina Torres | Address on file | | | | | | | |
| 1604587 | Awilda Medina Torres | Address on file | | | | | | | |
| 1604587 | Awilda Medina Torres | Address on file | | | | | | | |
| 2222019 | Awilda Mejias Rios | Address on file | | | | | | | |
| 1716619 | AWILDA MENDEZ PEREZ | Address on file | | | | | | | |
| 1678842 | AWILDA MENDEZ PEREZ | Address on file | | | | | | | |
| 1171982 | AWILDA MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 1573061 | Awilda Montalvo Alicea | Address on file | | | | | | | |
| 2008632 | Awilda Navarro Negron | Urb. Villas del Rio 160 Calle Rio Turabo | | | | Humacao | PR | 00791-4442 | |
| 1834322 | Awilda Negron Rivera | Address on file | | | | | | | |
| 1674843 | AWILDA NIEVES TORRES | Address on file | | | | | | | |
| 1637108 | AWILDA OROZCO BETANCOURT | Address on file | | | | | | | |
| 377551 | Awilda Ortiz Colon | Address on file | | | | | | | |
| 1610158 | Awilda Ortiz Marrero | Address on file | | | | | | | |
| 1816364 | Awilda Ortiz Rivera | Address on file | | | | | | | |
| 1498408 | Awilda Ortiz-Falu | Address on file | | | | | | | |
| 1172018 | AWILDA QUINONES COLON | Address on file | | | | | | | |
| 1664539 | Awilda Ramirez Torres | Address on file | | | | | | | |
| 1172033 | AWILDA RIOS RUSSI | Address on file | | | | | | | |
| 1319167 | AWILDA RIVERA ALBINO | Address on file | | | | | | | |
| 1525351 | Awilda Rivera Flores | Address on file | | | | | | | |
| 1525351 | Awilda Rivera Flores | Address on file | | | | | | | |
| 1172034 | Awilda Rivera Gonzalez | Address on file | | | | | | | |
| 1905614 | Awilda Rivera Rivera | Address on file | | | | | | | |
| 1676326 | Awilda Rivera Salazar | Address on file | | | | | | | |
| 1974631 | AWILDA RIVERA SANTIAGO | AK26 CALLE MONTERREY | | | | SAN JUAN | PR | 00926 | |
| 2153348 | Awilda Rodriguez Bernier | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 475007 | Awilda Rodriguez Narvaez | Address on file | | | | | | | |
| 1537214 | AWILDA RODRIGUEZ VILLEGS | Address on file | | | | | | | |
| 1521260 | AWILDA ROMAN ADAMES | Address on file | | | | | | | |
| 1549180 | Awilda Roman Adames | Address on file | | | | | | | |
| 1796688 | AWILDA ROSADO HERNANDEZ | Address on file | | | | | | | |
| 1581188 | AWILDA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1856347 | AWILDA SALDIVIA CARDONA | Address on file | | | | | | | |
| 39469 | AWILDA SALGADO RIVERA | Address on file | | | | | | | |
| 1968727 | Awilda Santiago Perez | Address on file | | | | | | | |
| 39481 | AWILDA SOTO RAMOS | Address on file | | | | | | | |
| 1948298 | AWILDA TORRES CORREA | COND. DORAL PLAZA | 1019 AVE LUIS VIGOREAUX | APTO. 9-1 | | GUAYNABO | PR | 00966 | |
| 962070 | AWILDA VARGAS TORRES | Address on file | | | | | | | |
| 617047 | AWILDA VARGAS TORRES | Address on file | | | | | | | |
| 2122380 | AWILDA VAZQUEZ PEDROSA | Address on file | | | | | | | |
| 1892581 | Awilda Velazquez Castro | Address on file | | | | | | | |
| 1491734 | Awildo Rios Maldonado | Address on file | | | | | | | |
| 1496232 | Awildo Rios Maldonado | Address on file | | | | | | | |
| 1497515 | Awlida Garcia Gonzalez | Address on file | | | | | | | |
| 2085584 | Axa Alers Martinez | Address on file | | | | | | | |
| 1657179 | AXAMARA PEREZ ESPINOSA | Address on file | | | | | | | |
| 2010040 | AXEL A TRINIDAD AGOSTO | Address on file | | | | | | | |
| 337978 | AXEL A. MOJICA RUIZ | Address on file | | | | | | | |
| 2153642 | Axel Acosta Leon | Address on file | | | | | | | |
| 1709913 | Axel Benitez Alejandro | Address on file | | | | | | | |
| 1629861 | Axel Benitez Alejandro | Address on file | | | | | | | |
| 1685837 | AXEL BENITEZ ALEJANDRO | Address on file | | | | | | | |
| 1172130 | AXEL CARRASQUILLO CUEVAS | Address on file | | | | | | | |
| 1172139 | AXEL D SANTANA ROHENA | Address on file | | | | | | | |
| 1767546 | AXEL E. MATOS MATOS | Address on file | | | | | | | |
| 1623045 | AXEL GONZALEZ MERCADO | Address on file | | | | | | | |
| 1525073 | AXEL HERNAN TORO CRUZ | Address on file | | | | | | | |
| 1696694 | Axel I. Colón Novoa | Address on file | | | | | | | |
| 2053007 | AXEL J BLANCO GONZALEZ | Address on file | | | | | | | |
| 617127 | AXEL ORTIZ TORRES | Address on file | | | | | | | |
| 1172221 | AXEL OTERO NEGRON | Address on file | | | | | | | |
| 1940019 | Axel Pedraza Barrionuevo | Address on file | | | | | | | |
| 1731143 | Axel Ramos Zavala | Address on file | | | | | | | |
| 2096236 | Axel Rivera Golderos | Address on file | | | | | | | |
| 39614 | Axel Rivera Pacheco | Address on file | | | | | | | |
| 2075175 | AXEL RIVERA SABALIER | Address on file | | | | | | | |
| 1172221 | AXEL ROBERTO COTTO ORTIZ | Address on file | | | | | | | |
| 1678208 | Axel Rodriguez Mendez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1565303 | Axel Santana Jusino | Address on file | | | | | | | |
| 1565303 | Axel Santana Jusino | Address on file | | | | | | | |
| 1985825 | Axel Serrano Alicea | Apartado 1076 | | | | Yabucoa | PR | 00767 | |
| 1740492 | Axenette Nieves Perez | Address on file | | | | | | | |
| 39647 | AXMAR GENERATOR SOLUTIONS INC | HC 72 BOX 3659 | | | | NARANJITO | PR | 00719 | |
| 1974557 | Ayala Kydian Garcia | Address on file | | | | | | | |
| 1756356 | Aydyl S. Torres Reyes | Address on file | | | | | | | |
| 1784201 | AYLEEN L DE JESUS ROMAN | Address on file | | | | | | | |
| 1172258 | Ayleen L. De Jesus Roman | Address on file | | | | | | | |
| 1778284 | AYLEEN L. DE JESUS ROMAN | Address on file | | | | | | | |
| 1557919 | AYLEEN LOPEZ DE VICTORIA CEPERO | Address on file | | | | | | | |
| 1573160 | AYMEE ALVARADO CARDONA | Address on file | | | | | | | |
| 1566082 | Aymette Marie Velez Rivera | Address on file | | | | | | | |
| 41528 | AYRA L CRUZ VALENTIN | Address on file | | | | | | | |
| 1604872 | AZALEA D. SUAREZ DELGADO | Address on file | | | | | | | |
| 1817748 | AZLIN DIAZ MORALES | Address on file | | | | | | | |
| 1172290 | AZLYN D PEREZ SOTO | Address on file | | | | | | | |
| 1772346 | Azzy Peña Morales | Address on file | | | | | | | |
| 734079 | BABILONIA OSVALDO | Address on file | | | | | | | |
| 734079 | BABILONIA OSVALDO | Address on file | | | | | | | |
| 1682581 | Baez Rodriguez Antonio | Address on file | | | | | | | |
| 1391006 | Bamily Lopez Ortiz | Address on file | | | | | | | |
| 1502899 | Bankruptcy Est. BR Global Learnir'lg and Consulting, Corp. Bankr.No.15-05769 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | | San Juan | PR | 00918 | |
| 1460873 | Bankruptcy Estate of Computer Software Professionals in Case No. 15-063 68 | Noreen Wiscoritc, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1502925 | Bankruptcy Estate of EJS Incorporado, Bankr. Case no. 16-01647 | c/o Noreen Wiscovitch-Rentas, Trustee | PMB 136/400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1461027 | Bankruptcy Estate of Global Validation Solutions, Inc. Bank. Case No. 10-01146 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 317659 | Bankruptcy Estate of Mayor Medical Health Service, Inc Case No. 15-02523 | c/o Noreen Wiscovitch - Remtas, Trustee | 400 Calle Calaf PMB 136 | | | San Juan | PR | 00918-1314 | |
| 1497554 | Bankruptcy Estate of Nova Tech Computers Corp., Bankr. no. 09-07160 | Noreen Wiscovitch-Rentas | Chapter 7 Trustee | 400 Calle Juan Calaf, PMB 136 | | San Juan | PR | 00918 | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1460738 | Bankruptcy Estate of Ponte Inc Case No 15-03236 | Noreen Wiscovitch-Rentas Chapter 7 Trustee | PMB 136400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460995 | Bankruptcy Estate of Tactical Security Police Force, Inc., Case No. 15-05575 | Noreen Wiscovitch-Rentas, Chapter 7 Trustee | PMB 136 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1460518 | Bankruptcy Estate of Western Holding Group, Bank Case No. 10-04997 | Attn: Noreen Wiscovitch-Rentas, Esq. Chapter 7 Bankruptcy Trustee | PMB 136, 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1500584 | Bankruptcy Estate of WM Healthy Lifestyle, Corp., Bankr. Corp., Bankr.Case no.17-03474 | C/o Noreen Wiscovitch-Rentas, Trustee | PMB 136 / 400 Calle Juan Calaf | | | San Juan | PR | 00918 | |
| 1640978 | BARBARA A. LAGO AMPARO | Address on file | | | | | | | |
| 1172348 | BARBARA BA IRIZARRY | Address on file | | | | | | | |
| 63916 | BARBARA CALDERON PEREIRA | Address on file | | | | | | | |
| 1638886 | Barbara Cirino Rosario | Address on file | | | | | | | |
| 1794473 | Barbara Cotto Rivera | Address on file | | | | | | | |
| 44211 | BARBARA CRUZ MUNIZ | Address on file | | | | | | | |
| 1671599 | Barbara E. Montilla Santos | Address on file | | | | | | | |
| 1877695 | Barbara Enid Dyperon Rodriguez | Address on file | | | | | | | |
| 1493403 | BARBARA GARCIA | Address on file | | | | | | | |
| 1493403 | BARBARA GARCIA | Address on file | | | | | | | |
| 1968780 | Barbara Garcia Colon | Address on file | | | | | | | |
| 1382980 | BARBARA GONZALEZ NIEVES | COND COSTA DEL SOL | BUZON 15106 | | | CAROLINA | PR | 00979 | |
| 1172371 | BARBARA GONZALEZ NIEVES | Address on file | | | | | | | |
| 1172371 | BARBARA GONZALEZ NIEVES | Address on file | | | | | | | |
| 1703074 | BARBARA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1745317 | Barbara I. Colon Rodriguez | Address on file | | | | | | | |
| 1519297 | Barbara Martir | Address on file | | | | | | | |
| 1746574 | Barbara Oliver Arce | Address on file | | | | | | | |
| 1820593 | Barbara Ramirez Sanfiorenzo | Address on file | | | | | | | |
| 1548542 | Barbara Santana Huertas | Address on file | | | | | | | |
| 1658655 | Barbara Torres Valdes | Address on file | | | | | | | |
| 826972 | BARBARA TORRES VALDES | Address on file | | | | | | | |
| 1612736 | BARBARA TORRES VALDES | Address on file | | | | | | | |
| 1791839 | Barbie Ramon Rodriguez | Address on file | | | | | | | |
| 1802961 | BARBIE RAMON RODRIGUEZ | Address on file | | | | | | | |
| 885776 | BASILIO DE JESUS BON | Address on file | | | | | | | |
| 2170995 | Basilio Figueroa de Jesus | Address on file | | | | | | | |
| 1172474 | BASILIO ORTIZ CEPEDA | HC4 BOX 13850 | | | | ARECIBO | PR | 00612-9288 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 45687 | BASILIO RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1865205 | BASILISA RIVERA RIVERA | Address on file | | | | | | | |
| 962295 | BAUDILIA SANTOS CEDENO | Address on file | | | | | | | |
| 2148843 | Baudilia Torres Rivera | Address on file | | | | | | | |
| 1747730 | BAUDILIO DEJESUS | Address on file | | | | | | | |
| 1598968 | Beatrice Cautino Antongiorgi | Address on file | | | | | | | |
| 617703 | BEATRICE ESTRADA VARGAS | Address on file | | | | | | | |
| 1950563 | BEATRICE MARTINEZ MORALES | Address on file | | | | | | | |
| 1479369 | BEATRICE RIOS RAMIREZ | Address on file | | | | | | | |
| 1567124 | BEATRIS TREVINO MALDONADO | Address on file | | | | | | | |
| 1774415 | BEATRIZ A RIVERA CRUZ | Address on file | | | | | | | |
| 1792336 | Beatriz Acevedo Diaz | Address on file | | | | | | | |
| 852084 | BEATRIZ AYALA CRUZ | Address on file | | | | | | | |
| 39999 | BEATRIZ AYALA CRUZ | Address on file | | | | | | | |
| 50522 | BEATRIZ BERRIOS FONTANEZ | Address on file | | | | | | | |
| 1662230 | BEATRIZ CARRERO OLMO | Address on file | | | | | | | |
| 1657731 | BEATRIZ CARRERO OLMO | Address on file | | | | | | | |
| 1560593 | BEATRIZ CHARLES RIVERA | Address on file | | | | | | | |
| 1867598 | BEATRIZ CHARLES RIVERA | Address on file | | | | | | | |
| 1940796 | Beatriz Cruz Soto | Address on file | | | | | | | |
| 1646577 | Beatriz Davila Cabrera | Address on file | | | | | | | |
| 1843543 | Beatriz Galloza Serrano | PO BOX 682 | | | | San Antonio | PR | 00690 | |
| 1731826 | BEATRIZ GONZALEZ ALEJANDRO | Address on file | | | | | | | |
| 1697274 | BEATRIZ GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1887952 | Beatriz Gonzalez Martinez | Address on file | | | | | | | |
| 885820 | BEATRIZ GUZMAN RIVERA | Address on file | | | | | | | |
| 885820 | BEATRIZ GUZMAN RIVERA | Address on file | | | | | | | |
| 1643912 | BEATRIZ LAMOURT TOSADO | Address on file | | | | | | | |
| 1552091 | Beatriz Lizardi Casiano | Address on file | | | | | | | |
| 1717844 | BEATRIZ LOPEZ AVILES | Address on file | | | | | | | |
| 1681680 | Beatriz Lopez Aviles | Address on file | | | | | | | |
| 1585065 | Beatriz M Lugardo Negron | Address on file | | | | | | | |
| 2048484 | Beatriz M. Ayabar Soltero | Address on file | | | | | | | |
| 1695404 | Beatriz Marie Martinez Cordero | Address on file | | | | | | | |
| 2093714 | Beatriz Munoz Matos | Address on file | | | | | | | |
| 1787706 | BEATRIZ NEGRON RESTO | Address on file | | | | | | | |
| 1847416 | BEATRIZ NIEVES MELENDEZ | Address on file | | | | | | | |
| 1839168 | Beatriz Ocasio Garay | Address on file | | | | | | | |
| 1560870 | Beatriz Ortiz Lozada | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 46673 | BEATRIZ PACHOT VAZQUEZ | Address on file | | | | | | | |
| 1731904 | BEATRIZ RIVERA CRUZ | Address on file | | | | | | | |
| 1643392 | Beatriz Rivera Rivera | Address on file | | | | | | | |
| 1500023 | Beatriz Robles Echevarria | Address on file | | | | | | | |
| 478064 | BEATRIZ RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2083099 | BEATRIZ RODRIGUEZ SOLIS | Address on file | | | | | | | |
| 617804 | Beatriz Rodriguez Vales | Address on file | | | | | | | |
| 1562934 | BEATRIZ ROSADO CRESPO | Address on file | | | | | | | |
| 1801496 | BEATRIZ SANTIAGO LOPEZ | Address on file | | | | | | | |
| 2149049 | Beatriz Santiago Ortiz | Address on file | | | | | | | |
| 1561769 | BEATRIZ SOTO-APONTE | Address on file | | | | | | | |
| 2031845 | Beatriz Torres Cepeda | Address on file | | | | | | | |
| 1771706 | BEATRIZ VARGAS PEREZ | Address on file | | | | | | | |
| 1670204 | Beatriz Velez Soto | Address on file | | | | | | | |
| 1954229 | Beatriz Yulfo Hoffmann | Address on file | | | | | | | |
| 46827 | BEBE STORES INC | 400 VALLEY DRIVE | | | | BRISBANE | CA | 94005 | |
| 1971489 | Beda Rosario | Address on file | | | | | | | |
| 1822150 | Bedsaida Melendez Jorge | Address on file | | | | | | | |
| 127941 | BEGONA DE JESUS MELENDEZ | Address on file | | | | | | | |
| 2214063 | Bejamin Davila Figueroa | Address on file | | | | | | | |
| 1740037 | Belen Aruz Barbosa | Address on file | | | | | | | |
| 1668465 | BELEN BAEZ CASTRO | Address on file | | | | | | | |
| 1172670 | BELEN COLLAZO MONTESINO | Address on file | | | | | | | |
| 1629450 | Belen Ortiz Cruzado | Address on file | | | | | | | |
| 1960296 | Belen Roche Santos | Address on file | | | | | | | |
| 2134318 | Belford A. Matias Soto | Address on file | | | | | | | |
| 2086997 | Belford Matias Maldonado | Address on file | | | | | | | |
| 1537403 | BELINDA CRUZ ALVAREZ | Address on file | | | | | | | |
| 1647700 | Belinda Nieves Rivera | Address on file | | | | | | | |
| 1172709 | BELINDA TORRES CARRERAS | Address on file | | | | | | | |
| 1609253 | BELISA FEBRES DELGADO | Address on file | | | | | | | |
| 1631654 | Belisa Fernandez Portalatin | Address on file | | | | | | | |
| 1582668 | Belisa Rivera Negron | Address on file | | | | | | | |
| 1633987 | Belitza D Velez Pagan | Address on file | | | | | | | |
| 1673316 | Belitza D. Velez Pagan | Address on file | | | | | | | |
| 1815285 | Belkis Encarnacion Vaquez | Address on file | | | | | | | |
| 1627495 | Belkis P Rodriguez Ortiz | Address on file | | | | | | | |
| 1627495 | Belkis P Rodriguez Ortiz | Address on file | | | | | | | |
| 1848158 | Belkis R. Pereyra Polanco | Address on file | | | | | | | |
| 1528845 | Belkis Rodriguez | Address on file | | | | | | | |
| 1528845 | Belkis Rodriguez | Address on file | | | | | | | |
| 1725436 | BELKIS SURILLO NIEVES | Address on file | | | | | | | |
| 373544 | BELKYS AYALA BELEN | Address on file | | | | | | | |
| 1570450 | Belkys Pimentel Objio | Address on file | | | | | | | |
| 1172740 | BELKYS RODRIGUEZ FELIX | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635497 | BELKYS Y EGIPCIACO-RODRIGUEZ | Address on file | | | | | | | |
| 47239 | BELMA LIZZ CRUZ-SERRANO | Address on file | | | | | | | |
| 1574709 | BELMARI RIVERA PADILLA | Address on file | | | | | | | |
| 1981836 | Belmarie Danahi Lopez Rivera | Address on file | | | | | | | |
| 1172750 | BELMARIE MALDONADO MONTES | Address on file | | | | | | | |
| 1578178 | BELMARIS LOPEZ CARTAGENA | Address on file | | | | | | | |
| 1576858 | Belmis Lizardi Camacho | Address on file | | | | | | | |
| 2162268 | Benancia Ortiz Rodriguez | Address on file | | | | | | | |
| 2173023 | Benedicta Carrion Santiago | Address on file | | | | | | | |
| 2101321 | Benedicta Velazquez Ocasio | Address on file | | | | | | | |
| 1717926 | Benedicto Oquendo Torres | Address on file | | | | | | | |
| 1634768 | BENEDICTO RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1554630 | Beneida Flores Ruiz | Address on file | | | | | | | |
| 1996605 | Benigno De Jesus Valcarcel | Address on file | | | | | | | |
| 1757342 | BENIGNO DEL VALLE SANTIAGO | Address on file | | | | | | | |
| 1670544 | BENIGNO OCASIO MONSERRATE | Address on file | | | | | | | |
| 1572960 | Benigno Reyes Rivera | Address on file | | | | | | | |
| 567999 | BENIGNO VARGAS MULLER | Address on file | | | | | | | |
| 567998 | Benigno Vargas Muller | Address on file | | | | | | | |
| 567998 | Benigno Vargas Muller | Address on file | | | | | | | |
| 1172841 | BENIGNO VERA PEREZ | Address on file | | | | | | | |
| 1805554 | Benita E. Rodriguez Flores | Address on file | | | | | | | |
| 1963015 | BENITA GONZALEZ SANABRIA | Address on file | | | | | | | |
| 48485 | Benito Delgado Navarro | Address on file | | | | | | | |
| 133332 | Benito Delgado Navarro | Address on file | | | | | | | |
| 1971531 | Benito Diaz Fernandez | Address on file | | | | | | | |
| 1172895 | BENITO HERNANDEZ ROLDAN | Address on file | | | | | | | |
| 1443656 | Benito Maldonado Albaladejo | Address on file | | | | | | | |
| 2239180 | Benito Otero Carrion | Address on file | | | | | | | |
| 1172917 | BENITO ROSARIO RIVERA | Address on file | | | | | | | |
| 618167 | Benito Torres Cruz | Address on file | | | | | | | |
| 962777 | BENITO VELEZ ROSADO | Address on file | | | | | | | |
| 432576 | BENIVETTE RENTAS CRUZ | Address on file | | | | | | | |
| 1765231 | BENIVETTE RENTAS CRUZ | Address on file | | | | | | | |
| 1678644 | BENJAMIN A COLON ALVAREZ | Address on file | | | | | | | |
| 1613700 | Benjamin Acevedo Zambrana | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 618189 | BENJAMIN ACEVEDO ZAMBRANA | Address on file | | | | | | | |
| 4288 | Benjamin Acosta Matos | Address on file | | | | | | | |
| 962783 | BENJAMIN ACOSTA MATOS | Address on file | | | | | | | |
| 32182 | Benjamin Archilla Diaz | Address on file | | | | | | | |
| 1499280 | Benjamin Burgos Del Toro | Address on file | | | | | | | |
| 1541461 | Benjamin Castro Hiraldo | Address on file | | | | | | | |
| 1518907 | Benjamin Collazo Pérez | Address on file | | | | | | | |
| 1766311 | Benjamin Colon Pena | Address on file | | | | | | | |
| 1740466 | Benjamin Colon Pena | Address on file | | | | | | | |
| 1172993 | BENJAMIN DIAZ IRIZARRY | Address on file | | | | | | | |
| 1469730 | Benjamin Figueroa Hernandez | Address on file | | | | | | | |
| 2222752 | Benjamin Figueroa Nieves | Address on file | | | | | | | |
| 2213685 | Benjamin Figueroa Nieves | Address on file | | | | | | | |
| 48589 | BENJAMIN GONZALEZ RAMOS | Address on file | | | | | | | |
| 1618396 | BENJAMIN HERNANDEZ RALAT | Address on file | | | | | | | |
| 48606 | BENJAMIN J MARSH KENNERLEY | Address on file | | | | | | | |
| 1895626 | Benjamin J. Nieves Ayala | Address on file | | | | | | | |
| 1556384 | BENJAMIN JIMENEZ TORRES | Address on file | | | | | | | |
| 1951043 | Benjamin Lopez Belen | Address on file | | | | | | | |
| 1817529 | Benjamin Nieves Barbosa | Address on file | | | | | | | |
| 1951495 | Benjamin Ortiz Rosario | Address on file | | | | | | | |
| 1886909 | Benjamin Ortiz Rosario | Address on file | | | | | | | |
| 1550935 | Benjamin Ramirez Cadena | Address on file | | | | | | | |
| 1729278 | Benjamin Reyes Laguer | Address on file | | | | | | | |
| 1173124 | BENJAMIN RIVERA NEGRON | Address on file | | | | | | | |
| 465629 | Benjamin Rodriguez Alvarez | Address on file | | | | | | | |
| 1921469 | BENJAMIN RUIZ MENDOZA | Address on file | | | | | | | |
| 821202 | BENJAMIN RUIZ MENDOZA | Address on file | | | | | | | |
| 2155070 | Benjamin Sachez Ayala | Address on file | | | | | | | |
| 2146596 | Benjamin Sanchez Ayala | Address on file | | | | | | | |
| 1513008 | Benjamin Seguinot Acevedo | Address on file | | | | | | | |
| 1842864 | Benjamin Serrano Claudio | Address on file | | | | | | | |
| 2199788 | Benjamin Soto Collazo | Address on file | | | | | | | |
| 1581819 | Benjamin Valdes Adorno | Address on file | | | | | | | |
| 1173184 | Benjamin Valentin Matias | Address on file | | | | | | | |
| 1953092 | BENJAMIN VALENTIN PEREZ | Address on file | | | | | | | |
| 1573834 | BENJAMIN VAZQUEZ PADRO | Address on file | | | | | | | |
| 2142257 | Benjamin Vazquez Sierra | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639561 | Benjamin Yera Santiago | Address on file | | | | | | | |
| 1984933 | Benjamin Zayas Soto | Address on file | | | | | | | |
| 312253 | BENNY A. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1595258 | Benny J. Morales Calderon | Address on file | | | | | | | |
| 1173220 | BENONI VELEZ LUCCA | Address on file | | | | | | | |
| 1479662 | BERATUNG GROUP LLC | URB EL VALLE | 225 CALLE TULIPAN G7 | | | CAGUAS | PR | 00727 | |
| 1564817 | BERENICE DE JUAN VALENTIN | Address on file | | | | | | | |
| 1173226 | BERENICE R SUEIRO VAZQUEZ | Address on file | | | | | | | |
| 144865 | BERENIS DROS PEREZ | Address on file | | | | | | | |
| 1744328 | Berguedys Diaz Rodriguez | Address on file | | | | | | | |
| 1823788 | BERKYA I FIGUEROA ROBLES | Address on file | | | | | | | |
| 1732449 | Berma A. Badillo Suss | Address on file | | | | | | | |
| 1588974 | BERNABE ANDRADES GUZMAN | Address on file | | | | | | | |
| 2097575 | Bernaliz Garcia Acevedo | Address on file | | | | | | | |
| 1634473 | Bernardino Maldonado Colon | Address on file | | | | | | | |
| 1634473 | Bernardino Maldonado Colon | Address on file | | | | | | | |
| 464376 | BERNARDITA ROBLES ROBLES | Address on file | | | | | | | |
| 1556234 | Bernardo Acevedo Gonzalez | Address on file | | | | | | | |
| 1173303 | BERNARDO CARRILLO DELGADO | Address on file | | | | | | | |
| 1173303 | BERNARDO CARRILLO DELGADO | Address on file | | | | | | | |
| 1870761 | Bernardo Colon Sola | Address on file | | | | | | | |
| 123458 | BERNARDO DAMOUDT RODRIGUEZ | Address on file | | | | | | | |
| 2035765 | Bernardo Damoudt Rodriguez | Address on file | | | | | | | |
| 1648835 | Bernardo del Rio Rivera | Address on file | | | | | | | |
| 174245 | BERNARDO FLORES DAVID | Address on file | | | | | | | |
| 1862689 | BERNARDO MOVAIN RIVERA | Address on file | | | | | | | |
| 1878425 | Bernardo Orta Melendez | Address on file | | | | | | | |
| 2006134 | Bernardo Perez Olmeda | Address on file | | | | | | | |
| 2143232 | Bernardo Reyes Cruz | Address on file | | | | | | | |
| 1965539 | BERNARDO RIOS APONTE | Address on file | | | | | | | |
| 2205497 | Berney Medina Lazu | Address on file | | | | | | | |
| 2221469 | Berney Medina Lazu | Address on file | | | | | | | |
| 1941057 | Bernice Alvarado Cotto | Address on file | | | | | | | |
| 1173352 | BERNICE ESPINET LOPEZ | Address on file | | | | | | | |
| 1604410 | BERNICE JUSINO GARCIA | Address on file | | | | | | | |
| 1864182 | Bernice Ortiz Mercado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1915996 | Bernice Ortiz Mercado | Address on file | | | | | | | |
| 1458640 | Bernice Y. Febres Rosario | Address on file | | | | | | | |
| 1458640 | Bernice Y. Febres Rosario | Address on file | | | | | | | |
| 1764037 | Berta I. Fargas Bultron | Address on file | | | | | | | |
| 1689382 | BERTA T ROSA SIURANO | Address on file | | | | | | | |
| 1900720 | Bessie Irizarry Perez | Address on file | | | | | | | |
| 1480557 | Bessy A Ortiz Laureano | Address on file | | | | | | | |
| 1628186 | Besty Perez Miranda | Address on file | | | | | | | |
| 2103464 | Beth Zaida Pagan Rodriguez | Address on file | | | | | | | |
| 1900934 | Beth Zaida Pagan Rodriguez | Address on file | | | | | | | |
| 1841711 | Bethsaida Morales Ramos | Address on file | | | | | | | |
| 1904303 | Bethsaida Morales Ramos | Address on file | | | | | | | |
| 1716659 | BETHSAIDA MORALES RAMOS | Address on file | | | | | | | |
| 1913613 | Bethsaida Morales Ramos | Address on file | | | | | | | |
| 618713 | BETHZABEL VALLE CUEVAS | Address on file | | | | | | | |
| 1900893 | BETHZAIDA BADILLO BRAVO | Address on file | | | | | | | |
| 1567133 | BETHZAIDA BENITEZ CANDELARIO | Address on file | | | | | | | |
| 2039325 | BETHZAIDA BONILLA MIRANDA | Address on file | | | | | | | |
| 1896152 | Bethzaida Cortes Rivera | Address on file | | | | | | | |
| 118494 | BETHZAIDA CRUZ RIVERA | Address on file | | | | | | | |
| 2004901 | BETHZAIDA FIGUEROA PELLOT | Address on file | | | | | | | |
| 1869642 | Bethzaida Fontanez Ramos | Address on file | | | | | | | |
| 1546112 | Bethzaida Gonzalez Flores | Address on file | | | | | | | |
| 841327 | BETHZAIDA JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 1627665 | Bethzaida Martinez Gonzalez | Address on file | | | | | | | |
| 2024116 | Bethzaida Montalvo Negron | Address on file | | | | | | | |
| 1668022 | Bethzaida Nieves Ruiz | Address on file | | | | | | | |
| 1949611 | Bethzaida Olivo Miranda | Address on file | | | | | | | |
| 1806032 | Bethzaida Quiles Colon | Address on file | | | | | | | |
| 1696712 | Bethzaida Rivera Martinez | Address on file | | | | | | | |
| 1173483 | BETHZAIDA ROJAS GONZALEZ | Address on file | | | | | | | |
| 1546164 | Bethzaida Serrano Irizarry | Address on file | | | | | | | |
| 963294 | BETHZAIDA SERRANO LOZADA | Address on file | | | | | | | |
| 1760251 | Bethzaida Torres Castillo | Address on file | | | | | | | |
| 1811537 | Bethzaida Torres Morales | Address on file | | | | | | | |
| 557401 | BETHZAIDA TORRES ROSADO | Address on file | | | | | | | |
| 1947842 | Bethzaida Vera Diaz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1864311 | Bethzaida Zayas Lopez | Address on file | | | | | | | |
| 1918126 | Bethzaida Zayas Lopez | Address on file | | | | | | | |
| 1718286 | Bethzaira M. Pizarro Velez | Address on file | | | | | | | |
| 1870789 | Betsabe Viana DeJesus | Address on file | | | | | | | |
| 1939448 | Betsaida I Jimenez Hernandez | Address on file | | | | | | | |
| 1173512 | BETSAIDA PEREZ REBOLLO | Address on file | | | | | | | |
| 1531853 | Betsaida Villegas Echevarria | Address on file | | | | | | | |
| 1951629 | Betsie Ayala Rivera | Address on file | | | | | | | |
| 1781481 | Betsy A Millet Gonzalez | Address on file | | | | | | | |
| 1676039 | BETSY ALAMEDA VARGAS | Address on file | | | | | | | |
| 2010128 | Betsy Ann Cruz Villanueva | Address on file | | | | | | | |
| 1807348 | Betsy Ann Zayas Negron | Address on file | | | | | | | |
| 4649 | Betsy B. Acosta Santiago | Urb. Nuevo Mamayes | Calle Pedro Roman Sabater 264 | | | PONCE | PR | 00730 | |
| 1920511 | BETSY CASTILLO FABRE | Address on file | | | | | | | |
| 1585681 | BETSY CRUZ GONZALEZ | Address on file | | | | | | | |
| 2037263 | Betsy Del Valle Navarro | Address on file | | | | | | | |
| 158286 | BETSY ESTEVEZ REGALADO | Address on file | | | | | | | |
| 158286 | BETSY ESTEVEZ REGALADO | Address on file | | | | | | | |
| 1951361 | Betsy Gonzalez Bernard | Address on file | | | | | | | |
| 2132291 | Betsy I. Flores Ramirez | Address on file | | | | | | | |
| 2114371 | Betsy I. Rodriguez Vega | Address on file | | | | | | | |
| 2185399 | Betsy Irrizary Milan | Address on file | | | | | | | |
| 1621048 | BETSY J. RIVERA RIVERA | Address on file | | | | | | | |
| 1856365 | Betsy L. Morales Figueroa | Address on file | | | | | | | |
| 2203719 | Betsy L. Morales Figueroa | Address on file | | | | | | | |
| 2019613 | Betsy Martinez Valentin | Address on file | | | | | | | |
| 1836657 | Betsy Milagros Martin Vargas | Address on file | | | | | | | |
| 1590266 | Betsy Milagros Martin Vargas | Address on file | | | | | | | |
| 1632308 | Betsy Millan Muniz | Address on file | | | | | | | |
| 1518377 | Betsy Montalvo Oliver | Address on file | | | | | | | |
| 1494020 | Betsy Nuñez-Rivera | Address on file | | | | | | | |
| 1173581 | BETSY OCASIO ADORNO | Address on file | | | | | | | |
| 1173581 | BETSY OCASIO ADORNO | Address on file | | | | | | | |
| 2238395 | Betsy Ortiz Castro | Address on file | | | | | | | |
| 52402 | BETSY ORTIZ COTTO | Address on file | | | | | | | |
| 1605684 | BETSY PEREZ MIRANDA | Address on file | | | | | | | |
| 1503516 | BETSY TORRES CRUZ | Address on file | | | | | | | |
| 7268 | BETTY AGOSTO BAEZ | Address on file | | | | | | | |
| 618856 | BETTY ALVALLE ALVARADO | Address on file | | | | | | | |
| 963325 | Betty Alvarez Santiago | Address on file | | | | | | | |
| 1868468 | Betty Caraballo Santos | Address on file | | | | | | | |
| 1813918 | BETTY GONZALEZ RIVERA | Address on file | | | | | | | |
| 1538883 | Betty González Rivera | Address on file | | | | | | | |
| 1756751 | Betty Hernandez Ramos | Address on file | | | | | | | |
| 2001054 | Betty Hernandez Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735582 | Betty Jimenez Colon | Address on file | | | | | | | |
| 1173618 | BETTY L. AYALA ALICEA | Address on file | | | | | | | |
| 2005004 | Betty Melendez Alvarado | Address on file | | | | | | | |
| 618886 | Betty Miranda Medina | Address on file | | | | | | | |
| 1635787 | Betty Reyes Ortiz | Address on file | | | | | | | |
| 446275 | BETTY RIVERA FERRER | Address on file | | | | | | | |
| 828770 | BETTY VEGA RIVERA | Address on file | | | | | | | |
| 1701154 | Betzabeth Font Santiago | Address on file | | | | | | | |
| 1558683 | Betzabeth Pagan Sotomayor | Address on file | | | | | | | |
| 1558683 | Betzabeth Pagan Sotomayor | Address on file | | | | | | | |
| 1594917 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1586877 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1588449 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1591288 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1589338 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1591116 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1588301 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 1728151 | Betzaida Alvarado Irizarry | Address on file | | | | | | | |
| 52469 | BETZAIDA AYALA ORTIZ | Address on file | | | | | | | |
| 1581068 | BETZAIDA BORRERO VELAZQUEZ | Address on file | | | | | | | |
| 1173671 | BETZAIDA COLON COLON | Address on file | | | | | | | |
| 857486 | BETZAIDA COLON RODRIGUEZ | Address on file | | | | | | | |
| 1665527 | BETZAIDA CRUZ SOSA | Address on file | | | | | | | |
| 1936812 | Betzaida Del Valle Maldonado | Address on file | | | | | | | |
| 171700 | BETZAIDA FIGUEROA RAMOS | Address on file | | | | | | | |
| 1173697 | Betzaida García Rivera | Address on file | | | | | | | |
| 1724596 | Betzaida Jimenez Valle | Address on file | | | | | | | |
| 1173715 | BETZAIDA MARIN ROMAN | Address on file | | | | | | | |
| 1860722 | BETZAIDA MONTALVO APONTE | Address on file | | | | | | | |
| 963430 | Betzaida Montalvo Aponte | Address on file | | | | | | | |
| 1984325 | Betzaida Muriel Santana | Address on file | | | | | | | |
| 1522640 | Betzaida Nazario Velez | Address on file | | | | | | | |
| 1507834 | Betzaida Nazario Velez | Address on file | | | | | | | |
| 1533833 | Betzaida Nieves Freita | Address on file | | | | | | | |
| 1577781 | Betzaida Ortiz Garcia | Address on file | | | | | | | |
| 2223152 | Betzaida Ortiz Ortiz | Address on file | | | | | | | |
| 2206177 | Betzaida Ortiz Ortiz | Address on file | | | | | | | |
| 1528952 | Betzaida Oyola Rios | Address on file | | | | | | | |
| 2219207 | Betzaida Perez Arocho | Address on file | | | | | | | |
| 52514 | BETZAIDA PIZARRO RIVERA | Address on file | | | | | | | |
| 52519 | BETZAIDA QUINONES RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 52519 | BETZAIDA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 1861888 | Betzaida Qyola Rios | Address on file | | | | | | | |
| 1683396 | BETZAIDA RIVERA ALMODOVAR | Address on file | | | | | | | |
| 1669857 | BETZAIDA ROLON PEREZ | Address on file | | | | | | | |
| 1632369 | Betzaida Roman Rosado | Address on file | | | | | | | |
| 498106 | BETZAIDA ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 1541588 | Betzaida Solano Acosta | Address on file | | | | | | | |
| 567887 | Betzty E Vargas Matos | Address on file | | | | | | | |
| 1526176 | Betzy A Gregory Vazquez | Address on file | | | | | | | |
| 1671935 | Beverly Davis Monell | Address on file | | | | | | | |
| 1780333 | BEVERLY DELGADO GRAULAU | Address on file | | | | | | | |
| 1742042 | BEVERLY DELGADO GRAULAU | Address on file | | | | | | | |
| 1790981 | BEVERLY DELGADO GRAULAU | Address on file | | | | | | | |
| 1783728 | BEVERLY DELGADO GRAULAU | Address on file | | | | | | | |
| 1824501 | BEVERLY RIVERA ECHEVARRIA | Address on file | | | | | | | |
| 1173804 | BEVERLY SALGADO MERCADO | Address on file | | | | | | | |
| 1654755 | Bexaida Martinez Mirabal | Address on file | | | | | | | |
| 1656370 | Bexaida Martinez Mirabal | Address on file | | | | | | | |
| 801426 | Bexaida Martinez Mirabal | Address on file | | | | | | | |
| 619025 | BEXAIDA MARTINEZ MIRALBAL | Address on file | | | | | | | |
| 1771781 | Bianca A. Diaz Rosario | Address on file | | | | | | | |
| 2101117 | Bianca Aviles Alvarado | Address on file | | | | | | | |
| 1173824 | Bianca S Pujol Angomas | Address on file | | | | | | | |
| 1534996 | Bianca V. Pagan Hansen | Address on file | | | | | | | |
| 2047062 | Bibiana Laboy Lopez | Address on file | | | | | | | |
| 474618 | BIBIANA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1806671 | BIBIANO COLON RIVERA | Address on file | | | | | | | |
| 2171991 | Bienvenida Prado Rodriguez | Address on file | | | | | | | |
| 2171993 | Bienvenida Prado Rodriguez | Address on file | | | | | | | |
| 1540030 | BIENVENIDA TORRES - VARGAS | Address on file | | | | | | | |
| 2155336 | Bienvenido Burgos Acevedo | Address on file | | | | | | | |
| 2211847 | Bienvenido Colon Fraguada | Address on file | | | | | | | |
| 2211435 | Bienvenido Colon Fraguada | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1319832 | BIENVENIDO CRUZ SABATER | Address on file | | | | | | | |
| 619096 | BIENVENIDO DE JESUS ROSADO | Address on file | | | | | | | |
| 963554 | BIENVENIDO DIAZ BONES | Address on file | | | | | | | |
| 1786821 | Bienvenido Diaz Bones | Address on file | | | | | | | |
| 1664908 | Bienvenido Marin Rivera | Address on file | | | | | | | |
| 1971977 | Bienvenido Rodriguez Torres | Address on file | | | | | | | |
| 2158706 | Bienvenido Santiago Arroya | Address on file | | | | | | | |
| 52835 | BIENVENIDO VALENTIN RAMOS | Address on file | | | | | | | |
| 52835 | BIENVENIDO VALENTIN RAMOS | Address on file | | | | | | | |
| 1637712 | Bilda S Espada Lopez | Address on file | | | | | | | |
| 1652343 | Bilda S Espada Lopez | Address on file | | | | | | | |
| 1651230 | Bilda S Espada Lopez | Address on file | | | | | | | |
| 1652901 | Bilda S Espada Lopez | Address on file | | | | | | | |
| 1649605 | Bildda S. Espada Lopez | Address on file | | | | | | | |
| 1790468 | Billy Machado Montanez | Address on file | | | | | | | |
| 1173920 | BILLY NIEVES HERNANDEZ | Address on file | | | | | | | |
| 1319865 | BILLY NIEVES HERNANDEZ | Address on file | | | | | | | |
| 886352 | BILLY NIEVES HERNANDEZ | Address on file | | | | | | | |
| 1512337 | Billy Nieves Hernandez | Address on file | | | | | | | |
| 1846446 | Bilma I Vega Pamblanco | Address on file | | | | | | | |
| 1980538 | Bilma I. Vega Pamblanca | Address on file | | | | | | | |
| 1859084 | Bilma I. Vega Pamblanco | Address on file | | | | | | | |
| 2046571 | BILMA I. VEGA PAMBLANCO | Address on file | | | | | | | |
| 1846332 | Bilma I. Vega Pamblanco | Address on file | | | | | | | |
| 1806884 | Binda Y. Santiago Cortes | Address on file | | | | | | | |
| 886353 | BITERBO CALDERO PEREZ | Address on file | | | | | | | |
| 1798946 | Blana Rosa Sepulveda Lugo | Address on file | | | | | | | |
| 53200 | BLANCA A RAMOS FUMERO | Address on file | | | | | | | |
| 1834991 | Blanca A Rodriguez Cornier | Address on file | | | | | | | |
| 2214625 | Blanca A. Rodriguez Rosa | Address on file | | | | | | | |
| 1640624 | BLANCA C CARDONA PEREZ | Address on file | | | | | | | |
| 1697908 | Blanca C Santos Ramirez | Address on file | | | | | | | |
| 1711475 | Blanca C Santos Ramirez | Address on file | | | | | | | |
| 2012483 | Blanca C. Cardona Perez | Address on file | | | | | | | |
| 1689272 | Blanca Celida Perez Lopez | Address on file | | | | | | | |
| 784947 | BLANCA CINTRON GONZALEZ | Address on file | | | | | | | |
| 963789 | BLANCA E FIGUEROA OJEDA | Address on file | | | | | | | |
| 1614429 | Blanca E Garcia-Ortega | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 469408 | BLANCA E RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 2171934 | Blanca E. Aviles | Address on file | | | | | | | |
| 2047796 | Blanca E. Burgos Vazquez | Address on file | | | | | | | |
| 1751390 | Blanca E. Rosario-Sotomayor | Address on file | | | | | | | |
| 1502202 | BLANCA FERNANDEZ SOSA | Address on file | | | | | | | |
| 179525 | BLANCA FRED REYES | Address on file | | | | | | | |
| 1512483 | Blanca Guzmán Féliz | Address on file | | | | | | | |
| 1676203 | Blanca H. Padua Torres | Address on file | | | | | | | |
| 1580381 | BLANCA HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 43324 | BLANCA I BAEZ SALAS | Address on file | | | | | | | |
| 1790928 | BLANCA I BARRETTO BARRETTO | Address on file | | | | | | | |
| 1174029 | BLANCA I COLON GONZALEZ | Address on file | | | | | | | |
| 1652954 | Blanca I Crespo Rodriguez | Address on file | | | | | | | |
| 1586460 | BLANCA I DIAZ BELTRAN | Address on file | | | | | | | |
| 2086408 | Blanca I Febus Ocasio | Address on file | | | | | | | |
| 878712 | BLANCA I FELICIANO DEL VALLE | Address on file | | | | | | | |
| 1899327 | Blanca I Garcia Garcia | Address on file | | | | | | | |
| 1617638 | Blanca I Martinez Hernandez | Address on file | | | | | | | |
| 400961 | Blanca I Perez Cintron | Address on file | | | | | | | |
| 1787993 | Blanca I Rosario Cancel | HC-04 Box 5303 | | | | Cuoynebo | PR | 00971 | |
| 1768165 | BLANCA I SEGUI RAMIREZ | Address on file | | | | | | | |
| 1825955 | BLANCA I TORRES HERNANDEZ | Address on file | | | | | | | |
| 826177 | BLANCA I TORRES LOPEZ | Address on file | | | | | | | |
| 1665892 | Blanca I. Aponte Laboy | Address on file | | | | | | | |
| 1888611 | Blanca I. Baez Salas | Address on file | | | | | | | |
| 1661108 | Blanca I. Carrasquillo Carrasquillo | Address on file | | | | | | | |
| 1536871 | Blanca I. Cruz Valle | Address on file | | | | | | | |
| 1896838 | Blanca I. Febus Ocasio | Address on file | | | | | | | |
| 1815148 | BLANCA I. FELICIANO DEL VALLE | Address on file | | | | | | | |
| 2036512 | Blanca I. Hernandez Gomez | Address on file | | | | | | | |
| 1595872 | Blanca I. Irizarry Rodriguez | Address on file | | | | | | | |
| 1505095 | BLANCA I. MARCANO NARVAEZ | Address on file | | | | | | | |
| 1632477 | BLANCA I. MIRANDA ORTIZ | Address on file | | | | | | | |
| 1897922 | BLANCA I. OQUENDO ROSSY | Address on file | | | | | | | |
| 1630065 | Blanca I. Perez Monroig | Address on file | | | | | | | |
| 2216581 | Blanca I. Ramos Figueroa | Address on file | | | | | | | |
| 2208329 | Blanca I. Robles Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1598448 | Blanca I. Rosario Pomales | Address on file | | | | | | | |
| 1598448 | Blanca I. Rosario Pomales | Address on file | | | | | | | |
| 1793262 | Blanca I. Santiago | Address on file | | | | | | | |
| 1683362 | Blanca Ines Ramos Robles | Address on file | | | | | | | |
| 1467150 | Blanca Iris Cruz Hernandez | Address on file | | | | | | | |
| 2005083 | Blanca Iris Lopez Pabon | Address on file | | | | | | | |
| 1672806 | Blanca J. Burgos Jimenez | Address on file | | | | | | | |
| 1689727 | BLANCA L. CARDONA VELEZ | Address on file | | | | | | | |
| 2107953 | Blanca L. Sanchez Massas | Address on file | | | | | | | |
| 1543191 | Blanca L. Vazquez Rodriguez | Address on file | | | | | | | |
| 1592854 | Blanca Luz Castro Estrada | Address on file | | | | | | | |
| 53346 | BLANCA LUZ MORALES RAMOS | Address on file | | | | | | | |
| 1630610 | BLANCA M CUBERO VEGA | Address on file | | | | | | | |
| 1718320 | BLANCA M VICTORIA CASTELLANOS | Address on file | | | | | | | |
| 1765146 | BLANCA MARIN ALVAREZ | Address on file | | | | | | | |
| 1472932 | Blanca Mercado Ortiz | Address on file | | | | | | | |
| 1473403 | Blanca Mercado Ortiz | Address on file | | | | | | | |
| 1477217 | Blanca Mercado Ortiz | Address on file | | | | | | | |
| 1660817 | Blanca Nazario Acosta | 518 Calle 19 San Isidro | | | | Canovanas | PR | 00729 | |
| 356284 | BLANCA NAZARIO CHACON | Address on file | | | | | | | |
| 886473 | BLANCA ORTEGA DIAZ | Address on file | | | | | | | |
| 1174177 | BLANCA ORTEGA DIAZ | Address on file | | | | | | | |
| 1703033 | Blanca R Lopez Agudo | Address on file | | | | | | | |
| 2129012 | Blanca R Perez Ortiz | Address on file | | | | | | | |
| 1174199 | BLANCA R REYES ROLON | Address on file | | | | | | | |
| 1174199 | BLANCA R REYES ROLON | Address on file | | | | | | | |
| 1548548 | BLANCA R. MATOS RIVERA | Address on file | | | | | | | |
| 1749565 | Blanca Rivera Nieves | Address on file | | | | | | | |
| 1174220 | BLANCA ROMAN MALDONADO | Address on file | | | | | | | |
| 1632257 | Blanca Rosa Castro Martinez | Address on file | | | | | | | |
| 964197 | BLANCA SUAREZ RIVERA | Address on file | | | | | | | |
| 1561758 | Blanca T. Portela Martinez | Address on file | | | | | | | |
| 1510424 | Blanca Y Rodriguez Gonzalez | Address on file | | | | | | | |
| 619271 | BLANCA Y RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 46734 | BLANCA ZAIDA BEAUCHAMP DE JESUS | Address on file | | | | | | | |
| 964240 | BLAS MATEO MELENDEZ | Address on file | | | | | | | |
| 619601 | BLASINA CORA PEREZ | Address on file | | | | | | | |
| 1780338 | BLENDA E. GARCIA FLOREZ | Address on file | | | | | | | |
| 1633430 | Blessy Sosa Rodriguez | Address on file | | | | | | | |
| 53841 | BLUESTEM FILMS INC | 11601 WILSHIRE BLVD STE 2180 | | | | LOS ANGELES | CA | 90025-1757 | |
| 1174269 | Bobby Tellado Rosado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1174272 | BOLIVAR BARRETO PAGAN | Address on file | | | | | | | |
| 54188 | BONER ELECTRONICS | PO BOX 6153 | | | | CAGUAS | PR | 00726-6153 | |
| 1843039 | Bonet Lopez Mayra | Address on file | | | | | | | |
| 1843168 | Bonet Lopez Mayra | Address on file | | | | | | | |
| 516232 | BONIFACIA SANTIAGO FARIA | Address on file | | | | | | | |
| 516232 | BONIFACIA SANTIAGO FARIA | Address on file | | | | | | | |
| 54449 | BONIFACIO ORTIZ ARROYO | Address on file | | | | | | | |
| 1735493 | Bonilla Santiago Cruz Maria | Address on file | | | | | | | |
| 418853 | BRADLY L. QUINONEZ TORRES | Address on file | | | | | | | |
| 56912 | BRAIN BIOLOGY LAB INC | PO BOX 79875 | | | | CAROLINA | PR | 00984 | |
| 1174353 | Brandon Emilio Basco | Address on file | | | | | | | |
| 2105794 | Brandon Iglesias Acosta | Address on file | | | | | | | |
| 2073568 | BRAULIA E SANTOS AYALA | Address on file | | | | | | | |
| 2013744 | Braulia E. Santos Ayala | Address on file | | | | | | | |
| 1790327 | Braulio Ortiz Santiago | Address on file | | | | | | | |
| 1566356 | BRAULIO TORRES JIMENEZ | Address on file | | | | | | | |
| 619924 | Brenda A Colon Gomez | Address on file | | | | | | | |
| 1174406 | BRENDA A COLON GOMEZ | Address on file | | | | | | | |
| 1741665 | Brenda Alonso Rivera | Address on file | | | | | | | |
| 852104 | BRENDA BAEZ ACABA | Address on file | | | | | | | |
| 1539768 | BRENDA BENITEZ SOTO | Address on file | | | | | | | |
| 781812 | BRENDA BESSOM CABANILLAS | Address on file | | | | | | | |
| 1174438 | BRENDA CALZADA TORRES | Address on file | | | | | | | |
| 1764213 | BRENDA CARDONA RUIZ | Address on file | | | | | | | |
| 71643 | BRENDA CARLO VIERA | Address on file | | | | | | | |
| 1747151 | Brenda Clemente Bermudez | Address on file | | | | | | | |
| 787172 | BRENDA COURET CARABALLO | Address on file | | | | | | | |
| 1489794 | Brenda Dee Cruz Tirado | Address on file | | | | | | | |
| 1489794 | Brenda Dee Cruz Tirado | Address on file | | | | | | | |
| 400742 | Brenda E Perez Carcador | Address on file | | | | | | | |
| 886714 | Brenda E Rivera Rochet | Address on file | | | | | | | |
| 1666533 | BRENDA E ROSARIO PIZARRO | Address on file | | | | | | | |
| 1541359 | Brenda E. Berrios Jock | Address on file | | | | | | | |
| 1532602 | Brenda E. Berrios Rodriguez | Address on file | | | | | | | |
| 1532602 | Brenda E. Berrios Rodriguez | Address on file | | | | | | | |
| 1777611 | BRENDA E. GONZALEZ ROMAN | Address on file | | | | | | | |
| 1562081 | Brenda E. Melendez Ramos | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562081 | Brenda E. Melendez Ramos | Address on file | | | | | | | |
| 1731987 | Brenda E. Rivas Cruz | Address on file | | | | | | | |
| 1548202 | Brenda E. Rivera Villafane | Address on file | | | | | | | |
| 1916422 | Brenda Feliciano Perez | Address on file | | | | | | | |
| 1711536 | Brenda Feliciano Pérez | Address on file | | | | | | | |
| 166774 | BRENDA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 166774 | BRENDA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1540342 | Brenda Figueroa Mendina | Address on file | | | | | | | |
| 1629969 | BRENDA FIGUEROA VILLALBA | Address on file | | | | | | | |
| 2039023 | Brenda G. Peraza Ayala | Address on file | | | | | | | |
| 2096082 | Brenda G. Zamot Salgado | Address on file | | | | | | | |
| 835012 | BRENDA GAUD FIGUEROA | Address on file | | | | | | | |
| 1882976 | Brenda Gierbolini Flores | Address on file | | | | | | | |
| 1940101 | Brenda Gonzalez Toledo | Cond. El Alantico | Apt. 1210 Levittomn | | | Toa Baja | PR | 00949 | |
| 1958708 | Brenda Guzman Canoles | Address on file | | | | | | | |
| 216289 | BRENDA HERNANDEZ ALMODOVAR | Address on file | | | | | | | |
| 1691503 | BRENDA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 111553 | BRENDA I COURET CARABALLO | Address on file | | | | | | | |
| 1555340 | BRENDA I FRANCO RESTO | Address on file | | | | | | | |
| 1533947 | Brenda I Gonzalez Toledo | Address on file | | | | | | | |
| 1174585 | BRENDA I RAMOS VELEZ | Address on file | | | | | | | |
| 1174585 | BRENDA I RAMOS VELEZ | Address on file | | | | | | | |
| 1694346 | BRENDA I RIVERA NIEVES | Address on file | | | | | | | |
| 1174588 | BRENDA I RIVERA PEREZ | Address on file | | | | | | | |
| 1633922 | Brenda I. Allende | Address on file | | | | | | | |
| 1937426 | Brenda I. Baez Baez | Address on file | | | | | | | |
| 1661520 | BRENDA I. BERRIOS NAVARRO | Address on file | | | | | | | |
| 1669009 | Brenda I. Colon Fuentes | Address on file | | | | | | | |
| 1732696 | BRENDA I. COLON QUINONES | Address on file | | | | | | | |
| 1901596 | Brenda I. Emmanuelli Anzalota | Address on file | | | | | | | |
| 1555808 | Brenda I. Gomez Matos | Address on file | | | | | | | |
| 1657665 | BRENDA I. GONZALEZ MARFISI | Address on file | | | | | | | |
| 1675266 | Brenda I. Maldonado Ortiz | Address on file | | | | | | | |
| 1515918 | Brenda I. Martinez Poupart | Address on file | | | | | | | |
| 1900832 | Brenda I. Martinez Rodriguez | Address on file | | | | | | | |
| 1601311 | Brenda I. Olivero Aponte | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1755267 | Brenda I. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1886476 | Brenda I. Rodriguez Soto | Address on file | | | | | | | |
| 2123026 | Brenda I. Rosado Avenancio | Address on file | | | | | | | |
| 1736614 | Brenda I. Torres Cruz | Address on file | | | | | | | |
| 1174452 | BRENDA IRIS CORTES OQUENDO | Address on file | | | | | | | |
| 1680725 | Brenda Ivelisse Cirino Rios | Address on file | | | | | | | |
| 1575324 | Brenda Ivette Roman Gonzalez | Address on file | | | | | | | |
| 1750670 | BRENDA IVETTE VEGA GARCIA | Address on file | | | | | | | |
| 1512178 | BRENDA J CACERES CARRASQUILLO | Address on file | | | | | | | |
| 886668 | Brenda J Lamberty Ithier | Address on file | | | | | | | |
| 1862702 | Brenda J Rodriguez-Lopez | Address on file | | | | | | | |
| 2084052 | Brenda J. Montanez Cruz | Address on file | | | | | | | |
| 2159171 | Brenda J. Rodriguez Lopez | Address on file | | | | | | | |
| 1697265 | Brenda J. Rodriguez Rivera | Address on file | | | | | | | |
| 620049 | Brenda Janice Lamberty Ithier | Address on file | | | | | | | |
| 620049 | Brenda Janice Lamberty Ithier | Address on file | | | | | | | |
| 841434 | BRENDA JIMENEZ VEGA | Address on file | | | | | | | |
| 1718437 | Brenda L Amaro Vazquez | Address on file | | | | | | | |
| 1174632 | BRENDA L AMARO VAZQUEZ | Address on file | | | | | | | |
| 54878 | Brenda L Bonilla Martinez | Address on file | | | | | | | |
| 1598036 | Brenda L Camacho | Address on file | | | | | | | |
| 1481243 | Brenda L Cintron Torres | Address on file | | | | | | | |
| 1888882 | Brenda L Davila Alvira | Address on file | | | | | | | |
| 1750247 | BRENDA L DAVILA CORONAS | Address on file | | | | | | | |
| 2010064 | Brenda L Ducos Ortiz | Address on file | | | | | | | |
| 2032747 | Brenda L Ducos Ortiz | Address on file | | | | | | | |
| 1174690 | BRENDA L GARCIA MACHUCA | Address on file | | | | | | | |
| 1320174 | BRENDA L GONZALEZ DIAZ | Address on file | | | | | | | |
| 1818679 | BRENDA L HERNANDEZ ALMODOVAR | Address on file | | | | | | | |
| 57434 | BRENDA L HUERTAS ACEVEDO | Address on file | | | | | | | |
| 1174704 | BRENDA L HUERTAS ACEVEDO | Address on file | | | | | | | |
| 1766780 | Brenda L Jiménez Morales | Address on file | | | | | | | |
| 1751814 | BRENDA L MARRERO PABON | Address on file | | | | | | | |
| 1539148 | Brenda L Marrero Roman | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583867 | Brenda L Miranda Gonzalez | Address on file | | | | | | | |
| 1533358 | BRENDA L ORENGO BONILLA | Address on file | | | | | | | |
| 1634642 | BRENDA L PEREZ CLEMENTE | Address on file | | | | | | | |
| 1779321 | Brenda L Pomales Poggi | Address on file | | | | | | | |
| 1757699 | Brenda L Rodriguez Sambolin | Address on file | | | | | | | |
| 1785082 | BRENDA L ROSARIO REYES | Address on file | | | | | | | |
| 1689136 | Brenda L Sánchez López | Address on file | | | | | | | |
| 1604903 | Brenda L Santiago Santiago | Address on file | | | | | | | |
| 1594268 | Brenda L Santiago Santiago | HC 06 Box 40011 | | | | Ponce | PR | 00731 | |
| 525073 | BRENDA L SANTOS VARGAS | Address on file | | | | | | | |
| 1643599 | BRENDA L TORRES GUTIERRES | Address on file | | | | | | | |
| 1839729 | Brenda L. Acevedo Nieves | Address on file | | | | | | | |
| 1561672 | Brenda L. De Jesus Delgado | Address on file | | | | | | | |
| 225194 | BRENDA L. HUERTAS ACEVEDO | Address on file | | | | | | | |
| 275327 | BRENDA L. LOPEZ RIVERA | Address on file | | | | | | | |
| 1610378 | Brenda L. Moreno Lorenzo | Address on file | | | | | | | |
| 1687088 | Brenda L. Oliveras Toro | Address on file | | | | | | | |
| 1174747 | Brenda L. Pabellón | Address on file | | | | | | | |
| 1174905 | Brenda L. Pena Vega | Address on file | | | | | | | |
| 2066866 | Brenda L. Polanco Santiago | Address on file | | | | | | | |
| 1449752 | Brenda L. Rivera Montanez | Address on file | | | | | | | |
| 1800325 | BRENDA L. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1552464 | Brenda L. Salgado Rivera | Address on file | | | | | | | |
| 1628335 | Brenda L. Sánchez López | Address on file | | | | | | | |
| 1646834 | Brenda L. Sánchez Reyes | Address on file | | | | | | | |
| 1648039 | Brenda L. Santiago Meléndez | Address on file | | | | | | | |
| 1599826 | BRENDA L. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1609688 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1625074 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1830531 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1597562 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1593089 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1609432 | Brenda L. Santiago Santiago | Address on file | | | | | | | |
| 1635598 | Brenda L. Virella | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 261313 | BRENDA LAMBERTY ITHIER | Address on file | | | | | | | |
| 886669 | BRENDA LAMBERTY ITHIER | Address on file | | | | | | | |
| 1174839 | Brenda Lamberty Ithier | Address on file | | | | | | | |
| 886670 | BRENDA LAMBERTY ITHIER | Address on file | | | | | | | |
| 1453710 | Brenda Ledesma Munoz | Address on file | | | | | | | |
| 1754226 | Brenda Lee Cintron torres | Address on file | | | | | | | |
| 1596069 | Brenda Lee Cintrón Torres | Address on file | | | | | | | |
| 1750251 | Brenda Lee Cintrón Torres | Address on file | | | | | | | |
| 1585624 | Brenda Lee Forty Casillas | Address on file | | | | | | | |
| 1469955 | Brenda Lee Mejias Arroyo | Address on file | | | | | | | |
| 1804646 | Brenda Lee Nazario Vazquez | Address on file | | | | | | | |
| 1643179 | Brenda Lee Quinones Santos | Address on file | | | | | | | |
| 1689318 | Brenda Lee Quiñones Santos | Address on file | | | | | | | |
| 1665583 | Brenda Lee Rivera Cedeno | Address on file | | | | | | | |
| 1665583 | Brenda Lee Rivera Cedeno | Address on file | | | | | | | |
| 1627470 | Brenda Lee Rivera Fontanez | Address on file | | | | | | | |
| 2206334 | Brenda Lee Santiago Ortiz | Address on file | | | | | | | |
| 1675882 | BRENDA LEE SOTO SANTIAGO | Address on file | | | | | | | |
| 1751370 | BRENDA LEE VELAZQUEZ PEREZ | Address on file | | | | | | | |
| 1507907 | Brenda Liz Burgos Morales | Address on file | | | | | | | |
| 1506547 | Brenda Liz Caarasquillo Velazquez | Address on file | | | | | | | |
| 1528630 | Brenda Liz Calo Rivera | Address on file | | | | | | | |
| 1850857 | Brenda Liz Carrasquillo Mojica | PO Box 278 | | | | Carolina | PR | 00986 | |
| 1995050 | Brenda Liz Carrasquillo Mojica | Address on file | | | | | | | |
| 1810846 | Brenda Liz Dross Morales | Address on file | | | | | | | |
| 1804239 | BRENDA LIZ FUENTES SANCHEZ | Address on file | | | | | | | |
| 1764812 | BRENDA LIZ GARCIA AGOSTO | Address on file | | | | | | | |
| 620150 | BRENDA LIZ GARCIA RUIZ | Address on file | | | | | | | |
| 1555315 | Brenda Liz Lopez Figueroa | Address on file | | | | | | | |
| 1619001 | Brenda Liz Martinez Crespo | Address on file | | | | | | | |
| 1652360 | Brenda Liz Martínez Robles | Address on file | | | | | | | |
| 1673533 | BRENDA LIZ MATEO NEGRON | Address on file | | | | | | | |
| 1609390 | Brenda Liz Ortiz Ortiz | Address on file | | | | | | | |
| 1609390 | Brenda Liz Ortiz Ortiz | Address on file | | | | | | | |
| 1672102 | Brenda Liz Perez Rodriguez | Address on file | | | | | | | |
| 1449611 | Brenda Liz Rivera Montanez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1498952 | Brenda Liz Santiago Guadalupe | Address on file | | | | | | | |
| 1959566 | Brenda Liz Torres Lopez | Address on file | | | | | | | |
| 1633545 | Brenda Liz Torres López | Address on file | | | | | | | |
| 1803327 | Brenda Liz Velazquez Diaz | Address on file | | | | | | | |
| 1850668 | Brenda Lopez Rivera | Address on file | | | | | | | |
| 57564 | BRENDA LUGO SEGARRA | Address on file | | | | | | | |
| 1742635 | BRENDA M FONTANEZ QUILES | Address on file | | | | | | | |
| 1174863 | BRENDA M GONZALEZ FERRER | Address on file | | | | | | | |
| 204554 | BRENDA M GONZALEZ RUIZ | Address on file | | | | | | | |
| 1635682 | Brenda M. Alicea Trinidad | Address on file | | | | | | | |
| 1620559 | BRENDA M. CRUZ WALKER | Address on file | | | | | | | |
| 791136 | BRENDA M. FEBUS SUAREZ | Address on file | | | | | | | |
| 1557493 | Brenda M. Morales Salome | Address on file | | | | | | | |
| 1964478 | Brenda M. Novoa Garcia | Address on file | | | | | | | |
| 498369 | BRENDA M. ROSARIO RUIZ | Address on file | | | | | | | |
| 1731118 | Brenda M. Vázquez Cruz | Address on file | | | | | | | |
| 855436 | Brenda M. Vazquez Figueroa | Address on file | | | | | | | |
| 1744537 | BRENDA MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 1647392 | BRENDA MARIE ROBLES RAYA | Address on file | | | | | | | |
| 1726393 | Brenda Martínez Soto | Address on file | | | | | | | |
| 1794674 | Brenda Mary Melendez Bruno | Address on file | | | | | | | |
| 341271 | BRENDA MONTANEZ NAZARIO | Address on file | | | | | | | |
| 341271 | BRENDA MONTANEZ NAZARIO | Address on file | | | | | | | |
| 1797396 | Brenda Ortiz Escobar | Address on file | | | | | | | |
| 2044299 | Brenda Rios | Address on file | | | | | | | |
| 1689811 | BRENDA RIVERA PEREZ | Address on file | | | | | | | |
| 1174928 | BRENDA RIVERA RIVERA | Address on file | | | | | | | |
| 1567786 | BRENDA RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 1568086 | Brenda Rodriguez Alvardo | Address on file | | | | | | | |
| 1509679 | BRENDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1565297 | Brenda Rosa Garcia | Urb. Star Light calle Antons 4470 | | | | Ponce | PR | 00777 | |
| 1774626 | Brenda S. Berrios Lopez | Address on file | | | | | | | |
| 531804 | BRENDA SIERRA GONZALEZ | Address on file | | | | | | | |
| 1825916 | BRENDA SIMONETTI CRUZ | Address on file | | | | | | | |
| 1638028 | Brenda Soto Colon | Address on file | | | | | | | |
| 2208716 | Brenda Torres Bonilla | Z-13 Calle 21 Rio Grande Estate | | | | Rio Grande | PR | 00745 | |
| 1914755 | Brenda Torres Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1174967 | BRENDA V BATISTA BARBOSA | Address on file | | | | | | | |
| 1174976 | BRENDA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 57652 | BRENDA VEGA ZAMBRANA | Address on file | | | | | | | |
| 1174979 | BRENDA VERAY | Address on file | | | | | | | |
| 1543618 | BRENDALIS LEBRON CRUZ | Address on file | | | | | | | |
| 1942287 | BRENDALISSA RODRIGUEZ DIEPPA | Address on file | | | | | | | |
| 57663 | BRENDALISSE AGUAYO MENDOZA | Address on file | | | | | | | |
| 1669942 | Brendalisse Suarez | Address on file | | | | | | | |
| 1656947 | Brendalisse Suarez | Address on file | | | | | | | |
| 620295 | BRENDALIZ ARROYO | Address on file | | | | | | | |
| 34262 | BRENDALIZ ARROYO CORDERO | Address on file | | | | | | | |
| 1587732 | Brendaliz Camacho Ruiz | Address on file | | | | | | | |
| 207680 | BRENDALIZ GRAU SOTOMAYOR | COND. QUINTAVALLE | 112 CALLE ACUARELA, APT. 148 | | | GUAYNABO | PR | 00969 | |
| 1587811 | BRENDALIZ MEDINA RIOS | Address on file | | | | | | | |
| 2161114 | Brendo Ortiz Colon | Address on file | | | | | | | |
| 1612527 | BRENDS E MEDINA ORIZAL | Address on file | | | | | | | |
| 464263 | Brenliz Robles Quiros | Address on file | | | | | | | |
| 464263 | Brenliz Robles Quiros | Address on file | | | | | | | |
| 2111762 | Brian P. Deese Cortes | Address on file | | | | | | | |
| 1626969 | BRIAN PEREZ CRUZ | Address on file | | | | | | | |
| 1175063 | BRIGIDA FRANCO FIGUEROA | Address on file | | | | | | | |
| 1765726 | BRIGIDO LOZANO SANJURJO | Address on file | | | | | | | |
| 1175071 | BRIGITTE BARTUM SANTOS | Address on file | | | | | | | |
| 1858557 | Brigitte L Hernandez Carlo | Address on file | | | | | | | |
| 1824844 | Brindis M. Velazquez Saez | Address on file | | | | | | | |
| 1690063 | BRINELA TORRES BENVENUTTI | Address on file | | | | | | | |
| 57970 | BRISEIDA JANNETTE BERRIOS MORALES | Address on file | | | | | | | |
| 2102689 | Briseida Sanchez Cruz | Address on file | | | | | | | |
| 598975 | BRISEIDA ZAYAS VÁZQUEZ Y/O 24 ANA M. CRUZ QUINTANA | Address on file | | | | | | | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | LUIS MIGUEL CEBALLOS | 1 SQUIBB DR | | | NEW BRUNSWICK | NJ | 08903 | |
| 1507832 | BRISTOL /MYERS SQUIBB PR INC | P.O. BOX 364707 | | | | SAN JUAN | PR | 00936-4707 | |
| 1649489 | Brittany Andujar Romero | Address on file | | | | | | | |
| 1797589 | BRIZNAYDA CUADRADO ALVAREZ | Address on file | | | | | | | |
| 58231 | BRUCE LEON NG | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747215 | BRUMILDA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 172997 | BRUNILDA B FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 58291 | BRUNILDA BARRETO CABRERA | Address on file | | | | | | | |
| 1727469 | BRUNILDA CHICO MOYA | Address on file | | | | | | | |
| 620453 | BRUNILDA COLON | Address on file | | | | | | | |
| 2160518 | Brunilda Cora Rosario | Address on file | | | | | | | |
| 1486426 | Brunilda Escalera Figueroa | Address on file | | | | | | | |
| 2117238 | Brunilda Feneque Carrero | Departamento Educacion | Box 209 | | | Rincon | PR | 00677 | |
| 1746266 | Brunilda Fernandez Ortiz | Address on file | | | | | | | |
| 1175141 | BRUNILDA FIGUEROA ALVARADO | Address on file | | | | | | | |
| 1650527 | Brunilda Flores Melendez | Address on file | | | | | | | |
| 1175145 | Brunilda Galindez Tanco | Address on file | | | | | | | |
| 2146310 | Brunilda Gonzalez Rodriguez | Address on file | | | | | | | |
| 1585218 | Brunilda Hernandez Mendez | Address on file | | | | | | | |
| 2131108 | Brunilda Hernandez Rivera | Address on file | | | | | | | |
| 1928351 | Brunilda Irizarry Lebron | Address on file | | | | | | | |
| 1678073 | BRUNILDA LOPEZ VELEZ | Address on file | | | | | | | |
| 1987772 | Brunilda M. Velez Rodriguez | Address on file | | | | | | | |
| 1991619 | Brunilda Melendez Torres | Address on file | | | | | | | |
| 1175180 | BRUNILDA NEGRON OQUENDO | Address on file | | | | | | | |
| 1606728 | Brunilda Ortiz Robledo | Address on file | | | | | | | |
| 58326 | BRUNILDA PLAZA GONZALEZ | Address on file | | | | | | | |
| 1689751 | Brunilda Quiles Martínez | Address on file | | | | | | | |
| 1984564 | Brunilda Ramos Feliciano | Address on file | | | | | | | |
| 1175201 | BRUNILDA RAMOS RIVERA | Address on file | | | | | | | |
| 1746936 | Brunilda Ramos Velazquez | Address on file | | | | | | | |
| 1610216 | BRUNILDA RIVERA FELICIANO | Address on file | | | | | | | |
| 1803466 | Brunilda Rodriguez Rivas | Address on file | | | | | | | |
| 1838083 | Brunilda Rodriguez Rodriguez | Address on file | | | | | | | |
| 1671681 | Brunilda Roman Acosta | Address on file | | | | | | | |
| 1815243 | Brunilda Rosa Santos | Address on file | | | | | | | |
| 506769 | BRUNILDA SAN MIGUEL TORRES | Address on file | | | | | | | |
| 1780028 | Brunilda Sanchez | Address on file | | | | | | | |
| 507632 | BRUNILDA SANCHEZ CASTRO | Address on file | | | | | | | |
| 1623003 | Brunilda Sanchez Castro | Address on file | | | | | | | |
| 1996993 | Brunilda Santana Rosado | Address on file | | | | | | | |
| 2146380 | Brunilda Serrano Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1833301 | Brunilda Toledo Perez | Address on file | | | | | | | |
| 1812720 | Brunilda Torres Santana | Address on file | | | | | | | |
| 1808996 | Brunilda Velez Mercado | Address on file | | | | | | | |
| 2048151 | Brunilda Velez Mercado | Address on file | | | | | | | |
| 1553629 | BRYAN CRUZ QUINTANA | Address on file | | | | | | | |
| 2173811 | Buena Ventura Gonzalez Felix | Address on file | | | | | | | |
| 1590684 | Buena Vibra Group Inc | B5 Calle Tabonuco | Ste 216 | Pmb 261 | Ricardo E. Ferrer | Guaynabo | PR | 00968-3022 | |
| 58826 | BUFETE JUAN RAUL MARI PESQUERA CSP | PO BOX 326 | | | | RINCON | PR | 00677 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Eric Johnson | 11 Conagra Drive | | | Omaha | NE | 68102 | |
| 1646960 | Bumble Bee International, Inc and its successors and assigns | Michael T. Eversden | Attorney | McGrath North Mullin & Kratz, PC LLO | 1601 Dodge St. Suite 3700 | Omaha | NE | 68102 | |
| 1775961 | BYVIANNETTE CAMACHO AROCHO | Address on file | | | | | | | |
| 1918677 | Caban Rios Adaliz | Address on file | | | | | | | |
| 1175340 | CABAN VALENTIN PELEGRIN | Address on file | | | | | | | |
| 2089545 | Cabrera Hermanos, LLC | PO Box 140400 | | | | Arecibo | PR | 00614 | |
| 1175372 | CALEFC RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 2039081 | Calixta Gonzalez Herrera | Address on file | | | | | | | |
| 1524830 | Calixta Resto Villegas | Address on file | | | | | | | |
| 2149673 | Calixto Rodriguez Cardona | Address on file | | | | | | | |
| 1605217 | Caliz N. Lopez Alvarez | Box 2661 | | | | Guaynabo | PR | 00970 | |
| 10848 | CAMALICH ALBINO CRESPO | Address on file | | | | | | | |
| 1175412 | Camalich Albino Crespo | Address on file | | | | | | | |
| 1710005 | Camelia Rodriguez Bruno | Address on file | | | | | | | |
| 2008009 | Camelia Rosario Vazquez | Address on file | | | | | | | |
| 2208425 | Camen A. Morales Figueroa | Address on file | | | | | | | |
| 2061185 | Camen M. Cordero Gonzalez | Address on file | | | | | | | |
| 1692040 | CAMILIE SOTO SERRANO | Address on file | | | | | | | |
| 1658922 | Camille Ivette Medina Rodriguez | Address on file | | | | | | | |
| 1595462 | Camille Ivette Medina Rodriguez | Address on file | | | | | | | |
| 1515615 | Camille J Martinez Perez | Address on file | | | | | | | |
| 1652998 | Camille J. Martinez Perez | Address on file | | | | | | | |
| 1733608 | Camille Joan Ruiz Febles | Address on file | | | | | | | |
| 1840081 | Camille Kercado Cardona | Address on file | | | | | | | |
| 1582964 | CAMILLE RIVERA PEREZ | Address on file | | | | | | | |
| 2000654 | Camille Y. Ortiz Sepulueda | Address on file | | | | | | | |
| 1572491 | Camilo M. Reyes Calderon | Address on file | | | | | | | |
| 1557661 | CAMILO MELENDEZ SANCHEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1557661 | CAMILO MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 2136495 | Candida De Jesus De Jesus | Address on file | | | | | | | |
| 2192305 | Candida Figueroa Cruz | Address on file | | | | | | | |
| 2034594 | Candida Gomez Malave | Address on file | | | | | | | |
| 1590429 | CANDIDA GUZMAN ALICEA | Address on file | | | | | | | |
| 2017969 | Candida Laureano Felix | Address on file | | | | | | | |
| 1535068 | Candida Lopez Ramirez | Address on file | | | | | | | |
| 1565202 | Candida Luz Rivera Velasquez | Address on file | | | | | | | |
| 1774189 | Candida Perez López | Address on file | | | | | | | |
| 1880943 | Candida R Morales Torres | Address on file | | | | | | | |
| 886918 | CANDIDA R. OQUENDO OQUENDO | Address on file | | | | | | | |
| 1527498 | Cándida Ramos Portalatín | Address on file | | | | | | | |
| 2077718 | Candida Rodriguez Jimenez | Address on file | | | | | | | |
| 1729051 | CANDIDA ROSA SANCHEZ SOTO | Address on file | | | | | | | |
| 1963536 | Candida Rosa Sanchez Soto | Address on file | | | | | | | |
| 1795634 | Cándida Rosa Sánchez Soto | Address on file | | | | | | | |
| 1588009 | Cándida. R Rodríguez Colón | Address on file | | | | | | | |
| 2020750 | Candido A Yulfo Blas | Address on file | | | | | | | |
| 1482028 | CANDIDO CALDERON CAPO | Address on file | | | | | | | |
| 1482133 | CANDIDO CALDERON CAPO | Address on file | | | | | | | |
| 1563281 | Candido Carrasquillo Pedraza | Address on file | | | | | | | |
| 1918790 | Candido Cartagena Vergara | Address on file | | | | | | | |
| 112042 | CANDIDO CRESPO CRUZ | Address on file | | | | | | | |
| 2159214 | Candido Morales Ortiz | Address on file | | | | | | | |
| 2155076 | Candido R. Morales Morales | Address on file | | | | | | | |
| 2155135 | Candido R. Morales Morales | Address on file | | | | | | | |
| 2218907 | Candy I Lopez Castillo | Address on file | | | | | | | |
| 1539207 | Caonabo Vicente Vazquez | Address on file | | | | | | | |
| 1620785 | Caraly I. De Leon Virella | Address on file | | | | | | | |
| 1627276 | Caraly I. De León Virella | Address on file | | | | | | | |
| 1981954 | Carely Matias Semidey | Address on file | | | | | | | |
| 71081 | CARIBBEAN CRITICAL CARE SERVICES INC | PO BOX 6794 | MARINA ST. | | | MAYAGUEZ | PR | 00681-6794 | |
| 1678481 | CARIDAD GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1383199 | CARIDAD MORALES CRUZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 480760 | CARIDAD RODRIGUEZ SAEZ | Address on file | | | | | | | |
| 480760 | CARIDAD RODRIGUEZ SAEZ | Address on file | | | | | | | |
| 1175682 | CARIDAD RONDA RIVERA | Address on file | | | | | | | |
| 2052874 | Caridad Soto Lebron | Address on file | | | | | | | |
| 1861463 | Caridad Soto Lebron | Address on file | | | | | | | |
| 2028304 | Carines Lopez Rosa | Address on file | | | | | | | |
| 272149 | CARISA LOPEZ GALIB | Address on file | | | | | | | |
| 2197786 | Carl West Munoz | Address on file | | | | | | | |
| 2083514 | CARLA A. RIVERA LEBRON | Address on file | | | | | | | |
| 71428 | CARLA B PEREZ DELGADO | Address on file | | | | | | | |
| 2043624 | Carla E. Adam Valentin | Address on file | | | | | | | |
| 1572883 | CARLA FABIAN-GONZALEZ | Address on file | | | | | | | |
| 1514246 | Carla L. Ramirez Rosaly | Address on file | | | | | | | |
| 71460 | CARLA M DIAZ BARRETO | Address on file | | | | | | | |
| 1716931 | Carla M Rodríguez Heredia | Address on file | | | | | | | |
| 1650138 | Carla M. Colon Leon | Address on file | | | | | | | |
| 2101486 | CARLA M. GARAYUA DIAZ | Address on file | | | | | | | |
| 1175731 | CARLA MICHELLE ALEJANDRO | Address on file | | | | | | | |
| 1803603 | CARLA PEREZ DELGADO | Address on file | | | | | | | |
| 1523464 | CARLEEN ROSA DE LEON | Address on file | | | | | | | |
| 1746349 | Carlina Baez Ortiz | Address on file | | | | | | | |
| 1727085 | CARLOS A ALONSO SANCHEZ | Address on file | | | | | | | |
| 2020076 | Carlos A Andrade Rivera | Address on file | | | | | | | |
| 2176862 | Carlos A Aponte Arche | Address on file | | | | | | | |
| 71665 | CARLOS A ARROYO CORTES | Address on file | | | | | | | |
| 1588173 | CARLOS A BAEZ BORRERO | Address on file | | | | | | | |
| 1175852 | Carlos A Cortes Adames | Address on file | | | | | | | |
| 1175852 | Carlos A Cortes Adames | Address on file | | | | | | | |
| 1443759 | Carlos A Cosme Thillet | Address on file | | | | | | | |
| 1812380 | Carlos A Dumeng Lopez | Address on file | | | | | | | |
| 1850408 | Carlos A Fontanez Ortiz | Address on file | | | | | | | |
| 2099422 | Carlos A Gamez Torres | Address on file | | | | | | | |
| 841658 | CARLOS A GUEMAREZ CRUZ | Address on file | | | | | | | |
| 1581852 | CARLOS A LUCCIONI COLLAZO | Address on file | | | | | | | |
| 1175983 | CARLOS A MARIN RIOS | Address on file | | | | | | | |
| 1616331 | Carlos A Martinez Colon | Address on file | | | | | | | |
| 1616331 | Carlos A Martinez Colon | Address on file | | | | | | | |
| 1437182 | CARLOS A MOLINA PEREZ | Address on file | | | | | | | |
| 2124749 | Carlos A Munoz Correa | Address on file | | | | | | | |
| 1176020 | CARLOS A MURILLO RODRIGUEZ | Address on file | | | | | | | |
| 2114813 | Carlos A Nieves Nieves | Address on file | | | | | | | |
| 363583 | CARLOS A NIEVES PEREZ | Address on file | | | | | | | |
| 1483926 | Carlos A Nieves Rivera | Address on file | | | | | | | |
| 1765937 | Carlos A Pagan Laureano | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1581778 | Carlos A Perez Santiago | Address on file | | | | | | | |
| 1738321 | CARLOS A PIMENTEL AGUILAR | Address on file | | | | | | | |
| 2233567 | Carlos A Quiles Vega | Address on file | | | | | | | |
| 1744688 | CARLOS A QUINONES IRIZARRY | Address on file | | | | | | | |
| 841662 | CARLOS A RAMOS ALERS | Address on file | | | | | | | |
| 1716937 | CARLOS A REYES SOTO | Address on file | | | | | | | |
| 1601466 | Carlos A Reyes Soto | Address on file | | | | | | | |
| 1716937 | CARLOS A REYES SOTO | Address on file | | | | | | | |
| 2063588 | Carlos A Rivera Barrera | HC-38 Box 7411 | | | | Guanica | PR | 00653 | |
| 1665832 | CARLOS A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1678417 | CARLOS A RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1724164 | CARLOS A ROSADO COLON | Address on file | | | | | | | |
| 841663 | CARLOS A SALAMO DOMENECH | Address on file | | | | | | | |
| 841664 | CARLOS A SANTIAGO CALDERON | Address on file | | | | | | | |
| 548571 | CARLOS A TORO ROMAN | Address on file | | | | | | | |
| 1176219 | CARLOS A TORRES SANTOS | Address on file | | | | | | | |
| 1488645 | CARLOS A TRILLA SEPULVEDA | Address on file | | | | | | | |
| 1897640 | Carlos A Vargas Rodriguez | Address on file | | | | | | | |
| 1540878 | CARLOS A. ALVAREZ RIVERA | Address on file | | | | | | | |
| 887012 | CARLOS A. ANDINO AYALA | Address on file | | | | | | | |
| 1748633 | CARLOS A. BARADA ARROYO | Address on file | | | | | | | |
| 2052300 | Carlos A. Burgos Colon | Address on file | | | | | | | |
| 1175820 | CARLOS A. CANUELAS PEREIRA | Address on file | | | | | | | |
| 1744004 | Carlos A. Cardona Roman | Address on file | | | | | | | |
| 2152792 | Carlos A. Coho Beltran | Address on file | | | | | | | |
| 1732638 | Carlos A. Cordova Sarmiento | Address on file | | | | | | | |
| 2108953 | Carlos A. Cortijo Medina | Urb. Villas de Loiza | C/19 #S-11 | | | Canovanas | PR | 00729 | |
| 2102301 | Carlos A. Cortijo Medina | Urb. Villas de Loiza | c/19 #S-11 | | | Canovanas | PR | 00729 | |
| 1538212 | Carlos A. De Jesus Ramos | Address on file | | | | | | | |
| 1175875 | CARLOS A. DE LEON ESPADA | Address on file | | | | | | | |
| 2159918 | Carlos A. Figueroa Torres | Address on file | | | | | | | |
| 1175921 | Carlos A. Gonzalez Montanez | Address on file | | | | | | | |
| 1865099 | Carlos A. Gonzalez Montanez | Address on file | | | | | | | |
| 622225 | Carlos A. Iglesias Pimentel | Address on file | | | | | | | |
| 255116 | Carlos A. Juarbe Sanchez | Address on file | | | | | | | |
| 255116 | Carlos A. Juarbe Sanchez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1175952 | CARLOS A. LOPEZ ACEVEDO | Address on file | | | | | | | |
| 1873827 | CARLOS A. MERCED DEL VALLE | Address on file | | | | | | | |
| 1555036 | Carlos A. Montalvo Vazquez | Address on file | | | | | | | |
| 1573819 | CARLOS A. MONTALVO VAZQUEZ | Address on file | | | | | | | |
| 1965669 | CARLOS A. NIEVES NIEVES | Address on file | | | | | | | |
| 1926235 | Carlos A. Orta Aviles | Address on file | | | | | | | |
| 887108 | CARLOS A. QUINONES IRIZARRY | Address on file | | | | | | | |
| 1781761 | CARLOS A. REYES SOTO | Address on file | | | | | | | |
| 1594209 | Carlos A. Rivera Torres | Address on file | | | | | | | |
| 1594209 | Carlos A. Rivera Torres | Address on file | | | | | | | |
| 2065088 | Carlos A. Rivera Torres | Address on file | | | | | | | |
| 1777123 | Carlos A. Rodriguez Colon | Address on file | | | | | | | |
| 2102589 | CARLOS A. RODRIQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1673646 | Carlos A. Rojas Cotto | Address on file | | | | | | | |
| 1176215 | CARLOS A. TORRES-HERRERO | Address on file | | | | | | | |
| 1656106 | Carlos A. Vázquez Corujo | Address on file | | | | | | | |
| 1551750 | Carlos A. Velez Marrero | Address on file | | | | | | | |
| 1545712 | Carlos A. Velez Marrero | Address on file | | | | | | | |
| 1916545 | Carlos Acosta Rivera | Address on file | | | | | | | |
| 1721561 | Carlos Adrian Rosado Colon | Address on file | | | | | | | |
| 1823469 | Carlos Alberto Alicea Fonseca | Address on file | | | | | | | |
| 1844550 | Carlos Alberto Alicea Fonseca | Address on file | | | | | | | |
| 1838940 | Carlos Alberto Figueroa Torres | Address on file | | | | | | | |
| 1616152 | Carlos Alberto Gonzalez Alejandro | Address on file | | | | | | | |
| 1965632 | Carlos Alberto Medero Aponte | Address on file | | | | | | | |
| 1980450 | Carlos Alberto Medero Aponte | Address on file | | | | | | | |
| 1807301 | Carlos Alberto Montañez López | Address on file | | | | | | | |
| 1788353 | Carlos Alberto Paniagua Valverde | Address on file | | | | | | | |
| 1779022 | Carlos Alberto Paniagua Valverde | Address on file | | | | | | | |
| 1523312 | CARLOS ALBERTO RIOS SANTIAGO | Address on file | | | | | | | |
| 1539788 | Carlos Alberto Rivera Rijos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153719 | Carlos Alberto Sanchez De Jesus | Address on file | | | | | | | |
| 1521174 | Carlos Alequin Rivera | Address on file | | | | | | | |
| 1544507 | Carlos Alequin Rivera | Address on file | | | | | | | |
| 1818545 | Carlos Alfredo Casanova Martino | Address on file | | | | | | | |
| 1673558 | CARLOS ALICEA FIGUEROA | Address on file | | | | | | | |
| 1787387 | CARLOS ALICEA SANTOS | Address on file | | | | | | | |
| 1682291 | Carlos Alvarez | Address on file | | | | | | | |
| 2156166 | CARLOS AMORO GONZALEZ | Address on file | | | | | | | |
| 1597328 | Carlos Anibal Figueroa Flores | Address on file | | | | | | | |
| 1934324 | Carlos Antonio Lugo Rivera | Address on file | | | | | | | |
| 2096910 | CARLOS APONTE DIAZ | Address on file | | | | | | | |
| 2154688 | Carlos Ayala Rivera | Address on file | | | | | | | |
| 2149981 | Carlos Ayala Rivera | Address on file | | | | | | | |
| 1738923 | Carlos Bari Martinez | Address on file | | | | | | | |
| 2143303 | Carlos Borrero Rivera | Address on file | | | | | | | |
| 1176444 | CARLOS CABRERA REYES | Address on file | | | | | | | |
| 1789741 | CARLOS CARDONA SANTIAGO | Address on file | | | | | | | |
| 72148 | CARLOS CASIANO PARRILLA | Address on file | | | | | | | |
| 1866874 | CARLOS CASIANO PARRILLA | Address on file | | | | | | | |
| 72157 | Carlos Castro Fonseca | Address on file | | | | | | | |
| 1176494 | CARLOS CESPEDES GOMEZ | Address on file | | | | | | | |
| 1644976 | CARLOS CHICO GUZMAN | Address on file | | | | | | | |
| 1644976 | CARLOS CHICO GUZMAN | Address on file | | | | | | | |
| 1815944 | Carlos Cintron Hernandez | Address on file | | | | | | | |
| 1598319 | Carlos Clemente Rivera | Address on file | | | | | | | |
| 96013 | CARLOS COLON BERNARDI | Address on file | | | | | | | |
| 965568 | CARLOS COLON MORALES | Address on file | | | | | | | |
| 965568 | CARLOS COLON MORALES | Address on file | | | | | | | |
| 1983924 | Carlos Concepcion Ramos | Address on file | | | | | | | |
| 2003378 | Carlos Concepcion Ramos | Address on file | | | | | | | |
| 887260 | CARLOS CORDERO ROSA | Address on file | | | | | | | |
| 1176587 | CARLOS CURUCHET HERNANDEZ | Address on file | | | | | | | |
| 2233678 | Carlos D Gonzalez Rivera | Address on file | | | | | | | |
| 1730173 | Carlos D. Monrouzeau Oliveras | Address on file | | | | | | | |
| 1547041 | Carlos D. Rodriguez Perez | Address on file | | | | | | | |
| 2111798 | Carlos Dariel Rivera Vega | Address on file | | | | | | | |
| 887286 | CARLOS DELFIN ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 1790243 | CARLOS DIAZ AMARO | Address on file | | | | | | | |
| 1814437 | Carlos Diaz Maldonado | Address on file | | | | | | | |
| 1320861 | CARLOS DIAZ OSORIO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 887311 | CARLOS DOMINGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1176665 | CARLOS DUMONT PENALVER | Address on file | | | | | | | |
| 1176673 | Carlos E Aponte Perez | Address on file | | | | | | | |
| 72306 | CARLOS E AROCHO SALTAR | Address on file | | | | | | | |
| 1984040 | Carlos E Bosque Lanzot | Address on file | | | | | | | |
| 1436033 | Carlos E Fuentes | Address on file | | | | | | | |
| 1176730 | CARLOS E LUNA DE LOS SANTOS | Address on file | | | | | | | |
| 2008679 | Carlos E Maldonado Benabe | Address on file | | | | | | | |
| 1812490 | CARLOS E MALDONADO TORRES | Address on file | | | | | | | |
| 1176735 | CARLOS E MARIN FERNANDEZ | Address on file | | | | | | | |
| 1449252 | Carlos E Ramos Hernandez | Address on file | | | | | | | |
| 1614332 | CARLOS E. HERNANDEZ GARCIA | Address on file | | | | | | | |
| 1537459 | Carlos E. Irizarry Rivera | Address on file | | | | | | | |
| 1740282 | CARLOS E. SANTIAGO AMADOR | Address on file | | | | | | | |
| 1849619 | CARLOS E. TORRES LUGO | Address on file | | | | | | | |
| 1975777 | CARLOS EDUARDO CRUZ AVILA | Address on file | | | | | | | |
| 2221991 | Carlos Elias Velez Trinidad | Address on file | | | | | | | |
| 2212338 | Carlos Elias Velez Trinidad | Address on file | | | | | | | |
| 2124110 | Carlos Enrique Barreto Adorno | Address on file | | | | | | | |
| 1764070 | Carlos Enrique Mercado Cruz | Address on file | | | | | | | |
| 1786306 | CARLOS ENRIQUE MERCADO CRUZ | Address on file | | | | | | | |
| 1757784 | Carlos Espada Miranda | Address on file | | | | | | | |
| 1557028 | CARLOS ESPASAS PEREZ | Address on file | | | | | | | |
| 1566461 | Carlos Espasas Perez | Address on file | | | | | | | |
| 2117837 | CARLOS ESTEVES NEGRON | Address on file | | | | | | | |
| 1878624 | CARLOS EWRAY TORRES LUGO | Address on file | | | | | | | |
| 1946126 | Carlos Ewray Torres Lugo | Address on file | | | | | | | |
| 1952150 | Carlos Ewray Torres Lugo | Address on file | | | | | | | |
| 1884187 | CARLOS EWRAY TORRES LUGO | Address on file | | | | | | | |
| 1727328 | Carlos Ewray Torres Lugo | Address on file | | | | | | | |
| 1677108 | Carlos Ewray Torres Lugo | Address on file | | | | | | | |
| 1549551 | Carlos F Figueroa Martinez | Address on file | | | | | | | |
| 1537126 | Carlos F Garcia Valdes | Address on file | | | | | | | |
| 1446804 | Carlos F Marquez Rosario | Address on file | | | | | | | |
| 1614544 | Carlos F Perez Monrouzeau | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1614544 | Carlos F Perez Monrouzeau | Address on file | | | | | | | |
| 1487791 | Carlos F. Estevez Medina | Address on file | | | | | | | |
| 2124998 | Carlos F. Rivera Fonseca | Address on file | | | | | | | |
| 1808712 | CARLOS FERRER ALICEA | Address on file | | | | | | | |
| 1515817 | CARLOS FERRER SILVA | Address on file | | | | | | | |
| 169943 | CARLOS FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 1597878 | CARLOS FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 1669308 | Carlos Figueroa Velazquez | Address on file | | | | | | | |
| 2181248 | Carlos Fontanez Garcia | Address on file | | | | | | | |
| 1485651 | Carlos Fontanez Rivas | Address on file | | | | | | | |
| 1882264 | Carlos G Catala Rodriguez | Address on file | | | | | | | |
| 1176938 | Carlos G Escalera Amador | Address on file | | | | | | | |
| 1176938 | Carlos G Escalera Amador | Address on file | | | | | | | |
| 1658979 | CARLOS G ORTIZ ROSADO | Address on file | | | | | | | |
| 1984006 | CARLOS G PESCADOR CHARLEMAN | Address on file | | | | | | | |
| 1690839 | Carlos G. Casas Alicea | 18 CALLE AMAPOLA | | | | TOA ALTA | PR | 00953 | |
| 136660 | Carlos G. Diaz Carrasquillo | Address on file | | | | | | | |
| 1754256 | Carlos G. Marrero Viera | Address on file | | | | | | | |
| 1586655 | CARLOS G. SANTOS PEREZ | Address on file | | | | | | | |
| 183179 | CARLOS GANDIAGA CABRERA | Address on file | | | | | | | |
| 1605681 | Carlos Gandiaga Cabrera | Address on file | | | | | | | |
| 1639108 | CARLOS GANDIAGA CABRERA | Address on file | | | | | | | |
| 1176973 | CARLOS GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1571295 | Carlos Gomez Guadalupe | Address on file | | | | | | | |
| 623030 | CARLOS GONZALEZ BELEN | Address on file | | | | | | | |
| 1177011 | CARLOS GOTAY GOTAY | Address on file | | | | | | | |
| 1873441 | CARLOS GUSTAVO GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1994647 | Carlos H Nieves Santiago | Address on file | | | | | | | |
| 1533632 | Carlos H. Carmona Guadalupe | Address on file | | | | | | | |
| 2134623 | Carlos H. Castellar Maldonado | Address on file | | | | | | | |
| 1792454 | Carlos H. Cruz Martinez | Address on file | | | | | | | |
| 1643090 | Carlos H. Felix Gonzalez | Address on file | | | | | | | |
| 2222614 | Carlos H. Vazquez | Address on file | | | | | | | |
| 2198492 | Carlos H. Vazquez Perez | Address on file | | | | | | | |
| 1509239 | Carlos Humberto Rivera Llorens | Address on file | | | | | | | |
| 1177082 | Carlos I Asencio Terron | Address on file | | | | | | | |
| 1670552 | CARLOS I CHAPERO PASTORIZA | Address on file | | | | | | | |
| 1458829 | Carlos I Figueroa Soto | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 127 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 291632 | CARLOS I MALDONADO LOPEZ | Address on file | | | | | | | |
| 1177145 | CARLOS I ROSARIO RUIZ | Address on file | | | | | | | |
| 1468915 | Carlos I Salgado Melendez | Address on file | | | | | | | |
| 1588763 | Carlos I Velez Class | Address on file | | | | | | | |
| 1645472 | CARLOS I VELEZ DIAZ | Address on file | | | | | | | |
| 1852502 | Carlos I. Carlos Martinez | Address on file | | | | | | | |
| 172750 | Carlos I. Figueroa Soto | Address on file | | | | | | | |
| 172750 | Carlos I. Figueroa Soto | Address on file | | | | | | | |
| 2046318 | Carlos I. Martinez Crespo | Address on file | | | | | | | |
| 1845113 | Carlos I. Ortiz Reyes | Address on file | | | | | | | |
| 1758409 | Carlos I. Torres Nieves | Address on file | | | | | | | |
| 1177162 | CARLOS I. VELEZ CLASS | Address on file | | | | | | | |
| 1846374 | Carlos Irizarry Cedeno | Address on file | | | | | | | |
| 1177170 | CARLOS IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 1787960 | Carlos Ivan Hernández Méndez | Address on file | | | | | | | |
| 2016672 | CARLOS IVANI VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 9481 | CARLOS J AJA RIVERA | Address on file | | | | | | | |
| 1800701 | CARLOS J ALONSO CORTES | Address on file | | | | | | | |
| 1177194 | CARLOS J APONTE RAMIREZ | Address on file | | | | | | | |
| 1844255 | CARLOS J BAEZ RIVERA | Address on file | | | | | | | |
| 1514371 | CARLOS J CAMACHO CORREA | Address on file | | | | | | | |
| 1675684 | Carlos J Cintron Valpais | PO Box 800766 | | | | Coto Laurel | PR | 00780-0766 | |
| 1177275 | CARLOS J DEL VALLE ARROYO | Address on file | | | | | | | |
| 1177275 | CARLOS J DEL VALLE ARROYO | Address on file | | | | | | | |
| 1907165 | CARLOS J FELICIANO COLON | Address on file | | | | | | | |
| 1177293 | CARLOS J FIGUEROA MIRANDA | Address on file | | | | | | | |
| 1177296 | CARLOS J FIOL MATTA | Address on file | | | | | | | |
| 1491919 | CARLOS J FRANCESCHINI IRIZARRY | Address on file | | | | | | | |
| 72838 | CARLOS J FRANCO LECAROZ | Address on file | | | | | | | |
| 2099343 | Carlos J Hernandez Perez | Address on file | | | | | | | |
| 1177355 | CARLOS J LOPEZ GARCIA | Address on file | | | | | | | |
| 857521 | CARLOS J LOPEZ GARCIA | Address on file | | | | | | | |
| 1177772 | CARLOS J LUGO ROMERO | Address on file | | | | | | | |
| 1841812 | CARLOS J MEDINA GARCIA | Address on file | | | | | | | |
| 1902204 | CARLOS J OCASIO MONTALVO | Address on file | | | | | | | |
| 887554 | CARLOS J OQUENDO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 887553 | CARLOS J OQUENDO RIVERA | Address on file | | | | | | | |
| 841730 | CARLOS J OTERO LOPEZ | Address on file | | | | | | | |
| 72921 | CARLOS J PAGAN MENDEZ | Address on file | | | | | | | |
| 393048 | Carlos J Pagan Mendez | Address on file | | | | | | | |
| 1596253 | CARLOS J PEREZ SANCHEZ | Address on file | | | | | | | |
| 1888248 | Carlos J Roman Ortiz | Address on file | | | | | | | |
| 1511175 | Carlos J Roubert Rivera | Address on file | | | | | | | |
| 1619100 | Carlos J. Adorno Davila | Address on file | | | | | | | |
| 1177178 | CARLOS J. ADORNO DAVILA | Address on file | | | | | | | |
| 2114580 | CARLOS J. AGOSTO TORRES | Address on file | | | | | | | |
| 1627237 | Carlos J. Alonso Cortes | Address on file | | | | | | | |
| 2080178 | CARLOS J. CASTILLO NAVARRO | Address on file | | | | | | | |
| 1589367 | Carlos J. Colon Alsina | Address on file | | | | | | | |
| 1594850 | CARLOS J. COLON ALSINA | Address on file | | | | | | | |
| 1618122 | Carlos J. Colón Rivera | Address on file | | | | | | | |
| 2084899 | CARLOS J. DAVILA SOLIVAN | Address on file | | | | | | | |
| 2155632 | Carlos J. Flores Rodriguez | Address on file | | | | | | | |
| 1751907 | Carlos J. Garcia Cruz | Address on file | | | | | | | |
| 1686082 | Carlos J. Garcia Perez | Address on file | | | | | | | |
| 1822260 | CARLOS J. GARCIA RIVERA | Address on file | | | | | | | |
| 2160291 | Carlos J. Gonzalez Morales | Address on file | | | | | | | |
| 1532960 | CARLOS J. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 2205633 | Carlos J. Hernandez Guzman | Address on file | | | | | | | |
| 1912385 | Carlos J. Negron Flores | Address on file | | | | | | | |
| 1777192 | Carlos J. Ocaña Claudio | Address on file | | | | | | | |
| 808879 | CARLOS J. OTERO LOPEZ | Address on file | | | | | | | |
| 2094234 | Carlos J. Reyes Otero | Address on file | | | | | | | |
| 1743369 | Carlos J. Rivera Santiago | Address on file | | | | | | | |
| 1609119 | Carlos J. Sanchez Ayala | Address on file | | | | | | | |
| 2153669 | Carlos J. Santiago Aponte | Address on file | | | | | | | |
| 2205874 | Carlos J. Santos Rodriguez | Address on file | | | | | | | |
| 1738086 | Carlos J. Sierra Colon | Address on file | | | | | | | |
| 1588650 | Carlos J. Soltero Rigau | Address on file | | | | | | | |
| 1746975 | Carlos J. Soto Rivera | Address on file | | | | | | | |
| 1696584 | Carlos J. Soto Santos | Address on file | | | | | | | |
| 2074481 | Carlos J. Trinidad Rodriguez | Address on file | | | | | | | |
| 1650694 | Carlos Javier Cruz Velez | Address on file | | | | | | | |
| 1657100 | Carlos Javier Lebron Rivera | Address on file | | | | | | | |
| 1786902 | Carlos Javier Lopez Torres | Address on file | | | | | | | |
| 1506269 | Carlos Javier Rivera Rosario | Address on file | | | | | | | |
| 1512328 | Carlos Javier Rivera Tolentino | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678465 | Carlos Javier Saez Maldonado | Address on file | | | | | | | |
| 1601106 | CARLOS JOHAN MARTINEZ SAEZ | Address on file | | | | | | | |
| 1671380 | Carlos Jose Arroyo Cardona | Address on file | | | | | | | |
| 2097302 | Carlos Jose Morales Figueroa | Address on file | | | | | | | |
| 1712643 | Carlos Juan Cabello Cabello | Address on file | | | | | | | |
| 2122706 | CARLOS JUAN CARRION DE JESUS | Address on file | | | | | | | |
| 1621743 | Carlos Juan Castro Ramos | Address on file | | | | | | | |
| 1524599 | Carlos Juan del Valle Arroyo | Address on file | | | | | | | |
| 1673907 | Carlos Juan Espada Barrios | Address on file | | | | | | | |
| 2155857 | Carlos Juan Irizarry Rodriguez | Address on file | | | | | | | |
| 1723145 | Carlos Juan Pastrana Feliciano | Address on file | | | | | | | |
| 1896679 | Carlos Juan Vega Maysonet | Address on file | | | | | | | |
| 1513616 | Carlos L Avilés Cruz | Address on file | | | | | | | |
| 623470 | CARLOS L CARRION RAMOS | Address on file | | | | | | | |
| 1881282 | Carlos L Maldonado Gonzalez | Address on file | | | | | | | |
| 1383339 | CARLOS L MONGE TRINIDAD | Address on file | | | | | | | |
| 1177691 | CARLOS L MONGE TRINIDAD | Address on file | | | | | | | |
| 623515 | CARLOS L VAZQUEZ MARRERO | Address on file | | | | | | | |
| 118861 | CARLOS L. CRUZ ROCHE | Address on file | | | | | | | |
| 2218623 | Carlos L. García Fontánez | Address on file | | | | | | | |
| 2156779 | Carlos L. Mendez | Address on file | | | | | | | |
| 1557597 | CARLOS L. RAMOS QUILES | Address on file | | | | | | | |
| 2094791 | Carlos L. Soto De Jesus | Calle 4 K 4 Urb. Sierra Linda | | | | Bayamon | PR | 00957 | |
| 855593 | CARLOS L. VIZCARRONDO IRIZARRY | Address on file | | | | | | | |
| 1518161 | CARLOS LEBRON RIVERA | Address on file | | | | | | | |
| 1700614 | CARLOS LEBRON RIVERA | Address on file | | | | | | | |
| 2028543 | Carlos Leclerc Valentin | Address on file | | | | | | | |
| 2109306 | CARLOS LECLERE VALENTIN | Address on file | | | | | | | |
| 2117773 | Carlos Lecleuc Valentin | Address on file | | | | | | | |
| 2117814 | Carlos Lopez Lopez | Address on file | | | | | | | |
| 1677690 | CARLOS LOPEZ PADILLA | Address on file | | | | | | | |
| 1772168 | Carlos Luis Cruz Roche | Address on file | | | | | | | |
| 2132786 | CARLOS LUIS CRUZ ROCHE | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873626 | Carlos Luis Gonzalez Carrasco | Address on file | | | | | | | |
| 1571124 | CARLOS LUIS MONGE TRINIDAD | Address on file | | | | | | | |
| 2157035 | Carlos Luis Ramos Melendez | Address on file | | | | | | | |
| 2129569 | Carlos Luis Reyes Villegas | Address on file | | | | | | | |
| 623576 | CARLOS M ALEQUIN RIVERA | Address on file | | | | | | | |
| 887643 | CARLOS M ALICEA FERRERIS | Address on file | | | | | | | |
| 1495740 | Carlos M Barrios Fuentes | Address on file | | | | | | | |
| 623596 | Carlos M Cabrera Rivera | Address on file | | | | | | | |
| 1555379 | Carlos M Cajigas Juarbe | Address on file | | | | | | | |
| 69644 | CARLOS M CARAZO GILOT | Address on file | | | | | | | |
| 84538 | CARLOS M CASTRO VALENCIA | Address on file | | | | | | | |
| 84538 | CARLOS M CASTRO VALENCIA | Address on file | | | | | | | |
| 2152898 | Carlos M Colon Feliciano | Address on file | | | | | | | |
| 1628340 | Carlos M Cruz Diaz | Address on file | | | | | | | |
| 126539 | CARLOS M DE GRACIA LUNA | Address on file | | | | | | | |
| 126539 | CARLOS M DE GRACIA LUNA | Address on file | | | | | | | |
| 1177860 | CARLOS M ENCARNACION CASTRO | Address on file | | | | | | | |
| 1177888 | CARLOS M GONZALEZ ORTEGA | Address on file | | | | | | | |
| 1177917 | CARLOS M LOZADA DIAZ | Address on file | | | | | | | |
| 73274 | CARLOS M MEDINA VAZQUEZ | Address on file | | | | | | | |
| 326438 | Carlos M Mendez Perez | Address on file | | | | | | | |
| 1177986 | CARLOS M PEREZ RIVERA | Address on file | | | | | | | |
| 1634446 | Carlos M Reymundi Concepcion | Address on file | | | | | | | |
| 1813271 | CARLOS M RIVERA ESTRELLA | Address on file | | | | | | | |
| 623761 | CARLOS M ROSA LOPEZ | Address on file | | | | | | | |
| 1178057 | CARLOS M SANTIAGO FELICIAN | Address on file | | | | | | | |
| 2230433 | Carlos M Torres Rivera | Address on file | | | | | | | |
| 1568387 | Carlos M Torres Torres | Address on file | | | | | | | |
| 1555033 | Carlos M. Adorno Rodriguez | Address on file | | | | | | | |
| 125416 | Carlos M. Arill Torres | Address on file | | | | | | | |
| 1930609 | Carlos M. Atilano Brenes | Address on file | | | | | | | |
| 1574795 | CARLOS M. CASTRO SEPULVEDA | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 131 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606256 | CARLOS M. CLAVELL RIVERA | Address on file | | | | | | | |
| 1920668 | CARLOS M. COLON MELENDEZ | Address on file | | | | | | | |
| 1574321 | Carlos M. Colon Pica | Address on file | | | | | | | |
| 1897825 | Carlos M. Fernandez Chaves | Address on file | | | | | | | |
| 2009759 | Carlos M. Gonzalez Panigua | Address on file | | | | | | | |
| 2231303 | Carlos M. Hernandez Hernandez | Address on file | | | | | | | |
| 2147985 | Carlos M. Nazario Santiago | Address on file | | | | | | | |
| 1557503 | Carlos M. Ortiz Ostolaza | Address on file | | | | | | | |
| 1557503 | Carlos M. Ortiz Ostolaza | Address on file | | | | | | | |
| 1640927 | Carlos M. Pagan Domenech | Address on file | | | | | | | |
| 1847328 | Carlos M. Reymundi Concepcion | Address on file | | | | | | | |
| 1555341 | CARLOS M. ROBLES ITHIER | Address on file | | | | | | | |
| 1854930 | Carlos M. Rodriguez Negron | Address on file | | | | | | | |
| 1522044 | Carlos M. Roman Espada | Address on file | | | | | | | |
| 1544693 | CARLOS M. SOTO BONILLA | Address on file | | | | | | | |
| 2153295 | Carlos M. Zambrana Colon | Address on file | | | | | | | |
| 73413 | Carlos Maldonado Robles | Address on file | | | | | | | |
| 73413 | Carlos Maldonado Robles | Address on file | | | | | | | |
| 1178107 | CARLOS MALDONADO VELAZQUEZ | Address on file | | | | | | | |
| 2083081 | Carlos Manuel Gonzalez Cruz | Address on file | | | | | | | |
| 1781140 | Carlos Manuel Rodriguez | Address on file | | | | | | | |
| 1793889 | Carlos Manuel Rodriguez | Address on file | | | | | | | |
| 835014 | Carlos Manuel Tirado Fonseca | Address on file | | | | | | | |
| 1822570 | Carlos Marin Silva | Address on file | | | | | | | |
| 73429 | CARLOS MARRERO BRACERO | L-28 CALLE 12 URB.LAGOS DE PLATA | | | | TOA BAJA | PR | 00949 | |
| 887773 | CARLOS MATTA RIVERA | Address on file | | | | | | | |
| 1176001 | CARLOS MELENDEZ VIERA | Address on file | | | | | | | |
| 1591176 | CARLOS MENDEZ DAVID | Address on file | | | | | | | |
| 1652337 | CARLOS MENDEZ SANTIAGO | Address on file | | | | | | | |
| 1178174 | CARLOS MENDEZ SANTIAGO | Address on file | | | | | | | |
| 1957613 | Carlos Miguel Arill Torres | Address on file | | | | | | | |
| 1816225 | Carlos Miguel Rodriguez Alvarez | Address on file | | | | | | | |
| 1798898 | Carlos Miro | Address on file | | | | | | | |
| 1472911 | CARLOS MOLINARIS GELPI | Address on file | | | | | | | |
| 1472919 | CARLOS MOLINARIS GELPI | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1494595 | Carlos Montalvo Rodriguez | Address on file | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | Address on file | | | | | | | |
| 1660176 | CARLOS MONTOTO & MAGDALENA BLANCO | Address on file | | | | | | | |
| 2157085 | Carlos Morales Laboy | Address on file | | | | | | | |
| 1178208 | CARLOS MORALES OTERO | Address on file | | | | | | | |
| 1178211 | CARLOS MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1178211 | CARLOS MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1933811 | Carlos Morales Vazquez | Address on file | | | | | | | |
| 1808904 | Carlos Morales Vazquez | Address on file | | | | | | | |
| 1842515 | Carlos Morales Vazquez | Address on file | | | | | | | |
| 2207821 | Carlos Morales Vazquez | Address on file | | | | | | | |
| 2222464 | Carlos Morales Vazquez | Address on file | | | | | | | |
| 1767655 | Carlos Mundo Bermudez Torres | Address on file | | | | | | | |
| 1570837 | Carlos O Garcia Robledo | Address on file | | | | | | | |
| 1861374 | Carlos O. Arbona De Leon | Address on file | | | | | | | |
| 1701428 | Carlos O. Arocho Rivera | Address on file | | | | | | | |
| 1957910 | Carlos O. Miranda Figueroa | Address on file | | | | | | | |
| 1740177 | Carlos O. Torres Ortiz | Address on file | | | | | | | |
| 1668165 | Carlos Oquendo Hernández | Address on file | | | | | | | |
| 1874177 | Carlos Orlando Sanchez Ortiz | Address on file | | | | | | | |
| 72911 | CARLOS ORTIZ BATISTA | Address on file | | | | | | | |
| 624061 | CARLOS PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 2030211 | Carlos Perez Rodriguez | Address on file | | | | | | | |
| 1821352 | CARLOS QUINONEZ BAEZ | Address on file | | | | | | | |
| 1841455 | Carlos R Borges Llanos | Address on file | | | | | | | |
| 1690563 | Carlos R Carmona Garcia | Address on file | | | | | | | |
| 1697151 | Carlos R Colon Medina | Address on file | | | | | | | |
| 1609318 | Carlos R Colon Medina | Address on file | | | | | | | |
| 73701 | Carlos R Colon Ortiz | Address on file | | | | | | | |
| 1715369 | Carlos R Cruz Quiles | Address on file | | | | | | | |
| 145197 | CARLOS R DUMONT PENALVER | Address on file | | | | | | | |
| 1178506 | CARLOS R GARCIA FIGUEROA | Address on file | | | | | | | |
| 1178510 | Carlos R Gonzalez Lameiro | Address on file | | | | | | | |
| 1542944 | CARLOS R LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1520113 | Carlos R Lozada Colon | Address on file | | | | | | | |
| 2052916 | Carlos R Martinez Villegas | Address on file | | | | | | | |
| 624186 | CARLOS R MORALES RODRIGUEZ | Address on file | | | | | | | |
| 2088889 | Carlos R Morell Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509404 | CARLOS R REYES QUIJANO | Address on file | | | | | | | |
| 1904787 | Carlos R Rios Rivera | 115 Ave Allena/ Hotos I Box 43 | | | | San Juan | PR | 00918-2999 | |
| 1631029 | Carlos R Rivera Otero | Address on file | | | | | | | |
| 1671993 | Carlos R Rivera Otero | Address on file | | | | | | | |
| 1604945 | Carlos R Rodriguez Figueroa | Address on file | | | | | | | |
| 1756791 | Carlos R Rodriguez Georgi | Address on file | | | | | | | |
| 1178686 | CARLOS R SABAT ROSARIO | Address on file | | | | | | | |
| 533404 | CARLOS R SIMONETTI TORRES | Address on file | | | | | | | |
| 1890806 | CARLOS R SOTO CRUZ | Address on file | | | | | | | |
| 1178711 | CARLOS R TORRES APONTE | Address on file | | | | | | | |
| 1178724 | CARLOS R VARGAS PEREZ | Address on file | | | | | | | |
| 1991719 | CARLOS R VELAZQUEZ DELGADO | Address on file | | | | | | | |
| 1589752 | CARLOS R VILLANUEVA CARDONA | Address on file | | | | | | | |
| 1905018 | Carlos R. Alvarado Torres | Address on file | | | | | | | |
| 1674439 | Carlos R. Castillo Calderon | Address on file | | | | | | | |
| 1178447 | CARLOS R. CINTRON MATEO | Address on file | | | | | | | |
| 1581626 | Carlos R. Figueroa Collazo | Address on file | | | | | | | |
| 2157014 | CARLOS R. FIGUEROA ZAYAS | Address on file | | | | | | | |
| 887942 | CARLOS R. IRIZARRY LUGO | Address on file | | | | | | | |
| 261325 | CARLOS R. LAMBERTY RAMIREZ | Address on file | | | | | | | |
| 1662043 | Carlos R. Lamboy Lopez | Address on file | | | | | | | |
| 624164 | CARLOS R. MALDONADO DE LEON | Address on file | | | | | | | |
| 2068677 | Carlos R. Marin Silva | Address on file | | | | | | | |
| 1662092 | CARLOS R. MARTI LOPEZ | Address on file | | | | | | | |
| 2065980 | Carlos R. Melendez Martinez | Address on file | | | | | | | |
| 2056602 | Carlos R. Molina Rivera | Address on file | | | | | | | |
| 1503109 | CARLOS R. NIEVES RÍOS | Address on file | | | | | | | |
| 2001806 | CARLOS R. ORTIZ GONZALEZ | Address on file | | | | | | | |
| 841767 | Carlos R. Ortiz Moyet | Address on file | | | | | | | |
| 1727583 | CARLOS R. RAMOS BAEZ | Address on file | | | | | | | |
| 1786964 | Carlos R. Ribot Rivera | Address on file | | | | | | | |
| 1664819 | Carlos R. Rodriguez Diaz | Address on file | | | | | | | |
| 543875 | CARLOS R. TALAVERA MARTINEZ | Address on file | | | | | | | |
| 1954820 | Carlos R. Tirado Gonzalez | Address on file | | | | | | | |
| 1627136 | Carlos R. Torres Roman | Address on file | | | | | | | |
| 1508223 | Carlos R. Torres Torres | Address on file | | | | | | | |
| 2019542 | Carlos R. Valentin Rosa | Address on file | | | | | | | |
| 1795393 | CARLOS R. VILLANUEVA CARDONA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1811931 | Carlos Rafael Santiago Guzman | Address on file | | | | | | | |
| 1580986 | CARLOS RAMON TORRES ANAYA | Address on file | | | | | | | |
| 1618438 | Carlos Ramon Torres Ramos | Address on file | | | | | | | |
| 854325 | CARLOS RAMOS ALERS | Address on file | | | | | | | |
| 1178753 | CARLOS RAMOS FALU | Address on file | | | | | | | |
| 1449276 | Carlos Ramos Hernandez | Address on file | | | | | | | |
| 1717082 | Carlos Ramos Santiago | Address on file | | | | | | | |
| 1911465 | Carlos Raul Aponte Ortiz | Address on file | | | | | | | |
| 1486436 | CARLOS RENE DUMONT PEÑALVERT | Address on file | | | | | | | |
| 434786 | CARLOS REYES LOPEZ | Address on file | | | | | | | |
| 1176778 | Carlos Rios Acevedo | Address on file | | | | | | | |
| 1988309 | Carlos Rios Chavez | Address on file | | | | | | | |
| 2222011 | Carlos Rios Russi | Address on file | | | | | | | |
| 2202458 | Carlos Rios Russi | Address on file | | | | | | | |
| 442673 | CARLOS RIVERA BURGOS | Address on file | | | | | | | |
| 624327 | CARLOS RIVERA DELFONT | Address on file | | | | | | | |
| 1666113 | Carlos Rivera Fajardo | Address on file | | | | | | | |
| 1570798 | Carlos Rivera Lopez | Address on file | | | | | | | |
| 2020456 | Carlos Rivera Walker | Address on file | | | | | | | |
| 1952416 | Carlos Roberto Gonzalez Arroyo | Address on file | | | | | | | |
| 1936605 | CARLOS RODRIGUEZ ALAMO | Address on file | | | | | | | |
| 1825666 | Carlos Rodriguez Guzman | Address on file | | | | | | | |
| 1900216 | Carlos Rodriguez Martinez | Address on file | | | | | | | |
| 1694012 | Carlos Rodriguez Rivera | Address on file | | | | | | | |
| 1858108 | CARLOS RODRIGUEZ RIVERA | CARR 833 K.14.6 BARRIO LOS FITAS | | | | GUAYNABO | PR | 00971 | |
| 1748782 | Carlos Rodríguez Rivera | Address on file | | | | | | | |
| 1833776 | CARLOS ROMERO GONZALEZ | Address on file | | | | | | | |
| 2107882 | Carlos Romero Gonzalez | Address on file | | | | | | | |
| 1506742 | CARLOS ROSA PEREZ | Address on file | | | | | | | |
| 73986 | CARLOS ROSA SANTANA | Address on file | | | | | | | |
| 2155649 | Carlos Ruben Arroyo Diaz | Address on file | | | | | | | |
| 1915298 | Carlos Ruben Diaz Ortiz | Address on file | | | | | | | |
| 1487060 | Carlos Ruben Garcia Figueroa | Address on file | | | | | | | |
| 1488786 | CARLOS RUBEN GARCIA FIGUEROA | Address on file | | | | | | | |
| 1594270 | CARLOS RUBEN GARCIA VALDES | Address on file | | | | | | | |
| 2235580 | Carlos Ruben Lebron Rodriguez | Address on file | | | | | | | |
| 1178568 | CARLOS RUBEN MONTANEZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2156794 | CARLOS RUBEN RIOS ROSADO | Address on file | | | | | | | |
| 2156772 | Carlos Ruben Rios Rosado | Address on file | | | | | | | |
| 1844131 | Carlos Ruben Rivera Diaz | Address on file | | | | | | | |
| 1178902 | CARLOS RUIZ BONET | Address on file | | | | | | | |
| 1689453 | Carlos Ruiz Lopez | Address on file | | | | | | | |
| 2115267 | Carlos Ruiz Villanueva | Address on file | | | | | | | |
| 1590938 | CARLOS SANCHEZ CASTRO | Address on file | | | | | | | |
| 74047 | CARLOS SANTIAGO BARBOSA | Address on file | | | | | | | |
| 2221465 | Carlos Santiago Gonzalez | Address on file | | | | | | | |
| 1531441 | CARLOS SANTIAGO LLERAS | Address on file | | | | | | | |
| 1885541 | Carlos Santiago Meneldez | Address on file | | | | | | | |
| 519595 | CARLOS SANTIAGO RAMOS | Address on file | | | | | | | |
| 1178947 | CARLOS SANTIAGO ROSARIO | Address on file | | | | | | | |
| 1465525 | Carlos Serrano Terron, Esq. | Address on file | | | | | | | |
| 1465525 | Carlos Serrano Terron, Esq. | Address on file | | | | | | | |
| 1792380 | Carlos Soto Seijo | Address on file | | | | | | | |
| 2114522 | Carlos Suazo Bentegeat | Address on file | | | | | | | |
| 1923045 | CARLOS SUSTACHE MELENDEZ | Address on file | | | | | | | |
| 424912 | CARLOS T RAMOS ALMODOVAR | Address on file | | | | | | | |
| 1503242 | CARLOS T. FELICIANO SUAREZ | Address on file | | | | | | | |
| 1178990 | CARLOS TIRADO RIVERA | Address on file | | | | | | | |
| 74088 | CARLOS TORRES CASIANO | Address on file | | | | | | | |
| 1541015 | Carlos Trinidad Garcia | Address on file | | | | | | | |
| 1541015 | Carlos Trinidad Garcia | Address on file | | | | | | | |
| 565206 | CARLOS VALENTIN PONCE | Address on file | | | | | | | |
| 1179039 | CARLOS VALLES MENDEZ | Address on file | | | | | | | |
| 567177 | CARLOS VARGAS BARRETO | Address on file | | | | | | | |
| 1553268 | Carlos Vazquez Rivera | Address on file | | | | | | | |
| 579533 | CARLOS VELAZQUEZ TORRES | Address on file | | | | | | | |
| 2157824 | Carlos W. Rodriguez Rodriguez | Address on file | | | | | | | |
| 2130278 | Carlota Rivera Flores | Address on file | | | | | | | |
| 2130568 | Carlota Rivera Flores | Address on file | | | | | | | |
| 1859136 | Carman Lydia Colon Reys | Address on file | | | | | | | |
| 1979131 | Carmela Ramos Rodriguez | Address on file | | | | | | | |
| 2037684 | Carmela Ramos Rodriguez | Address on file | | | | | | | |
| 1934688 | Carmela Ramos Rodriguez | Address on file | | | | | | | |
| 2056825 | Carmelina Guzman Rivera | Address on file | | | | | | | |
| 2154427 | Carmelita L Britor | Address on file | | | | | | | |
| 2154018 | Carmelo Arocho Ramirez | Address on file | | | | | | | |
| 1179154 | CARMELO BAEZ LAMPON | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753728 | Carmelo Barrientos Santana | Address on file | | | | | | | |
| 1763835 | Carmelo Barrientos Santana | Address on file | | | | | | | |
| 1727628 | CARMELO BERRIOS VEGA | Address on file | | | | | | | |
| 1443010 | Carmelo Calderon Gonzalez | Address on file | | | | | | | |
| 2191675 | Carmelo Colon Camacho | Address on file | | | | | | | |
| 1179189 | CARMELO CONCEPCION SERRANO | Address on file | | | | | | | |
| 1179189 | CARMELO CONCEPCION SERRANO | Address on file | | | | | | | |
| 888207 | CARMELO CORREA RUIZ | Address on file | | | | | | | |
| 1790220 | Carmelo Cotto Rodriguez | Address on file | | | | | | | |
| 2010449 | Carmelo Figueroa Espinosa | Address on file | | | | | | | |
| 852894 | CARMELO FIGUEROA QUESTELL | Address on file | | | | | | | |
| 1724349 | CARMELO H ALEJANDRO FIGUEROA | Address on file | | | | | | | |
| 1798880 | CARMELO HERNANDEZ MARQUEZ | Address on file | | | | | | | |
| 1179260 | CARMELO LIND SANCHEZ | Address on file | | | | | | | |
| 74282 | CARMELO MARQUEZ LOPEZ | Address on file | | | | | | | |
| 74282 | CARMELO MARQUEZ LOPEZ | Address on file | | | | | | | |
| 2205653 | Carmelo Martinez Garcia | Address on file | | | | | | | |
| 2028488 | Carmelo Medina Jimenez | Address on file | | | | | | | |
| 624851 | CARMELO MONTERO HERNANDEZ | Address on file | | | | | | | |
| 1665823 | CARMELO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 2116499 | CARMELO OTERI NIEVES | Address on file | | | | | | | |
| 1956901 | CARMELO OTERO NIEVES | Address on file | | | | | | | |
| 2008144 | Carmelo Otero Nieves | Address on file | | | | | | | |
| 2038542 | Carmelo Otero Nieves | Address on file | | | | | | | |
| 1734738 | CARMELO ROBLES CHAMORRO | Address on file | | | | | | | |
| 2245053 | Carmelo Rodriguez Sevilla | Address on file | | | | | | | |
| 1917931 | CARMELO RUIZ VARGAS | Address on file | | | | | | | |
| 1559403 | CARMELO SAEZ HERNANDEZ | Address on file | | | | | | | |
| 2222143 | Carmelo Santana Ramos | Address on file | | | | | | | |
| 1735843 | CARMELO VAZQUEZ FONTANEZ | Address on file | | | | | | | |
| 2168184 | Carmelo Vega Mercado | Address on file | | | | | | | |
| 2205477 | Carmelo Vega Velez | Address on file | | | | | | | |
| 2055424 | Carmelo Zono Perez | Address on file | | | | | | | |
| 1117 | CARMEN A ABREU JIMENEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 967612 | Carmen A Alcaide Alcaide | Address on file | | | | | | | |
| 14781 | Carmen A Alicea Nieves | Address on file | | | | | | | |
| 1847417 | CARMEN A ALVARADO ORTIZ | Address on file | | | | | | | |
| 1672746 | Carmen A Alvarez Ortiz | Address on file | | | | | | | |
| 24512 | CARMEN A ANDUJAR CORDERO | Address on file | | | | | | | |
| 1179437 | CARMEN A APONTE MIRANDA | Address on file | | | | | | | |
| 1589566 | CARMEN A BURGOS CRUZ | Address on file | | | | | | | |
| 1179494 | CARMEN A FLORES RODRIGUEZ | Address on file | | | | | | | |
| 1940484 | Carmen A Gonzalez-Ramos | Address on file | | | | | | | |
| 1903634 | CARMEN A HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1495219 | Carmen A Merced Alicea | Address on file | | | | | | | |
| 356219 | CARMEN A NAZARIO ARCHILLA | Address on file | | | | | | | |
| 625111 | Carmen A Oliveras | Address on file | | | | | | | |
| 2050636 | Carmen A Ortiz Alverio | Address on file | | | | | | | |
| 1692129 | Carmen A Padilla Lopez | Address on file | | | | | | | |
| 1796619 | Carmen A Perez Santos | Address on file | | | | | | | |
| 1761095 | CARMEN A PRATTS RODRIGUEZ | Address on file | | | | | | | |
| 1567782 | CARMEN A REYES DIEPPA | Address on file | | | | | | | |
| 1946734 | CARMEN A SANCHEZ VEGA | Address on file | | | | | | | |
| 531565 | CARMEN A SICARDO RODRIGUEZ | Address on file | | | | | | | |
| 1179616 | Carmen A Tirado Neris | Address on file | | | | | | | |
| 2148265 | Carmen A Torres Cedeno | Address on file | | | | | | | |
| 566107 | CARMEN A VALLE OLAVARRIA | Address on file | | | | | | | |
| 1179631 | CARMEN A VELAZQUEZ NICOLINI | Address on file | | | | | | | |
| 1179434 | CARMEN A. ALICEA NIEVES | Address on file | | | | | | | |
| 1717172 | Carmen A. Alvarado Rivera | Address on file | | | | | | | |
| 1656795 | Carmen A. Álvarez Ortiz | Address on file | | | | | | | |
| 2149192 | Carmen A. Aponte Rivera | Address on file | | | | | | | |
| 1179445 | CARMEN A. BADILLO MATOS | Address on file | | | | | | | |
| 2036310 | Carmen A. Badillo Matos | Address on file | | | | | | | |
| 2102439 | Carmen A. Colon Rivera | Address on file | | | | | | | |
| 2216550 | CARMEN A. CRUZ CORTES | Address on file | | | | | | | |
| 1784670 | CARMEN A. CRUZ FIGUEROA | Address on file | | | | | | | |
| 1775207 | Carmen A. Cruz Figueroa | Address on file | | | | | | | |
| 1793413 | Carmen A. Cruz Figueroa | Address on file | | | | | | | |
| 1488738 | Carmen A. Cruz Matos | Address on file | | | | | | | |
| 1993681 | CARMEN A. DE JESUS OSORIO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1643855 | CARMEN A. DIAZ SEVILLANO | Address on file | | | | | | | |
| 1984484 | CARMEN A. GARCIA PEREZ | Address on file | | | | | | | |
| 1860437 | Carmen A. Jorge Ortiz | Address on file | | | | | | | |
| 1866181 | Carmen A. Jorge Ortiz | Address on file | | | | | | | |
| 1792069 | CARMEN A. JORGE ORTIZ | Address on file | | | | | | | |
| 2116392 | CARMEN A. LOPEZ CARRION | Address on file | | | | | | | |
| 1622278 | Carmen A. Lopez Diaz | Address on file | | | | | | | |
| 2215408 | Carmen A. Maldonado Berrios | Address on file | | | | | | | |
| 1984166 | CARMEN A. MALDONADO FEBRES | Address on file | | | | | | | |
| 2021219 | Carmen A. Maldonado Rodriguez | Address on file | | | | | | | |
| 1627783 | CARMEN A. MALDONADO SAMO | Address on file | | | | | | | |
| 1921236 | Carmen A. Maldonado Soto | Address on file | | | | | | | |
| 1682651 | CARMEN A. MORALES FIGUEROA | Address on file | | | | | | | |
| 1717928 | CARMEN A. MORALES MERCADO | Address on file | | | | | | | |
| 1425601 | CARMEN A. ORENGO COTTI | Address on file | | | | | | | |
| 1524871 | Carmen A. Perez Cruz | Address on file | | | | | | | |
| 1179559 | CARMEN A. PEREZ PAGAN | Address on file | | | | | | | |
| 1620575 | CARMEN A. PEREZ SANTOS | Address on file | | | | | | | |
| 1179568 | CARMEN A. REYES DIEPPA | Address on file | | | | | | | |
| 1526416 | Carmen A. Reyes Rivera | Address on file | | | | | | | |
| 2112886 | Carmen A. Rivera Perez | Address on file | | | | | | | |
| 1792046 | Carmen A. Rosado Laureano | Address on file | | | | | | | |
| 1421789 | CARMEN A. SANCHEZ RAMOS | Address on file | | | | | | | |
| 1517377 | CARMEN A. SANTIAGO ESPADA | Address on file | | | | | | | |
| 1517377 | CARMEN A. SANTIAGO ESPADA | Address on file | | | | | | | |
| 1655397 | Carmen A. Vazquez Burgos | Address on file | | | | | | | |
| 1915947 | CARMEN A. YEJO LUQUIS | Address on file | | | | | | | |
| 1560982 | Carmen Abreu Valentin | Address on file | | | | | | | |
| 1913627 | Carmen Acevedo Zambrana | Address on file | | | | | | | |
| 1620929 | Carmen Ada Rivera Torres | Address on file | | | | | | | |
| 625220 | CARMEN ADALIA PAGAN GONZALEZ | Address on file | | | | | | | |
| 2178771 | Carmen Adelaida Rodriguez Colon | 137 13 Urb La Arboleda | | | | Salinas | PR | 00751 | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793993 | Carmen Alicia Padilla Hernanadez | Address on file | | | | | | | |
| 2142452 | Carmen Alomar | Address on file | | | | | | | |
| 16785 | CARMEN ALONSO MORALES | Address on file | | | | | | | |
| 1179657 | Carmen Alonso Morales | Address on file | | | | | | | |
| 1903745 | CARMEN ALVARADO MARTINEZ | Address on file | | | | | | | |
| 779210 | CARMEN ALVARADO SANTOS | Address on file | | | | | | | |
| 2155181 | Carmen Amalia Rios Medina | Address on file | | | | | | | |
| 1678312 | Carmen Amelia Torres de Jesus | Address on file | | | | | | | |
| 1685960 | Carmen Amelia Torres de Jesus | Address on file | | | | | | | |
| 1476383 | CARMEN ANA CORREA RIVERA | Address on file | | | | | | | |
| 1471569 | CARMEN ANA CORREA RIVERA | Address on file | | | | | | | |
| 2204465 | Carmen Ana Hernandez Zayas | Address on file | | | | | | | |
| 1654212 | Carmen Ana Ledee Collazo | Address on file | | | | | | | |
| 1863097 | Carmen Ana Lopez Ayala | Address on file | | | | | | | |
| 2000531 | Carmen Ana Molina Ayala | Address on file | | | | | | | |
| 1716934 | Carmen Ana Ramirez Marrero | Address on file | | | | | | | |
| 1746263 | Carmen Ana Rios Soto | Address on file | | | | | | | |
| 1995204 | Carmen Ana Rivera Belardo | Address on file | | | | | | | |
| 2095703 | CARMEN ANA TORRES TORRES | Address on file | | | | | | | |
| 2213999 | Carmen Ana Vazquez Montes | Address on file | | | | | | | |
| 2215329 | Carmen Ana Vazquez Montes | Address on file | | | | | | | |
| 1916555 | Carmen Andreu Colon | Address on file | | | | | | | |
| 1628025 | CARMEN AQUINO GONZALEZ | Address on file | | | | | | | |
| 1807092 | Carmen Arvelo De Jesus | Address on file | | | | | | | |
| 1594732 | Carmen Astacio Nieves | Address on file | | | | | | | |
| 1594732 | Carmen Astacio Nieves | Address on file | | | | | | | |
| 1627447 | CARMEN ASTACIO NIEVES | Address on file | | | | | | | |
| 1717404 | Carmen Astacio Nieves | Address on file | | | | | | | |
| 1519904 | Carmen Ayala Montlio | Address on file | | | | | | | |
| 74606 | CARMEN AYALA PAGAN | Address on file | | | | | | | |
| 888455 | CARMEN B GONZALEZ ROLON | Address on file | | | | | | | |
| 1490461 | Carmen B Montalvo Lugo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 74619 | CARMEN B QUINTANA RAMIREZ | Address on file | | | | | | | |
| 1179715 | CARMEN B RIOS MOLLINEDA | Address on file | | | | | | | |
| 574967 | CARMEN B VEGA ESCOBAR | Address on file | | | | | | | |
| 1856964 | CARMEN B. HUERTAS RIVERA | Address on file | | | | | | | |
| 1647211 | Carmen B. Huertas Rivera | Address on file | | | | | | | |
| 968140 | Carmen B. Ramos Ramos | Address on file | | | | | | | |
| 625331 | CARMEN B. RIVERA MALDONADO | Address on file | | | | | | | |
| 1901548 | Carmen Baez Baez | Address on file | | | | | | | |
| 1745033 | Carmen Baez Diana | Address on file | | | | | | | |
| 1544496 | CARMEN BELEN RUIZ ORTIZ | Address on file | | | | | | | |
| 1904673 | Carmen Bernalda Berrios Rivera | Address on file | | | | | | | |
| 1990732 | Carmen Bravo Rivera | Address on file | | | | | | | |
| 2135589 | Carmen Burgos Aponte | Address on file | | | | | | | |
| 3098 | CARMEN C ACEVEDO REYES | Address on file | | | | | | | |
| 1974712 | CARMEN C VEGA FIGUEROA | Address on file | | | | | | | |
| 1592072 | CARMEN C WALKER ROMERO | Address on file | | | | | | | |
| 2231207 | Carmen C. Acevedo Reyes | Address on file | | | | | | | |
| 2219015 | Carmen C. Delgado Pabon | Address on file | | | | | | | |
| 2080037 | Carmen C. Figueroa Sein | Address on file | | | | | | | |
| 2027558 | CARMEN C. LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 1846473 | Carmen C. Martis Ramos | Address on file | | | | | | | |
| 1897330 | Carmen C. Rodriguez Montes | Address on file | | | | | | | |
| 1933514 | Carmen C. Vega Figueroa | Address on file | | | | | | | |
| 625423 | Carmen Caban Garcia | Address on file | | | | | | | |
| 968328 | CARMEN CABEZUDO CLASSEN | Address on file | | | | | | | |
| 968338 | CARMEN CABRERA TORRUELLA | Address on file | | | | | | | |
| 1703283 | Carmen Camacho Ilarraza | Address on file | | | | | | | |
| 783076 | CARMEN CAMACHO MALDONADO | Address on file | | | | | | | |
| 1509445 | Carmen Cambier | Address on file | | | | | | | |
| 1628587 | Carmen Candelaria Laureano | Address on file | | | | | | | |
| 1850664 | Carmen Candelaria Lavreaure | Address on file | | | | | | | |
| 1863543 | Carmen Cardalda Soto | Address on file | | | | | | | |
| 1507510 | CARMEN CARDONA TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1932326 | Carmen Carrasquillo Carrasquillo | Address on file | | | | | | | |
| 1492501 | Carmen Carrillo-Perez | Address on file | | | | | | | |
| 2049327 | Carmen Cartagena Aponte | Address on file | | | | | | | |
| 74709 | CARMEN CARTAGENA DIAZ | Address on file | | | | | | | |
| 2207765 | CARMEN CECILIA CASTRO APONTE | Address on file | | | | | | | |
| 1739160 | Carmen Cecilia Colon Gonzalez | Address on file | | | | | | | |
| 1835431 | Carmen Celeste Casalduc Berio | Address on file | | | | | | | |
| 1832817 | CARMEN CELIA MARTIS RAMOS | Address on file | | | | | | | |
| 1179849 | CARMEN CEPEDA ALBIZU | Address on file | | | | | | | |
| 1615644 | CARMEN CINTRON PEREZ | Address on file | | | | | | | |
| 1956994 | Carmen Claritza Gonzalez Torres | 745 Santana | | | | Arecibo | PR | 00612-6805 | |
| 92319 | CARMEN CLASS CAMACHO | Address on file | | | | | | | |
| 1497116 | Carmen Claudio-Andaluz | Address on file | | | | | | | |
| 968567 | CARMEN COLMENARES DE MUNIZ | Address on file | | | | | | | |
| 2140036 | Carmen Colon | Address on file | | | | | | | |
| 625538 | CARMEN COLON RODRIGUEZ | Address on file | | | | | | | |
| 1731282 | CARMEN CONCEPCION GUZMAN | Address on file | | | | | | | |
| 1517242 | CARMEN CONCEPCION RIVERA | Address on file | | | | | | | |
| 1874236 | CARMEN COSME CHINEA | Address on file | | | | | | | |
| 114738 | CARMEN CRUZ CRUZ | Address on file | | | | | | | |
| 1825231 | Carmen Cruz Perez | Address on file | | | | | | | |
| 2008780 | Carmen Cruz Rivera | Address on file | | | | | | | |
| 2020514 | Carmen Cruz Rivera | Address on file | | | | | | | |
| 2035927 | Carmen Cruz Rivera | Address on file | | | | | | | |
| 2100950 | Carmen Cruz Vega | Address on file | | | | | | | |
| 1918943 | CARMEN CRUZ VEGA | Address on file | | | | | | | |
| 2058940 | Carmen D Castro Guzman | Address on file | | | | | | | |
| 1179959 | CARMEN D DE JESUS AMARO | Address on file | | | | | | | |
| 1494146 | CARMEN D GABOT LORA | Address on file | | | | | | | |
| 1494146 | CARMEN D GABOT LORA | Address on file | | | | | | | |
| 888691 | CARMEN D HERNANDEZ RIVERA | Address on file | | | | | | | |
| 260700 | CARMEN D LABOY ZABALA | Address on file | | | | | | | |
| 1755791 | CARMEN D LOPEZ ROHENA | Address on file | | | | | | | |
| 1598494 | Carmen D Matos Rosario | Address on file | | | | | | | |
| 325692 | Carmen D Mendez Escobales | Address on file | | | | | | | |
| 349144 | CARMEN D MORENO VEGA | Address on file | | | | | | | |
| 1180043 | CARMEN D OJEDA CASTRO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1986158 | Carmen D Pagan Lopez | Address on file | | | | | | | |
| 74839 | CARMEN D PEREZ PEREZ | Address on file | | | | | | | |
| 1823698 | CARMEN D REYES ARCE | Address on file | | | | | | | |
| 1817577 | CARMEN D RIVERA GONZALEZ | Address on file | | | | | | | |
| 1716862 | Carmen D Rivera Morales | Address on file | | | | | | | |
| 2079270 | Carmen D Rivera Rodriguez | Address on file | | | | | | | |
| 1798113 | CARMEN D RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1921293 | CARMEN D RUIZ GARCIA | Address on file | | | | | | | |
| 854969 | CARMEN D RUIZ LOPEZ | Address on file | | | | | | | |
| 1488270 | CARMEN D TORRES ORTEGA | Address on file | | | | | | | |
| 1756016 | Carmen D. Berrios Rivera | Address on file | | | | | | | |
| 1682542 | CARMEN D. CAMPOS RAMOS | Address on file | | | | | | | |
| 1818113 | Carmen D. Capeles Diaz | Address on file | | | | | | | |
| 1852223 | CARMEN D. CAPELES DIAZ | Address on file | | | | | | | |
| 2203248 | Carmen D. Carrasquillo | Address on file | | | | | | | |
| 1739284 | CARMEN D. COLON RIVERA | Address on file | | | | | | | |
| 1807272 | Carmen D. Cora Cora | Address on file | | | | | | | |
| 1688954 | CARMEN D. DAVILA DELGADO | Address on file | | | | | | | |
| 1719140 | Carmen D. Espada Caro | Address on file | | | | | | | |
| 2063078 | Carmen D. Fuentes | Address on file | | | | | | | |
| 1848529 | Carmen D. Gonzalez Ortiz | Address on file | | | | | | | |
| 1746987 | Carmen D. Lleras Diaz | Address on file | | | | | | | |
| 2023372 | CARMEN D. LOPEZ URBINA | Address on file | | | | | | | |
| 2129590 | Carmen D. Lora Betermin | Address on file | | | | | | | |
| 74814 | CARMEN D. LOZADA CRUZ | Address on file | | | | | | | |
| 2038621 | Carmen D. Lozado Cruz | Address on file | | | | | | | |
| 2246252 | Carmen D. Melendez Rivera | Address on file | | | | | | | |
| 1821049 | Carmen D. Miranda Rosario | Address on file | | | | | | | |
| 1612832 | CARMEN D. MORALES PABON | Address on file | | | | | | | |
| 1721041 | Carmen D. Morales Rivera | Address on file | | | | | | | |
| 2067605 | CARMEN D. MORALES VIROLA | Address on file | | | | | | | |
| 2147810 | Carmen D. Nazario Santiago | Address on file | | | | | | | |
| 1895713 | Carmen D. Ortiz Colon | Address on file | | | | | | | |
| 1862514 | Carmen D. Ortiz Colon | Address on file | | | | | | | |
| 2207559 | Carmen D. Ortiz Colon | Address on file | | | | | | | |
| 1936578 | Carmen D. Ortiz Colon | Address on file | | | | | | | |
| 625714 | CARMEN D. PABON PEREZ | Address on file | | | | | | | |
| 2080372 | Carmen D. Perez Perez | Address on file | | | | | | | |
| 1532880 | Carmen D. Rivera Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 460259 | CARMEN D. RIVERA TORRES | Address on file | | | | | | | |
| 1877501 | CARMEN D. RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 850142 | CARMEN D. RUIZ LOPEZ, | Address on file | | | | | | | |
| 1654292 | Carmen D. Ruiz Muniz | Address on file | | | | | | | |
| 1180119 | CARMEN D. SERRANO LIZARDI | Address on file | | | | | | | |
| 1757447 | Carmen D. Sosa Ruiz | Address on file | | | | | | | |
| 2205142 | Carmen D. Valdez Peralta | Address on file | | | | | | | |
| 1772164 | Carmen Daisy Galarza | Address on file | | | | | | | |
| 2010531 | Carmen Daisy Galarza | Address on file | | | | | | | |
| 1845239 | Carmen Daisy Galarza | Address on file | | | | | | | |
| 2103340 | Carmen Daisy Galarza | Address on file | | | | | | | |
| 1491108 | Carmen Daisy Torres Hernandez | Address on file | | | | | | | |
| 1908382 | Carmen Dalia Ortiz Calderon | Address on file | | | | | | | |
| 1795218 | Carmen Dalia Ortiz Calderon | Address on file | | | | | | | |
| 1797602 | CARMEN DAMARIS TORRES ROSARIO | Address on file | | | | | | | |
| 1723182 | Carmen Davila | Address on file | | | | | | | |
| 1844774 | CARMEN DE LEON TORRES | Address on file | | | | | | | |
| 1480731 | Carmen de Lourdes Perez Guerra | Address on file | | | | | | | |
| 1882471 | Carmen de Lourdes Sierra Cabezudo | Address on file | | | | | | | |
| 74913 | CARMEN DECHOUDES RUIZ | Address on file | | | | | | | |
| 1773993 | CARMEN DEL PILAR COLON CALDERIN | Address on file | | | | | | | |
| 1606597 | Carmen Del Pilar Colon Calderin | Address on file | | | | | | | |
| 1891103 | Carmen Del Pilar Martinez Melendez | Address on file | | | | | | | |
| 1969412 | Carmen Del R Aponte Reyes | Address on file | | | | | | | |
| 2136761 | Carmen del R. Linares Martir | Address on file | | | | | | | |
| 1789696 | CARMEN DEL R. ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 1657979 | Carmen Del Rio Soto | Address on file | | | | | | | |
| 2009845 | Carmen Del. R Batiz Gimenez | Address on file | | | | | | | |
| 2000788 | Carmen Delia Bigio Cotto | Address on file | | | | | | | |
| 1967993 | Carmen Delia Fernandez Lopez | Address on file | | | | | | | |
| 1602677 | Carmen Delia Forte | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604513 | Carmen Delia Garcia Nieves | Address on file | | | | | | | |
| 1808521 | Carmen Delia Garcia Nieves | Address on file | | | | | | | |
| 1593328 | CARMEN DELIA GARCIA NIEVES | Address on file | | | | | | | |
| 1689014 | CARMEN DELIA GARCIA NIEVES | Address on file | | | | | | | |
| 1668792 | Carmen Delia Hernandez Rosario | Address on file | | | | | | | |
| 1764910 | Carmen Delia Lopez Torres | Address on file | | | | | | | |
| 1958809 | Carmen Delia Ortega Rolon | Address on file | | | | | | | |
| 2039249 | Carmen Delia Otero Figueroa | Address on file | | | | | | | |
| 2085692 | CARMEN DELIA PAGAN TORRES | Address on file | | | | | | | |
| 2056748 | Carmen Delia Ruiz Romero | Address on file | | | | | | | |
| 1673951 | CARMEN DELIA TORRES BLANCO | Address on file | | | | | | | |
| 2156027 | Carmen Diana Negron Saez | Address on file | | | | | | | |
| 841847 | CARMEN DIAZ CACERES | Address on file | | | | | | | |
| 942651 | CARMEN DIAZ CHAPMAN | Address on file | | | | | | | |
| 1697608 | Carmen Diaz Espada | Address on file | | | | | | | |
| 1571184 | CARMEN DIAZ FIGUEROA | Address on file | | | | | | | |
| 2030596 | Carmen Diaz Rivera | Address on file | | | | | | | |
| 1931841 | Carmen Dolores Rodriguez Cruz | Address on file | | | | | | | |
| 1512347 | CARMEN DOMINGUEZ RUIZ | Address on file | | | | | | | |
| 1676798 | CARMEN E ALVAREZ AVILES | Address on file | | | | | | | |
| 1868696 | CARMEN E ANDUJAR MARTINEZ | Address on file | | | | | | | |
| 1843759 | Carmen E Ayala Aviles | Address on file | | | | | | | |
| 1820722 | CARMEN E CARMONA VERA | Address on file | | | | | | | |
| 1180230 | CARMEN E COLBERG GARCIA | Address on file | | | | | | | |
| 1627488 | Carmen E Collazo Morales | Address on file | | | | | | | |
| 1835292 | Carmen E Cruz Miranda | Address on file | | | | | | | |
| 1802850 | Carmen E Fernandez Colon | Address on file | | | | | | | |
| 165872 | CARMEN E FERNANDEZ COLON | Address on file | | | | | | | |
| 1974817 | CARMEN E FIGUEROA TORRES | Address on file | | | | | | | |
| 1920351 | Carmen E Figueroa Velazquez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1588197 | CARMEN E GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 1180271 | CARMEN E LARACUENTE RIVERA | Address on file | | | | | | | |
| 1906709 | CARMEN E LOPEZ ESTADA | Address on file | | | | | | | |
| 1477390 | CARMEN E LUGO TORRES | Address on file | | | | | | | |
| 1180276 | CARMEN E LUGO TORRES | Address on file | | | | | | | |
| 857550 | CARMEN E LUGO TORRES | Address on file | | | | | | | |
| 1524725 | Carmen E Quinones Rivera | Address on file | | | | | | | |
| 418031 | CARMEN E QUINONES RIVERA | Address on file | | | | | | | |
| 1561704 | Carmen E Ramirez | Address on file | | | | | | | |
| 1561704 | Carmen E Ramirez | Address on file | | | | | | | |
| 1180322 | CARMEN E RAMIREZ SANCHEZ | Address on file | | | | | | | |
| 1180326 | CARMEN E RESTO COLON | Address on file | | | | | | | |
| 1691645 | CARMEN E RIVERA VEGA | Address on file | | | | | | | |
| 2027456 | Carmen E Ruíz Segarra | Address on file | | | | | | | |
| 1869619 | Carmen E Santiago Torres | Urb. San Miguel | A 88 | | | Santa Isabel | PR | 00757 | |
| 75031 | CARMEN E SEGARRA BRACERO | Address on file | | | | | | | |
| 1995562 | Carmen E Torres Martinez | Address on file | | | | | | | |
| 1720009 | Carmen E Vázquez Estrella | Address on file | | | | | | | |
| 9772 | Carmen E. Alamo Ramos | Address on file | | | | | | | |
| 1669999 | Carmen E. Alicea Alicea | Address on file | | | | | | | |
| 1859765 | Carmen E. Andujar Martinez | Address on file | | | | | | | |
| 2208698 | Carmen E. Arroyo Cruz | Address on file | | | | | | | |
| 1546621 | Carmen E. Centeno Cruz | Address on file | | | | | | | |
| 1626565 | Carmen E. Collazo Morales | Address on file | | | | | | | |
| 1845979 | Carmen E. Detres Martinez | Address on file | | | | | | | |
| 1736632 | Carmen E. Diaz Gonzalez | Address on file | | | | | | | |
| 164302 | CARMEN E. FELICIER ROSARIO | Address on file | | | | | | | |
| 1960668 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1984068 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1817612 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1848724 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 2066066 | CARMEN E. FIGUEROA TORRES | Address on file | | | | | | | |
| 1953206 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1962561 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1939210 | Carmen E. Figueroa Torres | Address on file | | | | | | | |
| 1935947 | Carmen E. Figueroa Torres | Box 849 | | | | Coamo | PR | 00769 | |
| 1670126 | Carmen E. Fonseca Colon | Address on file | | | | | | | |
| 1612907 | CARMEN E. GARCIA FIGUEROA | Address on file | | | | | | | |
| 1558381 | Carmen E. Garcia-Ferrer | Address on file | | | | | | | |
| 1890380 | CARMEN E. GERMAIN OPPENHEIMER | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671853 | Carmen E. Hernández Morales | Address on file | | | | | | | |
| 240254 | CARMEN E. JIMENEZ OTERO | Address on file | | | | | | | |
| 1573047 | Carmen E. Massanet Novalés | Address on file | | | | | | | |
| 2114451 | Carmen E. Matos Hernandez | Address on file | | | | | | | |
| 1887282 | Carmen E. Matos Matos | Address on file | | | | | | | |
| 1841138 | Carmen E. Matos Matos | Address on file | | | | | | | |
| 1841870 | Carmen E. Matos Matos | Address on file | | | | | | | |
| 2115253 | CARMEN E. MATOS-HERNANDEZ | Address on file | | | | | | | |
| 2190949 | Carmen E. Mora Velazquez | Address on file | | | | | | | |
| 2190936 | Carmen E. Mora Velazquez | Address on file | | | | | | | |
| 2132372 | Carmen E. Morales Garcia | 2356 Calle Loma | Urb Valle Alto | | | Ponce | PR | 00730 | |
| 1530696 | Carmen E. Narvaez Santiago | Address on file | | | | | | | |
| 1848002 | Carmen E. Oyola Mendez | HC 61 Box 4925 | | | | Trujillo Alto | PR | 00976 | |
| 2007139 | Carmen E. Quinones Rivera | Address on file | | | | | | | |
| 1618457 | Carmen E. Rivera Maldonado | Address on file | | | | | | | |
| 2108154 | Carmen E. Rivera Ortiz | Address on file | | | | | | | |
| 1876255 | Carmen E. Rivera Rodriguez | Address on file | | | | | | | |
| 1783822 | Carmen E. Rivera Santana | Address on file | | | | | | | |
| 1630329 | CARMEN E. RIVERA VEGA | Address on file | | | | | | | |
| 1822111 | Carmen E. Rodriguez Lanzar | Address on file | | | | | | | |
| 1973516 | CARMEN E. SANTA LOPEZ | Address on file | | | | | | | |
| 1783690 | Carmen E. Santiago Torres | Address on file | | | | | | | |
| 1598550 | Carmen E. Toro Pérez | Address on file | | | | | | | |
| 1917267 | Carmen E. Vazquez Alvarez | Address on file | | | | | | | |
| 1647903 | Carmen E. Vega Quinones | Address on file | | | | | | | |
| 1910492 | Carmen E. Velez Rodriguez | Address on file | | | | | | | |
| 1435944 | Carmen Echevarria | Address on file | | | | | | | |
| 2208537 | Carmen Elba Torres Ortiz | Address on file | | | | | | | |
| 1575609 | Carmen Elena Torres Quintero | Address on file | | | | | | | |
| 1574986 | Carmen Elena Torres Quintero | Address on file | | | | | | | |
| 2149167 | Carmen Elidia Rivera Maldonado | Address on file | | | | | | | |
| 2090371 | Carmen Elisa Arrigoita Rojas | Address on file | | | | | | | |
| 1620639 | CARMEN ELISA DURAN VARGAS | Address on file | | | | | | | |
| 2019749 | Carmen Elvira Rivera Martinez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1725077 | CARMEN ENEIDA CONCEPCION ISERN | Address on file | | | | | | | |
| 1725400 | CARMEN ENEIDA CONCEPCION ISERN | Address on file | | | | | | | |
| 1793102 | CARMEN ENID COLON ECHEVARRIA | Address on file | | | | | | | |
| 1747070 | Carmen Enid del Valle Garcia | Address on file | | | | | | | |
| 790793 | CARMEN ESPADA COLON | Address on file | | | | | | | |
| 1180353 | CARMEN ESPERANZA SANTIAGO CABRERA | Address on file | | | | | | | |
| 1879896 | CARMEN EVA RIVERA VEGA | Address on file | | | | | | | |
| 29849 | CARMEN F APONTE MALDONADO | Address on file | | | | | | | |
| 1680152 | CARMEN F RIVERA COLLAZO | Address on file | | | | | | | |
| 1971590 | Carmen F. Santiago Colon | Address on file | | | | | | | |
| 1484884 | CARMEN FERNANDEZ ESTEBANEZ | Address on file | | | | | | | |
| 1741005 | CARMEN FERNANDEZ-REPOLLET | Address on file | | | | | | | |
| 1822832 | Carmen Figueroa Maldonado | Address on file | | | | | | | |
| 1682970 | CARMEN FIGUEROA RAMOS | Address on file | | | | | | | |
| 969572 | CARMEN FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 1640347 | Carmen Flores | Address on file | | | | | | | |
| 1928402 | Carmen Franco Torres | Address on file | | | | | | | |
| 1520230 | CARMEN FRET QUILES | Address on file | | | | | | | |
| 792144 | Carmen G Figueroa Rodriguez | Address on file | | | | | | | |
| 1884098 | Carmen G Garcia Roriguez | Address on file | | | | | | | |
| 2069207 | Carmen G Hernandez Abrams | Address on file | | | | | | | |
| 1627233 | Carmen G Jimenez Vega | Address on file | | | | | | | |
| 2042708 | CARMEN G MARTINEZ NATAL | Address on file | | | | | | | |
| 626116 | CARMEN G NAVEDO MELENDEZ | Address on file | | | | | | | |
| 626116 | CARMEN G NAVEDO MELENDEZ | Address on file | | | | | | | |
| 1558692 | Carmen G Pagan Crespo | Address on file | | | | | | | |
| 1180515 | CARMEN G RIJOS RAMOS | Address on file | | | | | | | |
| 1654250 | Carmen G Rivera Venez | Address on file | | | | | | | |
| 1963805 | Carmen G Rodriguez Santiago | Address on file | | | | | | | |
| 1945377 | Carmen G Rodriguez Viera | Address on file | | | | | | | |
| 1819303 | Carmen G Ruiz Lebron | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2231640 | Carmen G Sanabria Rodriguez | Address on file | | | | | | | |
| 1938972 | Carmen G. Algarin Santiago | RR 18 Box 8452 | | | | San Juan | PR | 00926 | |
| 1531683 | CARMEN G. CENTENO-PEREZ | Address on file | | | | | | | |
| 99323 | Carmen G. Colon Ortiz | Address on file | | | | | | | |
| 1658098 | Carmen G. Colon Rivera | Address on file | | | | | | | |
| 2096827 | Carmen G. Cutrera Cubano | Address on file | | | | | | | |
| 2203702 | Carmen G. Echevarria Molina | Address on file | | | | | | | |
| 2203920 | Carmen G. Echevarria Molina | Address on file | | | | | | | |
| 1598108 | Carmen G. Figueroa Baez | Address on file | | | | | | | |
| 2044660 | CARMEN G. GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 2101937 | Carmen G. Hernandez Rodriguez | Address on file | | | | | | | |
| 1685931 | Carmen G. Lopez Figueroa | Address on file | | | | | | | |
| 2094598 | Carmen G. Martinez Gonzalez | Address on file | | | | | | | |
| 1948178 | Carmen G. Rivera Gonzalez | Address on file | | | | | | | |
| 1665653 | Carmen G. Rivera Venes | Address on file | | | | | | | |
| 1767113 | Carmen G. Rivera Venes | Address on file | | | | | | | |
| 1587487 | Carmen G. Ruiz Lozada | Address on file | | | | | | | |
| 1587487 | Carmen G. Ruiz Lozada | Address on file | | | | | | | |
| 1672539 | Carmen G. Ruiz Torres | Address on file | | | | | | | |
| 1602694 | Carmen G. Ruiz Torres | Address on file | | | | | | | |
| 1805666 | Carmen G. Santiago Candelario | Address on file | | | | | | | |
| 2074461 | Carmen G. Santiago Candelario | Address on file | | | | | | | |
| 1719492 | Carmen G. Santos Rodriguez | Address on file | | | | | | | |
| 1627029 | Carmen G. Solis Ortiz | Address on file | | | | | | | |
| 1180549 | CARMEN G. TIRU QUINONES | Address on file | | | | | | | |
| 575290 | CARMEN G. VEGA HENCHYS | Address on file | | | | | | | |
| 2002383 | Carmen Garcia Torres | Address on file | | | | | | | |
| 1737410 | Carmen Gilda Cosme Chinea | Address on file | | | | | | | |
| 1848568 | Carmen Gladys Echevarria Molina | Address on file | | | | | | | |
| 1918914 | CARMEN GLADYS HERNANDEZ ABRAMS | Address on file | | | | | | | |
| 1909684 | Carmen Gloria Coss Martinez | Address on file | | | | | | | |
| 2130942 | Carmen Gloria Coss Martinez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1549725 | Carmen Gloria Guevarez-Vega | Address on file | | | | | | | |
| 798673 | Carmen Gloria Lopez Figueroa | Address on file | | | | | | | |
| 1500863 | Carmen Gloria Maldonado Candelario | Address on file | | | | | | | |
| 2208225 | Carmen Gloria Muñiz Cruz | Address on file | | | | | | | |
| 1929629 | Carmen Gloria Reyes Figueroa | Address on file | | | | | | | |
| 1977722 | Carmen Gloria Rivera Morales | Calle Camino de las Bambinas #61 | Gran Vista | | | Toa Alta | PR | 00953 | |
| 1890384 | Carmen Gloria Sanchez Marchand | Address on file | | | | | | | |
| 2062764 | Carmen Gloria Sanchez Marchand | Address on file | | | | | | | |
| 2085030 | Carmen Gloria Sanchez Marchand | Address on file | | | | | | | |
| 2153507 | Carmen Gloria Santiago Maldonado | Address on file | | | | | | | |
| 2206927 | Carmen Gloria Santos Saez | Address on file | | | | | | | |
| 1940416 | Carmen Gloria Torres Reyes | Address on file | | | | | | | |
| 198699 | CARMEN GONZALEZ FUENTES | Address on file | | | | | | | |
| 1658884 | Carmen Gonzalez Sanchez | Address on file | | | | | | | |
| 204702 | CARMEN GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 888991 | CARMEN GRILLASCA BAUZA | Address on file | | | | | | | |
| 1180608 | CARMEN GRILLASCA BAUZA | Address on file | | | | | | | |
| 626258 | CARMEN H BARROS DIAZ | Address on file | | | | | | | |
| 1180618 | CARMEN H BARROS DIAZ | Address on file | | | | | | | |
| 1942905 | CARMEN H LEBRON GARCIA | Address on file | | | | | | | |
| 1180660 | CARMEN H TORANO ROBLES | Address on file | | | | | | | |
| 1785320 | CARMEN H. ASTACIO RIVERA | Address on file | | | | | | | |
| 1659854 | Carmen H. Barros Diaz | Address on file | | | | | | | |
| 1883368 | Carmen H. Berrios Cruz | Address on file | | | | | | | |
| 2034100 | CARMEN H. BERRIOS CRUZ | Address on file | | | | | | | |
| 1607025 | Carmen H. De Jesus Lopez | Address on file | | | | | | | |
| 2066235 | Carmen H. Feliciano Perez | Address on file | | | | | | | |
| 1701867 | Carmen H. Ramirez Ortiz | Address on file | | | | | | | |
| 1570578 | Carmen H. Ramirez Ortiz | Address on file | | | | | | | |
| 2222159 | Carmen H. Rivera Rodriguez | Address on file | | | | | | | |
| 2025076 | Carmen H. Torres Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2113826 | Carmen H. Torres Rodriguez | Address on file | | | | | | | |
| 2097155 | Carmen Hance Diaz | Address on file | | | | | | | |
| 1595836 | Carmen Heredia Robles | Address on file | | | | | | | |
| 1753722 | Carmen Hernandez Arcay | Address on file | | | | | | | |
| 970154 | CARMEN HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1560998 | Carmen Hernandez Santos | | | | | | | | |
| 1493363 | Carmen Hernández-Rosario | Address on file | | | | | | | |
| 2197495 | Carmen Hilda Colon Aponte | Address on file | | | | | | | |
| 2107172 | Carmen Hilda Cuevas Ortiz | 28 Granate | | | | Caguas | PR | 00725 | |
| 1879238 | Carmen Hilda Olavarria Valle | Address on file | | | | | | | |
| 1180675 | CARMEN HUERTAS LABOY | Address on file | | | | | | | |
| 1764228 | CARMEN I AGOSTO GARCIA | Address on file | | | | | | | |
| 1859503 | Carmen I Burgos Santiago | Address on file | | | | | | | |
| 1627712 | Carmen I Cabrera Fuentes | Address on file | | | | | | | |
| 1425118 | CARMEN I CONCEPCION TOSADO | Address on file | | | | | | | |
| 626375 | CARMEN I DIAZ JORGE | Address on file | | | | | | | |
| 626375 | CARMEN I DIAZ JORGE | Address on file | | | | | | | |
| 1629836 | Carmen I Díaz Vázquez | Address on file | | | | | | | |
| 1890833 | CARMEN I DONES SUAREZ | Address on file | | | | | | | |
| 1180769 | CARMEN I FERNANDEZ CRUZ | Address on file | | | | | | | |
| 970255 | Carmen I Garcia Cedeno | Address on file | | | | | | | |
| 1180787 | CARMEN I GARCIA PACHECO | Address on file | | | | | | | |
| 841882 | CARMEN I GARCIA RIVAS | Address on file | | | | | | | |
| 75327 | CARMEN I GUZMAN SANTIAGO | Address on file | | | | | | | |
| 1180814 | CARMEN I JORGE DE SALAMAN | Address on file | | | | | | | |
| 1180816 | CARMEN I LANZO ALLENDE | Address on file | | | | | | | |
| 1180816 | CARMEN I LANZO ALLENDE | Address on file | | | | | | | |
| 1870145 | CARMEN I LAUREANO MARTINEZ | BRISAS DEL NORTE | 505 CALLE ARGENTINA | | | MOROVIS | PR | 00687-9765 | |
| 2226549 | Carmen I Lopez Miranda | Address on file | | | | | | | |
| 2006232 | Carmen I Matos Tillero | Address on file | | | | | | | |
| 1861844 | Carmen I Negron Lopez | Address on file | | | | | | | |
| 2082510 | Carmen I Olmo Barreiro | Address on file | | | | | | | |
| 1565980 | Carmen I Quinones Torres | Address on file | | | | | | | |
| 1406504 | Carmen I Rexach Vazquez | Address on file | | | | | | | |
| 1180927 | CARMEN I RIVERA ROLDAN | Address on file | | | | | | | |
| 1917493 | Carmen I Rivera Roldan | Address on file | | | | | | | |
| 1180928 | Carmen I Rivera Santiago | Address on file | | | | | | | |
| 1533682 | Carmen I Rivera Santiago | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1180928 | Carmen I Rivera Santiago | Address on file | | | | | | | |
| 1570396 | CARMEN I RIVERA SANTIAGO | Address on file | | | | | | | |
| 1180947 | Carmen I Rodriguez Serrano | PO Box 9022845 | | | | San Juan | PR | 00902-2845 | |
| 1322578 | CARMEN I ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 889153 | Carmen I Rosario Rosario | Address on file | | | | | | | |
| 890409 | CARMEN I SANTIAGO CORA | Address on file | | | | | | | |
| 544331 | CARMEN I TAPIA COSME | Address on file | | | | | | | |
| 2230500 | Carmen I Vazquez Gonzalez | Address on file | | | | | | | |
| 1642951 | Carmen I Vega Irizarry | Address on file | | | | | | | |
| 1709545 | CARMEN I VEGA PADRO | Address on file | | | | | | | |
| 1516104 | Carmen I Velez Contreras | Address on file | | | | | | | |
| 1516104 | Carmen I Velez Contreras | Address on file | | | | | | | |
| 1748257 | Carmen I Vidot | Address on file | | | | | | | |
| 626571 | CARMEN I VILLARREAL CRUZ | Address on file | | | | | | | |
| 1722575 | Carmen I Zayas Santiago | Address on file | | | | | | | |
| 1570405 | Carmen I. Adorno Guzman | Address on file | | | | | | | |
| 66516 | CARMEN I. CANALES MONTANEZ | Address on file | | | | | | | |
| 66516 | CARMEN I. CANALES MONTANEZ | Address on file | | | | | | | |
| 1911507 | Carmen I. Canas | Address on file | | | | | | | |
| 1527115 | Carmen I. Carrion Prince | Address on file | | | | | | | |
| 1524458 | Carmen I. Chevere Ortega | Address on file | | | | | | | |
| 1690302 | CARMEN I. COLLAZO VAZQUEZ | Address on file | | | | | | | |
| 1532549 | CARMEN I. CORDERO MORALES | Address on file | | | | | | | |
| 1570475 | Carmen I. Cruz Colon | Address on file | | | | | | | |
| 1180748 | CARMEN I. CUBERO RODRIGUEZ | Address on file | | | | | | | |
| 1621104 | Carmen I. Echevarria Martinez | Address on file | | | | | | | |
| 1524777 | CARMEN I. ESCOBAR MACHICOTE | Address on file | | | | | | | |
| 1899863 | Carmen I. Faria | Address on file | | | | | | | |
| 1861165 | Carmen I. Faria | Address on file | | | | | | | |
| 75426 | CARMEN I. FIGUEROA RAMOS | Address on file | | | | | | | |
| 1958189 | Carmen I. Figueroa Rivera | Address on file | | | | | | | |
| 2009944 | Carmen I. Font Lebron | Address on file | | | | | | | |
| 1649928 | CARMEN I. GALAN CRESPO | Address on file | | | | | | | |
| 1582292 | Carmen I. Garcia Ponce | Address on file | | | | | | | |
| 1867470 | Carmen I. Garcia Rivas | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2233613 | Carmen I. Leandry Vazquez | Address on file | | | | | | | |
| 1861111 | Carmen I. Lebron Lopez | Address on file | | | | | | | |
| 2226527 | Carmen I. Lopez Miranda | Address on file | | | | | | | |
| 1841064 | Carmen I. Medina Acevedo | Address on file | | | | | | | |
| 1586355 | CARMEN I. MELENDEZ GEYLS | Address on file | | | | | | | |
| 1973390 | CARMEN I. MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1180864 | CARMEN I. MURILLO MATOS | Address on file | | | | | | | |
| 1509281 | CARMEN I. PEREZ ARCHILLA | Address on file | | | | | | | |
| 1669405 | Carmen I. Perez Otero | Address on file | | | | | | | |
| 75445 | CARMEN I. RIVAS MERCADO | Address on file | | | | | | | |
| 1868496 | Carmen I. Rivera de Pena | Address on file | | | | | | | |
| 2133574 | Carmen I. Rivera de Pena | Address on file | | | | | | | |
| 1912850 | CARMEN I. RIVERA DE PENA | Address on file | | | | | | | |
| 1635203 | Carmen I. Rivera Diaz | Address on file | | | | | | | |
| 75446 | CARMEN I. RIVERA GALARZA | Address on file | | | | | | | |
| 1771304 | CARMEN I. RIVERA OQUENDO | Address on file | | | | | | | |
| 1613237 | Carmen I. Rivera Perez | Address on file | | | | | | | |
| 1908452 | Carmen I. Rivera-Rolon | Address on file | | | | | | | |
| 1889300 | Carmen I. Rivera-Rolon | Address on file | | | | | | | |
| 2144128 | Carmen I. Rodriguez | Address on file | | | | | | | |
| 1996680 | Carmen I. Rodriguez Albarran | Address on file | | | | | | | |
| 1825345 | Carmen I. Rodriguez Albarran | Address on file | | | | | | | |
| 1889461 | Carmen I. Rodriguez Gonzalez | Address on file | | | | | | | |
| 1715666 | Carmen I. Rodriguez Rivera | Address on file | | | | | | | |
| 1180956 | CARMEN I. ROSARIO FERNANDEZ | Address on file | | | | | | | |
| 1656381 | CARMEN I. SALGADO RODRIGUEZ | Address on file | | | | | | | |
| 2088853 | CARMEN I. SANTA DAVILA | Address on file | | | | | | | |
| 2226498 | Carmen I. Santiago Cora | Address on file | | | | | | | |
| 2013636 | Carmen I. Soto Romero | Address on file | | | | | | | |
| 2149333 | Carmen I. Soto Serrano | Address on file | | | | | | | |
| 1740795 | Carmen I. Torres Collazo | Address on file | | | | | | | |
| 1555833 | CARMEN IDALIA CASTRO MALAVE | Address on file | | | | | | | |
| 2088378 | Carmen Idalia Rivera Negron | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1941857 | Carmen Idalia Santos Concepcion | Address on file | | | | | | | |
| 1725981 | CARMEN IRADIS RIOS PORTO | Address on file | | | | | | | |
| 1824831 | Carmen Iradis Rios Porto | Address on file | | | | | | | |
| 1488182 | Carmen Iris Allende-Otero | Address on file | | | | | | | |
| 2012007 | Carmen Iris Baez Fontanez | Address on file | | | | | | | |
| 1798123 | Carmen Iris Báez Fontánez | Address on file | | | | | | | |
| 1798123 | Carmen Iris Báez Fontánez | Address on file | | | | | | | |
| 2086975 | Carmen Iris Clavijo Marrero | Address on file | | | | | | | |
| 2037232 | Carmen Iris Coss Martinez | Address on file | | | | | | | |
| 2233611 | CARMEN IRIS CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 2203955 | Carmen Iris Cruz Velazquez | Address on file | | | | | | | |
| 1866039 | Carmen Iris Figueroa Maldonado | Address on file | | | | | | | |
| 1977387 | CARMEN IRIS GALARZA ACEVEDO | Address on file | | | | | | | |
| 1862300 | Carmen Iris Laporte Vargas | Address on file | | | | | | | |
| 1888840 | Carmen Iris Lopez Miranda | Address on file | | | | | | | |
| 1890474 | Carmen Iris Lopez Miranda | Address on file | | | | | | | |
| 1753435 | Carmen Iris Lopez Miranda | Address on file | | | | | | | |
| 1759348 | Carmen Iris Lopez Miranda | Address on file | | | | | | | |
| 1955033 | Carmen Iris Lopez Rodriguez | Address on file | | | | | | | |
| 2069899 | Carmen Iris Mendez Santiago | Address on file | | | | | | | |
| 350079 | CARMEN IRIS MULERO ARZUAGA | Address on file | | | | | | | |
| 1914995 | CARMEN IRIS MULERO ARZUAGA | Address on file | | | | | | | |
| 1595812 | CARMEN IRIS NEGRON RIVERA | Address on file | | | | | | | |
| 1595812 | CARMEN IRIS NEGRON RIVERA | Address on file | | | | | | | |
| 1859928 | Carmen Iris Olmo Barreriro | Address on file | | | | | | | |
| 1721103 | Carmen Iris Perez Diaz | Address on file | | | | | | | |
| 2025247 | Carmen Iris Reyes Ramirez | Address on file | | | | | | | |
| 1877004 | CARMEN IRIS REYES RAMIREZ | Address on file | | | | | | | |
| 1495953 | Carmen Iris Rivera Melendez | Address on file | | | | | | | |
| 1676856 | CARMEN IRIS RODRIGUEZ ALBARRAN | Address on file | | | | | | | |
| 1878650 | Carmen Iris Rodriguez Diaz | Address on file | | | | | | | |
| 2032773 | CARMEN IRIS SANCHEZ FLORES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2032196 | Carmen Iris Vazquez Rios | Address on file | | | | | | | |
| 1911142 | CARMEN IRIZARRY VALENTIN | Address on file | | | | | | | |
| 626606 | Carmen Irizarry Valentin | Address on file | | | | | | | |
| 2157296 | Carmen Irma Perez Mendez | Address on file | | | | | | | |
| 1658649 | Carmen Ivett Sotomayor Negron | Address on file | | | | | | | |
| 1756707 | Carmen Ivette Colon Melendez | Address on file | | | | | | | |
| 1868799 | Carmen Ivette Lopez Vega | Address on file | | | | | | | |
| 1724968 | CARMEN IVETTE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2204302 | Carmen Ivette Serrano Diaz | Address on file | | | | | | | |
| 2206929 | Carmen Izaguirre Valenzuela | Address on file | | | | | | | |
| 1760849 | Carmen J Arce Vega | Address on file | | | | | | | |
| 1637563 | CARMEN J CARDONA QUILES | Address on file | | | | | | | |
| 1482933 | CARMEN J CASTRO GARCIA | Address on file | | | | | | | |
| 1181050 | CARMEN J CASTRO SERRANO | Address on file | | | | | | | |
| 1181050 | CARMEN J CASTRO SERRANO | Address on file | | | | | | | |
| 968512 | CARMEN J CHARDON RODRIGUEZ | Address on file | | | | | | | |
| 1921235 | Carmen J Chardon Rodriguez | Address on file | | | | | | | |
| 1659940 | Carmen J Chardon Rodriguez | Address on file | | | | | | | |
| 1872151 | CARMEN J CRUZ | Address on file | | | | | | | |
| 1181071 | CARMEN J DIAZ CHAPMAN | Address on file | | | | | | | |
| 166044 | CARMEN J FERNANDEZ ESPADA | Address on file | | | | | | | |
| 1181103 | CARMEN J JIMENEZ NIEVES | Address on file | | | | | | | |
| 1181103 | CARMEN J JIMENEZ NIEVES | Address on file | | | | | | | |
| 841896 | CARMEN J MALDONADO LOPEZ | Address on file | | | | | | | |
| 1874905 | Carmen J Negron Rivera | Address on file | | | | | | | |
| 1541385 | CARMEN J ORTA PEREZ | Address on file | | | | | | | |
| 2037175 | Carmen J Orta Rez | Address on file | | | | | | | |
| 626682 | CARMEN J ORTIZ DIAZ | Address on file | | | | | | | |
| 1690642 | Carmen J Otiz Maldonado | Address on file | | | | | | | |
| 1748036 | Carmen J Picon Torres | Address on file | | | | | | | |
| 1570171 | Carmen J Ramirez Rivera | Address on file | | | | | | | |
| 1690615 | Carmen J Reyes Martinez | Address on file | | | | | | | |
| 1599909 | Carmen J Rivera Lopez | Address on file | | | | | | | |
| 1722147 | Carmen J Roman Saldana | Address on file | | | | | | | |
| 1181180 | CARMEN J SABALIER RIOS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1769984 | Carmen J Santiago Burgos | Address on file | | | | | | | |
| 1802371 | Carmen J Seda Almodovar | Address on file | | | | | | | |
| 1777296 | Carmen J Sierra Pascual | Address on file | | | | | | | |
| 1883722 | CARMEN J. ALVARADO HERNANDEZ | Address on file | | | | | | | |
| 1908582 | Carmen J. Alvarado Hernandez | Address on file | | | | | | | |
| 19311 | Carmen J. Alvarez Montalvo | Address on file | | | | | | | |
| 2004400 | Carmen J. Alvarez Montalvo | Address on file | | | | | | | |
| 2032885 | Carmen J. Aponte Mercado | Address on file | | | | | | | |
| 1717644 | Carmen J. Aviles Rodriguez | Address on file | | | | | | | |
| 2177750 | Carmen J. Baez Diaz | Address on file | | | | | | | |
| 2177548 | Carmen J. Baez Diaz | Address on file | | | | | | | |
| 1589324 | Carmen J. Carrasquillo Cirino | Address on file | | | | | | | |
| 1820153 | Carmen J. Chardon Rodrigez | Address on file | | | | | | | |
| 1614635 | Carmen J. Chardon Rodriguez | Address on file | | | | | | | |
| 1843872 | Carmen J. Chardon Rodriguez | Address on file | | | | | | | |
| 1669133 | Carmen J. Chardon Rodriguez | Address on file | | | | | | | |
| 2024870 | Carmen J. Collazo Rodriguez | Address on file | | | | | | | |
| 1728756 | Carmen J. Crespo Arbelo | Address on file | | | | | | | |
| 1871570 | Carmen J. Diaz Robledo | Address on file | | | | | | | |
| 1726285 | Carmen J. Ferrer Roman | Address on file | | | | | | | |
| 2147977 | Carmen J. Garriga Alers | Address on file | | | | | | | |
| 1627507 | Carmen J. Irizarry Cancel | Address on file | | | | | | | |
| 1735519 | Carmen J. Jimenez Martinez | Address on file | | | | | | | |
| 240178 | CARMEN J. JIMENEZ NIEVES | Address on file | | | | | | | |
| 1770669 | Carmen J. Lorenzana Torres | Address on file | | | | | | | |
| 1786842 | Carmen J. Lorenzana Torres | Address on file | | | | | | | |
| 1181112 | Carmen J. Marrero Vazquez | Address on file | | | | | | | |
| 1982331 | Carmen J. Martinez Colon | Address on file | | | | | | | |
| 1546687 | CARMEN J. MEDERO DELGADO | Address on file | | | | | | | |
| 2044243 | Carmen J. Morales Palermo | Address on file | | | | | | | |
| 1507351 | Carmen J. Narváez Rivera | Address on file | | | | | | | |
| 1507351 | Carmen J. Narváez Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1850744 | Carmen J. Negron Rivera | Address on file | | | | | | | |
| 1552797 | Carmen J. Pagán Vázquez | Address on file | | | | | | | |
| 1612977 | Carmen J. Renovales Cruz | Address on file | | | | | | | |
| 1534816 | Carmen J. Rivera Perez | Address on file | | | | | | | |
| 1693368 | Carmen J. Roman Lugo | Address on file | | | | | | | |
| 1693368 | Carmen J. Roman Lugo | Address on file | | | | | | | |
| 1776676 | CARMEN J. ROMAN LUGO | Address on file | | | | | | | |
| 1581279 | Carmen J. Seda Almodovar | Address on file | | | | | | | |
| 1583906 | Carmen J. Seda Almodovar | Address on file | | | | | | | |
| 1542304 | CARMEN JAHANNA DE LA ROSA GARCIA | Address on file | | | | | | | |
| 2106295 | Carmen Janet Medina Soto | Address on file | | | | | | | |
| 2141799 | Carmen Judith Feliciano Perez | Address on file | | | | | | | |
| 2208686 | Carmen Judith Jimenez Vargas | Address on file | | | | | | | |
| 1911309 | Carmen Julia Arroyo Perez | Address on file | | | | | | | |
| 1577244 | Carmen Julia Morales Fuentes | Address on file | | | | | | | |
| 2158751 | Carmen Julia Rivas Delgado | Address on file | | | | | | | |
| 2083001 | Carmen Julia Valencia Rivera | Address on file | | | | | | | |
| 2018709 | Carmen Julia Velazquez Dominguez | Address on file | | | | | | | |
| 841904 | CARMEN L APONTE FLORES | Address on file | | | | | | | |
| 1724653 | CARMEN L BAJANDAS FIGUEROA | Address on file | | | | | | | |
| 2080045 | Carmen L Berrios Contalez | Address on file | | | | | | | |
| 1943076 | Carmen L Calderon Ferran | Address on file | | | | | | | |
| 1702199 | Carmen L Chinea Santiago | Address on file | | | | | | | |
| 1823556 | CARMEN L CORRALIZA RODRIGUEZ | Address on file | | | | | | | |
| 1583076 | Carmen L Cruz Rodriguez | Address on file | | | | | | | |
| 970773 | CARMEN L DIAZ FIGUEROA | Address on file | | | | | | | |
| 1181329 | Carmen L Diaz Rosas | Address on file | | | | | | | |
| 1181329 | Carmen L Diaz Rosas | Address on file | | | | | | | |
| 1853814 | Carmen L Echevarria Irizarry | Address on file | | | | | | | |
| 167719 | Carmen L Ferrer Alma | Address on file | | | | | | | |
| 1779411 | CARMEN L FONTANEZ RUIZ | Address on file | | | | | | | |
| 1847861 | Carmen L Galindo Cordero | Address on file | | | | | | | |
| 1799320 | CARMEN L GONZALEZ CRUZ | Address on file | | | | | | | |
| 1963981 | Carmen L Hernandez Santiago | Address on file | | | | | | | |
| 1969661 | Carmen L Lopez Lebron | Address on file | | | | | | | |
| 1839161 | CARMEN L LOPEZ MAYMI | Address on file | | | | | | | |
| 1904320 | Carmen L Lopez Negron | Address on file | | | | | | | |
| 278913 | CARMEN L LOYO BERRIOS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516689 | Carmen L Mangual Rodriguez | Address on file | | | | | | | |
| 1659577 | CARMEN L MARRERO LOZADA | Address on file | | | | | | | |
| 1933006 | Carmen L Martinez Cruz | Address on file | | | | | | | |
| 2008107 | Carmen L Martinez-Morales | Address on file | | | | | | | |
| 1181450 | CARMEN L MENDEZ MULERO | Address on file | | | | | | | |
| 2113014 | Carmen L Mercado Franco | Address on file | | | | | | | |
| 1589201 | Carmen L Miranda Cortes | Address on file | | | | | | | |
| 1735092 | CARMEN L MIRANDA ZARAGOZA | Address on file | | | | | | | |
| 1181456 | CARMEN L MOJICA MARTINEZ | Address on file | | | | | | | |
| 1576952 | Carmen L Montalvo Rojas | Address on file | | | | | | | |
| 1492146 | Carmen L Muriel- Falcón | Address on file | | | | | | | |
| 2074943 | CARMEN L NAZARIO SANTANA | Address on file | | | | | | | |
| 1962623 | Carmen L Pagan Caraballo | Address on file | | | | | | | |
| 1496276 | Carmen L Pagan Miranda | Address on file | | | | | | | |
| 1181525 | CARMEN L PEREZ HERNANDEZ | Address on file | | | | | | | |
| 2023811 | Carmen L Pugols Del Rio | Address on file | | | | | | | |
| 1631682 | Carmen L Rivera Pacheco | Address on file | | | | | | | |
| 1942391 | CARMEN L RIVERA VEGUILLA | Address on file | | | | | | | |
| 1706296 | Carmen L Rodriguez | Address on file | | | | | | | |
| 1819498 | CARMEN L RODRIGUEZ CUSTODIO | Address on file | | | | | | | |
| 1557214 | Carmen L Rodriguez Martinez | Address on file | | | | | | | |
| 473406 | CARMEN L RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1780264 | Carmen L Rosado Martinez | Address on file | | | | | | | |
| 1661994 | Carmen L Rosario Ocasio | Address on file | | | | | | | |
| 1181629 | CARMEN L SANCHEZ DOMINGUEZ | Address on file | | | | | | | |
| 1873387 | CARMEN L SANCHEZ DOMINGUEZ | Address on file | | | | | | | |
| 1556992 | CARMEN L SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 1654793 | Carmen L Seda Romero | Address on file | | | | | | | |
| 1935651 | Carmen L Torres Mercado | Address on file | | | | | | | |
| 1181671 | CARMEN L VALDIVIESO RIVERA | Address on file | | | | | | | |
| 1497537 | Carmen L Valentin Vazquez | Address on file | | | | | | | |
| 1514891 | Carmen L Valentin Vazquez | Address on file | | | | | | | |
| 1844638 | CARMEN L VAZQUEZ ROMERO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2159404 | Carmen L Vega Trujillo | Address on file | | | | | | | |
| 1929484 | Carmen L Velazquez Alamo | Address on file | | | | | | | |
| 1639559 | CARMEN L VELEZ BERDECIA | Address on file | | | | | | | |
| 75787 | CARMEN L VENEGAS ANDINO | Address on file | | | | | | | |
| 1574913 | Carmen L. Acosta Cintron | Address on file | | | | | | | |
| 1758860 | CARMEN L. ALEJANDRINO FRANQUI | Address on file | | | | | | | |
| 1821776 | Carmen L. Alicea Cotto | Address on file | | | | | | | |
| 32116 | Carmen L. Arcelay Santiago | Address on file | | | | | | | |
| 1602774 | Carmen L. Arroyo Santiago | Address on file | | | | | | | |
| 1690898 | CARMEN L. BAJANDAS FIGUEROA | Address on file | | | | | | | |
| 1764162 | Carmen L. Bajandas Figueroa | Address on file | | | | | | | |
| 1703169 | CARMEN L. BATISTA GONZALEZ | Address on file | | | | | | | |
| 2020771 | Carmen L. Belen Nieves | Address on file | | | | | | | |
| 1862165 | Carmen L. Bernier Colon | Address on file | | | | | | | |
| 2089054 | Carmen L. Bernier Colon | Address on file | | | | | | | |
| 2015461 | Carmen L. Carrasquillo Sanchez | Address on file | | | | | | | |
| 88081 | CARMEN L. CHACON SANTIAGO | Address on file | | | | | | | |
| 1797431 | Carmen L. Chinea Santiago | Address on file | | | | | | | |
| 2114097 | Carmen L. Collazo Ayala | Address on file | | | | | | | |
| 1956612 | Carmen L. Collazo Rivera | Address on file | | | | | | | |
| 1875551 | Carmen L. Colon Torres | Address on file | | | | | | | |
| 1628282 | CARMEN L. COLON TORRES | Address on file | | | | | | | |
| 1776202 | CARMEN L. COLON TORRES | Address on file | | | | | | | |
| 626840 | CARMEN L. CORDOVA OTERO | Address on file | | | | | | | |
| 2038022 | Carmen L. Cruz Torres | Address on file | | | | | | | |
| 626858 | CARMEN L. DIAZ CARABALLO | Address on file | | | | | | | |
| 141197 | CARMEN L. DIAZ ROSAS | Address on file | | | | | | | |
| 141197 | CARMEN L. DIAZ ROSAS | Address on file | | | | | | | |
| 1181333 | CARMEN L. ECHEVARRIA RIVERA | Address on file | | | | | | | |
| 1795615 | Carmen L. Figueroa Torres | Address on file | | | | | | | |
| 1994535 | Carmen L. Flores Flores | Address on file | | | | | | | |
| 75637 | Carmen L. Fontanez Ruiz | Address on file | | | | | | | |
| 2046990 | Carmen L. Fontanez Torres | Address on file | | | | | | | |
| 1559388 | Carmen L. Fuentes Ayala | Address on file | | | | | | | |
| 75640 | CARMEN L. FUENTES FERNANDEZ | Address on file | | | | | | | |
| 1792717 | Carmen L. Fuentes Lopez | Address on file | | | | | | | |
| 1181357 | Carmen L. Fuentes Lopez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2134386 | Carmen L. Galindo Cordero | Address on file | | | | | | | |
| 1699865 | Carmen L. Garcia Santiago | Address on file | | | | | | | |
| 1181363 | CARMEN L. GARCIA SANTIAGO | Address on file | | | | | | | |
| 2133962 | Carmen L. Gonzalez Llanes | Address on file | | | | | | | |
| 2116922 | Carmen L. Gonzalez Llanes | Address on file | | | | | | | |
| 2013706 | Carmen L. Hernandez Montanez | Address on file | | | | | | | |
| 2057320 | Carmen L. Hernandez Montanez | Address on file | | | | | | | |
| 2083894 | Carmen L. Hernandez Santiago | Address on file | | | | | | | |
| 2120020 | Carmen L. Hernandez Santiago | Address on file | | | | | | | |
| 1642004 | Carmen L. Hunt Martinez | Address on file | | | | | | | |
| 1913642 | Carmen L. Lopez Negron | Address on file | | | | | | | |
| 1893263 | CARMEN L. LOPEZ NEGRON | URB. LAS FLORES, CALLE 2-F-16 | | | | JUANA DIAZ | PR | 00795 | |
| 1890538 | CARMEN L. LOPEZ NEGRON | Address on file | | | | | | | |
| 1706116 | CARMEN L. LOPEZ PADILLA | Address on file | | | | | | | |
| 2141951 | Carmen L. Lopez Pagan | Address on file | | | | | | | |
| 1181435 | CARMEN L. MARTINEZ MEDINA | Address on file | | | | | | | |
| 1960817 | Carmen L. Martinez Morales | Address on file | | | | | | | |
| 1964522 | Carmen L. Martinez-Morales | Address on file | | | | | | | |
| 1963906 | Carmen L. Matos Matos | Address on file | | | | | | | |
| 1941270 | CARMEN L. MONTALVO ROJAS | Address on file | | | | | | | |
| 1960679 | Carmen L. Morales Ramos | HC-02 Box 6304 | | | | Utuado | PR | 00641 | |
| 1753586 | Carmen L. Moran Cortes | Address on file | | | | | | | |
| 1990928 | CARMEN L. MUNIZ ORTIZ | Address on file | | | | | | | |
| 1527828 | Carmen L. Muriel-Falcon | Address on file | | | | | | | |
| 2097960 | Carmen L. Ortiz Rivera | Address on file | | | | | | | |
| 2096381 | Carmen L. Osorio Ortiz | Address on file | | | | | | | |
| 1912478 | Carmen L. Pineda Rivera | Address on file | | | | | | | |
| 1954250 | Carmen L. Pizarro Ortiz | Address on file | | | | | | | |
| 2023872 | Carmen L. Pugols Del Rio | Address on file | | | | | | | |
| 2024097 | Carmen L. Pujols Del Rio | Address on file | | | | | | | |
| 1322866 | CARMEN L. QUINTANA FLORES | Address on file | | | | | | | |
| 1791003 | Carmen L. Reyes-Fontanez | Address on file | | | | | | | |
| 1778228 | CARMEN L. RIJOS FIGUEROA | Address on file | | | | | | | |
| 2020719 | Carmen L. Rivera Collazo | Address on file | | | | | | | |
| 1695415 | CARMEN L. RIVERA PEREZ | Address on file | | | | | | | |
| 1633710 | Carmen L. Rivera Pérez | Address on file | | | | | | | |
| 1669393 | Carmen L. Rivera Pérez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1988527 | CARMEN L. RIVERA VEGUILLA | Address on file | | | | | | | |
| 1726358 | CARMEN L. ROBLES CRUZ | Address on file | | | | | | | |
| 1797658 | Carmen L. Rodriguez Cosme | Address on file | | | | | | | |
| 1181595 | CARMEN L. RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1594244 | Carmen L. Rodríguez Otero | Address on file | | | | | | | |
| 2024385 | Carmen L. Rodriguez Torres | Address on file | | | | | | | |
| 2081656 | Carmen L. Ruiz Hernandez | Address on file | | | | | | | |
| 1670121 | Carmen L. Saldana Graciani | Address on file | | | | | | | |
| 1518373 | CARMEN L. SANTANA VAZQUEZ | Address on file | | | | | | | |
| 1518373 | CARMEN L. SANTANA VAZQUEZ | Address on file | | | | | | | |
| 1557617 | CARMEN L. SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 1691956 | CARMEN L. SANTIAGO MOLINA | Address on file | | | | | | | |
| 1181645 | CARMEN L. SANTOS ALICEA | Address on file | | | | | | | |
| 1603440 | Carmen L. Santos Matos | Address on file | | | | | | | |
| 529788 | CARMEN L. SERRANO PUIGDOLLER | Address on file | | | | | | | |
| 1746864 | Carmen L. Soberal Molina | Address on file | | | | | | | |
| 1869405 | Carmen L. Soto Planas | Address on file | | | | | | | |
| 2059316 | Carmen L. Sotomayor Narvaez | Urb. Jardin de la Fuente | Calle Jardin Monjas #490 | | | Toa Alta | PR | 00953 | |
| 2155601 | Carmen L. Torres Miranda | Address on file | | | | | | | |
| 1854652 | Carmen L. Vazquez Romero | Address on file | | | | | | | |
| 1727698 | CARMEN L. VEGA GARCIA | Address on file | | | | | | | |
| 2067994 | Carmen L. Velazquez Alamo | Address on file | | | | | | | |
| 1574849 | Carmen L. Zayas Vendrell | Address on file | | | | | | | |
| 627231 | CARMEN LATORRE CABAN | Address on file | | | | | | | |
| 2032332 | Carmen Laura Ramirez Grajales | Address on file | | | | | | | |
| 1720198 | Carmen Leida River Torres | Address on file | | | | | | | |
| 1693945 | Carmen Leida Rivera Torres | Address on file | | | | | | | |
| 1733124 | Carmen Leida Rivera Torres | Address on file | | | | | | | |
| 1903863 | Carmen Leonor Cancel Rosado | Address on file | | | | | | | |
| 1860586 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1765287 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1898945 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1726767 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1798462 | Carmen Leonor Jimenez Gonzalez | Address on file | | | | | | | |
| 1694992 | Carmen Leonor Martinez Ramirez | Address on file | | | | | | | |
| 1615163 | Carmen Leticia Rodriguez Santiago | Address on file | | | | | | | |
| 1635905 | Carmen Leyda Maisonet Sostre | Address on file | | | | | | | |
| 1635905 | Carmen Leyda Maisonet Sostre | Address on file | | | | | | | |
| 975174 | Carmen Lidia Toro Marrero | Address on file | | | | | | | |
| 2086902 | Carmen Lopez | Address on file | | | | | | | |
| 1645168 | CARMEN LOPEZ GONZALEZ | Address on file | | | | | | | |
| 627276 | CARMEN LORENZO CORDERO | Address on file | | | | | | | |
| 1740088 | Carmen Lourdes Aquilera Suarez | Address on file | | | | | | | |
| 1917708 | Carmen Lourdes Pearson Hernaiz | Address on file | | | | | | | |
| 1810098 | Carmen Lourdes Zayas Colon | Address on file | | | | | | | |
| 1869837 | Carmen Lucy Mirabal Leandry | Address on file | | | | | | | |
| 280606 | Carmen Lugo Cruz | Address on file | | | | | | | |
| 2220188 | Carmen Lugo Vazquez | Address on file | | | | | | | |
| 1491400 | Carmen Luisa Muriel Falcon | Address on file | | | | | | | |
| 1990092 | Carmen Luz Green-Hernandez | Address on file | | | | | | | |
| 1843458 | Carmen Luz Lopez Rodriguez | Address on file | | | | | | | |
| 1851744 | Carmen Luz Lopez Rodriguez | Address on file | | | | | | | |
| 1920022 | Carmen Luz Lopez Rodriguez | Address on file | | | | | | | |
| 76860 | CARMEN LUZ RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 1898566 | Carmen Luz Serrano Hernandez | Address on file | | | | | | | |
| 2066272 | Carmen Luz Serrano Hernandez | Address on file | | | | | | | |
| 1567892 | Carmen Lydia Fernandez Montanez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2132023 | Carmen Lydia Maldonado-Graziani | Address on file | | | | | | | |
| 2091285 | Carmen Lydia Negron Crespo | Address on file | | | | | | | |
| 1975677 | Carmen Lydia Rios | Address on file | | | | | | | |
| 1887373 | Carmen Lydia Rivera Ortiz | Address on file | | | | | | | |
| 1900208 | Carmen Lydia Rivera Ortiz | Address on file | | | | | | | |
| 1900285 | Carmen Lydia Rivera Ortiz | Address on file | | | | | | | |
| 1937577 | Carmen Lydia Rodriguez Martinez | Address on file | | | | | | | |
| 1991685 | Carmen M . Cordero Gonzalez | Address on file | | | | | | | |
| 1918250 | CARMEN M AGUAYO DIAZ | Address on file | | | | | | | |
| 1567383 | Carmen M Alamo Algosto | Address on file | | | | | | | |
| 75908 | CARMEN M ALVARADO RIVERA | Address on file | | | | | | | |
| 1781385 | Carmen M Alvarez Ramos | Address on file | | | | | | | |
| 1792253 | CARMEN M COLON NIEVES | Address on file | | | | | | | |
| 1323102 | CARMEN M CONDE ARES | Address on file | | | | | | | |
| 2136885 | Carmen M Conde Ares | Address on file | | | | | | | |
| 2058111 | CARMEN M CORREA FIGUEROA | Address on file | | | | | | | |
| 1181875 | CARMEN M CORREA VILLEGAS | Address on file | | | | | | | |
| 2154352 | Carmen M Cruz de Jesus | Address on file | | | | | | | |
| 1680574 | CARMEN M CRUZ MOLINA | Address on file | | | | | | | |
| 1949960 | Carmen M Diaz | Address on file | | | | | | | |
| 1948699 | Carmen M Emmanuelli Gonzalez | Address on file | | | | | | | |
| 1637566 | CARMEN M ESPINA MARTI | Address on file | | | | | | | |
| 2099063 | Carmen M Febus Ocasio | Address on file | | | | | | | |
| 2077763 | Carmen M Figuerera Agosto | Address on file | | | | | | | |
| 75993 | CARMEN M FIGUEROA ANDINO | Address on file | | | | | | | |
| 2030734 | Carmen M Figueroa Valentin | Address on file | | | | | | | |
| 75999 | CARMEN M FRANCO DIAZ | Address on file | | | | | | | |
| 76005 | CARMEN M GARCIA MONTES | Address on file | | | | | | | |
| 1559577 | CARMEN M GUADARRAMA CAMACHO | Address on file | | | | | | | |
| 208905 | Carmen M Guadarrama Camacho | Address on file | | | | | | | |
| 1766556 | Carmen M Guillen Gonzalez | Address on file | | | | | | | |
| 1523615 | Carmen M Gutierrez de Jesus | Address on file | | | | | | | |
| 1981925 | CARMEN M HERNANDEZ SERRANO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1658985 | CARMEN M HERNANDEZ TORRES | Address on file | | | | | | | |
| 1831701 | Carmen M Hilerio | Address on file | | | | | | | |
| 1630134 | Carmen M Jimenez Monroig | Address on file | | | | | | | |
| 76037 | CARMEN M LEON RIVERA | Address on file | | | | | | | |
| 1643420 | Carmen M Maldonado Blanco | Address on file | | | | | | | |
| 1820865 | Carmen M Maldonado Rivera | Address on file | | | | | | | |
| 292641 | CARMEN M MALDONADO RIVERA | Address on file | | | | | | | |
| 1911077 | Carmen M Maldonado Russe | Address on file | | | | | | | |
| 627564 | CARMEN M MARCANO VIERA | Address on file | | | | | | | |
| 1493249 | CARMEN M MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 1658853 | Carmen M Martinez Marrero | Address on file | | | | | | | |
| 2134162 | CARMEN M MARTINEZ MORALES | Address on file | | | | | | | |
| 1788783 | Carmen M Martinez Morales | Address on file | | | | | | | |
| 1491019 | CARMEN M MATIAS RUIZ | Address on file | | | | | | | |
| 1182600 | CARMEN M MATIAS RUIZ | Address on file | | | | | | | |
| 1182120 | CARMEN M MELENDEZ BENITEZ | Address on file | | | | | | | |
| 1633296 | CARMEN M MENDEZ | Address on file | | | | | | | |
| 1818377 | Carmen M Mendez Hernandez | Address on file | | | | | | | |
| 1767353 | Carmen M Mendez Martinez | Address on file | | | | | | | |
| 329620 | CARMEN M MERCADO SANTIAGO | Address on file | | | | | | | |
| 1664826 | CARMEN M MILLAN QUINONES | Address on file | | | | | | | |
| 1904765 | Carmen M Morales Figueroa | Address on file | | | | | | | |
| 2014754 | CARMEN M MUNIZ RODRIGUEZ | Address on file | | | | | | | |
| 351874 | CARMEN M MUNOZ BARRIOS | Address on file | | | | | | | |
| 1913020 | Carmen M Negron Martinez | Address on file | | | | | | | |
| 1909915 | CARMEN M NOGUERAS RIVERA | Address on file | | | | | | | |
| 1725387 | CARMEN M NOLASCO PADILLA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 366394 | CARMEN M NOLASCO PADILLA | Address on file | | | | | | | |
| 1637957 | CARMEN M ORTIZ LOPEZ | Address on file | | | | | | | |
| 2007612 | Carmen M Ortiz Olivieri | Address on file | | | | | | | |
| 1892039 | Carmen M Perez Cruz | Address on file | | | | | | | |
| 1672909 | CARMEN M PINTADO NIEVES | Address on file | | | | | | | |
| 1762525 | CARMEN M QUIÑONES PEREZ | Address on file | | | | | | | |
| 627701 | CARMEN M RAMOS RIVERA | Address on file | | | | | | | |
| 1182273 | CARMEN M REY FEBUS | Address on file | | | | | | | |
| 2134088 | Carmen M Rios Maldonado | Address on file | | | | | | | |
| 2134306 | Carmen M Rivera Figueroa | HC 04 Box 22021 | | | | Juana Diaz | PR | 00795 | |
| 455463 | CARMEN M RIVERA RIVERA | Address on file | | | | | | | |
| 1854047 | Carmen M Rivera Rivera | Address on file | | | | | | | |
| 1502338 | Carmen M Rivera Torres | Address on file | | | | | | | |
| 1899351 | Carmen M Rivera Vazquez | Address on file | | | | | | | |
| 841944 | CARMEN M RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 841944 | CARMEN M RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 1614118 | Carmen M Rodriguez Bracetty | Address on file | | | | | | | |
| 1630947 | Carmen M Rodriguez Bracetty | Address on file | | | | | | | |
| 1454445 | Carmen M Rodriguez Camacho | Address on file | | | | | | | |
| 1182367 | CARMEN M RODRIGUEZ OTERO | Address on file | | | | | | | |
| 76343 | CARMEN M RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | | | | |
| 1182392 | CARMEN M ROSADO MEDINA | Address on file | | | | | | | |
| 627800 | Carmen M Ruiz Perez | Address on file | | | | | | | |
| 1910335 | Carmen M Saez Torres | Address on file | | | | | | | |
| 1633593 | Carmen M Sanchez Rodriguez | Address on file | | | | | | | |
| 1633593 | Carmen M Sanchez Rodriguez | Address on file | | | | | | | |
| 521334 | Carmen M Santiago Santiago | Address on file | | | | | | | |
| 1182469 | Carmen M Sosa Villanueva | Address on file | | | | | | | |
| 1538694 | Carmen M Soto Melendez | Address on file | | | | | | | |
| 1533611 | Carmen M Soto Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 538726 | CARMEN M SOTO RIVERA | Address on file | | | | | | | |
| 1909180 | Carmen M Tapia Maldonado | Address on file | | | | | | | |
| 972430 | CARMEN M TIRADO BERNARDY | Address on file | | | | | | | |
| 972430 | CARMEN M TIRADO BERNARDY | Address on file | | | | | | | |
| 1747182 | CARMEN M TORRES CARMONA | Address on file | | | | | | | |
| 972435 | CARMEN M TORRES COLLAZO | Address on file | | | | | | | |
| 1182489 | CARMEN M TORRES DELGADO | Address on file | | | | | | | |
| 1742529 | Carmen M Torres Garcia | Address on file | | | | | | | |
| 2181112 | Carmen M Vasquez Salome | Address on file | | | | | | | |
| 76356 | CARMEN M VIERA RIVERA | Address on file | | | | | | | |
| 76281 | CARMEN M VILLALOBOS ALICEA | Address on file | | | | | | | |
| 1182557 | CARMEN M VIRELLA FERNANDEZ | Address on file | | | | | | | |
| 1672022 | Carmen M. Albino Pagán | HC 61 Buzón 4045 | | | | Trujillo Alto | PR | 00976 | |
| 16615 | CARMEN M. ALMONTES FIGUEROA | Address on file | | | | | | | |
| 1181763 | CARMEN M. ALVAREZ SANCHEZ | Address on file | | | | | | | |
| 2093626 | Carmen M. Arbelo-Nieves | Address on file | | | | | | | |
| 2089170 | Carmen M. Arroyo Ortiz | Address on file | | | | | | | |
| 75922 | Carmen M. Bajanda Sanchez | Address on file | | | | | | | |
| 1789895 | Carmen M. Barreto Cartagena | Address on file | | | | | | | |
| 2226082 | Carmen M. Berberena Muniz | Address on file | | | | | | | |
| 1588097 | Carmen M. Berríos Ortiz | Address on file | | | | | | | |
| 1629445 | CARMEN M. CAMACHO MARIN | Address on file | | | | | | | |
| 1694046 | Carmen M. Camacho Marin | Address on file | | | | | | | |
| 1689184 | Carmen M. Camacho Marin | Address on file | | | | | | | |
| 1694046 | Carmen M. Camacho Marin | Address on file | | | | | | | |
| 1629445 | CARMEN M. CAMACHO MARIN | Address on file | | | | | | | |
| 1689184 | Carmen M. Camacho Marin | Address on file | | | | | | | |
| 1634728 | Carmen M. Cancel Rivera | Address on file | | | | | | | |
| 1604791 | Carmen M. Canuelas Roman | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1555506 | Carmen M. Centeno Cruz | Address on file | | | | | | | |
| 1915950 | Carmen M. Colon Adorno | Address on file | | | | | | | |
| 2048239 | Carmen M. Conde Ares | Address on file | | | | | | | |
| 2008745 | CARMEN M. CORDERO GONZALEZ | Address on file | | | | | | | |
| 2084987 | Carmen M. Cordero Gonzalez | Address on file | | | | | | | |
| 1858291 | CARMEN M. CORREA VILLEGAS | Address on file | | | | | | | |
| 2124011 | Carmen M. Curbelo Ruiz | Address on file | | | | | | | |
| 1808630 | CARMEN M. DE JESUS MONTANEZ | Address on file | | | | | | | |
| 1181902 | CARMEN M. DE JESUS TORRES | URB BALDORIOTY | CALLE GENIO 3005 | | | PONCE | PR | 00728 | |
| 1655603 | Carmen M. Diaz Rivera | Address on file | | | | | | | |
| 1583045 | CARMEN M. DIAZ VILLANUEVA | Address on file | | | | | | | |
| 1740510 | Carmen M. Feliciano Torres | Address on file | | | | | | | |
| 1898946 | Carmen M. Fernandez Medina | Address on file | | | | | | | |
| 1613751 | Carmen M. Ferrer Torres | Address on file | | | | | | | |
| 1632673 | Carmen M. Figueroa Perez | Address on file | | | | | | | |
| 1995274 | Carmen M. Figueroa Rivera | Address on file | | | | | | | |
| 2087955 | Carmen M. Figueroa Rivera | Address on file | | | | | | | |
| 187488 | CARMEN M. GARCIA RIVERA | Address on file | | | | | | | |
| 2059665 | Carmen M. Garrafa Rodriguez | Address on file | | | | | | | |
| 793909 | CARMEN M. GINORIO MARQUEZ | Address on file | | | | | | | |
| 2065183 | Carmen M. Gonzalez Santos | Address on file | | | | | | | |
| 1972193 | Carmen M. Guzman Moreno | Address on file | | | | | | | |
| 1639373 | CARMEN M. GUZMAN VILLEGAS | Address on file | | | | | | | |
| 1690061 | Carmen M. Guzmán Villegas | Address on file | | | | | | | |
| 2071866 | Carmen M. Hernaiz Carrasquillo | Address on file | | | | | | | |
| 1552571 | Carmen M. Hernandez-Alicea | Address on file | | | | | | | |
| 1815749 | Carmen M. Jimenez Franco | Address on file | | | | | | | |
| 1732164 | Carmen M. Jimenez Medina | Address on file | | | | | | | |
| 258434 | CARMEN M. KERCADO COUVERTIER | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845614 | CARMEN M. LEON RIVERA | Address on file | | | | | | | |
| 2090743 | Carmen M. Lopez Castro | Address on file | | | | | | | |
| 1600040 | Carmen M. Lopez Lebron | Address on file | | | | | | | |
| 1756786 | Carmen M. Lopez Santiago | Address on file | | | | | | | |
| 1949562 | Carmen M. Luzunaris Velazquez | Address on file | | | | | | | |
| 1694266 | Carmen M. Maisonet Valentin | Address on file | | | | | | | |
| 1689543 | Carmen M. Maldonado Blanco | Address on file | | | | | | | |
| 1683631 | Carmen M. Maldonado Blanco | Address on file | | | | | | | |
| 2203818 | Carmen M. Maldonado Russe | Address on file | | | | | | | |
| 1617259 | Carmen M. Martell Morales | Address on file | | | | | | | |
| 1771691 | Carmen M. Martinez Gutierrez | Address on file | | | | | | | |
| 1920941 | Carmen M. Martinez Santiago | Address on file | | | | | | | |
| 1764656 | Carmen M. Medero Aleman | Address on file | | | | | | | |
| 1889030 | Carmen M. Medina Diaz | Address on file | | | | | | | |
| 1676909 | CARMEN M. MEDINA ROJAS | Address on file | | | | | | | |
| 76063 | CARMEN M. MELENDEZ AYALA | Address on file | | | | | | | |
| 1983003 | Carmen M. Mendez Hernandez | Address on file | | | | | | | |
| 1495231 | Carmen M. Mendez Rivera | Address on file | | | | | | | |
| 326965 | CARMEN M. MENDEZ TORRES | Address on file | | | | | | | |
| 1701409 | Carmen M. Mendoza Aviles | Address on file | | | | | | | |
| 853712 | CARMEN M. MOJICA MONTAÑEZ | Address on file | | | | | | | |
| 1612751 | CARMEN M. MOLINA TORRES | Address on file | | | | | | | |
| 1182150 | CARMEN M. MONTANEZ MARTINEZ | Address on file | | | | | | | |
| 2070699 | Carmen M. Muniz Rodriguez | Address on file | | | | | | | |
| 2048310 | Carmen M. Muniz Rodriguez | Address on file | | | | | | | |
| 2126317 | Carmen M. Munoz Rodriguez | Address on file | | | | | | | |
| 2103832 | Carmen M. Negion Martinez | Address on file | | | | | | | |
| 1823148 | Carmen M. Negron Martinez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 76090 | CARMEN M. NEGRON MARTINEZ | Address on file | | | | | | | |
| 2104166 | Carmen M. Ocasio Correa | Address on file | | | | | | | |
| 1804322 | CARMEN M. OCASIO RIVERA | Address on file | | | | | | | |
| 1778827 | Carmen M. Olivieri | Address on file | | | | | | | |
| 1613035 | CARMEN M. OQUENDO BERRIOS | Address on file | | | | | | | |
| 1845274 | Carmen M. Ortiz Colon | Address on file | | | | | | | |
| 2052551 | Carmen M. Ortiz Cruz | Address on file | | | | | | | |
| 2153753 | Carmen M. Ortiz Diaz | Address on file | | | | | | | |
| 1943870 | Carmen M. Ortiz Olivieri | Address on file | | | | | | | |
| 1801734 | CARMEN M. ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 2000487 | Carmen M. Otero Cristobal | Address on file | | | | | | | |
| 1532724 | Carmen M. Pacheco Nieves | Address on file | | | | | | | |
| 1181515 | Carmen M. Pagan Miranda | Address on file | | | | | | | |
| 1865988 | Carmen M. Perez Gonzalez | Address on file | | | | | | | |
| 811217 | CARMEN M. PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 1672175 | CARMEN M. PINTO MÉNDEZ | Address on file | | | | | | | |
| 1672175 | CARMEN M. PINTO MÉNDEZ | Address on file | | | | | | | |
| 1736920 | Carmen M. Ramos Hernandez | Address on file | | | | | | | |
| 1585487 | CARMEN M. RIOS CASTRO | Address on file | | | | | | | |
| 2079857 | Carmen M. Rios Santiago | Address on file | | | | | | | |
| 1881026 | Carmen M. Rios Santiago | Address on file | | | | | | | |
| 1709573 | Carmen M. Rivas Perez | Address on file | | | | | | | |
| 441577 | CARMEN M. RIVERA ANDINO | Address on file | | | | | | | |
| 2053551 | Carmen M. Rivera Bonilla | Address on file | | | | | | | |
| 2018648 | Carmen M. Rivera Colon | 50 Sector Pabon Bo. Franquez | | | | Morovis | PR | 00687 | |
| 1738434 | Carmen M. Rivera De Jesús | Address on file | | | | | | | |
| 2030092 | Carmen M. Rivera Falu | Address on file | | | | | | | |
| 2081128 | Carmen M. Rivera Falu | Address on file | | | | | | | |
| 2045149 | Carmen M. Rivera Figueroa | Address on file | | | | | | | |
| 2133914 | CARMEN M. RIVERA LOPEZ | Address on file | | | | | | | |
| 2114157 | Carmen M. Rivera Morales | Address on file | | | | | | | |
| 2224286 | Carmen M. Rivera Perez | Address on file | | | | | | | |
| 2106875 | Carmen M. Rivera Reyes | Address on file | | | | | | | |
| 1695033 | Carmen M. Rivera Rodriguez | Address on file | | | | | | | |
| 1844632 | Carmen M. Rivera Salichs | Address on file | | | | | | | |
| 1918972 | Carmen M. Robles Borrero | Address on file | | | | | | | |
| 1674907 | Carmen M. Rodriguez Camacho | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1877883 | Carmen M. Rodriguez Caquias | Address on file | | | | | | | |
| 1715583 | Carmen M. Rodriguez Corales | Address on file | | | | | | | |
| 1715583 | Carmen M. Rodriguez Corales | Address on file | | | | | | | |
| 2147654 | Carmen M. Rodriguez Droz | Address on file | | | | | | | |
| 1672700 | Carmen M. Rodriguez Irizarry | Address on file | | | | | | | |
| 1570878 | Carmen M. Rodriguez Martinez | Address on file | | | | | | | |
| 2083374 | Carmen M. Rolon Rodriguez | Address on file | | | | | | | |
| 1889017 | CARMEN M. ROSADO CALDERON | Address on file | | | | | | | |
| 1910619 | Carmen M. Rosado Calderon | Address on file | | | | | | | |
| 1969906 | Carmen M. Rosado Marchese | Address on file | | | | | | | |
| 2071585 | Carmen M. Rosario Del Rio | Address on file | | | | | | | |
| 1901248 | Carmen M. Rosario Serrano | Address on file | | | | | | | |
| 501742 | CARMEN M. RUIZ LOZANO | Address on file | | | | | | | |
| 1906016 | CARMEN M. RUIZ RIVERA | Address on file | | | | | | | |
| 1986001 | CARMEN M. RUIZ RIVERA | Address on file | | | | | | | |
| 513486 | CARMEN M. SANTANA OLIVO | Address on file | | | | | | | |
| 76347 | Carmen M. Santiago Vazquez | Address on file | | | | | | | |
| 1182451 | CARMEN M. SANTOS MARRERO | Address on file | | | | | | | |
| 1564853 | Carmen M. Santos Martinez | Address on file | | | | | | | |
| 1649125 | Carmen M. Soto Pérez | Address on file | | | | | | | |
| 1703039 | CARMEN M. SUAREZ RODRIGUEZ | Address on file | | | | | | | |
| 2105747 | Carmen M. Torres Bermudez | Address on file | | | | | | | |
| 627935 | CARMEN M. TORRES LOZADA | Address on file | | | | | | | |
| 1605978 | Carmen M. Torres Lozada | Address on file | | | | | | | |
| 1536750 | Carmen M. Torres Lugo | Address on file | | | | | | | |
| 1182503 | CARMEN M. TORRES RIOS | Address on file | | | | | | | |
| 1881157 | Carmen M. Tosado Fernandez | Address on file | | | | | | | |
| 2237805 | Carmen M. Ugarte Vega | Address on file | | | | | | | |
| 1638567 | CARMEN M. VEGA GUZMAN | Address on file | | | | | | | |
| 1843726 | Carmen M. Vergara Villanueva | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152349 | Carmen M. Zayas Diaz | Address on file | | | | | | | |
| 1939484 | Carmen Ma Vega Sierra | Address on file | | | | | | | |
| 2023330 | Carmen Ma Vega Sierra | Address on file | | | | | | | |
| 1969711 | Carmen Ma. Vega Sierra | Address on file | | | | | | | |
| 2134316 | Carmen Ma. Vega Sierra | Urb. Valle San Luis | 113 Via Del Sol | | | Caguas | PR | 00725-3300 | |
| 627942 | CARMEN MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 943746 | CARMEN MANGUAL PINERO | Address on file | | | | | | | |
| 1788900 | Carmen Margarita Martinez Gutierrez | Address on file | | | | | | | |
| 2109633 | CARMEN MARGARITA RIVERA TORRES | Address on file | | | | | | | |
| 1849102 | Carmen Maria Acosta Anaya | Address on file | | | | | | | |
| 783651 | Carmen Maria Cardona Moreno | Address on file | | | | | | | |
| 1848586 | Carmen Maria Cruz Roman | Address on file | | | | | | | |
| 1750005 | Carmen Maria Declet Salgado | Address on file | | | | | | | |
| 1863252 | Carmen Maria Dominicci Turell | Address on file | | | | | | | |
| 1910463 | Carmen Maria Feliciano Gonzalez | Address on file | | | | | | | |
| 2111920 | Carmen Maria Figueroa Sanchez | Address on file | | | | | | | |
| 2111539 | Carmen Maria Figueroa Sanchez | Address on file | | | | | | | |
| 2071703 | Carmen Maria Izquierdo Rodriguez | Address on file | | | | | | | |
| 2194566 | Carmen Maria Mendez | Address on file | | | | | | | |
| 1814904 | Carmen Maria Molina Echevarria | Address on file | | | | | | | |
| 1734288 | Carmen Maria Molina Maldonado | Address on file | | | | | | | |
| 2219943 | Carmen Maria Morales Ocasio | Address on file | | | | | | | |
| 2082521 | Carmen Maria Ocasio Pagan | Address on file | | | | | | | |
| 1985254 | CARMEN MARIA OCASIO PAGAN | Address on file | | | | | | | |
| 1974652 | Carmen Maria Ocasio Pagan | Address on file | | | | | | | |
| 1991512 | CARMEN MARIA PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 2005209 | Carmen Maria Rivas Diaz | Address on file | | | | | | | |
| 2056641 | Carmen Maria Rivas Diaz | Address on file | | | | | | | |
| 1984543 | Carmen Maria Rivera Ortiz | Address on file | | | | | | | |
| 2118192 | CARMEN MARIA RIVERA ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2109863 | CARMEN MARIA RIVERA ORTIZ | Address on file | | | | | | | |
| 2195534 | Carmen Maria Rivera Perez | Address on file | | | | | | | |
| 1815083 | Carmen Maria Rivera Torres | Address on file | | | | | | | |
| 1628030 | Carmen Maria Soto Melendez | Address on file | | | | | | | |
| 1815290 | Carmen Marissa Marrero Rivera | Address on file | | | | | | | |
| 74733 | CARMEN MARITZA COLON BAEZ | Address on file | | | | | | | |
| 2112126 | Carmen Maritza Rodriguez Adorn | Address on file | | | | | | | |
| 628006 | CARMEN MARTINEZ ROSA | Address on file | | | | | | | |
| 972711 | CARMEN MASSOL SANTANA | Address on file | | | | | | | |
| 1813553 | Carmen Medina Santiago | Address on file | | | | | | | |
| 1784940 | Carmen Mercado Ramos | Address on file | | | | | | | |
| 1678998 | Carmen Mercedes Gonzalez Diaz | Address on file | | | | | | | |
| 1678998 | Carmen Mercedes Gonzalez Diaz | Address on file | | | | | | | |
| 1664697 | CARMEN MERCEDES LEON RIVERA | Address on file | | | | | | | |
| 2063386 | Carmen Migdalia Hernandez Rodriguez | Address on file | | | | | | | |
| 2209158 | Carmen Milagros Berrios Rosa | Address on file | | | | | | | |
| 2222914 | Carmen Milagros Berrrios Rosa | Address on file | | | | | | | |
| 1767953 | Carmen Milagros Betancourt Maldonado | Address on file | | | | | | | |
| 1717803 | Carmen Milagros Birriel Davila | Address on file | | | | | | | |
| 1980261 | CARMEN MILAGROS DE JESUS NIEVES | Address on file | | | | | | | |
| 1858371 | Carmen Milagros Fenequl Ruiz | Address on file | | | | | | | |
| 1568157 | Carmen Milagros Figueroa Aponte | Address on file | | | | | | | |
| 1568365 | Carmen Milagros Figueroa Aponte | Address on file | | | | | | | |
| 1962464 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1716411 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1844087 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1830790 | Carmen Milagros Figueroa Rios | HC15 Box 15058 | | | | Humacao | PR | 00791 | |
| 1857259 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1980626 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1946062 | Carmen Milagros Figueroa Rios | Address on file | | | | | | | |
| 1908376 | Carmen Milagros Matos Negron | Address on file | | | | | | | |
| 1823958 | Carmen Milagros Montes Cordero | Address on file | | | | | | | |
| 1949926 | Carmen Milagros Rivera Torres | Address on file | | | | | | | |
| 1939458 | Carmen Milagros Rodriguez Mulero | Address on file | | | | | | | |
| 1807319 | Carmen Milagros Torres Colon | Address on file | | | | | | | |
| 1895155 | CARMEN MINA GARCIA ROSA | Address on file | | | | | | | |
| 1659594 | Carmen Minerva Diaz Gonzalez | Address on file | | | | | | | |
| 1997889 | CARMEN MIRANDA FIGUEROA | Address on file | | | | | | | |
| 2203969 | CARMEN MIRANDA FIGUEROA | Address on file | | | | | | | |
| 1931947 | CARMEN MIRANDA FIGUEROA | Address on file | | | | | | | |
| 1182640 | CARMEN MIRANDA VALCARCEL | Address on file | | | | | | | |
| 972889 | CARMEN MONROIG CARRILLO | Address on file | | | | | | | |
| 1949023 | Carmen Mora Mora | Address on file | | | | | | | |
| 1180860 | CARMEN MORALES COLON | Address on file | | | | | | | |
| 1182656 | Carmen Morales De Jesus | Address on file | | | | | | | |
| 1763158 | Carmen Morales Rodriguez | Address on file | | | | | | | |
| 1921060 | CARMEN MUNIZ RIVERA | Address on file | | | | | | | |
| 1971236 | Carmen Munoz Cordora | Address on file | | | | | | | |
| 1824225 | Carmen Munoz Cordova | Address on file | | | | | | | |
| 1827365 | CARMEN MUNOZ CORDOVA | Address on file | | | | | | | |
| 1936950 | Carmen N Almodovar Cancel | Address on file | | | | | | | |
| 1665356 | CARMEN N AYALA AYALA | Address on file | | | | | | | |
| 1728969 | Carmen N Crespo Colon | Address on file | | | | | | | |
| 1834314 | Carmen N Cruz Cruz | Address on file | | | | | | | |
| 1978831 | Carmen N Escobor Felix | Address on file | | | | | | | |
| 1742445 | Carmen N Hernandez Santiago | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728466 | Carmen N Lopez Vega | Address on file | | | | | | | |
| 1808186 | Carmen N Santana Torres | Address on file | | | | | | | |
| 889948 | CARMEN N SANTIAGO MORALES | Address on file | | | | | | | |
| 1757129 | CARMEN N VELAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 1182677 | CARMEN N. ACEVEDO RUIZ | Address on file | | | | | | | |
| 1648964 | Carmen N. Ayala Ayala | Address on file | | | | | | | |
| 1616679 | Carmen N. Ayala Ayala | Address on file | | | | | | | |
| 1627119 | Carmen N. Ayala Ayala | Address on file | | | | | | | |
| 1846259 | Carmen N. Baez Morales | Address on file | | | | | | | |
| 1750403 | Carmen N. Burgos Hernandez | Address on file | | | | | | | |
| 1790954 | Carmen N. Burgos Hernandez | Address on file | | | | | | | |
| 1182703 | CARMEN N. CORREA CANDELARIO | Address on file | | | | | | | |
| 1654839 | Carmen N. Crespo Colon | Address on file | | | | | | | |
| 1637246 | Carmen N. Galindo Alejandrino | Address on file | | | | | | | |
| 1876664 | Carmen N. Lopez Vicente | Address on file | | | | | | | |
| 1182738 | CARMEN N. NIEVES PANTOJAS | Address on file | | | | | | | |
| 398706 | CARMEN N. PEÑA MELENDEZ | Address on file | | | | | | | |
| 417622 | CARMEN N. QUINONES MOJICA | Address on file | | | | | | | |
| 1525756 | Carmen N. Ramos-Santana | Address on file | | | | | | | |
| 1729377 | Carmen N. Santos Sotomayor | Address on file | | | | | | | |
| 1729377 | Carmen N. Santos Sotomayor | Address on file | | | | | | | |
| 2029993 | Carmen N. Torres Martinez | Address on file | | | | | | | |
| 1918925 | CARMEN N. ZAYAS SOTOMAYOR | Address on file | | | | | | | |
| 2004845 | Carmen Nadal Pagan | Address on file | | | | | | | |
| 973145 | CARMEN NADAL ZARRAGAS | Address on file | | | | | | | |
| 1710444 | CARMEN NADAL ZARRAGAS | Address on file | | | | | | | |
| 354414 | CARMEN NARVAEZ PABON | Address on file | | | | | | | |
| 1182794 | CARMEN NAVARRO RIVERA | Address on file | | | | | | | |
| 942675 | CARMEN NAVEDO ROSADO | Address on file | | | | | | | |
| 1683620 | Carmen Negron Martinez | Address on file | | | | | | | |
| 1182799 | CARMEN NEGRON RIVERA | Address on file | | | | | | | |
| 1862635 | CARMEN NELDY RIVERA SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873966 | Carmen Neldy Rivera Santiago | Address on file | | | | | | | |
| 1783978 | Carmen Nereida Burgos Hernandez | Address on file | | | | | | | |
| 1511007 | Carmen Nereida Colon Echevarria | Address on file | | | | | | | |
| 1533430 | Carmen Nereida Colon Echevarria | Address on file | | | | | | | |
| 76547 | CARMEN NEVAREZ MOJICA | Address on file | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on file | | | | | | | |
| 76549 | CARMEN NIEVES GARCIA, ET AL. | Address on file | | | | | | | |
| 1833314 | CARMEN NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 364224 | CARMEN NIEVES ROSADO | Address on file | | | | | | | |
| 1606807 | Carmen Nieves Suarez | Address on file | | | | | | | |
| 2154677 | Carmen Nilas Tristani Martinez | Address on file | | | | | | | |
| 1667121 | CARMEN NILSA PIETRI RUIZ | Address on file | | | | | | | |
| 1983271 | CARMEN NITZA CRUZ ESCUTE | Address on file | | | | | | | |
| 1852344 | CARMEN NITZA CRUZ ESCUTE | Address on file | | | | | | | |
| 1656234 | CARMEN NOELIA MOLINA GARCIA | Address on file | | | | | | | |
| 1973047 | CARMEN O. HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 841964 | CARMEN O. NAVARRO GARCIA | Address on file | | | | | | | |
| 2001021 | Carmen O. Otero Adrovet | Address on file | | | | | | | |
| 76569 | Carmen Ocasio Flores | Address on file | | | | | | | |
| 1695929 | CARMEN OLGA BELTRAN SOTO | Address on file | | | | | | | |
| 1182827 | CARMEN OLIVER CANABAL | Address on file | | | | | | | |
| 371718 | Carmen Olivera | Address on file | | | | | | | |
| 1182829 | CARMEN OLIVERAS RIVERA | Address on file | | | | | | | |
| 1758624 | CARMEN ORTEGA CABRERA | Address on file | | | | | | | |
| 807519 | CARMEN ORTEGA ELIAS | Address on file | | | | | | | |
| 1973421 | Carmen Ortega Lopez | Address on file | | | | | | | |
| 1995554 | CARMEN ORTEGA LOPEZ | Address on file | | | | | | | |
| 1690581 | Carmen Ortíz De Jesús | Address on file | | | | | | | |
| 1531631 | Carmen Ortiz Negron | LOMAS VERDES | 2 J 1 CALLE FRESA | | | BAYAMON | PR | 00956 | |
| 76605 | Carmen Ortiz Pacheco | Address on file | | | | | | | |
| 1675308 | Carmen Ortiz Torres | Address on file | | | | | | | |
| 2232506 | Carmen Ortiz Torres | Address on file | | | | | | | |
| 1572801 | CARMEN OSORIO FIGUEROA | Address on file | | | | | | | |
| 1811689 | Carmen Otero Maldonado | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749206 | CARMEN OTERO SANTIAGO | Address on file | | | | | | | |
| 1182864 | CARMEN P FIGUEROA BELL | Address on file | | | | | | | |
| 1796311 | CARMEN P MEDINA VIDAL | Address on file | | | | | | | |
| 1182884 | CARMEN P SANTOS GUADALUPE | Address on file | | | | | | | |
| 2063657 | Carmen P. Sevilla Cruz | Address on file | | | | | | | |
| 1612741 | Carmen P. Silva Gonzalez | Address on file | | | | | | | |
| 1727544 | Carmen P. Silva González | Address on file | | | | | | | |
| 809054 | CARMEN PABON PEREZ | Address on file | | | | | | | |
| 1536876 | CARMEN PATRICIA GARCIA TORRES | Address on file | | | | | | | |
| 1630810 | Carmen Pellot Rosado | Address on file | | | | | | | |
| 1696263 | Carmen Penaloza Celemente | Address on file | | | | | | | |
| 1885048 | CARMEN PEREZ CORNIER | Address on file | | | | | | | |
| 1872794 | CARMEN PEREZ CORNIER | Address on file | | | | | | | |
| 1935719 | Carmen Perez Rodriguez | Address on file | | | | | | | |
| 76665 | CARMEN PEREZ ROSA | Address on file | | | | | | | |
| 1658935 | CARMEN PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 1610758 | Carmen Pintado Espiet | Address on file | | | | | | | |
| 1512555 | CARMEN PIZARRO GONZALEZ | Address on file | | | | | | | |
| 1920207 | Carmen Pura Coriano Torres | Address on file | | | | | | | |
| 1709625 | Carmen Pura Figueroa Collazo | Address on file | | | | | | | |
| 1710782 | Carmen Q. Colon Garcia | Address on file | | | | | | | |
| 1508277 | Carmen Quinones Medina | Address on file | | | | | | | |
| 1508277 | Carmen Quinones Medina | Address on file | | | | | | | |
| 76746 | CARMEN R BAEZ MARTINEZ | Address on file | | | | | | | |
| 79840 | CARMEN R CARRILLO RODRIGUEZ | Address on file | | | | | | | |
| 87486 | Carmen R Cepeda Rodriguez | Address on file | | | | | | | |
| 1669470 | Carmen R Cotto Santos | Address on file | | | | | | | |
| 2072040 | Carmen R Cotty Pabon | Address on file | | | | | | | |
| 1657944 | CARMEN R GRAJALES DE JESUS | Address on file | | | | | | | |
| 1957794 | Carmen R Lebron Segui | Address on file | | | | | | | |
| 973771 | CARMEN R MARTINEZ AVILES | Address on file | | | | | | | |
| 973772 | CARMEN R MARTINEZ AVILES | Address on file | | | | | | | |
| 76725 | CARMEN R MERCADO NIEVES | Address on file | | | | | | | |
| 1694507 | Carmen R Morales Rivera | Address on file | | | | | | | |
| 1183008 | CARMEN R NAVARRO CRUZ | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 176 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1183034 | CARMEN R RIVERA VIDOT | Address on file | | | | | | | |
| 76736 | CARMEN R ROQUE TORRES | Address on file | | | | | | | |
| 1183352 | CARMEN R SANCHEZ MONAGAS | Address on file | | | | | | | |
| 628469 | CARMEN R SILVA EFRE | Address on file | | | | | | | |
| 1649715 | CARMEN R SUAREZ COLON | Address on file | | | | | | | |
| 1520748 | Carmen R. Baez Martinez | Address on file | | | | | | | |
| 628397 | Carmen R. Cepeda Rodriguez | Address on file | | | | | | | |
| 628397 | Carmen R. Cepeda Rodriguez | Address on file | | | | | | | |
| 2012602 | Carmen R. Cordero Vassallo | Address on file | | | | | | | |
| 852526 | CARMEN R. COTTO ACEVEDO | Address on file | | | | | | | |
| 1766288 | Carmen R. De Jesus Rosa | Address on file | | | | | | | |
| 1974984 | Carmen R. De Leon Rosa | Address on file | | | | | | | |
| 2039542 | Carmen R. Diaz Andujar | Address on file | | | | | | | |
| 201615 | Carmen R. Gonzalez Nieves | Address on file | | | | | | | |
| 1764510 | Carmen R. Gonzalez Nieves | Address on file | | | | | | | |
| 2052218 | Carmen R. Moreu Munoz | Address on file | | | | | | | |
| 1889836 | CARMEN R. ORTIZ ALAMEDA | Address on file | | | | | | | |
| 628541 | CARMEN R. ORTIZ CANCEL | Address on file | | | | | | | |
| 628541 | CARMEN R. ORTIZ CANCEL | Address on file | | | | | | | |
| 973796 | Carmen R. Padin Rodriguez | Address on file | | | | | | | |
| 2062013 | CARMEN R. PALACIOS TORRECH | Address on file | | | | | | | |
| 1677661 | Carmen R. Ramos Rivera | Address on file | | | | | | | |
| 973821 | CARMEN R. RAMOS SANTIAGO | Address on file | | | | | | | |
| 1636039 | Carmen R. Rodriguez Benitez | Address on file | | | | | | | |
| 1522027 | Carmen R. Santana Ortiz | Address on file | | | | | | | |
| 1522027 | Carmen R. Santana Ortiz | Address on file | | | | | | | |
| 1757816 | CARMEN R. SERRANO MERCADO | Address on file | | | | | | | |
| 1183055 | Carmen R. Torres Alfonso | Address on file | | | | | | | |
| 355750 | CARMEN RAFAELA NAVARRO ROSARIO | Address on file | | | | | | | |
| 1618884 | CARMEN RAMOS LUGO | Address on file | | | | | | | |
| 1872909 | Carmen Ramos Matias | Address on file | | | | | | | |
| 2161332 | Carmen Ramos Mercado | Address on file | | | | | | | |
| 1656013 | Carmen Ramos Ramirez | Address on file | | | | | | | |
| 1183075 | CARMEN RAMOS SANTIAGO | Address on file | | | | | | | |
| 2043665 | Carmen Raquel Rosas Vazquez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871060 | CARMEN RENTAS NEGRON | Address on file | | | | | | | |
| 434438 | CARMEN REYES FONTANEZ | Address on file | | | | | | | |
| 1631705 | CARMEN REYES RIVERA | Address on file | | | | | | | |
| 1730725 | Carmen Reyes Rosario | Address on file | | | | | | | |
| 2152935 | Carmen Reyes Ruiz | Address on file | | | | | | | |
| 1752713 | CARMEN REYES SOLER | Address on file | | | | | | | |
| 1687944 | Carmen Rios Muniz | Address on file | | | | | | | |
| 1718297 | Carmen Rita Garcia Pabon | Address on file | | | | | | | |
| 1972481 | Carmen Rita Ortiz Valentin | Address on file | | | | | | | |
| 2014859 | Carmen Rita Valazquez Vives | Address on file | | | | | | | |
| 890194 | CARMEN RIVERA DIAZ | Address on file | | | | | | | |
| 974049 | CARMEN RIVERA GONZALEZ | Address on file | | | | | | | |
| 1535273 | Carmen Rivera Rodriguez | Address on file | | | | | | | |
| 1818562 | CARMEN RIVERA SANTOS | Address on file | | | | | | | |
| 2204335 | Carmen Rivera Torres | Address on file | | | | | | | |
| 1847339 | Carmen Rivera Valentin | Address on file | | | | | | | |
| 1938576 | Carmen Rivera Valentin | Address on file | | | | | | | |
| 1679561 | CARMEN RIVERA VEGA | Address on file | | | | | | | |
| 1597044 | Carmen Rivera Vega | Address on file | | | | | | | |
| 2146358 | Carmen Roche Morales | Address on file | | | | | | | |
| 1842686 | Carmen Rodriguez | Address on file | | | | | | | |
| 1516896 | CARMEN RODRIGUEZ CAQUIAS | Address on file | | | | | | | |
| 1872922 | CARMEN RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 2111371 | Carmen Rodriguez Gonzalez | Address on file | | | | | | | |
| 1672205 | Carmen Rodriguez Montijo | Address on file | | | | | | | |
| 1861010 | Carmen Rodriguez Ortiz | Address on file | | | | | | | |
| 2068544 | Carmen Rodriguez Santiago | Address on file | | | | | | | |
| 1736526 | Carmen Rodriguez Torres | Address on file | | | | | | | |
| 1640358 | Carmen Rodriguez Vazquez | Address on file | | | | | | | |
| 1592503 | CARMEN ROLON PICOT | Address on file | | | | | | | |
| 76873 | CARMEN ROMAN ROLDAN | Address on file | | | | | | | |
| 1183185 | CARMEN ROMAN ROLDAN | Address on file | | | | | | | |
| 2204846 | Carmen Rosa Fajardo Vega | Address on file | | | | | | | |
| 2207471 | Carmen Rosa Garced Perez | Address on file | | | | | | | |
| 2106712 | Carmen Rosa Garcia | Address on file | | | | | | | |
| 2157967 | Carmen Rosa Resto Camacho | Address on file | | | | | | | |
| 1855238 | CARMEN ROSA ROSARIO PEREZ | Address on file | | | | | | | |
| 1896165 | Carmen Rosa Rosario Perez | Address on file | | | | | | | |
| 2162183 | Carmen Rosa Toro Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1766096 | Carmen Rosado Marchese | Address on file | | | | | | | |
| 1183199 | CARMEN ROSADO RIVERA | Address on file | | | | | | | |
| 494792 | CARMEN ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 494792 | CARMEN ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 494792 | CARMEN ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1736711 | CARMEN ROSARIO MARTINEZ | Address on file | | | | | | | |
| 1658121 | Carmen Rosario Reyes | Address on file | | | | | | | |
| 1658121 | Carmen Rosario Reyes | Address on file | | | | | | | |
| 1500748 | Carmen Rosas Gonzalez | Address on file | | | | | | | |
| 1498501 | Carmen Rosas Gonzalez | Address on file | | | | | | | |
| 1894909 | Carmen Rosaura Garcia Sepulveda | Address on file | | | | | | | |
| 1612976 | CARMEN RUIZ ACEVEDO | Address on file | | | | | | | |
| 974645 | CARMEN RUIZ DIAZ | Address on file | | | | | | | |
| 1598403 | Carmen Ruiz Torres | Address on file | | | | | | | |
| 1803302 | Carmen S Bernabe Torres | Address on file | | | | | | | |
| 1556263 | Carmen S Castro Vera | Address on file | | | | | | | |
| 1743515 | Carmen S Cepeda Pizarro | Address on file | | | | | | | |
| 1514698 | Carmen S Figueroa Santana | Address on file | | | | | | | |
| 1323838 | CARMEN S GONZALEZ GARCIA | Address on file | | | | | | | |
| 76933 | CARMEN S LEON ORTIZ | Address on file | | | | | | | |
| 1183271 | CARMEN S LOPEZ | Address on file | | | | | | | |
| 1771058 | CARMEN S MARTINEZ MERCED | Address on file | | | | | | | |
| 76946 | CARMEN S MIGNUCCI SANTIAGO | Address on file | | | | | | | |
| 76946 | CARMEN S MIGNUCCI SANTIAGO | Address on file | | | | | | | |
| 1183284 | CARMEN S MONTANEZ PINEIRO | Address on file | | | | | | | |
| 1544551 | Carmen S Nieves Baez | Address on file | | | | | | | |
| 1571326 | CARMEN S ORTIZ TORRES | Address on file | | | | | | | |
| 1183303 | CARMEN S RAMOS BETANCOURT | Address on file | | | | | | | |
| 1824681 | Carmen S Reillo Rivera | Calle 2 H1 Urb. Aponte | | | | Cayey | PR | 00736 | |
| 1183304 | CARMEN S RIVERA GARCIA | Address on file | | | | | | | |
| 1601760 | Carmen S Rodriguez Figueroa | Address on file | | | | | | | |
| 1847888 | CARMEN S SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 1698584 | Carmen S Santiago Marrero | Address on file | | | | | | | |
| 2144501 | Carmen S Velazquez Diaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1760574 | CARMEN S. ANDUJAR RIVERA | Address on file | | | | | | | |
| 1903573 | CARMEN S. CARRASQUILLO CUESTA | Address on file | | | | | | | |
| 1719828 | Carmen S. Carrasquillo Orellano | Address on file | | | | | | | |
| 2208645 | Carmen S. Cedeno Carrasquillo | Address on file | | | | | | | |
| 1643674 | CARMEN S. CORREA SANTANA | Address on file | | | | | | | |
| 1990944 | CARMEN S. CRUZ BRITO | Address on file | | | | | | | |
| 1739955 | Carmen S. De Jesus Pedraza | Address on file | | | | | | | |
| 1876233 | Carmen S. Del Valle Gonzalez | Address on file | | | | | | | |
| 131647 | CARMEN S. DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 76972 | CARMEN S. FIGUEROA ALONSO | Address on file | | | | | | | |
| 182760 | CARMEN S. GALINDEZ SIERRA | Address on file | | | | | | | |
| 2035069 | Carmen S. Mateo Rodriguez | Address on file | | | | | | | |
| 1808147 | CARMEN S. MONTANEZ DELGADO | Address on file | | | | | | | |
| 1969121 | Carmen S. Moutanez Pineiro | Address on file | | | | | | | |
| 2202661 | Carmen S. Perez Fontanez | Address on file | | | | | | | |
| 1824611 | Carmen S. Reillo Rivera | Address on file | | | | | | | |
| 2018718 | Carmen S. Rivera RIvera | Address on file | | | | | | | |
| 1566317 | Carmen S. Robles Nieves | Address on file | | | | | | | |
| 1916198 | Carmen S. Santiago Marrero | Address on file | | | | | | | |
| 1843688 | Carmen S. Santiago Rodriguez | Address on file | | | | | | | |
| 855209 | CARMEN S. SILVA ORTIZ | Address on file | | | | | | | |
| 1567662 | Carmen S. Torres Mulero | Address on file | | | | | | | |
| 2179676 | Carmen S. Torres Rodriguez | Address on file | | | | | | | |
| 1868867 | Carmen S. Torres Ruiz | Address on file | | | | | | | |
| 1859674 | Carmen S. Torres Torres | Address on file | | | | | | | |
| 1576745 | Carmen Salgado Opio | Address on file | | | | | | | |
| 1627799 | Carmen Salgado Rivera | Address on file | | | | | | | |
| 841982 | CARMEN SANCHEZ RIVERA | Address on file | | | | | | | |
| 1774192 | CARMEN SANCHEZ RIVERA | Address on file | | | | | | | |
| 1847275 | Carmen Santana Mojica | 292 Calle Baldrich | | | | San Juan | PR | 00912-4007 | |
| 2191870 | Carmen Santana Serrano | Address on file | | | | | | | |
| 1547590 | Carmen Santiago Gonzalez | Address on file | | | | | | | |
| 1597857 | Carmen Santiago González | Address on file | | | | | | | |
| 1816524 | Carmen Santiago Nieves | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 942708 | Carmen Santiago Oquendo | Address on file | | | | | | | |
| 2062963 | Carmen Santiago Rivera | Address on file | | | | | | | |
| 1868995 | CARMEN SANTIAGO VEGA | Address on file | | | | | | | |
| 890425 | CARMEN SANTIAGO VEGA | Address on file | | | | | | | |
| 1497597 | CARMEN SANTIAGO-SANTOS | Address on file | | | | | | | |
| 1648707 | Carmen Sara Castro Diaz | Address on file | | | | | | | |
| 1938902 | CARMEN SERRANO LAUREANO | Address on file | | | | | | | |
| 1737815 | CARMEN SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 1897227 | Carmen Sila Colon Rivera | Address on file | | | | | | | |
| 2239287 | Carmen Silva Laracuente | Address on file | | | | | | | |
| 1851959 | Carmen Socorro Canales Fuentes | Address on file | | | | | | | |
| 1183397 | CARMEN SOCORRO RIVERA | Address on file | | | | | | | |
| 1876876 | Carmen Socorro Sierra Melendez | Address on file | | | | | | | |
| 890341 | CARMEN SOFIA MIGNUCCI SANTIAGO | Address on file | | | | | | | |
| 1491519 | CARMEN SOFIA MIGNUCCI SANTIAGO | Address on file | | | | | | | |
| 1950823 | Carmen Sol Rivera Rogue | Address on file | | | | | | | |
| 1514886 | Carmen Solis Manzano | Address on file | | | | | | | |
| 1505468 | Carmen Soto Escalera | Address on file | | | | | | | |
| 1558096 | Carmen Soto Rosa | Address on file | | | | | | | |
| 1720450 | Carmen Suarez Rivera | Address on file | | | | | | | |
| 1183415 | CARMEN T CAMACHO ANDUJAR | Address on file | | | | | | | |
| 1583149 | Carmen T Franqui Rivera | Address on file | | | | | | | |
| 77060 | CARMEN T LARACUENTE/ EDGAR ACEVEDO | Address on file | | | | | | | |
| 301903 | CARMEN T MARIN GONZALEZ | Address on file | | | | | | | |
| 629011 | CARMEN T RIVERA TORRES | Address on file | | | | | | | |
| 2122232 | Carmen T Santos Febus | Address on file | | | | | | | |
| 1701888 | Carmen T. Alicea Burgos | Address on file | | | | | | | |
| 1799682 | CARMEN T. ALICEA BURGOS | Address on file | | | | | | | |
| 64684 | CARMEN T. CAMACHO ANDUJAR | Address on file | | | | | | | |
| 292392 | CARMEN T. MALDONADO PENA | Address on file | | | | | | | |
| 807029 | CARMEN T. OCASIO ROSARIO | Address on file | | | | | | | |
| 2072209 | Carmen T. Ortiz Ramos | Address on file | | | | | | | |
| 1889971 | Carmen T. Ramirez de Arellano Zapata | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852221 | Carmen T. Rodriguez Colon | Address on file | | | | | | | |
| 2061042 | Carmen Teresa Cuevas Rivera | Address on file | | | | | | | |
| 1751751 | Carmen Teresa Figueroa Martinez | Address on file | | | | | | | |
| 1946012 | CARMEN TERESA IRENE LOPEZ | Address on file | | | | | | | |
| 1950047 | Carmen Teresa Irene Lopez | Address on file | | | | | | | |
| 1505763 | CARMEN TERESA LUGO SOMOLINOS | Address on file | | | | | | | |
| 1952370 | Carmen Teresa Santiago Lopez | Address on file | | | | | | | |
| 1938260 | Carmen Torres Coronado | Address on file | | | | | | | |
| 1470312 | Carmen Torres de Melendez | Address on file | | | | | | | |
| 1270328 | CARMEN TORRES IRIZARRY BENEFICIARIOS | Address on file | | | | | | | |
| 1781669 | Carmen Torres Melendez | Address on file | | | | | | | |
| 1857399 | Carmen Torres Melendez | Address on file | | | | | | | |
| 1573302 | CARMEN TORRES ORTEGA | Address on file | | | | | | | |
| 2098157 | Carmen Torres Rodriguez | Address on file | | | | | | | |
| 1609596 | Carmen U Rivera De Jesus | Address on file | | | | | | | |
| 1830271 | CARMEN UGARTE VEGA | Address on file | | | | | | | |
| 1819294 | CARMEN V CASILLAS ANGLERO | Address on file | | | | | | | |
| 1683233 | Carmen V Cotto Rodriguez | Address on file | | | | | | | |
| 77123 | CARMEN V RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 1839265 | CARMEN V TORRES RODRIGEZ | Address on file | | | | | | | |
| 841992 | CARMEN V VIGO CALDERON | Address on file | | | | | | | |
| 44713 | Carmen V. Barreiro Molina | Address on file | | | | | | | |
| 1542321 | Carmen V. Burgos Lopez | Address on file | | | | | | | |
| 1821090 | Carmen V. Calderon Carrasquillo | Address on file | | | | | | | |
| 1863770 | Carmen V. Gonzalez Hernandez | Address on file | | | | | | | |
| 2135608 | Carmen V. Hernandez Sosa | Address on file | | | | | | | |
| 1600864 | Carmen V. Nieves Suarez | Address on file | | | | | | | |
| 1634696 | Carmen V. Ortiz Fuentes | Address on file | | | | | | | |
| 2117490 | Carmen V. Ramos Cruz | Address on file | | | | | | | |
| 1978023 | Carmen V. Rivera Ginorio | Address on file | | | | | | | |
| 1897217 | CARMEN V. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1747050 | Carmen V. Torres Rodriguez | Address on file | | | | | | | |
| 1963896 | Carmen Valcarcel Catala | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812551 | CARMEN VANNESSA REYES RIVERA | Address on file | | | | | | | |
| 2189735 | Carmen Vazquez Clausell | Address on file | | | | | | | |
| 2086686 | CARMEN VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 2208997 | Carmen Vazquez Salome | Address on file | | | | | | | |
| 1648171 | Carmen Vazquez Tanon | Address on file | | | | | | | |
| 1821812 | Carmen Vazquez Tanon | Address on file | | | | | | | |
| 1875012 | Carmen Veronica Nomandia Urbina | Address on file | | | | | | | |
| 942721 | CARMEN VIRUET MEDINA | Address on file | | | | | | | |
| 2150158 | Carmen W Ortiz Rivera | Address on file | | | | | | | |
| 2096453 | Carmen W Rodriguez Vazquez | Address on file | | | | | | | |
| 1811451 | CARMEN WILAGROS MERCADO ROMAN | Address on file | | | | | | | |
| 327086 | CARMEN Y MENDEZ VELEZ | Address on file | | | | | | | |
| 1870925 | Carmen Y Morales Santiago | Address on file | | | | | | | |
| 629199 | CARMEN Y RAMOS MENDEZ | Address on file | | | | | | | |
| 1837699 | Carmen Y Romero Ramos | Address on file | | | | | | | |
| 1183613 | CARMEN Y RONDON REYES | Address on file | | | | | | | |
| 2215568 | Carmen Y. Centeno Rivera | Address on file | | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on file | | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on file | | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on file | | | | | | | |
| 1666934 | Carmen Y. Nunez Ramos | Address on file | | | | | | | |
| 1615107 | Carmen Y. Ortiz Cintron | Address on file | | | | | | | |
| 1866655 | Carmen Y. Ortiz Cintron | Address on file | | | | | | | |
| 2170954 | Carmen Y. Rivera Fernandez | Address on file | | | | | | | |
| 1532616 | Carmen Y. Rodriguez Oquendo | Address on file | | | | | | | |
| 1739693 | Carmen Y. Torres Morales | Address on file | | | | | | | |
| 1980118 | Carmen Y. Torres Morales | Address on file | | | | | | | |
| 2122972 | Carmen Y. Torres Moreno | Address on file | | | | | | | |
| 890555 | CARMEN Y. VEGA VELEZ | Address on file | | | | | | | |
| 1915291 | Carmen Yolanda Maldonado Merced | Address on file | | | | | | | |
| 1565023 | Carmen Yolanda Rivera | Address on file | | | | | | | |
| 363104 | Carmen Z Nieves Mendez | Address on file | | | | | | | |
| 1183657 | CARMEN Z ROSARIO ROSARIO | Address on file | | | | | | | |
| 2197756 | Carmen Z Santos Diaz | Address on file | | | | | | | |
| 2153478 | Carmen Z. Colon Rosario | Address on file | | | | | | | |
| 1709989 | Carmen Z. Freytes Maldonado | Address on file | | | | | | | |
| 1792652 | Carmen Z. Pagan Baez | Address on file | | | | | | | |
| 1835506 | CARMEN Z. PELLOT GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2214373 | Carmen Z. Santos Vazquez | Address on file | | | | | | | |
| 1648306 | Carmen Z. Velez Muniz | Address on file | | | | | | | |
| 2200188 | Carmencita Amaro-Atanacio | Address on file | | | | | | | |
| 1601509 | CARMENCITA CRUZ RAMOS | Address on file | | | | | | | |
| 1757415 | Carmencita Perez Diaz | Address on file | | | | | | | |
| 448007 | Carmencita Rivera Heredia | HC 05 BOX 25059 | | | | UTUADO | PR | 00641 | |
| 1954198 | Carmichelle Cancel Guzman | Address on file | | | | | | | |
| 77277 | CARMICHELLE CANCEL GUZMAN | Address on file | | | | | | | |
| 1983867 | Carmin Concepcion Robles | Address on file | | | | | | | |
| 77773 | Carol A. Cordero Feliciano | Address on file | | | | | | | |
| 17773 | CAROL ALVARADO MERCADO | Address on file | | | | | | | |
| 1438653 | CAROL ALVARADO MERCADO | Address on file | | | | | | | |
| 1884083 | Carol Beatriz Roche Burgos | Address on file | | | | | | | |
| 975621 | CAROL CARTER EDMONDS | Address on file | | | | | | | |
| 975621 | CAROL CARTER EDMONDS | Address on file | | | | | | | |
| 219314 | Carol E. Hernandez Medina | Address on file | | | | | | | |
| 1498690 | Carol Gonzalez Cosme | Address on file | | | | | | | |
| 1807485 | CAROL I. RIVERA RUIZ | Address on file | | | | | | | |
| 1802928 | Carol J. Gonzalez Carbonell | Address on file | | | | | | | |
| 1735571 | CAROL J. MARTINEZ DAVILA | Address on file | | | | | | | |
| 2023475 | Carol L Diaz Ortiz | Address on file | | | | | | | |
| 1512277 | CAROL LOPEZ GUADALUPE | Address on file | | | | | | | |
| 1512493 | CAROL LOPEZ GUADALUPE | Address on file | | | | | | | |
| 1512277 | CAROL LOPEZ GUADALUPE | Address on file | | | | | | | |
| 1512493 | CAROL LOPEZ GUADALUPE | Address on file | | | | | | | |
| 841999 | CAROL M RIVERA COLON | URB PALMA ROYALE | 216 CALLE ARECA | | | LAS PIEDRAS | PR | 00792-0239 | |
| 854466 | CAROL M. RIVERA COLON | Address on file | | | | | | | |
| 538617 | CAROL M. SOTO RAMOS | Address on file | | | | | | | |
| 890594 | CAROL MALDONADO | Address on file | | | | | | | |
| 1183735 | CAROL MALDONADO | Address on file | | | | | | | |
| 1473928 | Carol Maldonado Aviles | Address on file | | | | | | | |
| 1477647 | Carol Maldonado Avilés | Address on file | | | | | | | |
| 1606372 | Carol Montijo Diaz | Address on file | | | | | | | |
| 1847695 | Carol Narvaez Colon | Address on file | | | | | | | |
| 1824571 | Carol Reyes Figueroa | Address on file | | | | | | | |
| 1484346 | Carolina Cordero Lebron | Address on file | | | | | | | |
| 2132553 | CAROLINA PABON SALDANA | Address on file | | | | | | | |
| 2098343 | Carolina Reyes Llanos | Address on file | | | | | | | |
| 1704939 | CAROLINA RIVERO MENDEZ | Address on file | | | | | | | |
| 1609256 | Carolina Sierra | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1183766 | CAROLINE ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1591327 | Caroline Alvarado Colón | Address on file | | | | | | | |
| 1548514 | Caroline Báez Rivera | Address on file | | | | | | | |
| 1835828 | Caroline Figueroa Negron | Address on file | | | | | | | |
| 1614413 | CAROLINE L. SANTISTEBAN PADRO | Address on file | | | | | | | |
| 557461 | CAROLINE TORRES ROSARIO | Address on file | | | | | | | |
| 2032686 | Caroll L. Garcia Ibarra | Address on file | | | | | | | |
| 857561 | CAROLL ORTIZ RIVAS | Address on file | | | | | | | |
| 857561 | CAROLL ORTIZ RIVAS | Address on file | | | | | | | |
| 2004408 | Caroll Santiago Santisteban | Address on file | | | | | | | |
| 77913 | CAROLY ROSARIO ROSARIO | Address on file | | | | | | | |
| 1543517 | CAROLY ROSARIO ROSARIO | Address on file | | | | | | | |
| 1992797 | Carolyn De Jesus Morales | Address on file | | | | | | | |
| 1816121 | CAROLYN DEL VALLE GONZALEZ | Address on file | | | | | | | |
| 1183812 | CAROLYN RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1639995 | Carolyn Santiago Ruiz | Address on file | | | | | | | |
| 1788130 | CAROLYN SEPULVEDA CABASSA | Address on file | | | | | | | |
| 1516575 | Carolyn Tirado Collado | Address on file | | | | | | | |
| 2002718 | Carolyn Velez Vazquez | Address on file | | | | | | | |
| 1699992 | CAROLYN VIZCARRONDO | Address on file | | | | | | | |
| 830333 | CAROLYN ZAYAS ORTIZ | Address on file | | | | | | | |
| 1998149 | Cary Mar Prado Hernandez | Address on file | | | | | | | |
| 2110323 | Casilda Mora Delgado | Address on file | | | | | | | |
| 1821941 | Casilda Pabon Ramos | Address on file | | | | | | | |
| 2150086 | Casildo Beltran de Jesus | Address on file | | | | | | | |
| 1491958 | Casto A Pérez Alequín | Address on file | | | | | | | |
| 1996551 | Castro Mora Elisa | Address on file | | | | | | | |
| 1183943 | CATALINA FERNANDEZ FONTAN | Address on file | | | | | | | |
| 2064310 | Catalina Hernandez Cotto | Address on file | | | | | | | |
| 2197899 | Catalina Jaiman | Address on file | | | | | | | |
| 489599 | CATALINA ROMERO PEREZ | Address on file | | | | | | | |
| 2143313 | Catalino Estella Torres | Address on file | | | | | | | |
| 1599262 | Catalino Mercado Velez | Address on file | | | | | | | |
| 1764314 | Catalino Rojas Serrano | Address on file | | | | | | | |
| 1183985 | Catelyn Rivera Hernandez | Address on file | | | | | | | |
| 1605754 | Catherine Cancel Rosas | Address on file | | | | | | | |
| 1675430 | Catherine Candelaria Santana | Address on file | | | | | | | |
| 2157018 | Catherine Cornier Rivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1871901 | Catherine F Rodriguez Perez | Address on file | | | | | | | |
| 1650424 | Catherine Garcia Rivera | Address on file | | | | | | | |
| 2208979 | Catherine George Rodriguez | Address on file | | | | | | | |
| 1493468 | Catherine M. Brunelle Curet | Address on file | | | | | | | |
| 2111974 | Catherine Martinez Adorno | Address on file | | | | | | | |
| 1990404 | Catherine Medina Carrasquillo | Address on file | | | | | | | |
| 84938 | CATHERINE ORTIZ LAPIERRE | Address on file | | | | | | | |
| 2076679 | Catherine Quinones Rodriguez | Address on file | | | | | | | |
| 1184032 | Catherine Simon Rodriguez | Address on file | | | | | | | |
| 1510473 | Catherine Simon Rodriguez | Address on file | | | | | | | |
| 1508809 | Catherine Simon Rodriguez | Address on file | | | | | | | |
| 827431 | CATHERINE VALENTIN SIERRA | Address on file | | | | | | | |
| 1740105 | Catherine Y Perez Marrero | Address on file | | | | | | | |
| 1740105 | Catherine Y Perez Marrero | Address on file | | | | | | | |
| 1648960 | Catheryne M. Delgado Dalmau | Address on file | | | | | | | |
| 629798 | CATHY RIVERA CARTAGENA | Address on file | | | | | | | |
| 1571802 | Cathy Rivera Cartagena | Address on file | | | | | | | |
| 1847736 | CATHY RIVERA CARTAGENA | Address on file | | | | | | | |
| 1569865 | CATHY RIVERA CARTAGENA | Address on file | | | | | | | |
| 1473994 | Catrol Maldonado | Address on file | | | | | | | |
| 1475534 | CCI Group LLC | ATTN: Kristy West, Vice President, Tax | 111 W 16th Ave, Ste 400 | | | Anchorage | AK | 99501 | |
| 85233 | CDT G M S P INC | URB SANTA CRUZ | B7 CALLE SANTA CRUZ | | | BAYAMON | PR | 00961-6902 | |
| 85233 | CDT G M S P INC | Cooper Rodriguez | PO Box 368043 | | | San Juan | PR | 00936 | |
| 1845130 | CECILIA AMPARO RAMOS MOTA | Address on file | | | | | | | |
| 1507501 | CECILIA BARBOSA VELEZ | Address on file | | | | | | | |
| 2154435 | Cecilia Brito Cartagena | Address on file | | | | | | | |
| 2218690 | Cecilia Collazo Rivera | Address on file | | | | | | | |
| 1680786 | Cecilia Hernandez Diaz | Address on file | | | | | | | |
| 1975108 | Cecilia I. Molina Guzman | Address on file | | | | | | | |
| 2119897 | Cecilia I. Molina Guzman | Address on file | | | | | | | |
| 629897 | CECILIA JAMES SOTO | Address on file | | | | | | | |
| 482308 | CECILIA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 890740 | Cecilia Rosa Cruz | Address on file | | | | | | | |
| 1879450 | Cecilia Torres Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1184116 | CECILIA V IRIZARRY ANDINO | Address on file | | | | | | | |
| 2153801 | Cecilio Correa Santiago | Address on file | | | | | | | |
| 2154974 | Cecilio Cortes Cordero | Address on file | | | | | | | |
| 2223679 | Cecilio Cruz Parilla | Address on file | | | | | | | |
| 2221869 | Cecilio Lebron Lebron | Address on file | | | | | | | |
| 272093 | CECILIO LOPEZ FONRODONA | Address on file | | | | | | | |
| 85401 | CECILIO REYES MATOS | Address on file | | | | | | | |
| 1843695 | Cecilio Reyes Matos | Address on file | | | | | | | |
| 1750705 | Cecilio Rivera Martinez | Address on file | | | | | | | |
| 322566 | CECILLY A. MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 1184153 | Cecilly A. Melendez Figueroa | Address on file | | | | | | | |
| 344157 | CEDALYS MORALES FERNANDEZ | Address on file | | | | | | | |
| 1584825 | Celedonio T Crespo Sepulveda | Address on file | | | | | | | |
| 1594481 | CELEDONIO T. CRESPO SEPULVEDA | Address on file | | | | | | | |
| 1469937 | Celenia Bezares Ruiz | Address on file | | | | | | | |
| 1959850 | Celenia Espaillat Colon | Address on file | | | | | | | |
| 1648360 | CELESTE A. REXACH BENITEZ | Address on file | | | | | | | |
| 1184192 | CELESTE DIAZ BATISTA | Address on file | | | | | | | |
| 630050 | CELESTE FIGUEROA TORRES | Address on file | | | | | | | |
| 2152676 | Celeste Perez Febus | Address on file | | | | | | | |
| 1719418 | CELIA ARROYO MORALES | Address on file | | | | | | | |
| 976287 | CELIA DELGADO QUILES | Address on file | | | | | | | |
| 2135818 | Celia Diaz Romigio | Address on file | | | | | | | |
| 1184244 | CELIA I FLECHA SANTANA | Address on file | | | | | | | |
| 1701120 | Celia I. Marquez Castillo | Address on file | | | | | | | |
| 1634358 | Celia I. Miranda | Address on file | | | | | | | |
| 2125027 | Celia Isaac Clemente | Address on file | | | | | | | |
| 630117 | CELIA LEBRON CORTES | Address on file | | | | | | | |
| 1979969 | Celia Lebron Cortes | Address on file | | | | | | | |
| 976306 | Celia Llanos Calderon | Address on file | | | | | | | |
| 2021332 | CELIA M. BATIZ TORRES | Address on file | | | | | | | |
| 46130 | CELIA M. BATIZ TORRES | Address on file | | | | | | | |
| 2073634 | Celia Martinez Marrero | Address on file | | | | | | | |
| 1524882 | CELIA R COSME MARQUEZ | Address on file | | | | | | | |
| 1184268 | CELIA R. COSME MARQUEZ | Address on file | | | | | | | |
| 1925252 | Celia Rodriguez Colon | Hypolais 919 | Urb. Country Club | | | San Juan | PR | 00924 | |
| 1659400 | CELIANN MARTINEZ ORTIZ | Address on file | | | | | | | |
| 1184282 | CELICITTE GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 1900629 | Celida Ruiz Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767023 | CELIETTE M. TORRES CARRASQUILLO | Address on file | | | | | | | |
| 1818928 | Celimar Mercado Molina | Address on file | | | | | | | |
| 1855083 | Celinda Canales Caraballo | Address on file | | | | | | | |
| 1724758 | Celines Figueroa Burgos | Address on file | | | | | | | |
| 1679572 | CELINES PACHECO LOPEZ | Address on file | | | | | | | |
| 1184318 | Celines Ramirez Hernandez | Address on file | | | | | | | |
| 1741542 | CELINES RIVERA CHICLANA | Address on file | | | | | | | |
| 1184322 | CELINES VAZQUEZ RAMOS | Address on file | | | | | | | |
| 1696465 | CELINETTE DE JESUS MARQUEZ | Address on file | | | | | | | |
| 1534023 | Celis Bethzaida Ruiz Santiago | Address on file | | | | | | | |
| 1723820 | Celivette Martinez Ortiz | Address on file | | | | | | | |
| 1767439 | CELSA I QUINTANA GUARDIOLA | Address on file | | | | | | | |
| 1800762 | Celsa Maldonado Nazario | Address on file | | | | | | | |
| 1819435 | Celsa Maldonado Nazario | Address on file | | | | | | | |
| 1816298 | Celsa Maldonado Nazario | 10079 Bo Camarones | | | | Villalba | PR | 00766 | |
| 842088 | Celso A Fuentes Diaz | Address on file | | | | | | | |
| 852950 | CELSO A. FUENTES DIAZ | Address on file | | | | | | | |
| 1618602 | Celso Figueroa Rivera | Address on file | | | | | | | |
| 1562428 | Celso G. Pérez Velázquez | Address on file | | | | | | | |
| 2220837 | Celso Lorenzo Guiteras | Address on file | | | | | | | |
| 1729795 | Celso Maldonado Rodriguez | Address on file | | | | | | | |
| 2148794 | Celso Perez Pena | Address on file | | | | | | | |
| 1184349 | CELSO TOUCET CORDERO | Address on file | | | | | | | |
| 1588040 | Centro Clinico de Vega Alta Corp. | c/o Ivonnette M. Ruiz | Calle Muñoz Rivera 5A | | | Vega Alta | PR | 00692 | |
| 1481651 | Centro De Consultoria Medica, CSP | PO Box 847 | | | | Guanica | PR | 00653-0847 | |
| 1481651 | Centro De Consultoria Medica, CSP | HAYDEE VAZQUEZ GAUD | PO BOX 1831 | | | YAUCO | PR | 00698-1831 | |
| 1456095 | Centro De Salud De Lares Inc | Po Box 379 | | | | Lares | PR | 00669 | |
| 1456095 | Centro De Salud De Lares Inc | Isabel Maria Santiago, Directora Ejecutiva Interin | Ave Los Patriotas Carr 111 KM 1.9 | | | Lares | PR | 00669 | |
| 1882335 | Cereida Colon Torres | Address on file | | | | | | | |
| 1851400 | CEREIDA COLON TORRES | Address on file | | | | | | | |
| 1916155 | Cesar A Badillo Grajales | Address on file | | | | | | | |
| 1561270 | Cesar A Candelario Candelario | Address on file | | | | | | | |
| 890876 | CESAR A LUGO CARDONA | Address on file | | | | | | | |
| 1184394 | Cesar A Ortiz Navarro | Address on file | | | | | | | |
| 1184400 | CESAR A PILLOT GONZALEZ | Address on file | | | | | | | |
| 2155470 | Cesar A Rodriguez Rosa | Address on file | | | | | | | |
| 1843885 | CESAR A RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1184364 | Cesar A. Badillo Grajales | Address on file | | | | | | | |
| 1750034 | Cesar A. Cruz Montalvo | Address on file | | | | | | | |
| 2130499 | Cesar A. Diaz Morales | Address on file | | | | | | | |
| 1971219 | Cesar A. Garcia Martinez | Address on file | | | | | | | |
| 2204672 | Cesar A. Mercado Rios | Address on file | | | | | | | |
| 2204786 | Cesar A. Mercados Rios | Address on file | | | | | | | |
| 1597063 | Cesar A. Nieves- Fonseca | Address on file | | | | | | | |
| 1476800 | Cesar A. Perez Rosas | Address on file | | | | | | | |
| 1945368 | CESAR A. PINERO PRINCIPE | Address on file | | | | | | | |
| 1929622 | Cesar A. Rivera Tiburcio | Address on file | | | | | | | |
| 1818942 | Cesar A. Rodriguez Velazquez | Address on file | | | | | | | |
| 2069569 | Cesar A. Torres Santos | Address on file | | | | | | | |
| 1598606 | Cesar Allvalle Colon | Address on file | | | | | | | |
| 1511871 | César Augusto Del Valle- Bermúdez | Address on file | | | | | | | |
| 2036958 | Cesar Augusto Lebron Martinez | Address on file | | | | | | | |
| 2068510 | Cesar Augusto Lebron Martinez | Address on file | | | | | | | |
| 1901805 | Cesar Augusto Lebron Martinez | Bo. Calzada Buzon 310 | | | | Maunabo | PR | 00707 | |
| 1454218 | Cesar Augusto Lugo Cardona | Address on file | | | | | | | |
| 890891 | CESAR BELTRAN COLON | Address on file | | | | | | | |
| 1861257 | Cesar Cortes Reyes | Address on file | | | | | | | |
| 2041323 | Cesar Cortes Reyes | Address on file | | | | | | | |
| 2042195 | Cesar Del Castillo Lozada | Address on file | | | | | | | |
| 2178736 | Cesar Espinosa Diaz | Address on file | | | | | | | |
| 128025 | CESAR F DE JESUS MONTES | Address on file | | | | | | | |
| 128025 | CESAR F DE JESUS MONTES | Address on file | | | | | | | |
| 384541 | Cesar G. Ortiz Sorando | Address on file | | | | | | | |
| 1735651 | Cesar H. Santiago Maldonado | Address on file | | | | | | | |
| 1542284 | CESAR I CARRION GARCIA | Address on file | | | | | | | |
| 976520 | CESAR I. COLON RIVERA | Address on file | | | | | | | |
| 1621681 | CESAR J GONZALEZ ORTIZ | Address on file | | | | | | | |
| 1567767 | CESAR J TORRES ROSARIO | Address on file | | | | | | | |
| 1572835 | CESAR J. TORRES COSTA | Address on file | | | | | | | |
| 1572928 | Cesar J. Torres Costa | Address on file | | | | | | | |
| 1521660 | Cesar Madera del Valle | Address on file | | | | | | | |
| 1521660 | Cesar Madera del Valle | Address on file | | | | | | | |
| 890933 | CESAR MALDONADO ROLDAN | Address on file | | | | | | | |
| 1505021 | CESAR MALDONADO ROLDAN | Address on file | | | | | | | |
| 1184629 | Cesar Matos Munett | Address on file | | | | | | | |
| 1586307 | CESAR MERCADO CUEVAS | Address on file | | | | | | | |
| 1747387 | Cesar O Batista Pizarro | Address on file | | | | | | | |
| 1773611 | Cesar O. Rodriguez Santos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580437 | Cesar Ortiz Sorando | Address on file | | | | | | | |
| 1624782 | Cesar Osvaldo Cintron Opio | Address on file | | | | | | | |
| 1624782 | Cesar Osvaldo Cintron Opio | Address on file | | | | | | | |
| 1184595 | CESAR R MIRANDA SANTIAGO | Address on file | | | | | | | |
| 87885 | CESAR R. MERCED DIAZ | Address on file | | | | | | | |
| 2077537 | CESAR R. NIEVES PEREZ | Address on file | | | | | | | |
| 1929282 | Cesar Rasec Cruz Molina | Address on file | | | | | | | |
| 2153779 | Cesar Rodriguez Bonilla | Address on file | | | | | | | |
| 2154805 | Cesar Santiago Santiago | Address on file | | | | | | | |
| 2165538 | Cesareo Amaro Morales | Address on file | | | | | | | |
| 1184650 | CESILIO MORALES MALDONADO | Address on file | | | | | | | |
| 1839792 | Chabelly Campos Rodriguez | Address on file | | | | | | | |
| 2171808 | Charilyn Lopez Almonte | Address on file | | | | | | | |
| 88497 | CHARISSA CRISPIN TORRES | Address on file | | | | | | | |
| 2008287 | Charlene Cuevas Maldonado | Address on file | | | | | | | |
| 890978 | Charlene S Oliveras De Jesus | Address on file | | | | | | | |
| 890978 | Charlene S Oliveras De Jesus | Address on file | | | | | | | |
| 976618 | CHARLES ALVARADO DAVILA | Address on file | | | | | | | |
| 1184715 | CHARLES R RODRIGUEZ MOULIER | Address on file | | | | | | | |
| 2099101 | Charlie E Torres | Address on file | | | | | | | |
| 1696933 | CHARLIE E. TORRES ANDINO | Address on file | | | | | | | |
| 1629665 | Charlie J. Torres Rivra | Address on file | | | | | | | |
| 1629665 | Charlie J. Torres Rivra | Address on file | | | | | | | |
| 1735953 | CHARLOTTE CALDERON | Address on file | | | | | | | |
| 1734265 | Charmaine A. Grullon Rossello | Address on file | | | | | | | |
| 1487082 | CHARMAINE SANTOS VEGA | Address on file | | | | | | | |
| 525120 | CHARMAINE SANTOS VEGA | Address on file | | | | | | | |
| 1184788 | Chary L Santiago Gambaro | Address on file | | | | | | | |
| 1655489 | Chary L. Malaret Olavarria | Address on file | | | | | | | |
| 1630697 | Chary L. Malaret Olvarria | Address on file | | | | | | | |
| 1184789 | CHARYSELL AYALA VILLEGAS | Address on file | | | | | | | |
| 1570154 | Chayrine Llanes Hernandez | Address on file | | | | | | | |
| 1731463 | Cherryl Ortiz McCormick | Address on file | | | | | | | |
| 1184805 | CHERY NEGRON ROSARIO | Address on file | | | | | | | |
| 1712609 | Cheryl Delgado Montalvo | Address on file | | | | | | | |
| 1674130 | Cheryl L. Santana Ayala | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1184807 | CHERYL LOPEZ FRANCIS | Address on file | | | | | | | |
| 1701506 | Cheryl Ralat Tripari | Address on file | | | | | | | |
| 631240 | CHEVIL M GALARZA PEREZ | URB LOS ALMENDROS | 28 CALLE ANTONIO RODRIGUEZ | | | YAUCO | PR | 00698 | |
| 1720781 | Christian A Aviles Berdecia | Address on file | | | | | | | |
| 1790278 | Christian Alvelo Ramos | Address on file | | | | | | | |
| 1521266 | Christian Aviles Aponte | Address on file | | | | | | | |
| 1521266 | Christian Aviles Aponte | Address on file | | | | | | | |
| 1184867 | CHRISTIAN CAMACHO ORTIZ | Address on file | | | | | | | |
| 1798845 | Christian Del Fresno Lopez | Address on file | | | | | | | |
| 2058039 | CHRISTIAN E. SOMERSALL STEVENS | Address on file | | | | | | | |
| 1745474 | Christian Emanuell Rodriguez Santiago | Address on file | | | | | | | |
| 1715981 | CHRISTIAN GOTAY SANCHEZ | Address on file | | | | | | | |
| 1741981 | Christian J Rivera Figueroa | Address on file | | | | | | | |
| 1599988 | CHRISTIAN J. BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1839739 | CHRISTIAN NED RODRIGUEZ POLA | Address on file | | | | | | | |
| 1977436 | Christian O. Rodriguez Ridriguez | Address on file | | | | | | | |
| 2136545 | Christian Ocana Lebron | Address on file | | | | | | | |
| 1799714 | Christian Roble Marrero | Address on file | | | | | | | |
| 1676293 | Christian Robles Marrero | Address on file | | | | | | | |
| 1185004 | CHRISTIAN ROJAS RIVERA | Address on file | | | | | | | |
| 2111223 | Christian Torres Betancourt | Address on file | | | | | | | |
| 1954857 | Christian Torres Rodriguez | Address on file | | | | | | | |
| 1769626 | Christie M Borrero Berdecia | Address on file | | | | | | | |
| 2071076 | CHRISTINA ADAMS ARBONA | Address on file | | | | | | | |
| 1648301 | CHRISTINA M ORTIZ DAVILA | Address on file | | | | | | | |
| 1788809 | CHRISTINA M ORTIZ DAVILA | Address on file | | | | | | | |
| 1632499 | CHRISTINA RUBIO ARROYO | Address on file | | | | | | | |
| 1185068 | CHRISTOPHER MENDRET ACEVEDO | Address on file | | | | | | | |
| 1629454 | CHRISTOPHER MERCADO CABRERA | Address on file | | | | | | | |
| 1185072 | CHRISTOPHER O MERCADO BARRETO | Address on file | | | | | | | |
| 1185054 | CHRISTOPHER O. DOMINGUEZ CRUZ | Address on file | | | | | | | |
| 2096433 | Christopher Ortiz Nieves | Address on file | | | | | | | |
| 1185074 | CHRISTOPHER PEREZ VERGARA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Prymed Medical Care | PO Box 1427 | | | Ciales | PR | 00638 | |
| 1494720 | Ciales Primary Health Care Services, Inc. / Prymed, Inc | Carr 149 PO Box 1427 | | | | Ciales | PR | 00638 | |
| 631479 | CIAMARA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2054628 | Ciamara Torres Rodriguez | Address on file | | | | | | | |
| 1491466 | CIARA M ARIAS GONZALEZ | Address on file | | | | | | | |
| 1484386 | Cidia Guzman Cruz | Address on file | | | | | | | |
| 1739020 | Cielo E Nieves Perez | Address on file | | | | | | | |
| 806545 | CIELO E NIEVES PEREZ | Address on file | | | | | | | |
| 1763148 | Cileny Mota Perez | Address on file | | | | | | | |
| 1747289 | Cileny Mota Perez | Address on file | | | | | | | |
| 1809874 | CILENY MOTA PEREZ | Address on file | | | | | | | |
| 1759958 | Cileny Mota Perez | Address on file | | | | | | | |
| 66855 | CINDALY CANCEL NEGRON | Address on file | | | | | | | |
| 1724872 | CINDIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1657787 | CINDIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 423400 | CINDY RAMIREZ TORRES | Address on file | | | | | | | |
| 90246 | Cindy Rivera Madera | Address on file | | | | | | | |
| 1508739 | Cindy Suarez | Address on file | | | | | | | |
| 1185149 | Cinthia Castillo Vazquez | Address on file | | | | | | | |
| 1622231 | CINTHIA E PADILLA RUIZ | Address on file | | | | | | | |
| 381436 | CINTHIA I. ORTIZ ORTIZ | Address on file | | | | | | | |
| 2235575 | Cinthya Rivera | Address on file | | | | | | | |
| 2124821 | Cintron De Jesus Milagros | Address on file | | | | | | | |
| 1647295 | Cipriano Armenteros | Address on file | | | | | | | |
| 1650687 | CIPRIANO ARMENTEROS | Address on file | | | | | | | |
| 1655794 | Cipriano Armenteros | Address on file | | | | | | | |
| 1511814 | Cipriano Armenteros | Address on file | | | | | | | |
| 1797755 | Cipriano Armenteros | Address on file | | | | | | | |
| 1562838 | CIPRIANO ARMENTEROS | Address on file | | | | | | | |
| 1561907 | CIPRIANO ARMENTEROS | Address on file | | | | | | | |
| 1596604 | Cipriano Armenteros | Address on file | | | | | | | |
| 1719831 | Cipriano Armenteros | Address on file | | | | | | | |
| 1791103 | CiprinanoArmenteros | Address on file | | | | | | | |
| 1185186 | Circe A Deodatti Sanchez | Address on file | | | | | | | |
| 1897491 | Cirila Alvarado Torres | HC01 Box 5727 | | | | Orocovis | PR | 00720 | |
| 1831911 | CIRILO ENCARNACION KUILAN | Address on file | | | | | | | |
| 2149122 | Cirilo Hernandez | Address on file | | | | | | | |
| 842201 | CIRITA BERRIOS PASTRANA | Address on file | | | | | | | |
| 1870809 | Ciro Martinez Mercado | Address on file | | | | | | | |
| 1601954 | Cirpiano Armenteros | Address on file | | | | | | | |
| 1601954 | Cirpiano Armenteros | Address on file | | | | | | | |
| 2207313 | Clara Alvarez Graulau | Address on file | | | | | | | |
| 1816412 | Clara Andino Calderon | Address on file | | | | | | | |
| 1965764 | Clara Carlo Pabon | Address on file | | | | | | | |
| 92071 | Clara Carrero Mercado | Address on file | | | | | | | |
| 1963698 | Clara E Perez Justiniano | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1535658 | Clara Gonzalez Cancel | Address on file | | | | | | | |
| 1859179 | CLARA GONZALEZ FALU | Address on file | | | | | | | |
| 1936222 | Clara I Morales Pagan | Urb. Sierra Linda Calle 3 E27 | | | | BAYAMON | PR | 00957 | |
| 1834901 | Clara I. Hernandez Morales | Address on file | | | | | | | |
| 2109973 | Clara I. Lenron Lebron | Address on file | | | | | | | |
| 1730306 | CLARA I. VAZQUEZ SERRANO | Address on file | | | | | | | |
| 1722203 | CLARA L ALVAREZ GARCIA | Address on file | | | | | | | |
| 891115 | CLARA L CASIANO ACEVEDO | Address on file | | | | | | | |
| 1564740 | Clara L Gonzalez Cancel | Address on file | | | | | | | |
| 891116 | CLARA L. CASIANO ACEVEDO | Address on file | | | | | | | |
| 2103549 | Clara Luz Ortiz Rosa | Address on file | | | | | | | |
| 1185270 | Clara M Perez Torres | Address on file | | | | | | | |
| 1777499 | Clara Milagros Diaz Cabrera | Address on file | | | | | | | |
| 1473944 | Clara Rodriguez Muniz | Address on file | | | | | | | |
| 2078546 | Clara Rosa Rivera | Address on file | | | | | | | |
| 1907924 | Clara Teresa Acosta Santiago | Address on file | | | | | | | |
| 1795883 | CLARIBEL CAMACHO QUINONES | Address on file | | | | | | | |
| 1670390 | Claribel Carrion Cheverez | Address on file | | | | | | | |
| 1597450 | Claribel Carrion Cheverez | Address on file | | | | | | | |
| 1596334 | Claribel Carrion Cheverez | Address on file | | | | | | | |
| 1911421 | Claribel Cintron Torres | Address on file | | | | | | | |
| 1805940 | Claribel Concepcion Vargas | Address on file | | | | | | | |
| 1631368 | Claribel Enid Rosario Santiago | Address on file | | | | | | | |
| 1633828 | Claribel Enid Rosario Santiago | Address on file | | | | | | | |
| 1634587 | Claribel Enid Rosario Santiago | Address on file | | | | | | | |
| 1639555 | CLARIBEL ENID ROSARIO SANTIAGO | Address on file | | | | | | | |
| 1649215 | Claribel Franceschi Diaz | Address on file | | | | | | | |
| 1649215 | Claribel Franceschi Diaz | Address on file | | | | | | | |
| 1538836 | Claribel Franco Echevarria | Address on file | | | | | | | |
| 1538836 | Claribel Franco Echevarria | Address on file | | | | | | | |
| 1722324 | CLARIBEL GONZALEZ BAEZ | Address on file | | | | | | | |
| 1677604 | Claribel Gonzalez Hernandez | Address on file | | | | | | | |
| 1995369 | Claribel Gonzalez Hernandez | Address on file | | | | | | | |
| 1768386 | Claribel Hernandez Barreto | Address on file | | | | | | | |
| 1834421 | CLARIBEL IZQUIERDO PEREZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 244451 | CLARIBEL JORGE MORALES | Address on file | | | | | | | |
| 1824541 | Claribel Jorge Morales | Address on file | | | | | | | |
| 1896519 | CLARIBEL JORGE MORALES | Address on file | | | | | | | |
| 1792596 | CLARIBEL LOPEZ ACEVEDO | Address on file | | | | | | | |
| 891157 | CLARIBEL LOPEZ DELGADO | Address on file | | | | | | | |
| 891157 | CLARIBEL LOPEZ DELGADO | Address on file | | | | | | | |
| 891158 | Claribel Lopez Delgado | Address on file | | | | | | | |
| 891158 | Claribel Lopez Delgado | Address on file | | | | | | | |
| 1516223 | Claribel Marrero Arroyo | Address on file | | | | | | | |
| 1972291 | Claribel Melendez Velazquez | Address on file | | | | | | | |
| 1931654 | Claribel Morales Sanchez | Address on file | | | | | | | |
| 2150018 | Claribel Ocasio Perez | Address on file | | | | | | | |
| 1585529 | CLARIBEL OYOLA RODRIGUEZ | Address on file | | | | | | | |
| 1185360 | CLARIBEL PELLOT JIMENEZ | Address on file | | | | | | | |
| 1994592 | Claribel Pellot Jimenez | Address on file | | | | | | | |
| 1646979 | Claribel Perez Feliciano | Address on file | | | | | | | |
| 1667597 | Claribel Perez Feliciano | Address on file | | | | | | | |
| 1185361 | CLARIBEL PESANTE RODRIGUEZ | Address on file | | | | | | | |
| 1948813 | Claribel Quiles Santiago | Address on file | | | | | | | |
| 1945576 | Claribel Ramos Cotto | Address on file | | | | | | | |
| 1185366 | Claribel Ramos Padilla | Address on file | | | | | | | |
| 1528881 | Claribel Ramos Rivera | Address on file | | | | | | | |
| 1651633 | Claribel Ramos Vazquez | Address on file | | | | | | | |
| 1500399 | Claribel Reyes Ortiz | Address on file | | | | | | | |
| 1595555 | CLARIBEL RIVERA JIMENEZ | Address on file | | | | | | | |
| 466638 | Claribel Rodriguez Bonilla | Address on file | | | | | | | |
| 466638 | Claribel Rodriguez Bonilla | Address on file | | | | | | | |
| 1878715 | Claribel Rodriguez Perez | Address on file | | | | | | | |
| 631814 | CLARIBEL RODRIGUEZ VERA | Address on file | | | | | | | |
| 631814 | CLARIBEL RODRIGUEZ VERA | Address on file | | | | | | | |
| 849956 | Claribel Rodriguez Vera | Address on file | | | | | | | |
| 1786723 | Claribel Solivan Colon | Address on file | | | | | | | |
| 1627534 | Claribel Vazquez Soto | Address on file | | | | | | | |
| 92189 | CLARIBEL W MERCADO VARGAS | Address on file | | | | | | | |
| 1809805 | CLARIBEL ZALDUONDO DELGADO | Address on file | | | | | | | |
| 1733850 | Claribet Vega Rosado | Address on file | | | | | | | |
| 1943741 | Clarie L. Lionel Rivera | Address on file | | | | | | | |
| 187038 | CLARILINDA GARCIA PERALES | Address on file | | | | | | | |
| 92199 | CLARIMAR DIAZ RIVERA | Address on file | | | | | | | |
| 1696297 | Clarion V. Stevens Charles | Address on file | | | | | | | |
| 1884712 | Clarise A Torres Madera | Address on file | | | | | | | |
| 857577 | CLARISSA RUCCI TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 839793 | Claritsa Muniz Lopez | Address on file | | | | | | | |
| 839793 | Claritsa Muniz Lopez | Address on file | | | | | | | |
| 1834605 | Claritza Castro Pazgani | Address on file | | | | | | | |
| 1882094 | Claritza M Gorbea Alonso | Address on file | | | | | | | |
| 1858990 | Claritza Rodriguez Merlo | Address on file | | | | | | | |
| 1881300 | Clarivel Diaz Olivieri | Address on file | | | | | | | |
| 1825512 | CLARIZA FLORES | Address on file | | | | | | | |
| 1438174 | CLARO QUINONES GONZALEZ | Address on file | | | | | | | |
| 1748530 | Clary I Nevarez Rivera | HC - 46 Box 5843 | | | | Dorado | PR | 00646 | |
| 2107744 | CLARY I. NEVAREZ RIVERA | Address on file | | | | | | | |
| 1593705 | CLAUDETTE FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 1905054 | CLAUDETTE Z. TOLEDO TOLEDO | Address on file | | | | | | | |
| 95511 | CLAUDIA COLON ACOSTA | Address on file | | | | | | | |
| 95511 | CLAUDIA COLON ACOSTA | Address on file | | | | | | | |
| 1185472 | CLAUDIA GARCIA COLON | Address on file | | | | | | | |
| 1185473 | CLAUDIA GUEVARA MARIA | Address on file | | | | | | | |
| 1828453 | CLAUDIA M. CASANOVA DEL MORAL | Address on file | | | | | | | |
| 2125211 | Claudia Sotomayor Mercado | Urb. Mansiones de los Artesanos | Calle Bambu #115 | | | Las Pierdras | PR | 00771 | |
| 1826202 | Claudia X. Boneu Melendez | Address on file | | | | | | | |
| 2155102 | Claudina Colon Rodriquez | Address on file | | | | | | | |
| 2072974 | Claudina Diaz Savinon | Address on file | | | | | | | |
| 1185486 | CLAUDINA RODRIGUEZ MORELL | Address on file | | | | | | | |
| 1861323 | Claudina Rodriguez Morell | Address on file | | | | | | | |
| 1928624 | Claudine Rodriguez Urbina | Address on file | | | | | | | |
| 1497578 | Claudio A Cruz-Hernandez | Address on file | | | | | | | |
| 1870792 | Claudio A. Rodriguez | Address on file | | | | | | | |
| 1604795 | Claudio F. Serbia | Address on file | | | | | | | |
| 891216 | CLAUDIO FERRER MARRERO | Address on file | | | | | | | |
| 1818071 | Claudio Miranda Febres | Address on file | | | | | | | |
| 1656757 | CLAUDIO ROSARIO QUINONES | Address on file | | | | | | | |
| 1641210 | Claudio Santana Lilliam | Address on file | | | | | | | |
| 1547798 | CLAY F. FUENTES PIZARRO | Address on file | | | | | | | |
| 2155652 | Clemente de Jesus de Jesus | Address on file | | | | | | | |
| 2196161 | Clemente Vargas Rivera | Address on file | | | | | | | |
| 2222145 | Clemente Vargas Rivera | Address on file | | | | | | | |
| 1770605 | CLEMENTINA AYALA CANALES | Address on file | | | | | | | |
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | Mary Ann Gandia Fabian, Esq. | PO Box 270251 | | | San Juan | PR | 00928 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1427024 | Clinica De Manejo Del Dolor Dr. Crawford W. Long C.S.P. | PO Box 1869 | | | | Aibonito | PR | 00705 | |
| 93339 | CLINICA DE MEDICINA DE FAMILIA DE CAYEY CSP | 110 CALLE NUNEZ ROMEU E | | | | CAYEY | PR | 00736 | |
| 1988196 | CLOTILDE HERNANDEZ DELFI | Address on file | | | | | | | |
| 1874070 | Clotilde Molina Garcia | Address on file | | | | | | | |
| 1570566 | Clotilde Molina Garcia | Address on file | | | | | | | |
| 93708 | COCINAS DISENO INC | VILLAS DE SAN FRANCISCO | PLAZA 2 # 87 AVEN DE DIEGO SUITE 3 | | | SAN JUAN | PR | 00927 | |
| 93708 | COCINAS DISENO INC | C/O YANINA FUERTES | 1717 AVE PONCE DE LEON | #2207 | | SAN JUAN | PR | 00909 | |
| 93851 | COLECTIVO 84 CORP | B5 CALLE TABONUCO STE 216 PMB 261 | | | | GUAYNABO | PR | 00968-3022 | |
| 2042561 | Colon Santana Y Asociados CSP | Address on file | | | | | | | |
| 1493814 | Commscope Technologies LLC | Nicole Wiley, Manager, International Tax | 4 Westbrook Corporate Center, Suite 400 | | | Westchester | IL | 60154 | |
| 1493814 | Commscope Technologies LLC | Robinson, Bradshaw & Hinson, P.A. | David M. Schilli | 101 N. Tryon Street | Suite 1900 | Charlotte | NC | 28246 | |
| 632895 | COMUNIDAD AGRICOLA BIANCHI INC | PO BOX 19887 | | | | SAN JUAN | PR | 00910 | |
| 842330 | Concepción González Cában | Address on file | | | | | | | |
| 2215000 | Concepcion Gonzalez Camacho | Address on file | | | | | | | |
| 1880779 | Concepcion Molina Orta | 444 Calle 25 Altavista | | | | Ponce | PR | 00716 | |
| 1717964 | CONCEPCION QUINONES DE LONGO | Address on file | | | | | | | |
| 1185675 | CONCEPCION TRINIDAD HERNANDEZ | Address on file | | | | | | | |
| 104033 | CONFESOR MEDINA MORALES | Address on file | | | | | | | |
| 1185705 | CONFESOR MEDINA MORALES | Address on file | | | | | | | |
| 891297 | CONFESOR MEDINA MORALES | Address on file | | | | | | | |
| 2223809 | Confesor Quiñones Osorio | Address on file | | | | | | | |
| 2153523 | Confesor Santiago De Jesus | Address on file | | | | | | | |
| 2227208 | Confesora Olmeda Ubiles | Address on file | | | | | | | |
| 2234523 | Confesora Olmeda Ubiles (Diego Olmeda Ubiles - Fallecido) | Address on file | | | | | | | |
| 1496698 | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | 900 COTTAGE GROVE ROAD C6TAX | | | | HARTFORD | CT | 06152 | |
| 2177060 | Conrado Colon Amaro | Address on file | | | | | | | |
| 1671404 | Constance Romero Valentin | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634228 | Constance Romero Valentin | Address on file | | | | | | | |
| 1806742 | Constance Romero Valentin | Address on file | | | | | | | |
| 1821024 | Constance Romero Valentin | Address on file | | | | | | | |
| 1861098 | Constance Romero Valentin | Address on file | | | | | | | |
| 1634269 | Constance Romero Valentin | Address on file | | | | | | | |
| 2222769 | Constancia Ramos | Address on file | | | | | | | |
| 1985271 | Constancia Rivera Acosta | Address on file | | | | | | | |
| 1887305 | Consuelo Andujar Rangel | Address on file | | | | | | | |
| 2056999 | CONSUELO ANDUJA-RANGEL | Address on file | | | | | | | |
| 1544922 | CONSUELO CENTENO JUARBE | Address on file | | | | | | | |
| 168696 | CONSUELO FIGUEIRAS REVUELTA | Address on file | | | | | | | |
| 2023964 | Consuelo Gross | Address on file | | | | | | | |
| 1893443 | CONSUELO NAVARRO SMITH | Address on file | | | | | | | |
| 2073179 | Consuelo Navarro Smith | 56-2 Calle 50 Villa Carolina | | | | Carolina | PR | 00985 | |
| 104327 | CONSUELO VERA NEGRON | Address on file | | | | | | | |
| 1723359 | CORAL APONTE RIVERA | Address on file | | | | | | | |
| 1847822 | CORAL ORTIZ VEGA | Address on file | | | | | | | |
| 1651770 | Coral Rosa Velázquez | Address on file | | | | | | | |
| 1915794 | CORALI JIMENEZ RIOS | Address on file | | | | | | | |
| 1974235 | Corali Jimenez Rios | Address on file | | | | | | | |
| 1981956 | Coralis Garcia Martinez | Address on file | | | | | | | |
| 842379 | Coralis Perez Oca-a | Terrazas Del Toa | 2K3 Calle 14 | | | Toa Alta | PR | 00953-4805 | |
| 2017892 | Corally Sanchez Rosado | Address on file | | | | | | | |
| 1717705 | Coraly Feliciano Soto | Address on file | | | | | | | |
| 130336 | CORALY I DE LEON VIRELLA | Address on file | | | | | | | |
| 1185797 | CORALY M ORTIZ SANCHEZ | Address on file | | | | | | | |
| 1185801 | CORALY ROSA RUIZ | Address on file | | | | | | | |
| 1185802 | CORALY VENTURA GARCIA | Address on file | | | | | | | |
| 1840700 | CORALYS D ORTIZ MALDONADO | Address on file | | | | | | | |
| 1593434 | Coralys J Christian Flores | Address on file | | | | | | | |
| 2071030 | Coralys Resto Hernandez | Address on file | | | | | | | |
| 1537464 | Coran Li Morales Esquilin | Address on file | | | | | | | |
| 1804772 | CORDERO & FRONTERA ARQUITECTOS PSC | MARGARITA MILAGROS FRONTERA MUNOZ | OLIMPO PLAZA SUITE 203 1002 AVE MUNOZ RIVERA | | | SAN JUAN | PR | 00927 | |
| 1911942 | CORDERO CO JAIME | Address on file | | | | | | | |
| 1784722 | CORIEMAR MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1818326 | Coriselda Hernandez Ramos | Address on file | | | | | | | |
| 1825564 | Cornelia Agostini Sanchez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 977453 | Cornelia Lebron Garcia | Address on file | | | | | | | |
| 2154912 | Cornelio Cruz Morales | Address on file | | | | | | | |
| 1509438 | Corpus Francisco Font Acevedo | Address on file | | | | | | | |
| 2155108 | Cosme Guzman Zambrana | Address on file | | | | | | | |
| 1494356 | Cosme Perez Marquez | Address on file | | | | | | | |
| 1185870 | COSME PEREZ MARQUEZ | Address on file | | | | | | | |
| 1584564 | Costco Wholesale Corporation | 999 Lake Dr. | | | | Issaquah | WA | 98027 | |
| 1583270 | CPA RAFAEL EMMANUELLI COLON | Address on file | | | | | | | |
| 111727 | CPALUISROD LLC | PO BOX 610 | | | | YABUCOA | PR | 00767-0610 | |
| 111751 | CR QUALITY ROOFING OF PR, INC. | PO BOX 334458 | | | | PONCE | PR | 00733 | |
| 857580 | CRISANDRA ALVAREZ PIZARRO | Address on file | | | | | | | |
| 1957168 | Cristel Clavell Alicea | Address on file | | | | | | | |
| 1605178 | CRISTHIAN E. RIVERA NAZARIO | Address on file | | | | | | | |
| 2142725 | Cristhian Manuel Santiago Cruz | Address on file | | | | | | | |
| 1629875 | CRISTIAN E. CRUZ COLON | Address on file | | | | | | | |
| 1614596 | Cristian F Rivera Ortiz | Address on file | | | | | | | |
| 1423660 | Cristie O'Neill Alicea | Address on file | | | | | | | |
| 1762188 | Cristina Acevedo Maldonado | Address on file | | | | | | | |
| 1937256 | Cristina Berrocales Gomez | Address on file | | | | | | | |
| 2093746 | Cristina Camilo Velez | Address on file | | | | | | | |
| 1878205 | Cristina Cancel Cuevas | HC-02-BOX 6830 | | | | Jayaya | PR | 00664-9607 | |
| 2154103 | Cristina Cintron Gonzales | Address on file | | | | | | | |
| 1741866 | CRISTINA CONCEPCION SANCHEZ | Address on file | | | | | | | |
| 1647845 | Cristina Concepcion Sanchez | Address on file | | | | | | | |
| 1641457 | CRISTINA CONCEPCION SANCHEZ | Address on file | | | | | | | |
| 1654090 | Cristina Concepción Sánchez | Address on file | | | | | | | |
| 2007108 | CRISTINA CRUZ RUIZ | Address on file | | | | | | | |
| 1185948 | CRISTINA CRUZ VILLEGAS | Address on file | | | | | | | |
| 128843 | Cristina De Jesus Santiago | Address on file | | | | | | | |
| 1185953 | CRISTINA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1971273 | Cristina Isabel Otero Rivera | Address on file | | | | | | | |
| 1693504 | CRISTINA M. DAVILA COLON | Address on file | | | | | | | |
| 1758330 | Cristina Maldonado Acevedo | Address on file | | | | | | | |
| 1958363 | Cristina Maldonado de la Pena | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841071 | Cristina Montanez-Padilla | Address on file | | | | | | | |
| 1655094 | Cristina Nieves Arce | Address on file | | | | | | | |
| 1670302 | Cristina Pagan Adames | Address on file | | | | | | | |
| 1566546 | CRISTINA PEREZ AUILES | Address on file | | | | | | | |
| 1570920 | Cristina Perez Aviles | Address on file | | | | | | | |
| 1407506 | CRISTINA REYES | Address on file | | | | | | | |
| 1771407 | CRISTINA RIVERA GARCIA | Address on file | | | | | | | |
| 2050327 | CRISTINA TORRES VELAZQUEZ | Address on file | | | | | | | |
| 1614310 | CRISTINA VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 1614310 | CRISTINA VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 1544137 | CRISTINA VELAZQUEZ PACHECO | Address on file | | | | | | | |
| 2196578 | Cristino Figueroa Ortiz | Address on file | | | | | | | |
| 1271700 | CRISTINO GARCIA LUCIANO | Address on file | | | | | | | |
| 1746722 | CRISTINO RUIZ RIVERA | Address on file | | | | | | | |
| 1186027 | CRISTOBAL CARTAGENA RAMOS | Address on file | | | | | | | |
| 1186039 | CRISTOBAL GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1903615 | Cristobal Graciano Lozado | Address on file | | | | | | | |
| 1785812 | Cristobal Guillermo López Haddock | Address on file | | | | | | | |
| 1803515 | Cristobal Ivan Estrada Villanueva | Address on file | | | | | | | |
| 2145940 | Cristobal Lazu Figueroa | Address on file | | | | | | | |
| 634182 | CRISTOBAL NEGRON ROMAN | Address on file | | | | | | | |
| 1582496 | CRISTOBAL PEREZ JIMENEZ | Address on file | | | | | | | |
| 1186051 | CRISTOBAL QUINONES ARROYO | Address on file | | | | | | | |
| 1658895 | CRISTOBAL SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 1186071 | CRISTOBAL SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 2206255 | Cristobal Vazquez Alvarado | Address on file | | | | | | | |
| 1605204 | Cristobal Vega Adomo | Address on file | | | | | | | |
| 1508253 | Crowe Horwath LLP | 320 E Jefferson Blvd | PO Box 7 | | | South Bend | IN | 46624 | |
| 1508253 | Crowe Horwath LLP | Frank Rivera, Authorized Agent | 222 Lirio Street | Urb La Serrania | | Caguas | Puerto Rico | 00725 | |
| 1633135 | CRUCITA CLAUSELL GARCIA | Address on file | | | | | | | |
| 1984568 | Crucia Rivera Ortiz | Address on file | | | | | | | |
| 1809382 | CRUCITA TORRES NICOT | 864 CORTADA URB. CONSTANCIA | | | | PONCE | PR | 00717-2202 | |
| 2137101 | Crucita Torres Nicot | Address on file | | | | | | | |
| 1916415 | Crucita Torres Nicot | Address on file | | | | | | | |
| 1754702 | Crucita Torres Nicot | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 199 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 977752 | CRUCITA VELAZQUEZ AGOSTO | Address on file | | | | | | | |
| 1186101 | Cruz A. Garcia Beltran | Address on file | | | | | | | |
| 1724911 | Cruz A. Mendoza Heredia | Address on file | | | | | | | |
| 106367 | CRUZ B. CORDERO PASTOR | Address on file | | | | | | | |
| 18669 | CRUZ CELIA ALVAREZ BUZO | Address on file | | | | | | | |
| 95924 | CRUZ COLON BAEZ | Address on file | | | | | | | |
| 1916953 | Cruz Crespo Martinez | Address on file | | | | | | | |
| 1800964 | Cruz Crespo Martinez | Address on file | | | | | | | |
| 1896391 | Cruz Evelyn Serrano Muniz | Address on file | | | | | | | |
| 634318 | Cruz Fargas Walker | Address on file | | | | | | | |
| 1734458 | CRUZ G GONZALEZ VEGA | Address on file | | | | | | | |
| 1691054 | CRUZ GRISEL GONZALEZ VEGA | Address on file | | | | | | | |
| 1691054 | CRUZ GRISEL GONZALEZ VEGA | Address on file | | | | | | | |
| 1611479 | CRUZ I. DE JESUS MORALES | Address on file | | | | | | | |
| 1589893 | CRUZ I. DE JESUS MORALES | Address on file | | | | | | | |
| 2142542 | Cruz Juan de Jesus Morales | Address on file | | | | | | | |
| 2038420 | Cruz Lopez Mirna | Address on file | | | | | | | |
| 1325153 | Cruz M Portalatin Torres | Address on file | | | | | | | |
| 1742353 | Cruz M. Rosado Rivera | Address on file | | | | | | | |
| 1914503 | Cruz M. Sierra Torruella | Address on file | | | | | | | |
| 1667487 | CRUZ MANUEL NEGRON PINET | Address on file | | | | | | | |
| 1930919 | Cruz Maria Rodriguez Pagan | HC-O2 Box 7238 | | | | Ciales | PR | 00638 | |
| 1630827 | Cruz Milagros Otero Cordova | Address on file | | | | | | | |
| 1650227 | Cruz Minerva Cepeda Pizarro | Address on file | | | | | | | |
| 342255 | CRUZ MONTES RODRIGUEZ | Address on file | | | | | | | |
| 1809789 | Cruz Munerva Cepea Pizarro | Address on file | | | | | | | |
| 1764063 | Cruz Navarro Gonzalez | Address on file | | | | | | | |
| 2168015 | Cruz Ortiz Ramos | Address on file | | | | | | | |
| 1552335 | CRUZ ORTIZ RIVAS | Address on file | | | | | | | |
| 2176952 | Cruz Ortiz Rosado | Address on file | | | | | | | |
| 2225084 | Cruz Rosa Delgado | Address on file | | | | | | | |
| 634406 | CRUZ S DOMINGUEZ ESTRADA | Address on file | | | | | | | |
| 1640361 | CRUZ S MARRERO MIRANDA | Address on file | | | | | | | |
| 1383844 | CRUZ V LANDRAU LUGO | Address on file | | | | | | | |
| 1186269 | CRUZ V LANDRAU LUGO | Address on file | | | | | | | |
| 1595721 | Crystal Falero Ortiz | Address on file | | | | | | | |
| 2120335 | CSP G2T Ingenieria | Address on file | | | | | | | |
| 2154496 | CSV, MEOR FRANCHESCA VALENTIN PANELL MADRE | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1732879 | CYBELE Y ESTEVES BARRERA | Address on file | | | | | | | |
| 122471 | CYCLE SPORTS CENTER INC | PDA 26 | 1917 AVE PONCE DE LEON | | | SAN JUAN | PR | 00915-3947 | |
| 1186310 | CYNTHIA A ALVAREZ | Address on file | | | | | | | |
| 1527821 | Cynthia A. Tejeda Ortega | Address on file | | | | | | | |
| 1186316 | Cynthia Aponte Cabrera | Address on file | | | | | | | |
| 29395 | CYNTHIA APONTE CABRERA | Address on file | | | | | | | |
| 1916813 | CYNTHIA ASENCIO DE TROCHE | Address on file | | | | | | | |
| 2069525 | Cynthia B. Delgado Perez | Address on file | | | | | | | |
| 1983528 | Cynthia Balbin Padilla | Address on file | | | | | | | |
| 122500 | CYNTHIA BERLINGERI BONILLA | Address on file | | | | | | | |
| 1598998 | CYNTHIA C. COLON RIVERA | Address on file | | | | | | | |
| 891542 | CYNTHIA CABRERA BURGOS | Address on file | | | | | | | |
| 891541 | CYNTHIA CABRERA BURGOS | Address on file | | | | | | | |
| 1512079 | Cynthia Castillo Casillas | Address on file | | | | | | | |
| 1186331 | CYNTHIA CASTILLO CASILLAS | Address on file | | | | | | | |
| 1186335 | CYNTHIA CRESPO SANTIAGO | Address on file | | | | | | | |
| 114210 | Cynthia Cruz Carrion | Address on file | | | | | | | |
| 634589 | CYNTHIA D CASTRO CRUZ | Address on file | | | | | | | |
| 1677025 | Cynthia Díaz Santini | Address on file | | | | | | | |
| 1638047 | Cynthia Díaz Santini | Address on file | | | | | | | |
| 1186348 | CYNTHIA E PENA ALEJANDRO | Address on file | | | | | | | |
| 2176882 | Cynthia E Rivera De Jesus | Address on file | | | | | | | |
| 1932047 | Cynthia Eileen Diaz Diaz | Address on file | | | | | | | |
| 1869411 | Cynthia Evelyn Dionisio Rivera | Address on file | | | | | | | |
| 835074 | CYNTHIA EVELYN DIONISIO RIVERA | Address on file | | | | | | | |
| 842532 | CYNTHIA GARCIA DEL VALLE | Address on file | | | | | | | |
| 852970 | CYNTHIA GARCIA DEL VALLE | Address on file | | | | | | | |
| 1640669 | CYNTHIA GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1790082 | Cynthia Gonzalez Mendez | Address on file | | | | | | | |
| 1856886 | Cynthia Hilerio Mendez | Address on file | | | | | | | |
| 1186371 | CYNTHIA I COLON FEBO | Address on file | | | | | | | |
| 1646031 | CYNTHIA I GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1596762 | Cynthia I Ortiz Oliveras | Address on file | | | | | | | |
| 1631717 | Cynthia I Ortiz Oliveras | Address on file | | | | | | | |
| 1649906 | Cynthia I Ortiz Oliveras | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985011 | CYNTHIA IVETTE ROMAN-VELEZ | Address on file | | | | | | | |
| 1767705 | Cynthia Lugo Rodriguez | Address on file | | | | | | | |
| 1678207 | CYNTHIA M VELEZ AROCHO | Address on file | | | | | | | |
| 2218804 | Cynthia M. Burgos Correa | Address on file | | | | | | | |
| 1602029 | Cynthia M. Velez Arocho | Address on file | | | | | | | |
| 1970147 | CYNTHIA MACHADO ROSA | Address on file | | | | | | | |
| 1513378 | CYNTHIA MERCADO SANTIAGO | Address on file | | | | | | | |
| 1722412 | CYNTHIA MORALES SOTO | Address on file | | | | | | | |
| 358125 | CYNTHIA NANNETTE NEGRON MATOS | Address on file | | | | | | | |
| 122574 | CYNTHIA NEGRON LOPEZ | Address on file | | | | | | | |
| 1799726 | Cynthia Nieves Serrano | Address on file | | | | | | | |
| 1475930 | Cynthia Oquendo Tirado | Address on file | | | | | | | |
| 1475930 | Cynthia Oquendo Tirado | Address on file | | | | | | | |
| 1510093 | Cynthia Oquendo Tirado | Address on file | | | | | | | |
| 1186413 | CYNTHIA PAGAN MONERT | Address on file | | | | | | | |
| 1613966 | Cynthia Pagan Porrata | Address on file | | | | | | | |
| 1186419 | CYNTHIA RODRIGUEZ BIRRIEL | Address on file | | | | | | | |
| 1186339 | CYNTHIA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1658859 | Cynthia Rodriguez Rosado | Address on file | | | | | | | |
| 1611134 | Cynthia Romero Velez | Address on file | | | | | | | |
| 1666973 | Cynthia Rosado Santana | Address on file | | | | | | | |
| 1186429 | CYNTHIA SANTIAGO RAMIREZ | Address on file | | | | | | | |
| 1186435 | CYNTHIA TORRES HERNANDEZ | Address on file | | | | | | | |
| 1572569 | Cynthia Torres Ortiz | Address on file | | | | | | | |
| 1572658 | Cynthia Torres Ortiz | Address on file | | | | | | | |
| 1556307 | Cynthia Vasquez Estrada | Address on file | | | | | | | |
| 2089012 | Cynthia Y. Pabon Benitez | Address on file | | | | | | | |
| 1586552 | DACIA GONZALEZ PINERO | Address on file | | | | | | | |
| 1806582 | Dadgie M Quiñones Negron | Address on file | | | | | | | |
| 1486203 | Dadlin Gonzalez Lugo | Address on file | | | | | | | |
| 478153 | DAFNE J. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1780569 | Dagma I. Melendez Rios | Address on file | | | | | | | |
| 1637282 | Dagma M Gonzalez Santiago | Address on file | | | | | | | |
| 262463 | DAGMAR J. LASSALLE MAESTRE | Address on file | | | | | | | |
| 1983293 | Dagmar Lipowsky-Almenas | Address on file | | | | | | | |
| 122702 | DAGMAR RUIZ DIAZ | Address on file | | | | | | | |
| 2017337 | Dagmar Santiago Antony | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 891589 | DAGMAR SANTIAGO ANTONY | Address on file | | | | | | | |
| 1383860 | DAGMAR SANTIAGO ANTONY | Address on file | | | | | | | |
| 1694909 | Dagmari Perez Padilla | Address on file | | | | | | | |
| 1510751 | Dagmarilis Lopez Rosado | Address on file | | | | | | | |
| 1711047 | DAGMARY MARTINEZ PASTRANA | Address on file | | | | | | | |
| 1186485 | DAGNERIS RODRIGUEZ COSME | Address on file | | | | | | | |
| 1563576 | Dahimar Torres Reyes | Address on file | | | | | | | |
| 1687614 | Dahizé Marcano Suárez | Address on file | | | | | | | |
| 1661748 | Daila Ortega | Address on file | | | | | | | |
| 1660642 | Dailah G Moctezuma Herrera | Address on file | | | | | | | |
| 1717226 | DAILAH G. MOCTEZUMA HERRERA | Address on file | | | | | | | |
| 1770823 | Dailu Rivera Diaz | Address on file | | | | | | | |
| 1724583 | Daily La Torre Santiago | Qtas de Atlamira | 1138 Cerro Las Pinas | | | Juana Diaz | PR | 00795 | |
| 1920763 | Daily La Torre Santiago | Address on file | | | | | | | |
| 1862157 | Daily La Torre Santiago | Address on file | | | | | | | |
| 1911274 | Daily La Torre Santiago | Address on file | | | | | | | |
| 1991552 | Daimary Cotto Camara | Address on file | | | | | | | |
| 1495369 | Daina Judith Rodriguez Baez | Address on file | | | | | | | |
| 1186518 | DAINA JUDITH RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 1768137 | Daina Marie Rivera Martinez | Address on file | | | | | | | |
| 1881917 | Daire Mar Diaz Sierra | Address on file | | | | | | | |
| 1963823 | Daisy Aguilar Roman | Address on file | | | | | | | |
| 1771016 | Daisy Arroyo Valentin | Address on file | | | | | | | |
| 1675000 | Daisy Arroyo Valentin | Address on file | | | | | | | |
| 1765018 | Daisy Arroyo Valentin | Address on file | | | | | | | |
| 1778941 | Daisy Báez Román | Address on file | | | | | | | |
| 2068453 | Daisy Batista Velazquez | Address on file | | | | | | | |
| 2062443 | Daisy Batista Velazquez | Address on file | | | | | | | |
| 1796200 | Daisy Betancourt Falero | Address on file | | | | | | | |
| 1900103 | DAISY BOBE LUGO | Address on file | | | | | | | |
| 891612 | DAISY BRYAN PEREZ | Address on file | | | | | | | |
| 2145717 | Daisy Burgos Colon | Address on file | | | | | | | |
| 1511687 | DAISY CAMPOS JUARBE | Address on file | | | | | | | |
| 1641729 | Daisy Cardona Pedrosa | Address on file | | | | | | | |
| 1186561 | Daisy Coreano Ayala | Address on file | | | | | | | |
| 978132 | DAISY CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 634855 | DAISY CURBELO JARAMILLO | Address on file | | | | | | | |
| 1884129 | Daisy De Jesus Espada | Address on file | | | | | | | |
| 1759278 | DAISY DEGRO LEON | Address on file | | | | | | | |
| 1997494 | Daisy E Pietri Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1929710 | DAISY E PIETRY PEREZ | Address on file | | | | | | | |
| 1186582 | DAISY E SOTO CONDE | Address on file | | | | | | | |
| 1645491 | Daisy E. Ramos | Address on file | | | | | | | |
| 2099898 | Daisy E. Torres Munoz | Address on file | | | | | | | |
| 1667624 | DAISY GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1186595 | DAISY GARCIA VELEZ | Address on file | | | | | | | |
| 1786600 | Daisy Gonzalez Cruz | Address on file | | | | | | | |
| 2014070 | Daisy Goytia Perales | Address on file | | | | | | | |
| 2115197 | Daisy Goytia Perales | Address on file | | | | | | | |
| 2116858 | Daisy Goytia Perales | Address on file | | | | | | | |
| 2087362 | Daisy Goytia Perales | Address on file | | | | | | | |
| 2120463 | Daisy Goytia Perales | Address on file | | | | | | | |
| 1854377 | DAISY GUADALUPE IGLESIAS | Address on file | | | | | | | |
| 219624 | DAISY HERNANDEZ MORALES | Address on file | | | | | | | |
| 1497182 | Daisy Hernández Román | Address on file | | | | | | | |
| 1834112 | Daisy I Soto Rodriguez | Address on file | | | | | | | |
| 1986622 | Daisy I. Martir Rodriguez | Address on file | | | | | | | |
| 1659076 | Daisy I. Rios Velez | Address on file | | | | | | | |
| 122822 | DAISY I. ROMAN SANCHEZ | Address on file | | | | | | | |
| 1785961 | DAISY I. TORRES GOMEZ | Address on file | | | | | | | |
| 2059688 | Daisy Idali Cotto Irizarry | Address on file | | | | | | | |
| 2049401 | DAISY IDALI COTTO IRIZARRY | Address on file | | | | | | | |
| 1546036 | Daisy Irizarry Rivera | Address on file | | | | | | | |
| 1546036 | Daisy Irizarry Rivera | Address on file | | | | | | | |
| 496002 | Daisy J Rosario Bassatt | Address on file | | | | | | | |
| 496002 | Daisy J Rosario Bassatt | Address on file | | | | | | | |
| 1840376 | DAISY JANICE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1906708 | Daisy La Tome Santiago | Address on file | | | | | | | |
| 1859587 | DAISY LA TOME SANTIAGO | Address on file | | | | | | | |
| 1913392 | Daisy La Torre Santiago | Address on file | | | | | | | |
| 1917197 | Daisy La Torre Santiago | Address on file | | | | | | | |
| 842557 | DAISY LOPEZ SANTIAGO | Address on file | | | | | | | |
| 2107778 | DAISY LUGO RODRIGUEZ | Address on file | | | | | | | |
| 1486298 | Daisy M Quintero Hernandez | Address on file | | | | | | | |
| 1486298 | Daisy M Quintero Hernandez | Address on file | | | | | | | |
| 2087050 | DAISY M TORRES BURGOS | Address on file | | | | | | | |
| 1186647 | DAISY M. MARTINEZ GUZMAN | Address on file | | | | | | | |
| 1911628 | Daisy Margarita Ramos Vega | P.O. Box 1223 | | | | Guayama | PR | 00785 | |
| 1900515 | Daisy Marie Rivera Santiago | Address on file | | | | | | | |
| 1186660 | DAISY MARTINEZ LEON | Address on file | | | | | | | |
| 1575245 | Daisy Melendez Diaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2016352 | Daisy Morales Rivera | Address on file | | | | | | | |
| 1186673 | Daisy Morales Villanueva | Address on file | | | | | | | |
| 1887452 | DAISY NEGRON NEGRON | Address on file | | | | | | | |
| 1186684 | DAISY O RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1881880 | Daisy Ocana Zayas | Address on file | | | | | | | |
| 1932506 | Daisy Olivencia Rivera | Address on file | | | | | | | |
| 2011532 | DAISY OLIVENCIA RIVERA | Address on file | | | | | | | |
| 2091412 | Daisy Olivencia Rivera | Address on file | | | | | | | |
| 2106663 | Daisy Olivencia Rivera | Address on file | | | | | | | |
| 1940586 | Daisy Pacheco Nazario | Address on file | | | | | | | |
| 398255 | DAISY PELLOT RODRIGUEZ MD | Address on file | | | | | | | |
| 854123 | Daisy Pena Bermudez | Address on file | | | | | | | |
| 1645151 | Daisy Pérez Cruz | Address on file | | | | | | | |
| 1906236 | Daisy Perez Martinez | Address on file | | | | | | | |
| 1610636 | DAISY PIZARRO CORREA | Address on file | | | | | | | |
| 1772210 | Daisy Pizarro Pizarro | Address on file | | | | | | | |
| 1618616 | Daisy Pizarro Pizarro | Address on file | | | | | | | |
| 1186698 | DAISY QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 1588198 | Daisy Quintana Velazquez | Address on file | | | | | | | |
| 1741483 | Daisy Ramos Santiago | Address on file | | | | | | | |
| 122880 | DAISY RAMOS SANTIAGO | Address on file | | | | | | | |
| 1779702 | Daisy Rivera Estrada | Address on file | | | | | | | |
| 1639235 | Daisy Rivera Pastor | Address on file | | | | | | | |
| 122886 | DAISY RODRIGUEZ CARO | Address on file | | | | | | | |
| 1476870 | DAISY RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 122889 | Daisy Rodriguez Nieves | Address on file | | | | | | | |
| 1186721 | DAISY RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 2045138 | DAISY RODRIGUEZ TEJADA | Address on file | | | | | | | |
| 1186733 | DAISY ROSARIO BASSATT | Address on file | | | | | | | |
| 2147971 | Daisy Rosario Rivera | Address on file | | | | | | | |
| 1788843 | DAISY SUAREZ RUIZ | Address on file | | | | | | | |
| 1835516 | Daisy Torres Marical | Address on file | | | | | | | |
| 1678683 | DAISY TORRES SANTIAGO | Address on file | | | | | | | |
| 1478100 | Daisy Valentin Rodriguez | Address on file | | | | | | | |
| 1669434 | Daisy Vazquez Negron | Address on file | | | | | | | |
| 2051742 | Daisy Velez Velez | Address on file | | | | | | | |
| 229311 | DAIXA E IRIZARRY ARROYO | Address on file | | | | | | | |
| 122925 | DAIZULEIKA OLMEDO HERNANDEZ | ALT DE HATO NUEVO | 371 CALLE RIO JACABOA | | | GURABO | PR | 00778-8446 | |
| 806274 | DALEL NEVAREZ SANFELIZ | Address on file | | | | | | | |
| 806274 | DALEL NEVAREZ SANFELIZ | Address on file | | | | | | | |
| 806274 | DALEL NEVAREZ SANFELIZ | Address on file | | | | | | | |
| 1550864 | DALIA A ROSA CORCHADO | Address on file | | | | | | | |
| 1487782 | Dalia D. Clemente Rodriguez | Address on file | | | | | | | |
| 1186787 | DALIA E. MILLAN TAPIA | Address on file | | | | | | | |
| 1186787 | DALIA E. MILLAN TAPIA | Address on file | | | | | | | |
| 635021 | DALIA G ROSADO AYALA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 842565 | DALIA I. RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 842565 | DALIA I. RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 1574341 | Daliana Ortiz Ortiz | Address on file | | | | | | | |
| 1832107 | Dalianise Cruz Cruz | Address on file | | | | | | | |
| 1947308 | Dalies J. Deynes Vargas | Address on file | | | | | | | |
| 2092129 | Dalila Hernandez Rodriguez | Address on file | | | | | | | |
| 1763778 | Dalila I Zayas Del Valle | Address on file | | | | | | | |
| 1186839 | Dalila M. Barreto Cintron | Address on file | | | | | | | |
| 1949730 | Dalila Medina Ortiz | Address on file | | | | | | | |
| 1720618 | Dalila Molina Rivera | Address on file | | | | | | | |
| 2222149 | Dalila Morelles Rivera | Address on file | | | | | | | |
| 1726982 | Dalila Rivera Figueroa | Address on file | | | | | | | |
| 1679024 | Dalila Rivera Figueroa | Address on file | | | | | | | |
| 1650662 | DALILA RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 2155458 | Dalila Torres Lopez | Address on file | | | | | | | |
| 1701762 | Dalilah Albelo Soto | Address on file | | | | | | | |
| 1513554 | Dalis J Padilla Cruz | Address on file | | | | | | | |
| 1513554 | Dalis J Padilla Cruz | Address on file | | | | | | | |
| 1673559 | Dalixis Meléndez Meléndez | Address on file | | | | | | | |
| 1640674 | Dalma Clemente Rodriguez | Address on file | | | | | | | |
| 891719 | DALMA E RIVERA ROLA | Address on file | | | | | | | |
| 1648705 | DALMA L RAMIREZ VILLAHERMOSA | Address on file | | | | | | | |
| 457703 | DALMA RIVERA ROLA | Address on file | | | | | | | |
| 1479052 | Dalmarie Forty Casillas | Address on file | | | | | | | |
| 2032136 | Dalmarie Guilfu Marquez | Address on file | | | | | | | |
| 123057 | DALMARIS ESPINAL MATIAS | Address on file | | | | | | | |
| 1613449 | Dalmarys Brunet Rodriguez | Address on file | | | | | | | |
| 1696830 | Dalmarys Brunet Rodríguez | Address on file | | | | | | | |
| 1604839 | Dalmarys Brunet Rodríguez | Address on file | | | | | | | |
| 1748646 | Dalvin Anderson Villafañe | Address on file | | | | | | | |
| 1934580 | Damanz Velez Reyes | Address on file | | | | | | | |
| 2003772 | Damanz Velez Reyes | Address on file | | | | | | | |
| 2031583 | Damari Irizarry Munoz | Address on file | | | | | | | |
| 1617985 | Damari M. Santiago Torres | Address on file | | | | | | | |
| 1186912 | DAMARI MONTALVO RODRIGUEZ | Address on file | | | | | | | |
| 1749704 | Damaris Agesta Hernandez | Address on file | | | | | | | |
| 1186922 | DAMARIS ALMODOVAR RODRIGUEZ | Address on file | | | | | | | |
| 1591372 | Dámaris Alvarez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1559922 | Damaris Alvarez Quintana | Address on file | | | | | | | |
| 1798392 | DAMARIS ANDRADES ROCHE | Address on file | | | | | | | |
| 1642053 | Damaris Aruz Barbosa | Address on file | | | | | | | |
| 1696691 | Damaris Baez Rodriguez | Address on file | | | | | | | |
| 1186934 | DAMARIS BOURDON LASSALLE | Address on file | | | | | | | |
| 2047051 | Damaris Butler Alcaide | Address on file | | | | | | | |
| 1186942 | DAMARIS CANDELARIA ROSARIO | Address on file | | | | | | | |
| 1518629 | Damaris Cardona Delgado | Address on file | | | | | | | |
| 1518629 | Damaris Cardona Delgado | Address on file | | | | | | | |
| 1690574 | Damaris Chabrier Rosado | Address on file | | | | | | | |
| 1790601 | DAMARIS CLAUDIO GONZALEZ | Address on file | | | | | | | |
| 1878418 | DAMARIS COLON MATIAS | Address on file | | | | | | | |
| 1502965 | Damaris Colon Velez | Address on file | | | | | | | |
| 1723349 | Damaris Contreras Ocasio | Address on file | | | | | | | |
| 1763191 | DAMARIS CONTRERAS OCASIO | Address on file | | | | | | | |
| 1759369 | Damaris Contreras Ocasio | Address on file | | | | | | | |
| 2129969 | Damaris De Jesus Carrasquillo | Address on file | | | | | | | |
| 128327 | DAMARIS DE JESUS PICON | Address on file | | | | | | | |
| 1728456 | Damaris De Leon Irizarry | Address on file | | | | | | | |
| 1186979 | DAMARIS DIAZ CRUZ | Address on file | | | | | | | |
| 1451020 | DAMARIS DIAZ LABRADOR | Address on file | | | | | | | |
| 1842320 | DAMARIS DIAZ OCASIO | Address on file | | | | | | | |
| 140996 | DAMARIS DIAZ ROJAS | Address on file | | | | | | | |
| 1186985 | Damaris Diaz Vargas | Address on file | | | | | | | |
| 1689744 | Damaris E Desiderio Garcia | Address on file | | | | | | | |
| 1806511 | Damaris E. Lebron Matias | Address on file | | | | | | | |
| 1644057 | Damaris Esteves Centeno | Address on file | | | | | | | |
| 1819883 | Damaris Febus Ocasio | Address on file | | | | | | | |
| 2059612 | Damaris Febus Ocasio | Address on file | | | | | | | |
| 1639425 | DAMARIS FELIX HERNANDEZ | Address on file | | | | | | | |
| 1935640 | Damaris Felix Hernandez | Address on file | | | | | | | |
| 1596423 | DAMARIS FELIX HERNANDEZ | Address on file | | | | | | | |
| 1659846 | Damaris Félix Hernandez | Address on file | | | | | | | |
| 1666746 | Damaris Félix Hernández | Address on file | | | | | | | |
| 1666746 | Damaris Félix Hernández | Address on file | | | | | | | |
| 1187001 | DAMARIS FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 1821522 | Damaris Fernandez Hernandez | Address on file | | | | | | | |
| 2076063 | Damaris Figueroa Del Valle | Address on file | | | | | | | |
| 1187006 | DAMARIS FIGUEROA LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1187009 | DAMARIS FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 1568122 | Damaris Garay Camacho | Address on file | | | | | | | |
| 1568122 | Damaris Garay Camacho | Address on file | | | | | | | |
| 1187013 | DAMARIS GARCIA MARTINEZ | Address on file | | | | | | | |
| 1549625 | Damaris Gonzalez Ayala | Address on file | | | | | | | |
| 1549625 | Damaris Gonzalez Ayala | Address on file | | | | | | | |
| 795399 | DAMARIS GONZALEZ VARGAS | Address on file | | | | | | | |
| 1638711 | Damaris González Vargas | Address on file | | | | | | | |
| 1694716 | Damaris González Vargas | Address on file | | | | | | | |
| 1722204 | Damaris H. Rodriguez Febles | Address on file | | | | | | | |
| 1827345 | Damaris I Cancel Rodriguez | Address on file | | | | | | | |
| 1589989 | DAMARIS I. BILLOCH COLON | Address on file | | | | | | | |
| 852175 | DAMARIS IVELISSE BILLOCH COLON | Address on file | | | | | | | |
| 1960758 | Damaris Jimenez Negron | Address on file | | | | | | | |
| 1735448 | DAMARIS JIMENEZ NEGRON | Address on file | | | | | | | |
| 315801 | DAMARIS L MATOS CARRILLO | Address on file | | | | | | | |
| 1689293 | DAMARIS L TARNIELLA RUIZ | Address on file | | | | | | | |
| 1918698 | Damaris Lopez Garcia | Address on file | | | | | | | |
| 1933972 | Damaris Lopez Guzman | Address on file | | | | | | | |
| 1627167 | DAMARIS LOPEZ JIMENEZ | Address on file | | | | | | | |
| 1631111 | Damaris Lopez Rios | Address on file | | | | | | | |
| 1615857 | Damaris Lopez Santos | Address on file | | | | | | | |
| 1580921 | DAMARIS LORENZI MELENDEZ | Address on file | | | | | | | |
| 1637206 | Damaris Lozada Sanabria | Address on file | | | | | | | |
| 1637206 | Damaris Lozada Sanabria | Address on file | | | | | | | |
| 1187048 | DAMARIS LUGO MARTINEZ | Address on file | | | | | | | |
| 1836082 | Damaris Maldonado Ramirez | Address on file | | | | | | | |
| 1187058 | DAMARIS MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 1632691 | Damaris Matos Gonzalez | Address on file | | | | | | | |
| 1866241 | Damaris Maysonet Medina | Address on file | | | | | | | |
| 1960223 | Damaris Medina Ramos | Address on file | | | | | | | |
| 1822998 | DAMARIS MELENDEZ ROBLEDO | Address on file | | | | | | | |
| 1766652 | Damaris Miranda Valentin | Address on file | | | | | | | |
| 1583244 | DAMARIS MONTALVO MILLAN | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1187075 | DAMARIS MORALES DE LEON | Address on file | | | | | | | |
| 1187077 | DAMARIS MORALES FERNANDEZ | PO BOX 416 | | | | QUEBRADILLAS | PR | 00678 | |
| 1940424 | Damaris Nieves Bernard | F-5 Calle Palma Real, Urb. Anaida | | | | Ponce | PR | 00716-2504 | |
| 1978480 | DAMARIS NIEVES BERNARD | Address on file | | | | | | | |
| 1984613 | Damaris Nieves Bernard | Address on file | | | | | | | |
| 1807213 | Damaris Nieves Bernard | Address on file | | | | | | | |
| 1187089 | DAMARIS ONEILL MORALES | Address on file | | | | | | | |
| 1990489 | Damaris Ortiz Acevedo | Address on file | | | | | | | |
| 1689996 | Damaris Otero Rivera | Address on file | | | | | | | |
| 123267 | Damaris Pagan Alvira | Address on file | | | | | | | |
| 1187103 | DAMARIS PEREIRA RODRIGUEZ | Address on file | | | | | | | |
| 1848883 | Damaris Perez Morales | Address on file | | | | | | | |
| 1906326 | Damaris Perez Morales | Address on file | | | | | | | |
| 1702015 | DAMARIS PINAN ALTIERI | Address on file | | | | | | | |
| 417585 | DAMARIS QUINONES MELENDEZ | Address on file | | | | | | | |
| 123280 | DAMARIS RAMIREZ IRIZARRY | Address on file | | | | | | | |
| 1911315 | Damaris Ramos Berrios | Address on file | | | | | | | |
| 1187121 | DAMARIS RAMOS GUZMAN | Address on file | | | | | | | |
| 1501725 | Damaris Reyes Rodriguez | Address on file | | | | | | | |
| 1730416 | Damaris Rios Martinez | Address on file | | | | | | | |
| 1779616 | DAMARIS RIVERA CINTRON | Address on file | | | | | | | |
| 1654635 | Damaris Rivera de Leon | Address on file | | | | | | | |
| 1827842 | DAMARIS RIVERA GONZALEZ | Address on file | | | | | | | |
| 1997727 | DAMARIS RIVERA RAMOS | Address on file | | | | | | | |
| 1383920 | DAMARIS RIVERA SILVA | Address on file | | | | | | | |
| 1958313 | Damaris Rodriguez Cruz | Address on file | | | | | | | |
| 1187149 | DAMARIS RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 474202 | DAMARIS RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 1187149 | DAMARIS RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 2192377 | Damaris Rodriguez Rodriguez | Address on file | | | | | | | |
| 1763484 | DAMARIS ROSADO NAVARRO | Address on file | | | | | | | |
| 1750641 | Damaris Rosado Navarro | Address on file | | | | | | | |
| 1655394 | DAMARIS ROSADO NAVARRO | Address on file | | | | | | | |
| 1676624 | DAMARIS ROSADO NAVARRO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1767505 | Damaris Ruiz Cruz | Address on file | | | | | | | |
| 1731993 | Damaris S. Velazco Vargas | Address on file | | | | | | | |
| 1658366 | Damaris Sánchez Santiago | Address on file | | | | | | | |
| 1916368 | Damaris Santiago Serrano | Address on file | | | | | | | |
| 1653154 | Damaris Santos Negron | Address on file | | | | | | | |
| 1795129 | Damaris Santos Perez | Address on file | | | | | | | |
| 1791453 | Damaris Toro Melendez | Address on file | | | | | | | |
| 549451 | DAMARIS TORRES BAEZ | Address on file | | | | | | | |
| 1655656 | Damaris Torres Rodriguez | Address on file | | | | | | | |
| 2017436 | Damaris Vazquez Cruzado | Address on file | | | | | | | |
| 1949361 | Damaris Vazquez Cruzado | Address on file | | | | | | | |
| 2204820 | Damaris Vega Santiago | Address on file | | | | | | | |
| 1749028 | Damaris Vega Vega | Address on file | | | | | | | |
| 1915366 | Damaris Velazquez Lozada | Address on file | | | | | | | |
| 1187207 | DAMARIS VERA NIEVES | Address on file | | | | | | | |
| 590553 | DAMARIS WALKER AYALA | Address on file | | | | | | | |
| 1545462 | Damaris Yeampierre Adorno | Address on file | | | | | | | |
| 2107988 | Damariz Velez Reyes | Address on file | | | | | | | |
| 635358 | DAMARIZ VELEZ REYES | Address on file | | | | | | | |
| 2016117 | Damariz Velez Reyez | Address on file | | | | | | | |
| 842387 | DAMARY CORDERO RIOS | Address on file | | | | | | | |
| 1187221 | DAMARY CRUZ CRUZ | Address on file | | | | | | | |
| 1698151 | DAMARY DE JESUS GARCIA | Address on file | | | | | | | |
| 1777117 | Damary De Jesus Garcia | Address on file | | | | | | | |
| 1588725 | DAMARY MUSSENDEN MIRANDA | Address on file | | | | | | | |
| 1588725 | DAMARY MUSSENDEN MIRANDA | Address on file | | | | | | | |
| 1724249 | Damary Otero Sánchez | Address on file | | | | | | | |
| 390051 | DAMARY PACHECO RAMIREZ | Address on file | | | | | | | |
| 1959438 | Damary Rivera Cardera | Address on file | | | | | | | |
| 635385 | Damarys Custodio Serrano | Address on file | | | | | | | |
| 1478558 | DAMARYS DEL C ZAMBRANA | Address on file | | | | | | | |
| 635386 | Damarys Del C Zambrana | Address on file | | | | | | | |
| 1187248 | DAMARYS L. ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1739876 | Damarys Melendez Diaz | Address on file | | | | | | | |
| 1734165 | Damarys Melendez Diaz | Address on file | | | | | | | |
| 1751481 | Damarys Pantoja Rosario | Address on file | | | | | | | |
| 1780575 | Damarys Perales Donato | Address on file | | | | | | | |
| 891842 | DAMARYS ROSARIO GOMEZ | Address on file | | | | | | | |
| 1594376 | DAMARYS TROCHE FIGUEROA | Address on file | | | | | | | |
| 1499403 | DAMARYS V BERMUDEZ PEREZ | Address on file | | | | | | | |
| 548239 | DAMASO TORO CRUZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1678403 | DAMIAN CANDELARIO BRAVO | Address on file | | | | | | | |
| 1187313 | DAMIAN L CRUZ NEGRON | Address on file | | | | | | | |
| 1923582 | Damian L. Cruz Negron | Address on file | | | | | | | |
| 1728174 | DAMIAN MOJICA PADILLA | Address on file | | | | | | | |
| 1753724 | Damian Pabon Pantojas | Address on file | | | | | | | |
| 1929325 | Damian Striker Mendez | Address on file | | | | | | | |
| 1594800 | Damian Vazquez Vazquez | Address on file | | | | | | | |
| 1590526 | Damian Vazquez Vazquez | Address on file | | | | | | | |
| 1428295 | Damien Kuffler | Address on file | | | | | | | |
| 1752487 | Damir I Orengo Cruz | Address on file | | | | | | | |
| 1187348 | DAMIR NIEVES SANTOS | Address on file | | | | | | | |
| 1475362 | Danaus Trust | 201 S. Phillips Ave. Suite 201 | | | | Sioux Falls | SD | 57104 | |
| 1966872 | Daneiry Torres Santiago | Address on file | | | | | | | |
| 1675404 | Danelle J. Cubero Ponce | Address on file | | | | | | | |
| 1526661 | Danery Bonilla Figueroa | Address on file | | | | | | | |
| 1894160 | DANETSA APONTE REYES | Address on file | | | | | | | |
| 1653037 | Danette Gonzale Lopez | Address on file | | | | | | | |
| 1586884 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1844511 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1858565 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1839144 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1851632 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1600087 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1773188 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 1677622 | Danette Gonzalez Lopez | Address on file | | | | | | | |
| 891870 | DANIA A TORRES ABAD | Address on file | | | | | | | |
| 891870 | DANIA A TORRES ABAD | Address on file | | | | | | | |
| 1482691 | Dania I Rodriguez Irizarry | Address on file | | | | | | | |
| 1794538 | Dania L. Gonzalez Garcia | Address on file | | | | | | | |
| 1977248 | Dania M. Carpena Martinez | Address on file | | | | | | | |
| 1904008 | DANIEL A RIVERA AGUILAR | Address on file | | | | | | | |
| 1187405 | DANIEL A RIVERA AGUILAR | Address on file | | | | | | | |
| 1187406 | DANIEL A RIVERA DEL TORO | Address on file | | | | | | | |
| 1676572 | Daniel A Vera Mendez | Address on file | | | | | | | |
| 1819985 | Daniel A. Rosario Miranda | Address on file | | | | | | | |
| 1542690 | Daniel A. Scurati Villamor | Address on file | | | | | | | |
| 1511102 | Daniel Acevedo | Address on file | | | | | | | |
| 978480 | DANIEL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 1678498 | DANIEL ALANCASTRO MIRANDA | Address on file | | | | | | | |
| 11005 | DANIEL ALBINO VELEZ | Address on file | | | | | | | |
| 1939433 | Daniel Almenas Diaz | Address on file | | | | | | | |
| 1920195 | Daniel Alvarez Santana | Address on file | | | | | | | |
| 1469943 | DANIEL AYUSO RIVERA | Address on file | | | | | | | |
| 123560 | DANIEL AYUSO RIVERA | Address on file | | | | | | | |
| 891889 | DANIEL BAEZ SERRANO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2230445 | Daniel Cabrera Cedeño | Address on file | | | | | | | |
| 635564 | DANIEL CARABALLO RAMIREZ | Address on file | | | | | | | |
| 1577741 | Daniel Caraballo Ramirez | Address on file | | | | | | | |
| 1918869 | Daniel Carrasquillo Cruz | Address on file | | | | | | | |
| 1769180 | Daniel Clemente Aleman | Address on file | | | | | | | |
| 1502370 | DANIEL CORDERO FLORES | Address on file | | | | | | | |
| 635587 | DANIEL CRUZ CALDERAS | Address on file | | | | | | | |
| 1187520 | DANIEL CRUZ VEGA | Address on file | | | | | | | |
| 1963626 | Daniel Davila Santa | Address on file | | | | | | | |
| 1671047 | Daniel de Jesus Ortiz | Address on file | | | | | | | |
| 1511592 | Daniel de Leon Gomez | Address on file | | | | | | | |
| 1511592 | Daniel de Leon Gomez | Address on file | | | | | | | |
| 2153245 | Daniel Diaz Martinez | Address on file | | | | | | | |
| 1589530 | Daniel E Rios Pacheco | Address on file | | | | | | | |
| 2222595 | Daniel Espada Aponte | Address on file | | | | | | | |
| 2202006 | Daniel Espada Aponte | Address on file | | | | | | | |
| 2212369 | Daniel Espada Aponte | Address on file | | | | | | | |
| 1716374 | DANIEL FELICIANO PEREZ | Address on file | | | | | | | |
| 2109031 | Daniel Fernandez Castellano | Address on file | | | | | | | |
| 1691681 | DANIEL FLORES DENIS | Address on file | | | | | | | |
| 1187591 | DANIEL FUENTES RIVERA | Address on file | | | | | | | |
| 1776111 | DANIEL GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1187609 | Daniel Gonzalez Ocasio | Address on file | | | | | | | |
| 2154837 | Daniel Gonzalez Rivera | Address on file | | | | | | | |
| 1512518 | DANIEL HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 221829 | DANIEL HERNANDEZ SANTANA | Address on file | | | | | | | |
| 1661831 | Daniel I. Vargas Rodríguez | Address on file | | | | | | | |
| 1942077 | DANIEL ISAAC VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 2125090 | Daniel J. Gonzalez Rodriguez | Address on file | | | | | | | |
| 2203209 | Daniel Jimenez Rivera | Address on file | | | | | | | |
| 1615894 | Daniel Joel Rivera Martinez | Address on file | | | | | | | |
| 1992561 | Daniel Laboy Texeira | Address on file | | | | | | | |
| 123701 | DANIEL LAUREANO CINTRON | Address on file | | | | | | | |
| 1187651 | DANIEL LEBRON ROMAN | Address on file | | | | | | | |
| 1725379 | DANIEL LEON RODRIGUEZ | Address on file | | | | | | | |
| 1452679 | Daniel Lugo Segarra | Address on file | | | | | | | |
| 1187671 | DANIEL MARQUEZ ROSADO | Address on file | | | | | | | |
| 1492835 | Daniel Martinez Rosario | Address on file | | | | | | | |
| 1555288 | DANIEL MEDINA HERNANDEZ | Address on file | | | | | | | |
| 1638706 | Daniel Morales Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 978658 | DANIEL MORALES SAEZ | Address on file | | | | | | | |
| 978664 | DANIEL NEGRON MALDONADO | Address on file | | | | | | | |
| 1916293 | Daniel Nieves Rosa | Address on file | | | | | | | |
| 1528545 | DANIEL OCASIO TORRES | Address on file | | | | | | | |
| 1994569 | DANIEL OLMEDA CASTRO | Address on file | | | | | | | |
| 1627547 | DANIEL OTERO ROSARIO | Address on file | | | | | | | |
| 1482295 | DANIEL PADILLA NEGRON | Address on file | | | | | | | |
| 1771866 | Daniel Padilla Torres | Address on file | | | | | | | |
| 392949 | DANIEL PAGAN MARTINEZ | Address on file | | | | | | | |
| 1764752 | DANIEL RAMOS FELICIANO | Address on file | | | | | | | |
| 1851687 | DANIEL REYES FONSECA | Address on file | | | | | | | |
| 2205835 | Daniel Reyes Fonseca | Address on file | | | | | | | |
| 842610 | DANIEL RIVERA NEGRON | Address on file | | | | | | | |
| 1665026 | Daniel Rodriguez Besares | Address on file | | | | | | | |
| 1923250 | DANIEL RODRIGUEZ ERAZO | Address on file | | | | | | | |
| 2100170 | Daniel Rodriguez Jorge | Address on file | | | | | | | |
| 1732666 | DANIEL RODRIGUEZ LEON | Address on file | | | | | | | |
| 481175 | DANIEL RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1780506 | DANIEL RODRIGUEZ SERRA | Address on file | | | | | | | |
| 1784001 | DANIEL ROSADO PEREZ | Address on file | | | | | | | |
| 1733018 | Daniel Salas Roman | Address on file | | | | | | | |
| 1761027 | Daniel Sanchez Hernandez | Address on file | | | | | | | |
| 1649716 | Daniel Sanchez Hernandez | Address on file | | | | | | | |
| 1566965 | DANIEL SANCHEZ MEJIAS | Address on file | | | | | | | |
| 1640193 | Daniel Santiago Diaz | Address on file | | | | | | | |
| 1935445 | Daniel Santos Hernandez | Address on file | | | | | | | |
| 1737308 | DANIEL SERRANO PALAU | Address on file | | | | | | | |
| 1647578 | Daniel Serrano Palau | Address on file | | | | | | | |
| 1603781 | Daniel Serrano Palau | Address on file | | | | | | | |
| 842614 | Daniel Tardi Rivera | Address on file | | | | | | | |
| 1738785 | DANIEL VEGA DELGADO | Address on file | | | | | | | |
| 1902246 | DANIEL VEGA MONTALVO | Address on file | | | | | | | |
| 1097383 | DANIEL VEGA ORTIZ | Address on file | | | | | | | |
| 1187947 | DANIEL ZAMBRANA RAMOS | Address on file | | | | | | | |
| 1954568 | Daniela Mercado Velazquez | Address on file | | | | | | | |
| 1815904 | DANIELA RIVERA GOMEZ | Address on file | | | | | | | |
| 1510839 | Danielis Rodriguez Gonzalez | Address on file | | | | | | | |
| 1187957 | DANIES G. VAZQUEZ REYES | Address on file | | | | | | | |
| 109284 | DANILKA CORTES ORTIZ | Address on file | | | | | | | |
| 2150082 | Danilo Quintana Mendez | Address on file | | | | | | | |
| 1930033 | DANILSA ORTIZ RAMOS | Address on file | | | | | | | |
| 123984 | DANIRA MUNIZ FLORES | Address on file | | | | | | | |
| 1476996 | DANIS YANET MONTERO MOLINA | Address on file | | | | | | | |
| 842619 | DANISA TORRES SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1325707 | DANITZA RODRIGUEZ ANDINO | Address on file | | | | | | | |
| 1798534 | Danitza Santiago Ayala | Address on file | | | | | | | |
| 208203 | DANNA E GRIFFITH ROMERO | Address on file | | | | | | | |
| 2005112 | Dannette Hernandez Velez | Address on file | | | | | | | |
| 1973375 | Danny Acevedo Crespo | Address on file | | | | | | | |
| 1483743 | Danny Luis Lopez Rivera | Address on file | | | | | | | |
| 1479893 | Danny Luis Lopez Rivera | Address on file | | | | | | | |
| 1961947 | DANNY O MARTINEZ RIVERA | Address on file | | | | | | | |
| 2153181 | Danny Rivera Colon | Address on file | | | | | | | |
| 1701100 | DANNY RIVERA RIVERA | Address on file | | | | | | | |
| 1529634 | Danny Rodriguez Lebron | Address on file | | | | | | | |
| 1580268 | Danny Rodriguez Lebron | Address on file | | | | | | | |
| 2018146 | Daphmari Vazquez Hernandez | Address on file | | | | | | | |
| 1747952 | Daphna Doron Flores | Address on file | | | | | | | |
| 1513796 | DAPHNE A QUINONES CALDERON | Address on file | | | | | | | |
| 1518973 | DAPHNE A QUINONES CALDERON | Address on file | | | | | | | |
| 1518973 | DAPHNE A QUINONES CALDERON | Address on file | | | | | | | |
| 1513796 | DAPHNE A QUINONES CALDERON | Address on file | | | | | | | |
| 1798964 | Daphne Cabrera Colon | Praderas de Navarro | 440 Calle Coralina | | | Gurabo | PR | 00778 | |
| 1637083 | Daphne M Beauchamp Rios | Address on file | | | | | | | |
| 2060258 | Daphne M. Cordero Gilloty | Address on file | | | | | | | |
| 1188079 | DAPHNE ORTIZ GOMEZ | Address on file | | | | | | | |
| 1188083 | Daphne Rodriguez Figuereo | Address on file | | | | | | | |
| 1792534 | DARCY R MARQUEZ CORTES | Address on file | | | | | | | |
| 1713336 | Darggie Torres Reyes | Address on file | | | | | | | |
| 1713336 | Darggie Torres Reyes | Address on file | | | | | | | |
| 854126 | DARIANI PEÑA LOPEZ | Address on file | | | | | | | |
| 1443849 | Dario Luis Reyes Rivera | Address on file | | | | | | | |
| 1524791 | Dario Montanez Diaz | Address on file | | | | | | | |
| 978876 | DARIO NAZARIO PADRO | Address on file | | | | | | | |
| 636081 | DARIO NAZARIO PADRO | Address on file | | | | | | | |
| 1745372 | Darisabel Rodriguez Negron | Address on file | | | | | | | |
| 1774391 | Darlene Feliciano Robles | Address on file | | | | | | | |
| 1961805 | Darlene Feliciano Robles | Address on file | | | | | | | |
| 1567569 | Darlene M. Romero Torres | Address on file | | | | | | | |
| 1727634 | Darlene Melendez Vazquez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1867013 | Darma Ivette Areizaga Bravo | Address on file | | | | | | | |
| 1753539 | Darné M Guzmán Maldonado | Address on file | | | | | | | |
| 1710799 | Darne M. Guzmán Maldonado | Address on file | | | | | | | |
| 1188161 | DARNELLY MONTOYA LOPEZ | Address on file | | | | | | | |
| 1711760 | DARNIE MUNOZ MARRERO | Address on file | | | | | | | |
| 1601519 | DARWIN ARIEL ORTIZ JIMENEZ | Address on file | | | | | | | |
| 2065306 | Darwin D. Diaz Orozco | Address on file | | | | | | | |
| 1665404 | Daryl Guiliani Rodríguez | Address on file | | | | | | | |
| 1188194 | DARYMAR DA HERNANDEZ | Address on file | | | | | | | |
| 1586037 | DARYNEL RIVERA LANDRON | Address on file | | | | | | | |
| 2240570 | DARYNESH CARRASQUILLO LOPEZ | Address on file | | | | | | | |
| 1188197 | DARYNESS RIVERA SERRANO | Address on file | | | | | | | |
| 1188197 | DARYNESS RIVERA SERRANO | Address on file | | | | | | | |
| 892126 | DARYS MELECIO RODRIGUEZ | Address on file | | | | | | | |
| 124257 | DARYS MELECIO RODRIGUEZ | Address on file | | | | | | | |
| 1188198 | DARYS MELECIO RODRIGUEZ | Address on file | | | | | | | |
| 321792 | Darys Y Melecio Rodriguez | Address on file | | | | | | | |
| 1942090 | Datmarys Montanez Padilla | Address on file | | | | | | | |
| 1188214 | DAVID A BENJAMIN FIGUEROA | Address on file | | | | | | | |
| 1481042 | David A Martell Rivera | Address on file | | | | | | | |
| 1188842 | DAVID A. ROLON LUCIANO | Address on file | | | | | | | |
| 2001208 | David Acevedo Carmona | Address on file | | | | | | | |
| 2058393 | David Acevedo Rodriguez | Address on file | | | | | | | |
| 1188251 | DAVID ACOSTA VARGAS | Address on file | | | | | | | |
| 892142 | DAVID ADAMES ROMERO | Address on file | | | | | | | |
| 1435617 | David Adames Romero | Address on file | | | | | | | |
| 1188256 | DAVID AGONZALEZ NARVAEZ | Address on file | | | | | | | |
| 1959935 | David Aguila Rodriguez | Address on file | | | | | | | |
| 1796396 | David Alameda Reyes | Address on file | | | | | | | |
| 1666440 | DAVID ANDUJAR MORALES | Address on file | | | | | | | |
| 1626996 | David Andujar Rivera | Address on file | | | | | | | |
| 2215256 | DAVID APONTE RESTO | Address on file | | | | | | | |
| 978912 | DAVID ARROYO ORTIZ | Address on file | | | | | | | |
| 1618106 | David Arroyo Pagan | Address on file | | | | | | | |
| 1636634 | DAVID ARROYO PAGAN | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2044671 | David Bahamundi | Address on file | | | | | | | |
| 43809 | DAVID BALLANTINE WORKMAN | Address on file | | | | | | | |
| 1632821 | DAVID BENTINE MOLINA | Address on file | | | | | | | |
| 1603008 | David Bonet Gonzalez | Address on file | | | | | | | |
| 1729866 | David Burgos Garcia | Address on file | | | | | | | |
| 1567339 | David C. Acevedo Irizarry | Address on file | | | | | | | |
| 1567339 | David C. Acevedo Irizarry | Address on file | | | | | | | |
| 1976825 | DAVID CANTRES ROSADO | Address on file | | | | | | | |
| 1744876 | David Caraballo Maldonado | Address on file | | | | | | | |
| 1744876 | David Caraballo Maldonado | Address on file | | | | | | | |
| 1760652 | David Centeno Faria | Address on file | | | | | | | |
| 892180 | David Collazo Gonzalez | Address on file | | | | | | | |
| 1502380 | David Colon Gonzalez | Address on file | | | | | | | |
| 2124958 | David Colon Hernandez | Address on file | | | | | | | |
| 1840098 | DAVID COLON SANYET | Address on file | | | | | | | |
| 1874132 | David Cordero Gonzalez | Address on file | | | | | | | |
| 1860802 | David Cordero Gonzalez | Address on file | | | | | | | |
| 892187 | David Cornier Crespo | Address on file | | | | | | | |
| 1717734 | DAVID CORTES TORRES | Address on file | | | | | | | |
| 1876676 | David Cortina Rodriguez | Address on file | | | | | | | |
| 837363 | David Cruz Ramirez | Address on file | | | | | | | |
| 1877979 | DAVID DA MARRERO | Address on file | | | | | | | |
| 124492 | DAVID DEL VALLE RIVERA | Address on file | | | | | | | |
| 1188412 | DAVID DELGADO ATILES | Address on file | | | | | | | |
| 1719515 | David Diaz Perez | Address on file | | | | | | | |
| 1734952 | DAVID DIAZ PEREZ | Address on file | | | | | | | |
| 2097856 | David E. Figueroa Sanchez | Calle 246 HV-17 3ra ext. Country Club | | | | Carolina | PR | 00982 | |
| 1470327 | DAVID ENCARNACION RIVERA | Address on file | | | | | | | |
| 636347 | DAVID ENCARNACION RIVERA | Address on file | | | | | | | |
| 1914899 | DAVID ENRIQUE CAMPOS LUGO | Address on file | | | | | | | |
| 1591476 | David F Vega Benitez | Address on file | | | | | | | |
| 1188448 | DAVID F. GONZALEZ ALMA | Address on file | | | | | | | |
| 1588931 | David Feliciano Santiago | Address on file | | | | | | | |
| 1696493 | DAVID FELIX GUZMAN ROMERO | Address on file | | | | | | | |
| 2135532 | David Figueroa Gomez | Address on file | | | | | | | |
| 2203733 | David Figueroa Vega | Address on file | | | | | | | |
| 1587677 | DAVID FREYTES DIAZ | Address on file | | | | | | | |
| 1188506 | DAVID G RIVERA FUENTES | Address on file | | | | | | | |
| 1760806 | David Gelpi Rivera | Address on file | | | | | | | |
| 1643984 | DAVID GOMEZ PADILLA | Address on file | | | | | | | |
| 2214772 | David Gutierrez Diaz | Address on file | | | | | | | |
| 2208132 | David Gutierrez Diaz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2212984 | David Gutierrez Diaz | Address on file | | | | | | | |
| 1476530 | David Hernandez Sanchez | Address on file | | | | | | | |
| 2155074 | David Hernandez Santos | Address on file | | | | | | | |
| 1788658 | David I. Crespo Ortiz | Address on file | | | | | | | |
| 1637877 | David Irizarry Medina | Address on file | | | | | | | |
| 1188534 | DAVID J CASTRO ANAYA | Address on file | | | | | | | |
| 83145 | DAVID J. CASTRO ANAYA | Address on file | | | | | | | |
| 1818110 | David J. Mojica Machuca | Address on file | | | | | | | |
| 1188546 | David J. Ramos Velazquez | Address on file | | | | | | | |
| 1772970 | David Jaime Morales Lugo | Address on file | | | | | | | |
| 636441 | DAVID LABOY MARRERO | Address on file | | | | | | | |
| 124657 | DAVID LEON AMADOR | Address on file | | | | | | | |
| 2219199 | David Lopez Marcucci | Address on file | | | | | | | |
| 1850976 | David Lopez Marcucici | Address on file | | | | | | | |
| 1861479 | David Lopez Marcucici | Address on file | | | | | | | |
| 1857583 | David Lopez Marcucici | Address on file | | | | | | | |
| 1631723 | DAVID LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 1672888 | David Lopez Velazquez | Address on file | | | | | | | |
| 124674 | DAVID M CRUZ HERNANDEZ | Address on file | | | | | | | |
| 1978437 | David Maisonet Castro | Address on file | | | | | | | |
| 1837495 | David Maldonado Berrios | Address on file | | | | | | | |
| 1688182 | David Martinez Arroyo | Address on file | | | | | | | |
| 1754273 | David Martinez Perez | Address on file | | | | | | | |
| 2050562 | David Matias Guerrero | Address on file | | | | | | | |
| 1806585 | DAVID MEDINA RIOS | Address on file | | | | | | | |
| 2100654 | David Medina Rios | Address on file | | | | | | | |
| 842650 | DAVID MENDEZ NIEVES | Address on file | | | | | | | |
| 124720 | DAVID MENDOZA DIEZ | Address on file | | | | | | | |
| 124720 | DAVID MENDOZA DIEZ | Address on file | | | | | | | |
| 979075 | DAVID MERCADO NAZARIO | Address on file | | | | | | | |
| 1678882 | DAVID MILLET MORALES | Address on file | | | | | | | |
| 1640593 | David Mulero Guzman | Address on file | | | | | | | |
| 1800660 | David Mulero Guzman | Address on file | | | | | | | |
| 1831671 | David Mulero Guzman | Address on file | | | | | | | |
| 1594444 | DAVID N VARGAS MOYA | Address on file | | | | | | | |
| 892294 | DAVID NIEVES ROMERO | Address on file | | | | | | | |
| 1188676 | DAVID O. LUNA DE JESUS | Address on file | | | | | | | |
| 1188676 | DAVID O. LUNA DE JESUS | Address on file | | | | | | | |
| 2149200 | David O. Torres Torres | Address on file | | | | | | | |
| 1903918 | David Orlando Rivera Medina | Address on file | | | | | | | |
| 1720564 | David R Jimenez Mercado | Address on file | | | | | | | |
| 1695869 | David R. Montes Rodriguez | Address on file | | | | | | | |
| 440285 | DAVID RIOS VALENTIN | Address on file | | | | | | | |
| 1814602 | DAVID RIVERA | Address on file | | | | | | | |
| 1188777 | DAVID RIVERA DIAZ | Address on file | | | | | | | |
| 1188777 | DAVID RIVERA DIAZ | Address on file | | | | | | | |
| 1555465 | David Rivera Marrero | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 217 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2087269 | David Rivera Martinez | Address on file | | | | | | | |
| 2024936 | DAVID RIVERA RIOS | Address on file | | | | | | | |
| 1694444 | DAVID RIVERA ROBLES | Address on file | | | | | | | |
| 2205299 | David Rodriguez Guzman | Address on file | | | | | | | |
| 1188827 | DAVID RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 892341 | DAVID RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 892341 | DAVID RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 2140745 | David Rodriguez Utsef | Address on file | | | | | | | |
| 2093448 | David Rosado-Lozada | Address on file | | | | | | | |
| 1188852 | DAVID ROSARIO BURGOS | Address on file | | | | | | | |
| 892354 | David Rosario Guzman | Address on file | | | | | | | |
| 1776571 | David Ruiz Rodriguez | Address on file | | | | | | | |
| 1866929 | David Ruiz Rodriguez | Address on file | | | | | | | |
| 515125 | DAVID SANTIAGO CANDELARIA | Address on file | | | | | | | |
| 2065643 | David Santiago Candelaria | Address on file | | | | | | | |
| 2064636 | David Santiago Candelaria | Address on file | | | | | | | |
| 1952663 | DAVID SANTIAGO CANDELARIA | Address on file | | | | | | | |
| 1768106 | David Serrano Lopez | Address on file | | | | | | | |
| 979277 | DAVID SILVA SANTOS | Address on file | | | | | | | |
| 2102911 | David Torres Lopez | Address on file | | | | | | | |
| 2093586 | DAVID TORRES LOPEZ | Address on file | | | | | | | |
| 1487795 | David Vargas Moya | Address on file | | | | | | | |
| 1484910 | David Vazquez Ortiz | Address on file | | | | | | | |
| 1484690 | David Vazquez Ortiz | Address on file | | | | | | | |
| 1831412 | David Velez Rosado | HC 37 Box 3512 | | | | Guanica | PR | 00653 | |
| 1188961 | DAVID VILLEGAS CEBALLOS | Address on file | | | | | | | |
| 125031 | David Zayas Medina | Address on file | | | | | | | |
| 892413 | Dawn Karin De Requesens Pizarro | Address on file | | | | | | | |
| 1630485 | Day Onil Panell Ocasio | Address on file | | | | | | | |
| 636815 | DAYANIRA GUZMAN | Address on file | | | | | | | |
| 211468 | DAYANIRA GUZMAN MACHUCA | Address on file | | | | | | | |
| 1515688 | Dayanira Leon Maldonado | Address on file | | | | | | | |
| 2031942 | DAYANNET MOREIRA | Address on file | | | | | | | |
| 1472104 | Daydamia Irizarry Rivera | Address on file | | | | | | | |
| 392224 | DAYNA ANN PAGAN CARDONA | Address on file | | | | | | | |
| 1914162 | Dayna Barreiro Rosario | Address on file | | | | | | | |
| 1720603 | Dayna L. Orengo Cruz | Address on file | | | | | | | |
| 1670107 | Dayna L. Salguero Aguiar | Address on file | | | | | | | |
| 1732228 | Dayna Luz Orengo Cruz | HC 01 Box 6513 | | | | Aibonito | PR | 00705 | |
| 567889 | DAYNA VARGAS MATOS | Address on file | | | | | | | |
| 1953340 | Dayne Yanet Roman Vale | Address on file | | | | | | | |
| 1782692 | DAYNELLE ALVAREZ LORA | Address on file | | | | | | | |
| 19150 | DAYNELLE ALVAREZ LORA | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 218 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1782692 | DAYNELLE ALVAREZ LORA | Address on file | | | | | | | |
| 1826161 | Debbie A. Velazquez Vega | Address on file | | | | | | | |
| 1748661 | Debbie Alejandro Cordero | Address on file | | | | | | | |
| 1729101 | Debbie Miranda | Address on file | | | | | | | |
| 2057365 | DEBBIE RESTO MORALES | Address on file | | | | | | | |
| 1670599 | Debora Fontanez | Address on file | | | | | | | |
| 1676341 | DEBORA FONTANEZ FLECHA | Address on file | | | | | | | |
| 1678469 | Deborah A Blake Jimenez | Address on file | | | | | | | |
| 1522473 | Deborah Acevedo Acevedo | Address on file | | | | | | | |
| 1673401 | Deborah Acevedo Lopez | Address on file | | | | | | | |
| 2220027 | Deborah Agosto Sanabria | Address on file | | | | | | | |
| 2214947 | Deborah Agosto Sanabria | Address on file | | | | | | | |
| 1806165 | DEBORAH ARZUAGA APONTE | Address on file | | | | | | | |
| 1603446 | Deborah Aviles Curet | Address on file | | | | | | | |
| 130624 | DEBORAH AVILES CURET | Address on file | | | | | | | |
| 636937 | Deborah Benzaquen Parkes | Address on file | | | | | | | |
| 1968898 | DEBORAH COLON MENDOZA | Address on file | | | | | | | |
| 1731194 | DEBORAH DESARDEN COLON | Address on file | | | | | | | |
| 1791362 | DEBORAH DIAZ TORRES | Address on file | | | | | | | |
| 1669692 | DEBORAH HERNANDEZ HERMINA | Address on file | | | | | | | |
| 1719337 | Deborah J Porras Ocasio | Address on file | | | | | | | |
| 1719337 | Deborah J Porras Ocasio | Address on file | | | | | | | |
| 1995903 | Deborah L. Nolasco Lomba | Address on file | | | | | | | |
| 1189136 | DEBORAH LUGO RAMIREZ | Address on file | | | | | | | |
| 1695576 | Deborah Matos Caraballo | Address on file | | | | | | | |
| 1717837 | Deborah Ortega DaVila | Address on file | | | | | | | |
| 1859494 | Deborah Rosa Ruiz | Address on file | | | | | | | |
| 1943110 | Deborah Velazquez Soto | Address on file | | | | | | | |
| 1873734 | DEBRA ANN LEDEE MARQUEZ | Address on file | | | | | | | |
| 1607000 | Debra D. Sanchez Rivera | Address on file | | | | | | | |
| 270960 | Debra Lopez Castro | Address on file | | | | | | | |
| 1189199 | DEBRA LOPEZ CASTRO | Address on file | | | | | | | |
| 130721 | DEBRA ROURA LOZADA | Address on file | | | | | | | |
| 1676416 | Deciré Rodríguez Suárez | Address on file | | | | | | | |
| 798280 | Deianira Leon Mattei | Address on file | | | | | | | |
| 1445538 | Deila Melendez Aviles | Address on file | | | | | | | |
| 1452392 | DEIXTER MARIA CHARNECO SANCHEZ | Address on file | | | | | | | |
| 637079 | DEL TORO & SANTANA | Plaza 273 | Suite 900 | 273 Ponce de Leon Avenue | | San Juan | PR | 00917-1934 | |
| 637079 | DEL TORO & SANTANA | PLAZA SCOTIABANK OFIC 610 | 273 PONCE DE LEON | | | SAN JUAN | PR | 00917-1838 | |
| 2157466 | Delfin Martinez Marrero | Address on file | | | | | | | |
| 2219242 | Delfin Ortega Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2144523 | Delfina Monserrate Diaz | Address on file | | | | | | | |
| 1613591 | DELFINA RIVERA PEREZ | Address on file | | | | | | | |
| 2143679 | Delfina Rodriguez Colon | Address on file | | | | | | | |
| 1723522 | Delfina Santiago Marrero | Address on file | | | | | | | |
| 1720300 | Delfina Santiago Marrero | Address on file | | | | | | | |
| 1751013 | Delfina Santiago Marrero | Address on file | | | | | | | |
| 1900464 | Delia A Renta Rodriguez | B-3 Calle-3 Urb Las Flores | | | | Juana Diaz | PR | 00795 | |
| 1865490 | DELIA A. RENTA RODRIGUEZ | Address on file | | | | | | | |
| 1913029 | Delia A. Renta Rodriguez | Address on file | | | | | | | |
| 1796217 | Delia A. Renta Rodriguez | Address on file | | | | | | | |
| 1773915 | Delia Alverio Melendez | Address on file | | | | | | | |
| 1726351 | DELIA ANDINO GONZALEZ | Address on file | | | | | | | |
| 1189272 | DELIA BAUZO CALDERON | Address on file | | | | | | | |
| 878731 | DELIA C COSTAS VAZQUEZ | Address on file | | | | | | | |
| 1600314 | DELIA C COSTAS VAZQUEZ | Address on file | | | | | | | |
| 1671042 | DELIA CABAN SOTO | Address on file | | | | | | | |
| 1784885 | DELIA CABAN SOTO | Address on file | | | | | | | |
| 1671042 | DELIA CABAN SOTO | Address on file | | | | | | | |
| 1189277 | DELIA CARABALLO SANTIAGO | Address on file | | | | | | | |
| 1673821 | Delia Cruz Figueroa | Address on file | | | | | | | |
| 842709 | DELIA DEL CARMEN PEREZ CRUZ | Address on file | | | | | | | |
| 842710 | DELIA E MARTINEZ CRUZ | Address on file | | | | | | | |
| 1855413 | Delia E. Carrasquillo Flores | Address on file | | | | | | | |
| 1946421 | Delia E. Carrasquillo Flores | Address on file | | | | | | | |
| 2109433 | Delia E. Feliciano Perez | Address on file | | | | | | | |
| 1189289 | DELIA E. ORTEGA SABAT | Address on file | | | | | | | |
| 1509875 | DELIA ESTHER VIERA COUVERTIER | Address on file | | | | | | | |
| 852983 | DELIA GARCIA MARTINEZ | Address on file | | | | | | | |
| 2134436 | Delia I. Medero Espanol | Address on file | | | | | | | |
| 64317 | DELIA IRIS CALES RIVERA | Address on file | | | | | | | |
| 64317 | DELIA IRIS CALES RIVERA | Address on file | | | | | | | |
| 1522880 | DELIA IVETTE ONEILL ORTA | Address on file | | | | | | | |
| 1660323 | DELIA L. HERNANDEZ | Address on file | | | | | | | |
| 1882189 | Delia Linares Garcia | Address on file | | | | | | | |
| 1602588 | Delia Lopez Calderon | Address on file | | | | | | | |
| 1772377 | Delia Luz Davila Davila | Address on file | | | | | | | |
| 1670558 | DELIA M SOTO GIRONA | Address on file | | | | | | | |
| 1964943 | Delia M. Bennazar Lopez | Address on file | | | | | | | |
| 1658439 | Delia M. Medina Rosado | Address on file | | | | | | | |
| 1671745 | Delia M. Nieves Maldonado | Address on file | | | | | | | |
| 1871102 | Delia Rivera Costas | Address on file | | | | | | | |
| 1895893 | DELIA RIVERA COSTAS | Address on file | | | | | | | |
| 1527048 | Delia Rolon Ruiz | Address on file | | | | | | | |
| 1783155 | Delia Segarra Roman | Address on file | | | | | | | |
| 2066082 | Delia Segarra Roman | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1858701 | Deliane M Ortiz Capeles | Address on file | | | | | | | |
| 377211 | DELIANE M ORTIZ CAPELES | Address on file | | | | | | | |
| 1856600 | Deliane M. Ortiz Capeles | Address on file | | | | | | | |
| 1554618 | Delicia I. Garicia Fanas | Address on file | | | | | | | |
| 1554618 | Delicia I. Garicia Fanas | Address on file | | | | | | | |
| 1505575 | DELILAH OCASIO FONTANEZ | Address on file | | | | | | | |
| 2020155 | Delimar Sosa Hernandez | Address on file | | | | | | | |
| 1678014 | DELIMARYS GONZALEZ DIAZ | Address on file | | | | | | | |
| 1650466 | Deliris Maldonado Torres | Address on file | | | | | | | |
| 1865587 | DELIRIS MERCED MERCED | Address on file | | | | | | | |
| 1700349 | Deliris Morales Negron | Address on file | | | | | | | |
| 2205082 | Deliris Sierra Torres | Address on file | | | | | | | |
| 1930383 | Delirys Milagro Galan Reyes | Address on file | | | | | | | |
| 1738487 | Delis M. Prado Pagan | Address on file | | | | | | | |
| 1899522 | DELIZ J. RIVERA APONTE | Address on file | | | | | | | |
| 1598205 | DELIZADITH NEGRON ORTIZ | Address on file | | | | | | | |
| 2088818 | DELMA C. CINTRON PARRILLA | Address on file | | | | | | | |
| 1843843 | Delma Cintron Ayala | Address on file | | | | | | | |
| 410120 | Delma D. Pineiro Maisonet | Address on file | | | | | | | |
| 1650588 | DELMA I MELENDEZ PAGAN | Address on file | | | | | | | |
| 1189396 | DELMA I. CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 1702067 | Delma Julia Fuentes Villanueva | Address on file | | | | | | | |
| 1592154 | DELMA PEREZ | Address on file | | | | | | | |
| 161134 | DELMA R FALU VILLEGAS | Address on file | | | | | | | |
| 1675620 | Delma R Falu Villegas | Address on file | | | | | | | |
| 1189409 | DELMA ROSA RODRIGUEZ | Address on file | | | | | | | |
| 1480986 | Delmarie Forty Casillas | Address on file | | | | | | | |
| 1613825 | Delmarie Santiago Sanchez | Address on file | | | | | | | |
| 1189423 | DELMER O WALKER GUZMAN | Address on file | | | | | | | |
| 1507858 | DELMIRA FELIZ-MEDINA | Address on file | | | | | | | |
| 1803336 | Delsey Martinez Guzman | Address on file | | | | | | | |
| 1189428 | DELSY BAEZ ALGARIN | HC 69 BOX 15936C | | | | BAYAMON | PR | 00956 | |
| 1784716 | Delvin A. Martinez Ruiz | Address on file | | | | | | | |
| 1796155 | Dely Rivera Gutierrez | Address on file | | | | | | | |
| 1600367 | Delys N. Aponte-Gonzalez | Address on file | | | | | | | |
| 1647762 | Delys N. Aponte-Gonzalez | Address on file | | | | | | | |
| 1601047 | Demaris Rivera Padilla | Address on file | | | | | | | |
| 1745139 | DEMARIS VEGA COTTO | Address on file | | | | | | | |
| 2153652 | Demetrio DeLeon | Address on file | | | | | | | |
| 1556613 | DEMETRIO NIEVES SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689677 | Dena E McGhee Rosa | Address on file | | | | | | | |
| 134599 | DENESSE PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 2018456 | DENICE ORTIZ GARCIA | Address on file | | | | | | | |
| 1815545 | DENICIA TORRES SANTIAGO | Address on file | | | | | | | |
| 1189494 | DENIS D ROSADO RIOS | Address on file | | | | | | | |
| 2134759 | Denis E. Medina Soto | Address on file | | | | | | | |
| 1697121 | Denis L. Lopez Perez | Address on file | | | | | | | |
| 1189504 | DENISE A BERNAL MCGRAIL | Address on file | | | | | | | |
| 1189505 | DENISE A CARBO FUENTES | Address on file | | | | | | | |
| 1669528 | Denise Acosta Colon | Address on file | | | | | | | |
| 1701876 | Denise B. Paperman Cerezo | Address on file | | | | | | | |
| 1189514 | DENISE CRUZ FANTAUZZI | Address on file | | | | | | | |
| 1582226 | DENISE E DELGADO ALICEA | Address on file | | | | | | | |
| 1583847 | DENISE E. DELGADO ALICEA | Address on file | | | | | | | |
| 2087652 | Denise Eillen Torres Rosa | Address on file | | | | | | | |
| 160990 | DENISE FALCON VEGA | Address on file | | | | | | | |
| 2035403 | Denise Garcia Viruet | Address on file | | | | | | | |
| 134662 | DENISE H BERCOVITCH | Address on file | | | | | | | |
| 2066069 | Denise I Santiago Vega | #91 Urb. Montecasino Tabonuco | | | | Toa Alta | PR | 00953 | |
| 1984334 | Denise J. Pena Davila | Address on file | | | | | | | |
| 2103902 | Denise Lopez Cruz | Address on file | | | | | | | |
| 1189537 | DENISE M BARTOLOMEI REGUERA | Address on file | | | | | | | |
| 1676891 | Denise M. Anduce Rivera | Address on file | | | | | | | |
| 1909623 | DENISE M. FERRER LIZARDI | Address on file | | | | | | | |
| 1677992 | Denise M. Lopez Vizcarrondo | Address on file | | | | | | | |
| 1630546 | Denise Medina Duprey | Address on file | | | | | | | |
| 1818450 | DENISE PADIN RODRIGUEZ | Address on file | | | | | | | |
| 1672850 | Denise Quinones Diaz | Address on file | | | | | | | |
| 637427 | DENISE SOTO JIMENEZ | Address on file | | | | | | | |
| 1641201 | Denise Torres Pantoja | Address on file | | | | | | | |
| 2042953 | Denise Villafane Perez | Address on file | | | | | | | |
| 1800830 | DENISE Y RODRIGUEZ STEIDEL | Address on file | | | | | | | |
| 1616445 | Denise Y. Berríos Otero | Address on file | | | | | | | |
| 1644942 | Denise Y. Berríos Otero | Address on file | | | | | | | |
| 111036 | DENISSE COTTO LEON | Address on file | | | | | | | |
| 1966123 | Denisse Cruz Tapia | Address on file | | | | | | | |
| 1669629 | Denisse Cruz Tapia | Address on file | | | | | | | |
| 1851462 | Denisse G. Martinez Mendez | Address on file | | | | | | | |
| 216546 | DENISSE HERNANDEZ BAEZ | Address on file | | | | | | | |
| 2113414 | Denisse I. Rivera Alvarado | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1965422 | Denisse L. Rivera Menendez | Address on file | | | | | | | |
| 134743 | DENISSE LUGO REYES | Address on file | | | | | | | |
| 2048797 | Denisse Lugo Reyes | Address on file | | | | | | | |
| 2033225 | Denisse Lugo Reyes | Address on file | | | | | | | |
| 1600760 | DENISSE MARIE BELARDO RIVERA | Address on file | | | | | | | |
| 1601084 | DENISSE MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2050379 | Denisse Maysonet Wilkes | Address on file | | | | | | | |
| 329512 | DENISSE MERCADO ROQUE | Address on file | | | | | | | |
| 1638739 | Denisse Moraima Guillama Roman | Address on file | | | | | | | |
| 1986525 | DENISSE PAGAN RUIZ | Address on file | | | | | | | |
| 1556397 | DENISSE RAMOS MARTINEZ | Address on file | | | | | | | |
| 1739510 | Denisse Santos Marrero | Address on file | | | | | | | |
| 2045773 | DENISSI COLON MALDONADO | Address on file | | | | | | | |
| 1490109 | Denith Berlingeri-Bonilla | Address on file | | | | | | | |
| 1189631 | DENNESSE OCASIO GARCIA | Address on file | | | | | | | |
| 1523379 | DENNIES GONZALEZ COLON | Address on file | | | | | | | |
| 1635917 | DENNIS A. HERNANDEZ OFARILL | Address on file | | | | | | | |
| 1508605 | Dennis A. Hernandez O'Farill | Address on file | | | | | | | |
| 1189636 | DENNIS ABEL HERNANDEZ O'FARILL | Address on file | | | | | | | |
| 1189636 | DENNIS ABEL HERNANDEZ O'FARILL | Address on file | | | | | | | |
| 1189646 | DENNIS APONTE ORTIZ | Address on file | | | | | | | |
| 1787117 | Dennis Caban Martinez | Address on file | | | | | | | |
| 1971570 | Dennis Feliciano Crespo | Address on file | | | | | | | |
| 1825501 | Dennis Maldonado Maldonado | Address on file | | | | | | | |
| 1189694 | DENNIS MARTINEZ MEDINA | Address on file | | | | | | | |
| 1884463 | Dennis Muniz Tirado | Address on file | | | | | | | |
| 1866941 | DENNIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2100777 | Dennise D. McGuire Acevedo | Address on file | | | | | | | |
| 1778106 | DENNISE PEREZ SERRANO | Address on file | | | | | | | |
| 134905 | DENNISE I PADILLA LUGO | Address on file | | | | | | | |
| 1189759 | DENNISSE PADILLA LUGO | Address on file | | | | | | | |
| 1775898 | DENNISSE RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 1914485 | Denny Cruz Maldonado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1908722 | DENYLUZ ESCOBAR IGLESIAS | Address on file | | | | | | | |
| 581832 | DEREKA L VELEZ ORTIZ | Address on file | | | | | | | |
| 1835226 | Dermis Aponte Guzman | Address on file | | | | | | | |
| 1572818 | Derwin Mercedo Zapata | Address on file | | | | | | | |
| 2153572 | Desiderio de Leon Torres | Address on file | | | | | | | |
| 2146340 | Desiree N. Santiago Ayala | Address on file | | | | | | | |
| 2114680 | Desiree Quinones Melendez | Address on file | | | | | | | |
| 2110520 | Desiree Rivera Santiago | BO. Lomas Valle Sector Cuchilla | HC 71 Box 2774 | | | Naranjito | PR | 00719 | |
| 1407830 | Development and Construction Law Group, LLC | Address on file | | | | | | | |
| 1868979 | DEXEL RIVERA RAMIREZ | Address on file | | | | | | | |
| 1516648 | Deyamira Hernandez Betancurt | Address on file | | | | | | | |
| 835130 | Deyka Laguna Ruvira | Address on file | | | | | | | |
| 1497325 | Deyra J Gines Lopez | Address on file | | | | | | | |
| 135528 | DEYSI MORALES RUIZ | Address on file | | | | | | | |
| 1989771 | Dharma A. Colon Rexach | Address on file | | | | | | | |
| 1189853 | DHARMA TORRES BRUNO | Address on file | | | | | | | |
| 855287 | DHARMA TORRES BRUNO | Address on file | | | | | | | |
| 1631118 | Dhyalma Villegas Garcia | Address on file | | | | | | | |
| 2211135 | Diadina Osorio Plaza | Address on file | | | | | | | |
| 1901677 | DIALMA ALVAREZ GASTON | Address on file | | | | | | | |
| 2218645 | Dialy T. Morales Martinez | Address on file | | | | | | | |
| 1835259 | DIALYS HERNANDEZ GUERRIDO | Address on file | | | | | | | |
| 1189883 | DIANA A GOMEZ SILVESTRE | Address on file | | | | | | | |
| 135614 | Diana Abreu Rivera | Address on file | | | | | | | |
| 1512833 | Diana Abreu-Jokhan | Address on file | | | | | | | |
| 1616057 | Diana Albertorio Maldonado | Address on file | | | | | | | |
| 1637090 | Diana Albertorio Maldonado | Address on file | | | | | | | |
| 1941338 | Diana Andino Medina | Address on file | | | | | | | |
| 38654 | DIANA AVILES HERNANDEZ | Address on file | | | | | | | |
| 1785535 | DIANA AVILES HERNANDEZ | Address on file | | | | | | | |
| 1781876 | Diana Burgos Pérez | Address on file | | | | | | | |
| 1862166 | DIANA CAMACHO MORALES | Address on file | | | | | | | |
| 2162398 | Diana Cardona Cardona | Address on file | | | | | | | |
| 90840 | DIANA CINTRON LOPEZ | Address on file | | | | | | | |
| 2222419 | Diana Colon | Address on file | | | | | | | |
| 2097016 | DIANA COLON FELICIANO | Address on file | | | | | | | |
| 1571483 | Diana Crispin Reyes | Address on file | | | | | | | |
| 1506593 | DIANA CRUZ-SANTIAGO | Address on file | | | | | | | |
| 1669925 | Diana D Garcia Ramos | Address on file | | | | | | | |
| 1596289 | DIANA D GARCIA RAMOS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854677 | DIANA DE JESUS TORRES | Address on file | | | | | | | |
| 1189932 | DIANA DELGADO DURAN | Address on file | | | | | | | |
| 1189950 | DIANA E MARTINEZ | Address on file | | | | | | | |
| 1189951 | Diana E Massa Figueroa | Address on file | | | | | | | |
| 475242 | DIANA E RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1981193 | Diana E. Estremera Rivera | Address on file | | | | | | | |
| 2035295 | Diana E. Mercado Mercado | Address on file | | | | | | | |
| 2090537 | Diana E. Ramos Rodriguez | Address on file | | | | | | | |
| 2052379 | Diana E. Ramos Rodriguez | Address on file | | | | | | | |
| 1983890 | Diana E. Rivera Martinez | Address on file | | | | | | | |
| 1572699 | Diana E. Vega Rivera | Address on file | | | | | | | |
| 1189967 | DIANA ESTRELLA FERNANDEZ | Address on file | | | | | | | |
| 791681 | Diana Ferrer Morales | Address on file | | | | | | | |
| 176843 | DIANA FORNES VELEZ | Address on file | | | | | | | |
| 1189974 | DIANA FORNES VELEZ | Address on file | | | | | | | |
| 1478264 | Diana Galiano Perez | Address on file | | | | | | | |
| 1190228 | DIANA GALIANO PEREZ | Address on file | | | | | | | |
| 1189978 | Diana Garcia Lugo | Address on file | | | | | | | |
| 1189978 | Diana Garcia Lugo | Address on file | | | | | | | |
| 1922329 | Diana Garcia Pinto | Address on file | | | | | | | |
| 1931384 | Diana Garcia Pinto | Address on file | | | | | | | |
| 1189979 | DIANA GARCIA PINTO | Address on file | | | | | | | |
| 1189980 | DIANA GEORGE RIOS | Address on file | | | | | | | |
| 1189980 | DIANA GEORGE RIOS | Address on file | | | | | | | |
| 2202397 | Diana Guzman Herrera | Address on file | | | | | | | |
| 2222780 | Diana Guzman Herrera | Address on file | | | | | | | |
| 1959230 | Diana Guzman Ortiz | Address on file | | | | | | | |
| 1189988 | DIANA GUZMAN ORTIZ | Address on file | | | | | | | |
| 1189991 | DIANA H ARES BROOKS | Address on file | | | | | | | |
| 1566748 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1566884 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1189997 | DIANA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 2098505 | Diana Hiraldo Sosa | Address on file | | | | | | | |
| 1495916 | Diana I Barcelo Ortiz | Address on file | | | | | | | |
| 1740373 | Diana I Fernandez Pagan | Address on file | | | | | | | |
| 1675214 | Diana I Hernandez Adorno | Address on file | | | | | | | |
| 1675214 | Diana I Hernandez Adorno | Address on file | | | | | | | |
| 355409 | DIANA I NAVARRO CRUZ | Address on file | | | | | | | |
| 355409 | DIANA I NAVARRO CRUZ | Address on file | | | | | | | |
| 1582089 | Diana I Pagan Rivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1190036 | DIANA I PIZARRO MANSO | Address on file | | | | | | | |
| 892704 | DIANA I RODRIGUEZ OCASIO | Address on file | | | | | | | |
| 842782 | DIANA I YOBOBYS FERRER | Address on file | | | | | | | |
| 2073710 | DIANA I. DELGADO MEJIAS | Address on file | | | | | | | |
| 1583901 | DIANA I. MOLINA ELICIER | Address on file | | | | | | | |
| 2051480 | DIANA I. OCASIO GARCIA | URB. TURABO GARDENS | 3RA SEC. | B R15-32 | | CAGUAS | PR | 00727 | |
| 1960598 | Diana I. Rodriguez Guzman | Address on file | | | | | | | |
| 1662029 | Diana I. Vazquez Ortega | Address on file | | | | | | | |
| 1662029 | Diana I. Vazquez Ortega | Address on file | | | | | | | |
| 1668422 | Diana Ivette Colon Diaz | Address on file | | | | | | | |
| 1647038 | Diana Ivette Liboy Ortiz | Address on file | | | | | | | |
| 1948909 | Diana Ivette Valentin Lopez | Address on file | | | | | | | |
| 1989949 | Diana J Melendez Rodriguez | Address on file | | | | | | | |
| 1508752 | DIANA J OLMEDA RODRIGUEZ | Address on file | | | | | | | |
| 803961 | DIANA L MIRANDA VAZQUEZ | Address on file | | | | | | | |
| 1189915 | DIANA L. CAMACHO MARTINEZ | Address on file | | | | | | | |
| 1775159 | DIANA L. DAVILA GUADALUPE | Address on file | | | | | | | |
| 1190072 | DIANA L. LOPEZ COTTO | Address on file | | | | | | | |
| 1902329 | Diana Landron Rivera | Address on file | | | | | | | |
| 2098074 | Diana Liz Amaro Rodriguez | Address on file | | | | | | | |
| 1738372 | Diana Lopez Cartagena | Address on file | | | | | | | |
| 1190082 | DIANA LOPEZ FALCON | Address on file | | | | | | | |
| 1214 | DIANA M ABREU RIVERA | Address on file | | | | | | | |
| 892714 | DIANA M ABREU RIVERA | Address on file | | | | | | | |
| 1789926 | Diana M Claudio Sauri | Address on file | | | | | | | |
| 1764756 | Diana M Marcano Cotto | Address on file | | | | | | | |
| 2004664 | Diana M Rodriguez Chiesa | Address on file | | | | | | | |
| 855217 | DIANA M SOLIVAN FRANCISCO | Address on file | | | | | | | |
| 1751403 | DIANA M. CASTRO TOLEDO | Address on file | | | | | | | |
| 1664793 | Diana M. Claudio Sauri | Address on file | | | | | | | |
| 92948 | DIANA M. CLAUDIO SAURI | Address on file | | | | | | | |
| 1664793 | Diana M. Claudio Sauri | Address on file | | | | | | | |
| 2082962 | Diana M. Guzman Arocho | Address on file | | | | | | | |
| 210864 | DIANA M. GUZMAN AROCHO | Address on file | | | | | | | |
| 1920670 | DIANA M. HERRERA TORRES | Address on file | | | | | | | |
| 1190107 | DIANA M. ORTIZ PEREZ | Address on file | | | | | | | |
| 1731027 | DIANA MALDONADO VELAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1905026 | Diana Maria Goicoechea Aquino | Address on file | | | | | | | |
| 1593733 | Diana Martinez Betancourt | Address on file | | | | | | | |
| 1655365 | Diana Martinez Guzman | Address on file | | | | | | | |
| 2025083 | Diana Martinez Mojica | Address on file | | | | | | | |
| 1655606 | Diana Martinez Mojica | Address on file | | | | | | | |
| 1458520 | Diana Mendez Mercado | Address on file | | | | | | | |
| 1929695 | Diana Mendez Santana | Address on file | | | | | | | |
| 227182 | DIANA N INDIO PARDA | Address on file | | | | | | | |
| 1961890 | Diana N. Massas Rodriguez | Address on file | | | | | | | |
| 2113201 | Diana N. Torres Rivera | Address on file | | | | | | | |
| 979907 | DIANA ORTIZ RAMIREZ | Address on file | | | | | | | |
| 2088499 | Diana Pagan Correa | Address on file | | | | | | | |
| 1779355 | DIANA PEREZ LOPEZ | Address on file | | | | | | | |
| 2024472 | Diana Perez Lopez | Address on file | | | | | | | |
| 638039 | DIANA R. SANTIAGO COCHRAN | Address on file | | | | | | | |
| 1563687 | DIANA RAMOS ZAVALA | Address on file | | | | | | | |
| 1562651 | DIANA RAMOS ZAVALA | Address on file | | | | | | | |
| 1676060 | Diana Reyes De León | Address on file | | | | | | | |
| 440207 | DIANA RIOS SULIVERAS | Address on file | | | | | | | |
| 1925838 | Diana Rivera | Address on file | | | | | | | |
| 1958856 | Diana Rivera Orlando | Address on file | | | | | | | |
| 1640509 | DIANA RIVERA SOTO | Address on file | | | | | | | |
| 1584173 | Diana Rivera Soto | Address on file | | | | | | | |
| 1190195 | DIANA RIVERA SOTO | Address on file | | | | | | | |
| 1190198 | DIANA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 1190198 | DIANA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 461508 | DIANA RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 892743 | DIANA RODRIGUEZ COTTO | Address on file | | | | | | | |
| 892743 | DIANA RODRIGUEZ COTTO | Address on file | | | | | | | |
| 1759553 | Diana Rodriguez Maldonado | Address on file | | | | | | | |
| 817930 | Diana Rodriguez Martinez | Address on file | | | | | | | |
| 492735 | Diana Rosa Torres | Address on file | | | | | | | |
| 1190207 | DIANA ROSA TORRES | Address on file | | | | | | | |
| 1648115 | Diana Rosado Jimenez | Address on file | | | | | | | |
| 1748457 | Diana S. Matos-Navarro | Address on file | | | | | | | |
| 135774 | DIANA SAAVERDA ZAMOT | Address on file | | | | | | | |
| 135774 | DIANA SAAVERDA ZAMOT | Address on file | | | | | | | |
| 1803824 | Diana Sanchez Castro | Address on file | | | | | | | |
| 1979974 | Diana Sanchez Castro | Address on file | | | | | | | |
| 1726402 | Diana Santiago | Address on file | | | | | | | |
| 1529400 | Diana Suarez Diaz | Address on file | | | | | | | |
| 141776 | Diana Teresita Diaz Torres | Address on file | | | | | | | |
| 1802725 | Diana Torres Rodriguez | Address on file | | | | | | | |
| 1644169 | Diana V. Cataquet Rosa | Address on file | | | | | | | |
| 784608 | DIANA V. CATAQUET ROSA | HC-01 BOX 4130 | | | | HATILLO | PR | 00659 | |
| 892753 | DIANA V. LAFONTAINE ORTEGA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 399826 | DIANA V. PEREZ ADORNO | Address on file | | | | | | | |
| 473070 | DIANA V. RODRIGUEZ MALDONADO | PO BOX 1019 | URB. JARDINES DE RUSSE | | | MOROVIS | PR | 00687 | |
| 1479939 | Diana Y Lorenzi Rodriguez | Address on file | | | | | | | |
| 1756946 | Diana Zaragoza Nevarez | Address on file | | | | | | | |
| 1569334 | Diane Accaria | Address on file | | | | | | | |
| 2112183 | Diane Galarza Vega | Address on file | | | | | | | |
| 1654270 | Diane Garcia Osorio | Address on file | | | | | | | |
| 203818 | DIANE L GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1698256 | Diane Negron Flores | Address on file | | | | | | | |
| 1546015 | Diane Torres Flores | Address on file | | | | | | | |
| 1765670 | Dianette E Figueroa Mendez | Address on file | | | | | | | |
| 1613532 | Dianette E. Figueroa Méndez | Address on file | | | | | | | |
| 1818037 | DIANICHIA LOPEZ ALBIZU | Address on file | | | | | | | |
| 1190273 | DIANIRIS BURGOS DIAZ | Address on file | | | | | | | |
| 1493284 | Dianly Z. Ortiz Colon | Address on file | | | | | | | |
| 1872228 | DIANNA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 1556468 | DIANNA SOLER RODRIGUEZ | Address on file | | | | | | | |
| 1593982 | DIANNE MARTINEZ RIVERA | Address on file | | | | | | | |
| 1635808 | Dianne Nieves Figueroa | Address on file | | | | | | | |
| 1560209 | DIANNE NIEVES GONZALEZ | Address on file | | | | | | | |
| 1491001 | Diannette Aymat Frías | Address on file | | | | | | | |
| 142284 | DIBOU MEDIA INC | PO BOX 11943 | | | | SAN JUAN | PR | 00922 | |
| 638193 | DICK PEREZ CARRASQUILLO | PO BOX 51830 | | | | TOA BAJA | PR | 00950 | |
| 1510161 | DICKIE PEREZ SANCHEZ JR. | Address on file | | | | | | | |
| 1491436 | Dickson Ortiz Maiz | Address on file | | | | | | | |
| 477715 | DIDUVINA RODRIGUEZ REYES | Address on file | | | | | | | |
| 1673235 | DIEGO ALBERTO PEREZ LOPEZ | Address on file | | | | | | | |
| 1864312 | Diego Davila Diaz | Address on file | | | | | | | |
| 1507422 | Diego F Pérez Sierra | Address on file | | | | | | | |
| 1539672 | Diego Gonzalez Roman | Address on file | | | | | | | |
| 2034189 | Diego Lopez Hernandez | Address on file | | | | | | | |
| 1190411 | DIEGO ROMAN HUERTAS | Address on file | | | | | | | |
| 2155524 | Diego Roman Ruiz | Address on file | | | | | | | |
| 1791457 | DIEGO ROSADO CLASS | Address on file | | | | | | | |
| 1806606 | Digjoan Zambrana Cruz | Address on file | | | | | | | |
| 980077 | DIGNA ALCAZAR ROMAN | Address on file | | | | | | | |
| 980077 | DIGNA ALCAZAR ROMAN | Address on file | | | | | | | |
| 1704440 | DIGNA ALEQUIN VALLES | Address on file | | | | | | | |
| 2024728 | Digna Arcelay Torres | Address on file | | | | | | | |
| 1876533 | Digna Cruz Rodriguez | Address on file | | | | | | | |
| 1868972 | DIGNA CRUZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1651291 | DIGNA D. ZANABRIA TORRES | Address on file | | | | | | | |
| 1854979 | DIGNA E RAMOS ROSARIO | Address on file | | | | | | | |
| 1592358 | Digna Figueroa Torres | Address on file | | | | | | | |
| 1600098 | Digna Figueroa Torres | Address on file | | | | | | | |
| 1679373 | Digna L. Lugo Oyola | Address on file | | | | | | | |
| 1190445 | DIGNA M BEARD RAMOS | Address on file | | | | | | | |
| 1578015 | DIGNA M RODRIQUEZ DE JESUS | Address on file | | | | | | | |
| 2222645 | Digna M. Diaz Garcia | Address on file | | | | | | | |
| 1984228 | Digna M. Rivera Rodriguez | Address on file | | | | | | | |
| 1881106 | Digna Mercedes Contreras Rodriguez | Address on file | | | | | | | |
| 1990963 | DIGNA N. GONZALEZ CUEVAS | Address on file | | | | | | | |
| 1962354 | Digna Ortiz Rodriguez | Address on file | | | | | | | |
| 1190454 | DIGNA R RIVERA ROLDAN | Address on file | | | | | | | |
| 142561 | DIGNA RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 474208 | DIGNA RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 1888247 | Digna Rodriguez Rivera | Address on file | | | | | | | |
| 818512 | DIGNA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1871848 | DIGNA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1190456 | DIGNA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 1689236 | DIGNA ROMAN TORRES | Address on file | | | | | | | |
| 1801867 | Digna Rosario Rodríguez | Address on file | | | | | | | |
| 2160985 | Digno Ruiz Ramos | Address on file | | | | | | | |
| 199074 | DIGNORA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1996929 | Dignora Gonzalez Gonzalez | Address on file | | | | | | | |
| 638355 | DILAILA I SOLANO VELEZ | Address on file | | | | | | | |
| 2076416 | Dilfia Noemi Garcia Sanchez | Address on file | | | | | | | |
| 467955 | DILFIA RODRIGUEZ COLON | Address on file | | | | | | | |
| 1462718 | Dilia Milagros Rodríguez Laureano | Address on file | | | | | | | |
| 1930964 | Dillian Rivera Gonzalez | Address on file | | | | | | | |
| 2090969 | Dilma E. Ortiz Carrero | Address on file | | | | | | | |
| 2102179 | Dimane Lopez Alicia | Address on file | | | | | | | |
| 1769905 | Dimarie Diaz Ortiz | Address on file | | | | | | | |
| 2089190 | Dimarie Lopez Alicea | Address on file | | | | | | | |
| 1818170 | DIMARIE MOJICA MENDOZA | Address on file | | | | | | | |
| 1190501 | DIMARIE VALLE NIEVES | Address on file | | | | | | | |
| 1190503 | DIMARIS AYALA MELENDEZ | Address on file | | | | | | | |
| 1783764 | Dimaris Baez Fuentes | Address on file | | | | | | | |
| 1617862 | DIMARIS BERRIOS RIOS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1790712 | Dimaris Lara Reyes | Address on file | | | | | | | |
| 1190514 | DIMARY MALDONADO SOTO | Address on file | | | | | | | |
| 638400 | DIMARY NOBLE CAEZ | Address on file | | | | | | | |
| 79710 | DIMARYS CARRILLO DELGADO | Address on file | | | | | | | |
| 1991023 | Dimas Aponte Torres | Address on file | | | | | | | |
| 2114717 | Dimas Elliot Pagan Ramos | Address on file | | | | | | | |
| 1190553 | DINA S BATISTA GOMEZ | Address on file | | | | | | | |
| 1689171 | Dinah R. Espada Gonzalez | Address on file | | | | | | | |
| 1950026 | Dinaseth Gotay Ferrer | Address on file | | | | | | | |
| 1962701 | Dinaseth Gotay Ferrer | Address on file | | | | | | | |
| 1615684 | Dinelia E Acevedo Roman | Address on file | | | | | | | |
| 2005647 | Dinelia E Acevedo Roman | Address on file | | | | | | | |
| 2055987 | Dinelia E Acevedo Roman | Address on file | | | | | | | |
| 1615499 | Dinelia E. Acevedo Roman | Address on file | | | | | | | |
| 1629543 | Dinelia E. Acevedo Roman | Address on file | | | | | | | |
| 322349 | DINELIA MELENDEZ CRUZ | Address on file | | | | | | | |
| 1190563 | DINELIA MORALES MIRANDA | Address on file | | | | | | | |
| 638438 | DINELIA PEREZ BAEZ | Address on file | | | | | | | |
| 2043591 | Dinelia Perez Baez | Address on file | | | | | | | |
| 1747573 | Dinelia Rodriguez Alvarado | Address on file | | | | | | | |
| 2249830 | Dinora Wilda Marrero Franco | Address on file | | | | | | | |
| 1920429 | DINORAH ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1596159 | Dinorah Figueroa Baez | Address on file | | | | | | | |
| 1748617 | Dinorah Jimenez Vazquez | Address on file | | | | | | | |
| 1649354 | Dinorah Mejias Lebron | Address on file | | | | | | | |
| 842848 | DINORAH RUBIO CORDERO | Address on file | | | | | | | |
| 2008201 | Dinorah Torres Olivera | Address on file | | | | | | | |
| 1832333 | Dinorah Torres Olivera | Address on file | | | | | | | |
| 2029433 | Dinorah Torres Olivera | Address on file | | | | | | | |
| 421866 | DIOGENES RAMIREZ CONTRERAS | CALLE WILLIAMS # 513 | BO. OBRERO B.O. | | OBRERO SANTURLE | SAN JUAN | PR | 00915 | |
| 2153382 | Diogenes Torres Centeno | Address on file | | | | | | | |
| 1528998 | Diomaris Guerrero Matos | Address on file | | | | | | | |
| 112183 | DIONEL CRESPO HERNANDEZ | Address on file | | | | | | | |
| 1906174 | Dionet E Sierra Pagan | Address on file | | | | | | | |
| 2000444 | DIONEY COLON MOLINA | Address on file | | | | | | | |
| 1645624 | DIONIDA SANTIAGO RIVERA | Address on file | | | | | | | |
| 1935889 | Dionisabel Pabon Martinez | Address on file | | | | | | | |
| 1720220 | Dionisia Colon Hernandez | Address on file | | | | | | | |
| 2144989 | Dionisio Guadalupe Diaz | Address on file | | | | | | | |
| 142819 | DIONISIO JIMENEZ MEDINA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2135552 | Dionisio Rodriguez Oliveras | Address on file | | | | | | | |
| 1689917 | Dionisio Rosaly Gerena | Address on file | | | | | | | |
| 1725972 | Dionisio Rosaly Gerena | Address on file | | | | | | | |
| 1630516 | Dionisio Rosaly Gerena | Address on file | | | | | | | |
| 1643246 | DIONISIO ROSALY GERENA | Address on file | | | | | | | |
| 1640991 | DIONISIO ROSALY GERENA | Address on file | | | | | | | |
| 1658582 | DIORIS A CONTRERAS BAUTISTA | Address on file | | | | | | | |
| 1629245 | Dioris A. Contreras Bautista | Address on file | | | | | | | |
| 1600025 | Diorka P Lopez Figuera | Address on file | | | | | | | |
| 560853 | DIOSARA TRINIDAD RODRIGUEZ | Address on file | | | | | | | |
| 893746 | DIOSDADO SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 1881001 | Dioselina Torres Carrasquillo | Address on file | | | | | | | |
| 1757638 | Dioselina Torres Carrasquillo | Address on file | | | | | | | |
| 1494345 | DIRECT SOLUTION, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1494345 | DIRECT SOLUTION, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 1518106 | DISTRIBUIDORA DE ALIMENTOS, INC. | P.O. BOX 365 | | | | CAGUAS | PR | 00726-0365 | |
| 1889479 | Dixiana Romero Gonzalez | Address on file | | | | | | | |
| 435983 | DIXIE E. REYES RODRIGUEZ | Address on file | | | | | | | |
| 1860493 | Dixie E. Reyes Rodriguez | Address on file | | | | | | | |
| 1633108 | Dixie L Marquez Rosario | Address on file | | | | | | | |
| 1683347 | DIXIE LOPEZ PABON | Address on file | | | | | | | |
| 1190687 | DIXIE LOPEZ PABON | Address on file | | | | | | | |
| 1697326 | Dixon E. Torres Ramirez | Address on file | | | | | | | |
| 1697942 | Dixon Escalante Rivera | Address on file | | | | | | | |
| 2198061 | Dixon Valdes Garcia | Address on file | | | | | | | |
| 143064 | DJS MAT INC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 1817049 | Doel Cruz Garcia | Address on file | | | | | | | |
| 2040272 | Doel Ruiz Gonzalez | Address on file | | | | | | | |
| 1621429 | DOLINDA DELGADO SANTANA | Address on file | | | | | | | |
| 1665284 | Dolly Colon Maldonado | Address on file | | | | | | | |
| 1884138 | Dolly Diaz Maldonado | Address on file | | | | | | | |
| 1661527 | Dolly Pagan Morales | Address on file | | | | | | | |
| 1726913 | Dolly Velez González | Address on file | | | | | | | |
| 1678002 | DOLORES BONILLA SANTOS | Address on file | | | | | | | |
| 1575230 | Dolores Brunet Valentin | Address on file | | | | | | | |
| 1754167 | Dolores del Carmen Lugo Gutierrez | Address on file | | | | | | | |
| 2075392 | Dolores E Lopez Ferrer | Address on file | | | | | | | |
| 2066028 | Dolores E. Lopez Ferrer | Address on file | | | | | | | |
| 1717004 | Dolores E. Nieves Acevedo | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1612399 | DOLORES LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 2024840 | Dolores M Cruz Morales | Address on file | | | | | | | |
| 1190767 | DOLORES M PAGAN SCHELMETTY | Address on file | | | | | | | |
| 1522827 | DOLORES MERCED MIRABAL | Address on file | | | | | | | |
| 2125664 | Dolores R. Francis Rosario | Address on file | | | | | | | |
| 2125242 | Dolores R. Francis Rosario | Address on file | | | | | | | |
| 1720966 | Dolores Valentin Rodriguez | Address on file | | | | | | | |
| 1790799 | Dolores Velazquez Vargas | Address on file | | | | | | | |
| 2204836 | Dolores Velazquez Vargas | Address on file | | | | | | | |
| 2155487 | Dolores Vidal Maldonado | Address on file | | | | | | | |
| 176591 | DOMINGA FONTANEZ PLAZA | Address on file | | | | | | | |
| 2081594 | Dominga Fontanez Plaza | Address on file | | | | | | | |
| 2239164 | Dominga Serrano Soto | Address on file | | | | | | | |
| 1190831 | Domingo Alcon Vega | HC 4 Box 46973 | | | | Mayaguez | PR | 00680 | |
| 1190840 | DOMINGO BORRERO VELAZQUEZ | Address on file | | | | | | | |
| 1616099 | Domingo Castillo Morales | Address on file | | | | | | | |
| 2051246 | Domingo Cruz Lopez | Address on file | | | | | | | |
| 638920 | DOMINGO DEL VALLE PONCE | Address on file | | | | | | | |
| 2214141 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2222917 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2206986 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2222281 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2204232 | Domingo Diana Ramos | Address on file | | | | | | | |
| 2204471 | Domingo Falcon Melendez | Address on file | | | | | | | |
| 143506 | DOMINGO G. ORAMAS NIVAL | Address on file | | | | | | | |
| 2181333 | Domingo Lopez Maldonado | Address on file | | | | | | | |
| 143530 | DOMINGO MELENDEZ VEGA | Address on file | | | | | | | |
| 2159021 | Domingo Mestre Ortiz | Address on file | | | | | | | |
| 2045374 | Domingo Miranda Romero | Address on file | | | | | | | |
| 2120601 | Domingo Miranda Romero | Address on file | | | | | | | |
| 2094021 | Domingo Miranda Romero | Address on file | | | | | | | |
| 1809028 | Domingo Negron Ortiz | Address on file | | | | | | | |
| 2159678 | Domingo Nieves Cedeno | Address on file | | | | | | | |
| 1190923 | Domingo Nunez Felix | Address on file | | | | | | | |
| 1990152 | DOMINGO NUNEZ GARCIA | Address on file | | | | | | | |
| 1483742 | Domingo Ortiz Rodney | Address on file | | | | | | | |
| 1489929 | Domingo Ortiz Rodriguez | Address on file | | | | | | | |
| 400397 | DOMINGO PEREZ BERDEGUER MD | Address on file | | | | | | | |
| 400397 | DOMINGO PEREZ BERDEGUER MD | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204598 | Domingo Ramos Cosme | Address on file | | | | | | | |
| 1428956 | DOMINGO RAMOS GUZMAN | Address on file | | | | | | | |
| 2147688 | Domingo Ramos Rodriguez | Address on file | | | | | | | |
| 1484906 | Domingo Rivera Centeno | Address on file | | | | | | | |
| 1542554 | Domingo Rosado Cestarys | Address on file | | | | | | | |
| 981144 | DOMINGO SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1848524 | Domingo Santiago Martinez | Address on file | | | | | | | |
| 1877278 | Domingo Santiago Ortiz | Address on file | | | | | | | |
| 143581 | DOMINGO SEGUINOT MELENDEZ | Address on file | | | | | | | |
| 1947322 | DOMINGO SEPULVEDA | Address on file | | | | | | | |
| 1896861 | Domingo Torres De Jesus | Address on file | | | | | | | |
| 2129918 | Domingo Vazquez Ramirez | Address on file | | | | | | | |
| 1190996 | DOMINICA PIMENTEL DE SILVERIO | ALTS DE INTERAMERICANA | P21 CALLE 11 | | | TRUJILLO ALTO | PR | 00976 | |
| 2107356 | Dominica Santiago Ortiz | Address on file | | | | | | | |
| 2067202 | Dominique De Jesus Delgado | Address on file | | | | | | | |
| 2000767 | DOMITILA MIRANDA RIVERA | Address on file | | | | | | | |
| 2043967 | Domitila Miranda Rivera | Address on file | | | | | | | |
| 1855193 | DOMMYS L CALDERON DELGADO | Address on file | | | | | | | |
| 1826115 | Dora A. Lozada Rivera | Address on file | | | | | | | |
| 1969916 | Dora Baez Figueroa | Address on file | | | | | | | |
| 1191042 | DORA E TORRES MEDINA | Address on file | | | | | | | |
| 581365 | DORA E VELEZ MARTINEZ | Address on file | | | | | | | |
| 1658136 | Dora H Rosaly Gerena | Address on file | | | | | | | |
| 1721808 | Dora H Rosaly Gerena | Address on file | | | | | | | |
| 1721808 | Dora H Rosaly Gerena | Address on file | | | | | | | |
| 2120080 | Dora H. Rosaly Gerena | Address on file | | | | | | | |
| 1989468 | Dora Idalia Cartagena Gonzalez | Address on file | | | | | | | |
| 1915476 | Dora J. Cepeda Toledo | Address on file | | | | | | | |
| 1868283 | Dora Luz Montanez Rivera | Address on file | | | | | | | |
| 1545660 | Dora M. Castellano Martinez | Address on file | | | | | | | |
| 1910594 | Dora Marrero Cruz | Address on file | | | | | | | |
| 818077 | DORA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 2219658 | Dora Torres Oquendo | Address on file | | | | | | | |
| 443190 | DORAIMA RIVERA CARRASQUILLO | Address on file | | | | | | | |
| 1870117 | Doraimi Caldero Rios | Address on file | | | | | | | |
| 2048672 | Doralia Otero Torres | Address on file | | | | | | | |
| 144330 | DORALLY RIVERA MARTINEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1786564 | DORALLYS RESTO BAEZ | Address on file | | | | | | | |
| 1785466 | Dorca Espino Valentin | Address on file | | | | | | | |
| 1730139 | Dorca Gomez Sierra | Address on file | | | | | | | |
| 1747173 | Dorca Gomez Sierra | Address on file | | | | | | | |
| 195384 | DORCAS GOMEZ SIERRA | Address on file | | | | | | | |
| 1640385 | Dorcas Hernandez Lopez | Address on file | | | | | | | |
| 498779 | Dorcas M Rosario Urdaz | Address on file | | | | | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on file | | | | | | | |
| 1191109 | DORCAS RIVERA ZENO | Address on file | | | | | | | |
| 2035707 | Dorcas Rodriguez Encarnacion | Address on file | | | | | | | |
| 1491390 | DORCAS Y JACA FLORES | Address on file | | | | | | | |
| 1725640 | DOREEN KUILAN CALDERON | Address on file | | | | | | | |
| 1701071 | DORELIS REBOLLO OYOLA | Address on file | | | | | | | |
| 1866618 | Dorell D. Santiago Rivera | Address on file | | | | | | | |
| 1540810 | Doria A Martinez Guzman | Address on file | | | | | | | |
| 1618260 | DORIAM MALDONADO ESCOBAR | Address on file | | | | | | | |
| 1721266 | Dorian Ortiz Serrano | Address on file | | | | | | | |
| 1191131 | DORIANNE MIRABAL | Address on file | | | | | | | |
| 1713388 | Dorimar Rodriguez Sanchez | Address on file | | | | | | | |
| 1493626 | DORINELL SANCHEZ ORTIZ | Address on file | | | | | | | |
| 842897 | DORIS A TAPIA ROSARIO | Address on file | | | | | | | |
| 2000273 | Doris A. Mendez Suarez | Address on file | | | | | | | |
| 112530 | Doris B. Ruiz Goyco | Address on file | | | | | | | |
| 1478249 | Doris Bonilla Valle | Address on file | | | | | | | |
| 1621319 | Doris Butter Vendrell | Address on file | | | | | | | |
| 639294 | DORIS CASTILLO GOMEZ | Address on file | | | | | | | |
| 1991298 | DORIS CECILIA VAZQUEZ CUEVAS | Address on file | | | | | | | |
| 1443686 | Doris Cordero Matias | Address on file | | | | | | | |
| 786602 | DORIS CORDERO ROSADO | Address on file | | | | | | | |
| 114376 | DORIS CRUZ CLAUDIO | Address on file | | | | | | | |
| 1191187 | DORIS D BETANCOURT MEDINA | Address on file | | | | | | | |
| 2210127 | Doris Diaz de Gonzalez | Address on file | | | | | | | |
| 141024 | Doris Diaz Roman | Address on file | | | | | | | |
| 1658207 | DORIS DIAZ ROMAN | Address on file | | | | | | | |
| 893167 | DORIS E ALVARADO GOLDEROS | Address on file | | | | | | | |
| 639303 | DORIS E BORRERO TORRES | Address on file | | | | | | | |
| 1476760 | Doris E Diaz Diaz | Address on file | | | | | | | |
| 1596964 | Doris E Lastra Gaetan | Address on file | | | | | | | |
| 1597390 | Doris E Reyes Lopez | Address on file | | | | | | | |
| 144422 | Doris E Rivera Garcia | Address on file | | | | | | | |
| 1191217 | DORIS E RODRIGUEZ RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424630 | DORIS E RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1628001 | Doris E. Correa Toyens | Address on file | | | | | | | |
| 1598802 | Doris E. Correa Toyens | Address on file | | | | | | | |
| 1669571 | Doris E. Santiago Ortiz | Address on file | | | | | | | |
| 1844031 | Doris E. Torres Reyes | Address on file | | | | | | | |
| 2042443 | Doris E. Vazquez Rodriguez | Address on file | | | | | | | |
| 1777183 | Doris Elba Amezquita | Address on file | | | | | | | |
| 2162236 | Doris Emma Torres Alvarado | Address on file | | | | | | | |
| 1191232 | DORIS GONZALEZ TIRADO | Address on file | | | | | | | |
| 1191236 | DORIS HERNANDEZ SIERRA | Address on file | | | | | | | |
| 1734690 | Doris I Hernandez | Address on file | | | | | | | |
| 1939959 | Doris I. Feliciano Plata | Address on file | | | | | | | |
| 1929665 | Doris I. Nevarez Santana | Address on file | | | | | | | |
| 1778694 | Doris I. Nevarez Santana | Address on file | | | | | | | |
| 1882962 | Doris Ivette Curet Garcia | Address on file | | | | | | | |
| 2027201 | Doris Ivette Curet Garcia | Address on file | | | | | | | |
| 1191247 | Doris Ivette Santiago Zayas | Address on file | | | | | | | |
| 1993066 | Doris Ivette Santiago Zayas | Address on file | | | | | | | |
| 1691974 | DORIS J CARDERA CANDANEDO | Address on file | | | | | | | |
| 1609888 | Doris J. Colon | Address on file | | | | | | | |
| 1669851 | DORIS JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 1890288 | Doris L. Balseiro Astor | Address on file | | | | | | | |
| 1552263 | Doris L. Gonzalez de Hoyos | Address on file | | | | | | | |
| 1596181 | Doris Latorre Ortiz | Address on file | | | | | | | |
| 2096787 | Doris Lopez Lopez | Address on file | | | | | | | |
| 39273 | DORIS M AVILES ZAYAS | Address on file | | | | | | | |
| 1573459 | Doris M Colon Lebron | Address on file | | | | | | | |
| 1573459 | Doris M Colon Lebron | Address on file | | | | | | | |
| 1191277 | DORIS M GARCIA DE LA CRUZ | Address on file | | | | | | | |
| 1191292 | DORIS M ROSARIO LOPEZ | Address on file | | | | | | | |
| 1191294 | DORIS M ROSARIO ROSARIO | Address on file | | | | | | | |
| 1784999 | DORIS M. RAMOS MENDEZ | Address on file | | | | | | | |
| 1586319 | DORIS M. RIVERA ORTIZ | Address on file | | | | | | | |
| 1835448 | DORIS M. RIVERA SANTIAGO | Address on file | | | | | | | |
| 1656601 | Doris M. Traverso Vazquez | Address on file | | | | | | | |
| 2132800 | Doris Mabel Medina Ramirez | Address on file | | | | | | | |
| 1327072 | DORIS MALDONADO DE FIGUEROA | Address on file | | | | | | | |
| 1673723 | Doris Martell Ayala | Address on file | | | | | | | |
| 2135848 | Doris N Morales Doble | Address on file | | | | | | | |
| 2031981 | Doris N Nieves de Snyder | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690249 | DORIS N. CALERO FERNANDEZ | Address on file | | | | | | | |
| 1823144 | Doris N. Morales Doble | Address on file | | | | | | | |
| 2030333 | Doris N. Nieves de Snyder | Address on file | | | | | | | |
| 1780464 | Doris N. Perez Rodriguez | Address on file | | | | | | | |
| 1909849 | Doris N. Ruiz Muniz | Address on file | | | | | | | |
| 2030407 | Doris Nieves de Snyder | Address on file | | | | | | | |
| 1875264 | Doris Noelia Maldonado Madera | Address on file | | | | | | | |
| 1802522 | Doris Nydza Ruiz Muniz | Address on file | | | | | | | |
| 1545294 | DORIS OTERO DELGADO | Address on file | | | | | | | |
| 1661486 | Doris Perez Lopez | Address on file | | | | | | | |
| 1750904 | DORIS PEREZ MALDONADO | Address on file | | | | | | | |
| 1816521 | DORIS R GONZALES BONILLA | Address on file | | | | | | | |
| 1645518 | DORIS R GONZALEZ BONILLA | Address on file | | | | | | | |
| 1820871 | Doris R Gonzalez Bonilla | Address on file | | | | | | | |
| 1815380 | Doris Raquel Gonzalez Bonilla | Address on file | | | | | | | |
| 814180 | DORIS RIVERA BARBOSA | Address on file | | | | | | | |
| 1560073 | Doris Rivera Encarnacion | Address on file | | | | | | | |
| 1598199 | Doris Rodriguez Caraballo | Address on file | | | | | | | |
| 1557312 | Doris Rosario Ortiz | Address on file | | | | | | | |
| 1191352 | DORIS SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 639446 | DORIS SANTIAGO ZAYAS | Address on file | | | | | | | |
| 1191353 | DORIS SANTOS PIZARRO | Address on file | | | | | | | |
| 2048611 | Doris Suarez Perez | Address on file | | | | | | | |
| 1603651 | Doris T Garcia Gonzalez | Address on file | | | | | | | |
| 1806384 | Doris T. García González | Address on file | | | | | | | |
| 1805509 | Doris T. García González | Address on file | | | | | | | |
| 42488 | DORIS V BAEZ FELICIANO | Address on file | | | | | | | |
| 2218643 | Doris V. Caban Pares | Address on file | | | | | | | |
| 1612457 | Doris V. Moran Lopez | Address on file | | | | | | | |
| 1748471 | Doris Vazquez Vega | Address on file | | | | | | | |
| 1650293 | DORIS W VALDES QUINONES | Address on file | | | | | | | |
| 1191374 | DORISA FIGUEROA | Address on file | | | | | | | |
| 1572708 | Doritza Diaz Feliciano | Address on file | | | | | | | |
| 1743994 | DORIVEE GAUTHIER RIVERA | Address on file | | | | | | | |
| 1643389 | DORKA MINELLYS ARROYO RIVERA | Address on file | | | | | | | |
| 1835508 | Dorka Rodriguez Santiago | Address on file | | | | | | | |
| 1765853 | DORYS A. PIZARRO QUINONES | Address on file | | | | | | | |
| 1744630 | Dotty L. Velez Santiago | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2020090 | DOUGLAS A. RIVERA GALARZA | Address on file | | | | | | | |
| 1797449 | Douglas Velez Cervantes | Address on file | | | | | | | |
| 2148071 | Doyle Latorre Vega | Address on file | | | | | | | |
| 144725 | DR REYNALDO DE JESUS RODRIGUEZ PSC | Address on file | | | | | | | |
| 1731539 | Dsamaris Contreras Ocasio | Address on file | | | | | | | |
| 1632460 | Duanner Ayala Maldonado | Address on file | | | | | | | |
| 480276 | DUBEL RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 1911326 | Dubiorga Batista Polanco | Address on file | | | | | | | |
| 2074254 | DUJARDIN NORIEGA ROSAS | Address on file | | | | | | | |
| 1191436 | DUJARDIN NORIEGA ROSAS | Address on file | | | | | | | |
| 1906729 | Dujardin Noriesa Rosas | Address on file | | | | | | | |
| 893271 | DULCE M FIGUEROA ACEVEDO | Address on file | | | | | | | |
| 893270 | DULCE M FIGUEROA ACEVEDO | Address on file | | | | | | | |
| 1884246 | Dulce Roman Melendez | Address on file | | | | | | | |
| 393108 | Durbin Orengo Cruz | Address on file | | | | | | | |
| 1592339 | Duval J Aponte Massas | Address on file | | | | | | | |
| 1191463 | DWIGHT RODRIGUEZ CARPIO | Address on file | | | | | | | |
| 77516 | DYANA CARMONA OSORIO | Address on file | | | | | | | |
| 1191471 | DYNIA I RODRIGUEZ ANDUJAR | Address on file | | | | | | | |
| 1191471 | DYNIA I RODRIGUEZ ANDUJAR | Address on file | | | | | | | |
| 1630297 | EASLIA VELAZQUEZ VEGA | Address on file | | | | | | | |
| 1742531 | EAST J. PAGAN SANABRIA | Address on file | | | | | | | |
| 18043 | Easterling Alvarado Rivera | Address on file | | | | | | | |
| 2157380 | Ebed Miro Ramirez | Address on file | | | | | | | |
| 893289 | EBY W. FUENTES FLORES | Address on file | | | | | | | |
| 834529 | Eby Waleska Fuentes Flores | Address on file | | | | | | | |
| 2149055 | Eda DeJesus Maldonado | Address on file | | | | | | | |
| 1669758 | Eda L Vega Arbelo | Address on file | | | | | | | |
| 2125088 | Eda M. Diaz Villalobos | 180 Ave. Hostos Apt B516 | | | | San Juan | PR | 00918-4660 | |
| 2090295 | Eda M. Moreno Cintron | Address on file | | | | | | | |
| 1824639 | Eda Mayela Moreno Cintron | Address on file | | | | | | | |
| 1592456 | Edalis San Miguel Rivera | Address on file | | | | | | | |
| 2103132 | Edaliz Perez Castro | Address on file | | | | | | | |
| 1477728 | EDALYS MERCED CASTRO | Address on file | | | | | | | |
| 1191526 | EDALYS MERCED CASTRO | Address on file | | | | | | | |
| 1604313 | Edana Maria Cadiz Rojas | Address on file | | | | | | | |
| 2040970 | Edberta Aguirre Colon | Address on file | | | | | | | |
| 1657891 | Edda Colon Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454562 | EDDA GRISEL MONTANEZ FREYTES | Address on file | | | | | | | |
| 1696154 | Edda Gutierrez Lugo | Address on file | | | | | | | |
| 1735083 | EDDA I ROSARIO RAMOS | Address on file | | | | | | | |
| 1802197 | EDDA I. DELGADO REYES | Address on file | | | | | | | |
| 2068626 | Edda Janet Morales Colon | Address on file | | | | | | | |
| 1666706 | Edda L. Colon Aviles | Address on file | | | | | | | |
| 1539853 | Edda L. Muniz Irizarry | Address on file | | | | | | | |
| 1787872 | Edda Marie Cestero De Ayala | Address on file | | | | | | | |
| 1796187 | EDDA N MELENDEZ VELEZ | Address on file | | | | | | | |
| 2102705 | Edda Sanyet de Cruz | Address on file | | | | | | | |
| 1731731 | EDDI I DELGADO REYES | Address on file | | | | | | | |
| 2245055 | Eddia G Carmona Preston | Address on file | | | | | | | |
| 146682 | EDDIE A GARCIA FUENTES | Address on file | | | | | | | |
| 1523867 | Eddie A Soto Marquez | Address on file | | | | | | | |
| 1191601 | Eddie C Sánchez Figueroa | Address on file | | | | | | | |
| 1191605 | EDDIE COSME ROSA | Address on file | | | | | | | |
| 2098645 | Eddie Cruz Rodriquez | Address on file | | | | | | | |
| 1191624 | Eddie Diaz Rivera | Address on file | | | | | | | |
| 1726276 | Eddie E Rodriguez Quinones | Address on file | | | | | | | |
| 1661899 | Eddie Figueroa Cintron | Address on file | | | | | | | |
| 1605579 | Eddie Joel Sagardia Melendez | Address on file | | | | | | | |
| 1596264 | EDDIE M MARCHANY CONTRERAS | Address on file | | | | | | | |
| 1887110 | Eddie Manuel Manso Fuentes | Address on file | | | | | | | |
| 893377 | EDDIE MARRERO RIVERA | Address on file | | | | | | | |
| 2087239 | Eddie Medina Caban | Address on file | | | | | | | |
| 1843632 | Eddie Mercado Mercado | Address on file | | | | | | | |
| 1984927 | Eddie Morales Rodriguez | PO Box 3270 Hato Arriba Station | | | | San Sebastian | PR | 00685 | |
| 1595078 | EDDIE MORERA RIVERA | Address on file | | | | | | | |
| 1875908 | EDDIE N GALICIA BONILLA | Address on file | | | | | | | |
| 1191741 | EDDIE N VARGAS ROMAN | Address on file | | | | | | | |
| 893381 | Eddie N. Figueroa Rivera | Address on file | | | | | | | |
| 893381 | Eddie N. Figueroa Rivera | Address on file | | | | | | | |
| 1575027 | Eddie Nieves Izquierdo | Address on file | | | | | | | |
| 1849626 | Eddie Oliveras Montalvo | Address on file | | | | | | | |
| 1910309 | Eddie Ortiz Miranda | Address on file | | | | | | | |
| 1327233 | EDDIE R CRESPO VALENTIN | HC 03 BOX 33260 | | | | AGUADILLA | PR | 00603 | |
| 1763616 | Eddie Reyes Colon | Address on file | | | | | | | |
| 2074201 | EDDIE REYES DAVILA | Address on file | | | | | | | |
| 842963 | EDDIE RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1874107 | Eddie Rodriguez Gutierrez | Address on file | | | | | | | |
| 1847112 | Eddie Rodriguez Gutierrez | Address on file | | | | | | | |
| 1191783 | EDDIE ROHENA HERNANDEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767067 | Eddie Romualdo Rivera Molina | Address on file | | | | | | | |
| 2207295 | Eddie Vazquez Carrasquillo | Address on file | | | | | | | |
| 1852350 | Eddier J. Muriel Lopez | Address on file | | | | | | | |
| 1527802 | Eddy S Rodriguez Jusino | Address on file | | | | | | | |
| 1748006 | Edelisa Leon Aviles | Address on file | | | | | | | |
| 981880 | EDELMIRA BIANCHI CASTRO | Address on file | | | | | | | |
| 2206925 | Edelmira I. Gonzalez Arroyo | Address on file | | | | | | | |
| 2141524 | Edelmira Sosa Ortiz | Address on file | | | | | | | |
| 1191882 | EDELMIRO LUGO RAMOS | Address on file | | | | | | | |
| 981941 | EDELMIRO RODRIGUEZ RODRIGU | Address on file | | | | | | | |
| 1595114 | EDEN E & E INC | PO BOX 1345 PMB 293 | | | | TOA ALTA | PR | 00954 | |
| 1683582 | Ederlidis Cordero Maldonado | Address on file | | | | | | | |
| 1683582 | Ederlidis Cordero Maldonado | Address on file | | | | | | | |
| 1683582 | Ederlidis Cordero Maldonado | Address on file | | | | | | | |
| 1882706 | EDGANDO BALASGUIDE MACHUCA | Address on file | | | | | | | |
| 1504986 | Edgar A Arias Agueda | Address on file | | | | | | | |
| 1869714 | Edgar A Morales Rosario | Address on file | | | | | | | |
| 1677889 | EDGAR A. ALBELO MATOS | Address on file | | | | | | | |
| 1504343 | Edgar A. Arias Agueda | Address on file | | | | | | | |
| 1565454 | Edgar A. Martinez Rosario | Address on file | | | | | | | |
| 2072128 | EDGAR A. RUIZ GOMEZ | Address on file | | | | | | | |
| 1191936 | EDGAR AGOSTO BETANCOURT | Address on file | | | | | | | |
| 1191936 | EDGAR AGOSTO BETANCOURT | Address on file | | | | | | | |
| 1521199 | Edgar Arias Agueda | Address on file | | | | | | | |
| 1508841 | EDGAR ARIAS AGUEDA | Address on file | | | | | | | |
| 1384218 | EDGAR AYALA DIAZ | Address on file | | | | | | | |
| 1677364 | Edgar Bermudez Robles | Address on file | | | | | | | |
| 1567248 | EDGAR CALDERON VEGUILLA | Address on file | | | | | | | |
| 1871372 | Edgar Colon Muniz | Address on file | | | | | | | |
| 1507729 | Edgar Colon Pagan | Address on file | | | | | | | |
| 1963656 | Edgar Colon Pagan | Address on file | | | | | | | |
| 1976155 | Edgar Colon Pagan | Address on file | | | | | | | |
| 106120 | EDGAR CORDERO JIMENEZ | Address on file | | | | | | | |
| 1764021 | EDGAR COTTO GONZALEZ | Address on file | | | | | | | |
| 1606829 | EDGAR D. LUGO NAZARIO | Address on file | | | | | | | |
| 132801 | EDGAR DELGADO DURAN | Address on file | | | | | | | |
| 1468718 | Edgar Delgado Garcia | Address on file | | | | | | | |
| 1975322 | Edgar Diaz Rodriguez | Address on file | | | | | | | |
| 1614730 | EDGAR E ROSARIO TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1648243 | Edgar E. Santiago Ortiz | Address on file | | | | | | | |
| 1877890 | Edgar Echevarria Feliciano | Address on file | | | | | | | |
| 1614408 | Edgar Febles Mejias | Address on file | | | | | | | |
| 2176542 | EDGAR FELIX TORRES | CALLE 9 C-5 | JARDINES DE GUAMANI | | | GUAYAMA | PR | 00615 | |
| 1645497 | Edgar G. Alejandro Merced | Address on file | | | | | | | |
| 1645497 | Edgar G. Alejandro Merced | Address on file | | | | | | | |
| 1654228 | Edgar Garcia Cotto | Address on file | | | | | | | |
| 1192023 | EDGAR GOMEZ RIVERA | Address on file | | | | | | | |
| 195180 | Edgar Gomez Rivera | Address on file | | | | | | | |
| 1192037 | EDGAR I PEREZ DAVILA | Address on file | | | | | | | |
| 1725975 | EDGAR I. ORTIZ-RAMOS | Address on file | | | | | | | |
| 1725975 | EDGAR I. ORTIZ-RAMOS | Address on file | | | | | | | |
| 1929527 | Edgar Irizay Casiano | Address on file | | | | | | | |
| 1192054 | EDGAR J PAGAN VIRUET | Address on file | | | | | | | |
| 1566134 | EDGAR J. LORENZO BONET | Address on file | | | | | | | |
| 857629 | EDGAR JESTRADA CHEVERE | Address on file | | | | | | | |
| 857629 | EDGAR JESTRADA CHEVERE | Address on file | | | | | | | |
| 1192061 | EDGAR JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 2132089 | Edgar Lorenzo Hernandez | HC 05 Box 105017 | | | | Moca | PR | 00676 | |
| 1978153 | Edgar M Cruz Garcia | Address on file | | | | | | | |
| 2111594 | Edgar M Rodriguez del Valle | Address on file | | | | | | | |
| 1820195 | EDGAR N ARROYO FLORES | Address on file | | | | | | | |
| 1911122 | EDGAR OCASIO NEGRON | C/JUANCHO LOPEZ # 32 BO. SABANA | | | | GUAYNABO | PR | 00965 | |
| 1890264 | Edgar Orozco Claudio | Address on file | | | | | | | |
| 1682156 | Edgar Ortiz Ahorrio | Address on file | | | | | | | |
| 2128492 | Edgar Ortiz Ahorrio | Address on file | | | | | | | |
| 1694841 | Edgar Ortiz Ahorrio | Address on file | | | | | | | |
| 1578414 | Edgar Perez Talavera | Address on file | | | | | | | |
| 2096732 | EDGAR RUBEN RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 147133 | EDGAR SALAMAN COLON | Address on file | | | | | | | |
| 1450719 | EDGAR SERRANO HERNANDEZ | Address on file | | | | | | | |
| 529271 | EDGAR SERRANO HERNANDEZ | Address on file | | | | | | | |
| 1510761 | Edgar Tirado Garcia | Address on file | | | | | | | |
| 1192192 | EDGAR TIRADO GARCIA | Address on file | | | | | | | |
| 1863331 | EDGAR VELAZQUEZ MONTALVO | Address on file | | | | | | | |
| 2035023 | Edgard A. Delgado Rivera | Address on file | | | | | | | |
| 2019359 | EDGARD A. QUINONES CARABALLO | URB. COSTA SUR CALLE MAR | CARIBE E34 | | | YAUCO | PR | 00698 | |
| 1502134 | Edgard Arroyo Rodriguez | Address on file | | | | | | | |
| 2074925 | Edgard F. Maisonet Fernandez | Address on file | | | | | | | |
| 1876399 | Edgard Galarza Tollinchi | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1826276 | Edgard K. Reyes Cartagena | Address on file | | | | | | | |
| 1683761 | EDGARD R SOTO CABAN | Address on file | | | | | | | |
| 1740217 | Edgardo A De Jesus Gonzalez | Address on file | | | | | | | |
| 1192247 | EDGARDO A MUNIZ REYES | Address on file | | | | | | | |
| 1724533 | Edgardo A Rosario Baerga | Address on file | | | | | | | |
| 2162234 | Edgardo Acevedo Olivencia | Address on file | | | | | | | |
| 1627807 | EDGARDO ARCE DEL VALLE | Address on file | | | | | | | |
| 2125338 | Edgardo Barreto Figueroa | Address on file | | | | | | | |
| 1511613 | EDGARDO C. OLIVENCIA MARCHANY | Address on file | | | | | | | |
| 1956294 | Edgardo Carrasquillo Lopez | Address on file | | | | | | | |
| 1575638 | EDGARDO CARTAGENA FUENTES | Address on file | | | | | | | |
| 1583305 | EDGARDO CASTRO CASTRO | Address on file | | | | | | | |
| 2153821 | Edgardo Colon Rios | Address on file | | | | | | | |
| 1896788 | Edgardo Colon Sanchez | Address on file | | | | | | | |
| 1860990 | EDGARDO COLON SANTIAGO | Address on file | | | | | | | |
| 1876572 | Edgardo Correa Agosto | Address on file | | | | | | | |
| 1916871 | EDGARDO CORTES GONZALEZ | Address on file | | | | | | | |
| 1192340 | EDGARDO COTTO GOMEZ | Address on file | | | | | | | |
| 126144 | EDGARDO DAVILA TORRES | Address on file | | | | | | | |
| 2099900 | Edgardo De Leon Rodriguez | Address on file | | | | | | | |
| 147272 | EDGARDO DIAZ BURGOS | Address on file | | | | | | | |
| 1192383 | EDGARDO E ROSARIO RAMIREZ | Address on file | | | | | | | |
| 147285 | EDGARDO F GONZALEZ MORALES | Address on file | | | | | | | |
| 1192405 | EDGARDO FELICIANO SANCHEZ | Address on file | | | | | | | |
| 1552668 | EDGARDO G. LOPEZ TORRES | Address on file | | | | | | | |
| 640451 | EDGARDO GELABERT SANTIAGO | Address on file | | | | | | | |
| 1660379 | EDGARDO GONZALEZ ARDIN | Address on file | | | | | | | |
| 1192445 | EDGARDO HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1566894 | Edgardo J Amezquita Rivera | Address on file | | | | | | | |
| 1424013 | Edgardo J Colon Rodriguez | Address on file | | | | | | | |
| 1513737 | Edgardo J Guilffuchi Vazquez | Address on file | | | | | | | |
| 2070417 | Edgardo J. Bigay Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423945 | Edgardo J. Colon Rodriguez | Address on file | | | | | | | |
| 2096224 | Edgardo J. Vazquez Maldonado | Address on file | | | | | | | |
| 2096406 | Edgardo J. Vazquez Maldonado | P.O. BOX 768 | | | | MANATI | PR | 00674 | |
| 1559364 | Edgardo L Fuentes Mendez | Address on file | | | | | | | |
| 1426934 | Edgardo L Sanchez Maldonado | Address on file | | | | | | | |
| 2205184 | Edgardo L. Ramos Rivera | Address on file | | | | | | | |
| 2215234 | Edgardo L. Ramos Rivera | Address on file | | | | | | | |
| 2007929 | Edgardo L. Reyes Rivera | Address on file | | | | | | | |
| 1715032 | Edgardo L. Venezuela Lopez | Address on file | | | | | | | |
| 1933721 | Edgardo Lebron Navarro | Address on file | | | | | | | |
| 2203424 | Edgardo Lebron Navarro | Address on file | | | | | | | |
| 2130115 | Edgardo Luis Ralef Aviles | Address on file | | | | | | | |
| 1999542 | Edgardo Malave Rodriguez | Address on file | | | | | | | |
| 1966672 | EDGARDO MARCUCCI RAMIREZ | Address on file | | | | | | | |
| 1641068 | Edgardo Martinez Dedos | Address on file | | | | | | | |
| 2127281 | Edgardo Melendez Ortiz | Address on file | | | | | | | |
| 329475 | EDGARDO MERCADO ROMAN | Address on file | | | | | | | |
| 329475 | EDGARDO MERCADO ROMAN | Address on file | | | | | | | |
| 1712667 | EDGARDO MONTALVO NIEVES | Address on file | | | | | | | |
| 147455 | EDGARDO MORALES PEREZ | Address on file | | | | | | | |
| 1853286 | Edgardo Pagan Cruz | Address on file | | | | | | | |
| 2056067 | Edgardo Pinero Caban | Address on file | | | | | | | |
| 1521587 | Edgardo Pizarro Bisbal | Address on file | | | | | | | |
| 2211221 | Edgardo Reyes Rivera | Address on file | | | | | | | |
| 2206728 | Edgardo Reyes Rivera | Address on file | | | | | | | |
| 2222303 | Edgardo Reyes Rivera | Address on file | | | | | | | |
| 2084459 | Edgardo Rivera Lopez | Address on file | | | | | | | |
| 449443 | EDGARDO RIVERA MAISONET | Address on file | | | | | | | |
| 2115735 | EDGARDO RIVERA MORALES | Address on file | | | | | | | |
| 1631538 | Edgardo Rivera Padilla | Address on file | | | | | | | |
| 2157721 | Edgardo Rivera Rivera | Address on file | | | | | | | |
| 1849130 | Edgardo Roche Torres | Address on file | | | | | | | |
| 1887569 | Edgardo Rolon Rodriguez | Address on file | | | | | | | |
| 1774112 | EDGARDO ROSARIO CARDENALES | Address on file | | | | | | | |
| 1679044 | EDGARDO ROSARIO RAMOS | Address on file | | | | | | | |
| 1898286 | EDGARDO RULLAN SOTO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2096214 | Edgardo S Vazquez Maldonado | Address on file | | | | | | | |
| 1531214 | EDGARDO SALINAS ARZUAGA | Address on file | | | | | | | |
| 1599527 | Edgardo Sanabria Rios | Address on file | | | | | | | |
| 1654581 | Edgardo Sanchez Lacen | Address on file | | | | | | | |
| 1620973 | EDGARDO SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1601666 | Edgardo Soto Solis | Address on file | | | | | | | |
| 1384272 | Edgardo Soto-Paz | Address on file | | | | | | | |
| 1752016 | EDGARDO TORRES CORTES | Address on file | | | | | | | |
| 1806853 | Edgardo Torres Santiago | Address on file | | | | | | | |
| 1585479 | Edgardo Trinidad Tollens | Address on file | | | | | | | |
| 1903809 | EDGARDO VARGAS SANTANA | Address on file | | | | | | | |
| 2005904 | Edgardo Verdejo Sanchez | Address on file | | | | | | | |
| 2005785 | Edgardo Verdejo Sanchez | Address on file | | | | | | | |
| 1738074 | Edgraly Reyes Benitez | Address on file | | | | | | | |
| 1759715 | Edgraly Reyes Benitez | Address on file | | | | | | | |
| 1192795 | EDIA N. DIAZ RIOS | Address on file | | | | | | | |
| 1452626 | Ediberto Valentin Mendez | Address on file | | | | | | | |
| 1452626 | Ediberto Valentin Mendez | Address on file | | | | | | | |
| 1698156 | EDILBERTO GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1995752 | EDILBURGA NIEVES GALLOZA | Address on file | | | | | | | |
| 1920680 | Edilia Carrasquillo Baez | Address on file | | | | | | | |
| 1916830 | Ediltrudis Mendez Salcedo | Address on file | | | | | | | |
| 1954086 | Ediltrudis Mendez Salcedo | Address on file | | | | | | | |
| 1960571 | Ediltrudis Mendez Saleedo | Address on file | | | | | | | |
| 1566660 | EDILTRUDIS PACHECO BELEN | Address on file | | | | | | | |
| 1716290 | Ediltrudis Valentin Baez | Address on file | | | | | | | |
| 1767742 | Edilyn Jusino Silva | Address on file | | | | | | | |
| 1552373 | EDIMBURGO MELENDEZ RIVERA | Address on file | | | | | | | |
| 2008554 | EDISON SANTIAGO CASTRO | Address on file | | | | | | | |
| 2018610 | EDISON SANTIAGO CASTRO | Address on file | | | | | | | |
| 2080559 | Edison Santiago Castro | Address on file | | | | | | | |
| 2100154 | Edison Santiago Castro | Address on file | | | | | | | |
| 1192893 | EDISON SANTIAGO CASTRO | BRDA. CARACOLES I BUZON 353 | | | | PENUALES | PR | 00624 | |
| 982324 | EDISON VELEZ CANCEL | Address on file | | | | | | | |
| 1691892 | Edita Gomez Millan | Carr 173 ramal 7775 Bo. Rabanal | | | | La Milagrosa Cidra | PR | 00739 | |
| 641004 | EDITH AGOSTINI AVILES | Address on file | | | | | | | |
| 1192901 | EDITH AGOSTINI AVILES | Address on file | | | | | | | |
| 1793432 | Edith Burgos Guzman | Address on file | | | | | | | |
| 1567851 | EDITH DE LA PAZ ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842803 | Edith Fernandez Melendez | Address on file | | | | | | | |
| 147778 | EDITH FIOL TORRES | Address on file | | | | | | | |
| 181137 | EDITH FUMERO RIVERA | Address on file | | | | | | | |
| 181138 | EDITH FUMERO RIVERA | Address on file | | | | | | | |
| 1497828 | Edith Garcia Gonzalez | Address on file | | | | | | | |
| 1504922 | Edith I Garcia Gonzalez | Address on file | | | | | | | |
| 2222764 | Edith I Perez | Address on file | | | | | | | |
| 2207603 | Edith I. Bermudez Laureano | Address on file | | | | | | | |
| 2207237 | Edith I. Bermudez Laureano | Address on file | | | | | | | |
| 893810 | EDITH L. GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1969161 | Edith L. Jimenez de Leon | Address on file | | | | | | | |
| 1645298 | EDITH LUGARO FIGUEROA | Address on file | | | | | | | |
| 1658702 | Edith M Cosme Cordero | Address on file | | | | | | | |
| 893816 | EDITH M NAZARIO IRIZARRY | Address on file | | | | | | | |
| 1711115 | Edith M. Borrero Texidor | Address on file | | | | | | | |
| 1908171 | EDITH M. PEREZ SANTIAGO | Address on file | | | | | | | |
| 1843421 | Edith M. Rodriguez-Lopez | Address on file | | | | | | | |
| 2125713 | Edith M. Santiago Estrada | Apdo 1358 | | | | Juncos | PR | 00777 | |
| 1698338 | EDITH MATTA ROSARIO | Address on file | | | | | | | |
| 1990069 | Edith Miranda Rivera | Address on file | | | | | | | |
| 1887921 | Edith Montesinos Ortiz | Address on file | | | | | | | |
| 147811 | EDITH MUNOZ LORENZO | Address on file | | | | | | | |
| 1868723 | Edith Perez Maldonado | Address on file | | | | | | | |
| 1676429 | Edith Quinones Collazo | Address on file | | | | | | | |
| 1192981 | EDITH R MARTINEZ PAGAN | Address on file | | | | | | | |
| 1930710 | Edith R. Bezares Diaz | Address on file | | | | | | | |
| 982489 | EDITH RIVERA ALMODOVAR | Address on file | | | | | | | |
| 2145661 | Edith Rodriguez Burgos | Address on file | | | | | | | |
| 982504 | Edith Rodriguez Rodriguez | Address on file | | | | | | | |
| 1814262 | Edith T. Latorre Thelmont | Address on file | | | | | | | |
| 1192994 | EDITH TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2222597 | Edith Verdejo | Address on file | | | | | | | |
| 1668949 | EDIZON RIVERA VALENTIN | Address on file | | | | | | | |
| 1685957 | EDIZON RIVERA VALENTIN | Address on file | | | | | | | |
| 1610070 | Edleen Xiomary Cruz Maldonado | Address on file | | | | | | | |
| 1850438 | EDMARIELLY SANTIAGO DE JESUS | Address on file | | | | | | | |
| 1484593 | EDMARIS OTERO | Address on file | | | | | | | |
| 1979114 | Edmary DeJesus Martinez | Address on file | | | | | | | |
| 2016759 | EDMEE ALICEA NIETO | Address on file | | | | | | | |
| 1193045 | EDMEE I SOTO MATOS | URB. JESUS M. LAGO | D 14 | | | UTUADO | PR | 00641 | |
| 1573407 | Edmeé M. Figueroa Garcia | Address on file | | | | | | | |
| 1832539 | Edmee Militza Vega Delgado | Address on file | | | | | | | |
| 2204608 | Edmy T. Nunez Lopez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 427139 | EDNA A. RAMOS MARTINEZ | Address on file | | | | | | | |
| 515126 | EDNA A. SANTIAGO CANDELARIA | Address on file | | | | | | | |
| 1766108 | Edna Amaro Rivera | Address on file | | | | | | | |
| 2045766 | Edna Barrionuevo Rivera | Address on file | | | | | | | |
| 1687350 | Edna Benabe Huertas | Address on file | | | | | | | |
| 1736922 | EDNA D MORALES ANDINO | Address on file | | | | | | | |
| 1956248 | Edna D. Ortiz | Address on file | | | | | | | |
| 167845 | EDNA DE LOS FERRER GARCIA | Address on file | | | | | | | |
| 1499253 | Edna Del C. Ballester Panelli | Address on file | | | | | | | |
| 1505662 | Edna del C. Ballester Panelli | Address on file | | | | | | | |
| 1756515 | Edna E Torres Munoz | Address on file | | | | | | | |
| 2033990 | Edna E. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1718200 | Edna Enid Santiago Muñoz | Address on file | | | | | | | |
| 2077113 | Edna Evelyn Ortiz Ortiz | Address on file | | | | | | | |
| 1193120 | EDNA FELICIANO FIGUEROA | Address on file | | | | | | | |
| 1193120 | EDNA FELICIANO FIGUEROA | Address on file | | | | | | | |
| 1751549 | Edna H Mir Ortiz | Address on file | | | | | | | |
| 147999 | EDNA H OCTAVIANI VELEZ | Address on file | | | | | | | |
| 1597400 | Edna H. Deliz García | Address on file | | | | | | | |
| 1648918 | Edna I Cruz Estrada | Address on file | | | | | | | |
| 281281 | EDNA I LUGO PEREZ | Address on file | | | | | | | |
| 1193158 | EDNA I LUGO PEREZ | Address on file | | | | | | | |
| 843026 | EDNA I RIVERA RIVERA | Address on file | | | | | | | |
| 1193170 | EDNA I RIVERA RIVERA | Address on file | | | | | | | |
| 1701767 | Edna I Soto Lopez | Address on file | | | | | | | |
| 1628833 | Edna I. Alvarado Rivera | Address on file | | | | | | | |
| 2112655 | Edna I. Fuentes Silva | Address on file | | | | | | | |
| 1902922 | Edna I. Jimenez Collazo | Address on file | | | | | | | |
| 1721096 | Edna I. Martínez-Medina | Address on file | | | | | | | |
| 1993453 | Edna I. Sanchez Cruz | Address on file | | | | | | | |
| 1866755 | Edna I. Sanchez Cruz | Address on file | | | | | | | |
| 1727345 | Edna I. Soto Lopez | Address on file | | | | | | | |
| 1696607 | EDNA I. SOTO LOPEZ | Address on file | | | | | | | |
| 1641287 | Edna I. Soto Lopez | Address on file | | | | | | | |
| 1842825 | EDNA IVETTE FIGUEROA TORRES | Address on file | | | | | | | |
| 1725524 | Edna Ivette Figueroa Torres | Address on file | | | | | | | |
| 982646 | EDNA J CAPO CAPO | Address on file | | | | | | | |
| 854361 | EDNA J RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 2233579 | Edna J. Freire Nieves | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1506074 | Edna J. Munoz Torres | Address on file | | | | | | | |
| 1506074 | Edna J. Munoz Torres | Address on file | | | | | | | |
| 1517918 | Edna J. Munoz Torres | Address on file | | | | | | | |
| 1517918 | Edna J. Munoz Torres | Address on file | | | | | | | |
| 1896278 | Edna Jacqueline Hernandez Vazquez | Address on file | | | | | | | |
| 1621488 | Edna L Cortes Collazo | Address on file | | | | | | | |
| 853856 | EDNA L NEGRON MARTINEZ | Address on file | | | | | | | |
| 843029 | EDNA L NEGRON MARTINEZ | Address on file | | | | | | | |
| 843029 | EDNA L NEGRON MARTINEZ | Address on file | | | | | | | |
| 1712975 | Edna L Pagan Carrasquillo | Address on file | | | | | | | |
| 1712975 | Edna L Pagan Carrasquillo | Address on file | | | | | | | |
| 1825682 | Edna L Rivera Salgado | Address on file | | | | | | | |
| 2010435 | Edna L. De Jesus Muldonavo | Address on file | | | | | | | |
| 2055946 | EDNA L. LAZU GARCIA | Address on file | | | | | | | |
| 1868534 | Edna L. Otero Hernandez | Address on file | | | | | | | |
| 1759143 | Edna M Collazo Calderon | Address on file | | | | | | | |
| 1193228 | Edna M De Leon Reina | Address on file | | | | | | | |
| 1877783 | Edna M Díaz Díaz | Address on file | | | | | | | |
| 1638511 | Edna M Díaz Díaz | Address on file | | | | | | | |
| 2011728 | Edna M Melendez Burgos | Address on file | | | | | | | |
| 148071 | EDNA M MELENDEZ BURGOS | 855 CALLE DIAMANTES | URB QUINTAS DE CANOVANAS II | | | CANOVANAS | PR | 00729 | |
| 1591593 | Edna M Perez Morales | Address on file | | | | | | | |
| 2109742 | Edna M. Barrientos Navedo | Address on file | | | | | | | |
| 1910139 | Edna M. Diaz Diaz | Address on file | | | | | | | |
| 2034730 | Edna M. Quinones Rosado | Address on file | | | | | | | |
| 1940990 | Edna M. Ramos Marti | Address on file | | | | | | | |
| 477426 | EDNA M. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1618843 | Edna María Cádiz Rojas | Address on file | | | | | | | |
| 1695262 | EDNA MARIA KERCADO SANCHEZ | Address on file | | | | | | | |
| 1910741 | Edna Maria Kercado-Sanchez | Address on file | | | | | | | |
| 1560251 | Edna N. Cintron Torres | Address on file | | | | | | | |
| 1488220 | Edna N. Flores Cortes | Address on file | | | | | | | |
| 1193266 | EDNA NEGRON MARTINEZ | Address on file | | | | | | | |
| 2133868 | Edna Nydia Lopez-Velez | Address on file | | | | | | | |
| 371878 | EDNA OLIVERAS MARTINEZ | Address on file | | | | | | | |
| 1666730 | Edna Perez Morales | Address on file | | | | | | | |
| 1454394 | EDNA QUINONES BARRIS | Address on file | | | | | | | |
| 1988458 | Edna R. Ortiz Medina | Address on file | | | | | | | |
| 2203859 | Edna R. Rivera Robles | Address on file | | | | | | | |
| 1843463 | EDNA REYES DIAZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1581644 | Edna Rosario Torres | Address on file | | | | | | | |
| 1259555 | EDNA SAEZ SANCHEZ | Address on file | | | | | | | |
| 2215490 | Edna T. Alsina Rosario | Address on file | | | | | | | |
| 2221779 | Edna T. Alsina Rosario | Address on file | | | | | | | |
| 2192489 | Edna V. Mas González | Address on file | | | | | | | |
| 1764626 | Edna V. Medina Lugo | Address on file | | | | | | | |
| 1193326 | EDNA YADIRA ORTIZ LOZANO | Address on file | | | | | | | |
| 40573 | EDNER AYALA NARVAEZ | Address on file | | | | | | | |
| 63949 | EDNERIS CALDERON POLACO | Address on file | | | | | | | |
| 2093218 | Ednydia Rivera Ortiz | Address on file | | | | | | | |
| 1754378 | Ednydia Rivera Ortiz | Address on file | | | | | | | |
| 1779415 | Ednydia Rivera Ortiz | Address on file | | | | | | | |
| 1720293 | Edra Nazario Denizard | Address on file | | | | | | | |
| 1193348 | EDRIC GARCIA COLLAZO | Address on file | | | | | | | |
| 1582153 | Edric R. Navarro Delgado | Address on file | | | | | | | |
| 1193351 | EDRICK B TORRES ROCHE | Address on file | | | | | | | |
| 2093212 | Edris H. Lamboy Feliciano | Address on file | | | | | | | |
| 148170 | EDSAEL GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1553876 | Edson O. Lugo Crespo | Address on file | | | | | | | |
| 63371 | EDUARD CALDERO FUENTES | Address on file | | | | | | | |
| 1676433 | EDUARDA M. GUZMAN MIESES | Address on file | | | | | | | |
| 1512617 | Eduardo Abreu-Vázquez | Address on file | | | | | | | |
| 1584063 | Eduardo Acosta Feliciano | Address on file | | | | | | | |
| 20038 | EDUARDO ALVAREZ VILLAREAL | Address on file | | | | | | | |
| 1602703 | EDUARDO CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 1772767 | Eduardo Calzada Garcia De La Noceda | Address on file | | | | | | | |
| 1193447 | Eduardo Cancio Gonzalez | Address on file | | | | | | | |
| 1193449 | EDUARDO CARABALLO CARABALLO | Address on file | | | | | | | |
| 2150078 | Eduardo Carril Perez | Address on file | | | | | | | |
| 2150147 | Eduardo Carril Perez | Address on file | | | | | | | |
| 148242 | Eduardo Castellanos La Costa | Address on file | | | | | | | |
| 90347 | Eduardo Cintron Alvarez | Address on file | | | | | | | |
| 95214 | EDUARDO COLLAZO TORRES | Address on file | | | | | | | |
| 1756487 | Eduardo Colon Castillo | Address on file | | | | | | | |
| 2154993 | Eduardo Colon Crespo | Address on file | | | | | | | |
| 2222616 | Eduardo Correa Yambo | Address on file | | | | | | | |
| 2176830 | Eduardo De Jesus Valentin | Address on file | | | | | | | |
| 168209 | Eduardo Ferrer Velazquez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1592727 | EDUARDO FERRER VELAZQUEZ | Address on file | | | | | | | |
| 1697002 | Eduardo Figueroa Santos | Address on file | | | | | | | |
| 1697002 | Eduardo Figueroa Santos | Address on file | | | | | | | |
| 1856226 | Eduardo Gonzalez Colon | Address on file | | | | | | | |
| 2149976 | Eduardo Gonzalez Ortiz | Address on file | | | | | | | |
| 982918 | EDUARDO GONZALEZ SOTO | Address on file | | | | | | | |
| 207639 | EDUARDO GRAU ACOSTA | Address on file | | | | | | | |
| 1847977 | EDUARDO GUTIERREZ CASTILLO | Address on file | | | | | | | |
| 1915833 | Eduardo Guzman Cintron | Address on file | | | | | | | |
| 1193572 | EDUARDO GUZMAN CINTRON | Address on file | | | | | | | |
| 1553858 | EDUARDO GUZMAN CINTRON | Address on file | | | | | | | |
| 1584700 | Eduardo Hernandez Ortiz | Address on file | | | | | | | |
| 1744619 | Eduardo Hernández Rodríguez | Address on file | | | | | | | |
| 1556071 | EDUARDO I QUINONES VARGAS | Address on file | | | | | | | |
| 1432070 | Eduardo J. Cuevas Gonzalez | Address on file | | | | | | | |
| 2010894 | Eduardo J. Diaz Pagan | Address on file | | | | | | | |
| 1327925 | Eduardo Lassalle Mendez | Address on file | | | | | | | |
| 2116349 | Eduardo Lassalle Mendez | Address on file | | | | | | | |
| 1481360 | Eduardo Leon Ramos | Address on file | | | | | | | |
| 2149179 | Eduardo Lopez Colon | Address on file | | | | | | | |
| 2149744 | Eduardo Lopez Colon | Address on file | | | | | | | |
| 1193648 | EDUARDO M SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 1874049 | Eduardo Maldonado Ayala | Address on file | | | | | | | |
| 2161379 | Eduardo Merced Vazquez | Address on file | | | | | | | |
| 1509801 | EDUARDO MOLINA COLON | Address on file | | | | | | | |
| 843043 | Eduardo Ortiz Ríos | Address on file | | | | | | | |
| 2125359 | Eduardo Ortiz Vega | Address on file | | | | | | | |
| 1794239 | Eduardo Perez Caraballo | Address on file | | | | | | | |
| 1193736 | EDUARDO PEREZ SOTO | Address on file | | | | | | | |
| 1935463 | Eduardo R. Cintron Suarez | Address on file | | | | | | | |
| 1913014 | EDUARDO R. CINTRON SUAREZ | Address on file | | | | | | | |
| 2222905 | Eduardo Rafael Isaac Villegas | Address on file | | | | | | | |
| 1716713 | Eduardo Reynolds Rios | Address on file | | | | | | | |
| 1558906 | Eduardo Rivera Rosado | Address on file | | | | | | | |
| 1968463 | Eduardo Roca Carillo | Address on file | | | | | | | |
| 1660639 | Eduardo Roman Adorno | Address on file | | | | | | | |
| 1629004 | EDUARDO ROSARIO TORRES | Address on file | | | | | | | |
| 1593853 | EDUARDO RUIZ RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2159953 | Eduardo Sanchez Gracia | Address on file | | | | | | | |
| 641869 | EDUARDO SANCHEZ GRACIA | Address on file | | | | | | | |
| 1655810 | EDUARDO SANCHEZ SANTIAGO | Address on file | | | | | | | |
| 519603 | Eduardo Santiago Ramos | Address on file | | | | | | | |
| 1678614 | EDUARDO TALAVERA GARCIA | Address on file | | | | | | | |
| 1197218 | EDUARDO TANON MOLINA | Address on file | | | | | | | |
| 1871262 | Eduardo Tanon Molina | Address on file | | | | | | | |
| 2199557 | Eduardo Tavares Vazquez | Address on file | | | | | | | |
| 2157010 | Eduardo Tejeda Estralla | Address on file | | | | | | | |
| 1193861 | EDUARDO TORRES BONILLA | Address on file | | | | | | | |
| 2214792 | Eduardo Torres Gonzalez | Address on file | | | | | | | |
| 2192218 | Eduardo Torres Melendez | Address on file | | | | | | | |
| 2221416 | Eduardo Torres Melendez | Address on file | | | | | | | |
| 2222856 | Eduardo Torres Melendez | Address on file | | | | | | | |
| 1573114 | Eduardo Vale Vale | Address on file | | | | | | | |
| 2233711 | Eduardo Vega Rosario | Address on file | | | | | | | |
| 580487 | EDUARDO VELEZ CRESPO | Address on file | | | | | | | |
| 1808704 | EDUARDO ZAYAS COLLAZO | Address on file | | | | | | | |
| 2148775 | Edurigilia Cruz Gonzalez | Address on file | | | | | | | |
| 2223790 | Eduviges Soto Ramos | Address on file | | | | | | | |
| 2103233 | Eduvina Dejesus Rosado | Address on file | | | | | | | |
| 983178 | EDUVINO MATOS RIOS | Address on file | | | | | | | |
| 1745266 | Edward Alvarado Vega | Address on file | | | | | | | |
| 1531590 | EDWARD AVILES SANTIAGO | Address on file | | | | | | | |
| 1464923 | EDWARD CARRILLO CALZADA | Address on file | | | | | | | |
| 1464943 | Edward Carrillo Calzada | Address on file | | | | | | | |
| 1193953 | Edward Colon Ramos | Address on file | | | | | | | |
| 2136284 | Edward E. Maldonado Marrero | Address on file | | | | | | | |
| 843058 | EDWARD FELICIANO PEREZ | Address on file | | | | | | | |
| 983186 | EDWARD FORES GALARZA | Address on file | | | | | | | |
| 1497613 | Edward G Monefeldt Velez | Address on file | | | | | | | |
| 1651075 | Edward Gonzalez Quintana | Address on file | | | | | | | |
| 1680062 | Edward Gonzalez Quintana | Address on file | | | | | | | |
| 2070500 | EDWARD HARRY VARGAS APONTE | Address on file | | | | | | | |
| 1833643 | Edward J Rivera Rios | Address on file | | | | | | | |
| 2224309 | Edward L. Clemente Silva | Address on file | | | | | | | |
| 1651172 | Edward Leon Lopez | Address on file | | | | | | | |
| 293200 | EDWARD MALDONADO SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1538267 | EDWARD MALDONADO SANTIAGO | Address on file | | | | | | | |
| 1477038 | EDWARD MONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 1477068 | Edward Montañez Rodriguez | Address on file | | | | | | | |
| 1862744 | EDWARD QUINONES SUAREZ | Address on file | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on file | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on file | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on file | | | | | | | |
| 642039 | EDWARD REYES GUZMAN | Address on file | | | | | | | |
| 2206269 | Edward Sanchez Gautier | Address on file | | | | | | | |
| 571520 | EDWARD VAZQUEZ MORALES | Address on file | | | | | | | |
| 1194063 | EDWARD VAZQUEZ SAAVEDRA | Address on file | | | | | | | |
| 1194069 | Edward Y Gaztambide Figuer | Address on file | | | | | | | |
| 2223056 | Edwardo Carril Perez | Address on file | | | | | | | |
| 565170 | EDWARDO VALENTIN PEREZ | Address on file | | | | | | | |
| 1749894 | Edwards Lifesciences (Canada) Inc. | Edwards Lifeesciences Corporation | One Edwards Way | | | Irvine | CA | 92614 | |
| 1780586 | Edwards Lifesciences Malaysia Sdn. Bhd | Attn: Robert W. A. Sellers | Edwards Lifesciences Corporation | One Edwards Way | | Irvine | CA | 92614 | |
| 1810086 | Edwards Lifesciences Pty. Ltd | Address on file | | | | | | | |
| 1910671 | Edwin A Concepcion Rios | Address on file | | | | | | | |
| 1597676 | Edwin A Fragoso Rivera | Address on file | | | | | | | |
| 1737427 | Edwin A Hernandez Hernandez | Address on file | | | | | | | |
| 642098 | EDWIN A MARTINEZ CARTAGENA | Address on file | | | | | | | |
| 2191677 | Edwin A Serrano | Address on file | | | | | | | |
| 148806 | EDWIN A. CINTRON SANTOS | Address on file | | | | | | | |
| 2060916 | Edwin A. Concepcion Rios | Address on file | | | | | | | |
| 1857608 | Edwin A. Galban Puintero | Address on file | | | | | | | |
| 1751969 | Edwin A. Gonzalez Hernandez | Address on file | | | | | | | |
| 148819 | Edwin A. Montalvo Pagan | Address on file | | | | | | | |
| 340550 | Edwin A. Montalvo Pagan | Address on file | | | | | | | |
| 1620946 | Edwin A. Rodríguez Ortiz | Address on file | | | | | | | |
| 983229 | EDWIN ACEVEDO NIEVES | Address on file | | | | | | | |
| 1194152 | EDWIN ACEVEDO VELEZ | Address on file | | | | | | | |
| 1764515 | Edwin Albarran Salcedo | Address on file | | | | | | | |
| 1477496 | EDWIN ALDEA RODRIGUEZ | Address on file | | | | | | | |
| 1194163 | EDWIN ALDEA RODRIGUEZ | Address on file | | | | | | | |
| 2048814 | Edwin Alma Perez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 148860 | EDWIN ALVAREZ ESTRADA | Address on file | | | | | | | |
| 2154767 | Edwin Antonio Colon Colon | Address on file | | | | | | | |
| 1645918 | Edwin Antonio Torres Lamboy | Address on file | | | | | | | |
| 1684174 | EDWIN ANTONIO TORRES LAMBOY | Address on file | | | | | | | |
| 1561159 | Edwin Arroyo Rivera | Address on file | | | | | | | |
| 1659166 | EDWIN AVILES ARROYO | Address on file | | | | | | | |
| 2208694 | Edwin Ayala Castrodad | Address on file | | | | | | | |
| 1194203 | EDWIN B ALVAREZ MARCANO | Address on file | | | | | | | |
| 1552414 | EDWIN BAEZ URIZARRY | Address on file | | | | | | | |
| 1719851 | Edwin Barreto Bosques | Address on file | | | | | | | |
| 1645264 | EDWIN BENVENUTTI JUSTINIANO | Address on file | | | | | | | |
| 1895306 | Edwin Berrios Rios | Address on file | | | | | | | |
| 64146 | Edwin Calderon Torres | Address on file | | | | | | | |
| 1194259 | EDWIN CAMACHO RIVERA | Address on file | | | | | | | |
| 2154999 | Edwin Campos Martines | Address on file | | | | | | | |
| 148908 | EDWIN CARABALLO MORI | Address on file | | | | | | | |
| 2111780 | EDWIN CARABELLO ABARRAN | Address on file | | | | | | | |
| 1764015 | Edwin Cardona Grajales | Address on file | | | | | | | |
| 80479 | EDWIN CARRUCINI FALCON | Address on file | | | | | | | |
| 1796266 | Edwin Castro Montes | Address on file | | | | | | | |
| 1194286 | EDWIN CASTRO RODRIGUEZ | Address on file | | | | | | | |
| 1194302 | EDWIN CLAUDIO TORRES | Address on file | | | | | | | |
| 1194308 | EDWIN COLON FIGUEROA | Address on file | | | | | | | |
| 1643810 | Edwin Colon Madera | Address on file | | | | | | | |
| 1575090 | EDWIN CONDE GONZALEZ | Address on file | | | | | | | |
| 2067769 | Edwin Crespo Sepulueda | Address on file | | | | | | | |
| 1902679 | Edwin Cruz Ayala | Address on file | | | | | | | |
| 2124500 | Edwin Cruz Carrasquillo | Address on file | | | | | | | |
| 1632905 | EDWIN CRUZ LOZADA | Address on file | | | | | | | |
| 1786341 | Edwin Cruz Ramos | Address on file | | | | | | | |
| 2003520 | Edwin Cruz Ramos | Address on file | | | | | | | |
| 1957205 | Edwin Cuadrado Mulero | Address on file | | | | | | | |
| 2001391 | Edwin D. Rivera Torres | Address on file | | | | | | | |
| 1584666 | Edwin D. Rodriguez Chevere | Address on file | | | | | | | |
| 1584666 | Edwin D. Rodriguez Chevere | Address on file | | | | | | | |
| 1584666 | Edwin D. Rodriguez Chevere | Address on file | | | | | | | |
| 1844371 | EDWIN DAVID AGOSTO ARROYO | Address on file | | | | | | | |
| 1586647 | EDWIN DAVILA RIVAS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153462 | Edwin Davila Zayas | Address on file | | | | | | | |
| 1581171 | EDWIN DE JESUS | Address on file | | | | | | | |
| 1615764 | EDWIN DE JESUS LOZADA | Address on file | | | | | | | |
| 134054 | EDWIN DELGADO TORRES | Address on file | | | | | | | |
| 1818691 | Edwin Diaz Arroyo | Address on file | | | | | | | |
| 141025 | EDWIN DIAZ ROMAN | Address on file | | | | | | | |
| 1507286 | Edwin Domingo Torres Delgado | Address on file | | | | | | | |
| 2097345 | Edwin E Arbelo Decos | Address on file | | | | | | | |
| 1194423 | EDWIN E LOPEZ JIMINIAN | Address on file | | | | | | | |
| 843075 | EDWIN E LOPEZ MULERO | Address on file | | | | | | | |
| 1851883 | Edwin E. Hernandez Cotto | Address on file | | | | | | | |
| 1478832 | Edwin F Bones Diaz | Address on file | | | | | | | |
| 1478832 | Edwin F Bones Diaz | Address on file | | | | | | | |
| 1479121 | Edwin F. Bones Diaz | Address on file | | | | | | | |
| 1479121 | Edwin F. Bones Diaz | Address on file | | | | | | | |
| 2074700 | Edwin F. Rivera Perez | Address on file | | | | | | | |
| 1491211 | EDWIN FELICIANO GONZALEZ | Address on file | | | | | | | |
| 1491158 | Edwin Feliciano González | Address on file | | | | | | | |
| 2078101 | Edwin Figueroa Calderon | Address on file | | | | | | | |
| 1620108 | EDWIN FIGUEROA CAMACHO | Address on file | | | | | | | |
| 1793519 | Edwin Figueroa Figueroa | Address on file | | | | | | | |
| 1194516 | EDWIN FIGUEROA MARTES | Address on file | | | | | | | |
| 1194524 | EDWIN FLORAN DIAZ | Address on file | | | | | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on file | | | | | | | |
| 894354 | EDWIN FLORAN DIAZ | Address on file | | | | | | | |
| 1194524 | EDWIN FLORAN DIAZ | Address on file | | | | | | | |
| 1617050 | EDWIN FRANCO GARCIA | Address on file | | | | | | | |
| 1629470 | Edwin G. Fernandez Cruz | Address on file | | | | | | | |
| 2045914 | Edwin G. Garcia Martinez | Address on file | | | | | | | |
| 1844275 | Edwin G. Garcia Martinez | Urbanizacion Estencies del Guayabul | 148 Paseo El Hucar | | | Juana Diaz | PR | 00795 | |
| 1918402 | Edwin G. Garcia Martinez | Address on file | | | | | | | |
| 2113559 | Edwin Garcia Mendez | Address on file | | | | | | | |
| 983405 | EDWIN GARCIA PAGAN | Address on file | | | | | | | |
| 1889715 | Edwin Gonzales Ortiz | Address on file | | | | | | | |
| 1665789 | Edwin González Aponte | Address on file | | | | | | | |
| 1466451 | EDWIN GONZALEZ AROCHO | Address on file | | | | | | | |
| 1194567 | EDWIN GONZALEZ AROCHO | Address on file | | | | | | | |
| 197405 | EDWIN GONZALEZ CORDERO | Address on file | | | | | | | |
| 1586231 | EDWIN GONZALEZ CORDERO | Address on file | | | | | | | |
| 1194582 | EDWIN GONZALEZ ORTIZ | Address on file | | | | | | | |
| 1194594 | EDWIN GONZALEZ VELEZ | Address on file | | | | | | | |
| 1980987 | Edwin H. Rivera Bonilla | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 471708 | Edwin H. Rodríguez Hernández | Address on file | | | | | | | |
| 983444 | EDWIN HERNANDEZ CORTES | Address on file | | | | | | | |
| 2068430 | Edwin Hernandez Rodriguez | Address on file | | | | | | | |
| 1913050 | Edwin Hernandez Rodriguez | Address on file | | | | | | | |
| 1791409 | Edwin Irizarry Arce | Address on file | | | | | | | |
| 1535509 | Edwin Irizorry Vega | Address on file | | | | | | | |
| 1649087 | Edwin J Colon Davila | Address on file | | | | | | | |
| 1194648 | EDWIN J FIGUEROA VIZCARRONDO | Address on file | | | | | | | |
| 1664514 | Edwin J González González | Address on file | | | | | | | |
| 1737695 | EDWIN J GONZALEZ TORRES | Address on file | | | | | | | |
| 1768740 | Edwin J Martinez Acosta | Address on file | | | | | | | |
| 1862309 | Edwin J Rivera Burgos | Address on file | | | | | | | |
| 2012869 | Edwin J. Bracero Valentin | Address on file | | | | | | | |
| 1516048 | Edwin J. Hernandez Rosado | Address on file | | | | | | | |
| 2156864 | Edwin J. Ocasio Vazquez | Address on file | | | | | | | |
| 1726902 | Edwin Jaime Cruz | Address on file | | | | | | | |
| 2155617 | Edwin Javier Encarnacion Colon | Address on file | | | | | | | |
| 1194691 | EDWIN JORGE ROJAS | Address on file | | | | | | | |
| 1727195 | Edwin Lisojo Clemente | Address on file | | | | | | | |
| 843087 | EDWIN LLINAS HUERTAS | Address on file | | | | | | | |
| 2154599 | Edwin Lopez | Address on file | | | | | | | |
| 1531911 | Edwin Lopez Lopez | Address on file | | | | | | | |
| 1942684 | EDWIN LOPEZ PEREZ | Address on file | | | | | | | |
| 1509954 | EDWIN LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1484978 | EDWIN LOPEZ VARGAS | Address on file | | | | | | | |
| 1425405 | EDWIN LOPEZ VARGAS | Address on file | | | | | | | |
| 1895716 | Edwin Louis Figueroa Garcia | Address on file | | | | | | | |
| 894430 | EDWIN M NIEVES AYALA | Address on file | | | | | | | |
| 983509 | EDWIN M NIEVES AYALA (DECEASED) ANA GARCIA RODRIGUEZ (BENEFICIARY) | Address on file | | | | | | | |
| 1194752 | EDWIN M PIMENTEL COLLAZO | Address on file | | | | | | | |
| 1194752 | EDWIN M PIMENTEL COLLAZO | Address on file | | | | | | | |
| 1194756 | EDWIN M RAMOS VILLEGAS | Address on file | | | | | | | |
| 1502895 | EDWIN M. RAMOS VILLEGAS | Address on file | | | | | | | |
| 2097725 | Edwin M. Reyes Lopez | Address on file | | | | | | | |
| 1585496 | Edwin M. Rosado Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1503367 | Edwin Machuca Camacho | Address on file | | | | | | | |
| 2149434 | Edwin Malave Vargas | Address on file | | | | | | | |
| 2200680 | Edwin Maldanado Perez | Address on file | | | | | | | |
| 1592169 | Edwin Maldonado Lopez | Address on file | | | | | | | |
| 1592169 | Edwin Maldonado Lopez | Address on file | | | | | | | |
| 1860112 | Edwin Manuel Matos Vega | Address on file | | | | | | | |
| 642537 | EDWIN MARCANO RIVERA | Address on file | | | | | | | |
| 1810670 | Edwin Marrero Velazquez | Address on file | | | | | | | |
| 1505057 | Edwin Medina Nauedo | Address on file | | | | | | | |
| 1759504 | Edwin Mejias Perez | Address on file | | | | | | | |
| 324181 | EDWIN MELENDEZ SANTANA | Address on file | | | | | | | |
| 1863722 | EDWIN MENDEZ RIVERA | Address on file | | | | | | | |
| 642581 | EDWIN MERCADO OLMEDA | Address on file | | | | | | | |
| 2148222 | Edwin Montalvo Pitre | Address on file | | | | | | | |
| 2218978 | Edwin Montalvo Pitre | Address on file | | | | | | | |
| 1194858 | EDWIN MONTANEZ EDWIN | Address on file | | | | | | | |
| 1511806 | Edwin Morales Casado | Address on file | | | | | | | |
| 1690174 | Edwin Morales Flores | Address on file | | | | | | | |
| 1194876 | EDWIN MORALES TORRES | Address on file | | | | | | | |
| 1711150 | EDWIN N RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 2099968 | Edwin N. Zayas Roldan | Address on file | | | | | | | |
| 1970527 | Edwin Negron Gay | Address on file | | | | | | | |
| 2043773 | Edwin Negron Jimenez | Address on file | | | | | | | |
| 1523514 | Edwin O Rosado Colon | Address on file | | | | | | | |
| 1651509 | Edwin O. Aponte Matos | Address on file | | | | | | | |
| 48939 | Edwin O. Berdecia Perez | Address on file | | | | | | | |
| 1923372 | Edwin O. Gonzalez Ramos | Address on file | | | | | | | |
| 1075241 | EDWIN ORTIZ COLON | Address on file | | | | | | | |
| 2029344 | Edwin Ortiz Delgado | Address on file | | | | | | | |
| 1629952 | Edwin Ortiz Diaz | Address on file | | | | | | | |
| 1781980 | EDWIN ORTIZ MATIAS | Address on file | | | | | | | |
| 2032475 | EDWIN OSCAR REYES VAZQUEZ | Address on file | | | | | | | |
| 1802989 | Edwin P Cordero Rodriguez | Address on file | | | | | | | |
| 1493769 | EDWIN PACHECO CHACON | Address on file | | | | | | | |
| 1195006 | EDWIN PACHECO LABOY | Address on file | | | | | | | |
| 2154319 | Edwin Padilla Ortiz | Address on file | | | | | | | |
| 1195036 | EDWIN PEREZ PARRILLA | Address on file | | | | | | | |
| 149391 | EDWIN PEREZ PIETRI | Address on file | | | | | | | |
| 2049636 | Edwin Perez Rivera | Address on file | | | | | | | |
| 2148304 | Edwin Perez Rosado | Address on file | | | | | | | |
| 2148434 | Edwin Perez Vargas | Address on file | | | | | | | |
| 2208744 | Edwin Pizarro Vega | Address on file | | | | | | | |
| 413073 | EDWIN PORTALATIN MIRANDA | Address on file | | | | | | | |
| 1614886 | Edwin Quinones Matos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1195092 | EDWIN R MARTINEZ COLON | Address on file | | | | | | | |
| 1696862 | Edwin R. Canuelas O'Neill | PMB 306 Box 7886 | | | | Guaynabo | PR | 00970 | |
| 1700561 | Edwin R. Carmona Jimenez | Address on file | | | | | | | |
| 1604484 | Edwin R. De Alba Rivera | Address on file | | | | | | | |
| 1539773 | EDWIN R. MARTINEZ CORREA | Address on file | | | | | | | |
| 1769705 | EDWIN R. MELENDEZ CASTRO | Address on file | | | | | | | |
| 1895542 | Edwin R. Ortiz Toro | Address on file | | | | | | | |
| 1988966 | Edwin R. Ortiz Toro | Address on file | | | | | | | |
| 2045596 | EDWIN RAFAEL HADDOCK BELMONTE | Address on file | | | | | | | |
| 1764214 | Edwin Rafael Rivera Gonzalez | Address on file | | | | | | | |
| 854304 | EDWIN RAMIREZ COLON | Address on file | | | | | | | |
| 1537162 | EDWIN RAMOS ESTRADA | Address on file | | | | | | | |
| 1538013 | Edwin Ramos Estrada | Address on file | | | | | | | |
| 1194478 | EDWIN RAMOS ESTRADA | Address on file | | | | | | | |
| 1832091 | Edwin Rene Ortiz Toro | Address on file | | | | | | | |
| 1873513 | Edwin Reyes Colon | Address on file | | | | | | | |
| 1195147 | EDWIN REYES ROSARIO | Address on file | | | | | | | |
| 1842305 | EDWIN RIVERA MONTALVO | Address on file | | | | | | | |
| 451909 | Edwin Rivera Natal | Address on file | | | | | | | |
| 1869120 | EDWIN RIVERA ORTIZ | Address on file | | | | | | | |
| 1656641 | EDWIN RIVERA PEREZ | Address on file | | | | | | | |
| 1443684 | EDWIN RIVERA PEREZ | Address on file | | | | | | | |
| 2058335 | Edwin Rivera Roman | Address on file | | | | | | | |
| 1851690 | Edwin Rivera Santiago | Address on file | | | | | | | |
| 1085601 | EDWIN RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1195222 | EDWIN RODRIGUEZ ALGARIN | Address on file | | | | | | | |
| 1328381 | EDWIN RODRIGUEZ CAQUIAS | Address on file | | | | | | | |
| 149504 | EDWIN RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 1425866 | EDWIN RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 1806082 | EDWIN RODRIGUEZ GERENA | Address on file | | | | | | | |
| 2206784 | Edwin Rodriguez Hernandez | Address on file | | | | | | | |
| 1894907 | Edwin Rodriguez Ortiz | Address on file | | | | | | | |
| 478213 | EDWIN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 642852 | EDWIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 642852 | EDWIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 642852 | EDWIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 642852 | EDWIN RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 894595 | EDWIN ROJAS RIVERA | Address on file | | | | | | | |
| 983766 | EDWIN ROSADO TORRES | Address on file | | | | | | | |
| 1676040 | Edwin Rosado Torres | Address on file | | | | | | | |
| 1826450 | Edwin Rosario Crespo | Address on file | | | | | | | |
| 2075966 | Edwin Rosario Crespo | Address on file | | | | | | | |
| 1641807 | EDWIN ROSARIO CRUZ | Address on file | | | | | | | |
| 1641807 | EDWIN ROSARIO CRUZ | Address on file | | | | | | | |
| 894614 | EDWIN RUIZ | Address on file | | | | | | | |
| 1195314 | EDWIN RUIZ FONTANEZ | Address on file | | | | | | | |
| 983781 | EDWIN S RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1618664 | Edwin Sanchez Martinez | Address on file | | | | | | | |
| 1593225 | Edwin Santiago Lopez | Address on file | | | | | | | |
| 2072454 | Edwin Santiago Pereira | Address on file | | | | | | | |
| 1935775 | Edwin Santiago Pereira | Address on file | | | | | | | |
| 2143813 | Edwin Santiago Rivera | Address on file | | | | | | | |
| 1604167 | EDWIN SANTIAGO VEGA | Address on file | | | | | | | |
| 2101466 | EDWIN SANTIGO PEREIRA | Address on file | | | | | | | |
| 1576340 | EDWIN SANTOS VELEZ | Address on file | | | | | | | |
| 1494479 | Edwin Sepulveda Rivera | Address on file | | | | | | | |
| 1505470 | Edwin Sepulveda Rivera | Address on file | | | | | | | |
| 1509549 | Edwin Solíván Pérez | Address on file | | | | | | | |
| 2135549 | Edwin Soto Rodriguez | Address on file | | | | | | | |
| 1812621 | EDWIN SUAREZ MATOS | Address on file | | | | | | | |
| 942901 | EDWIN TANON ROJAS | Address on file | | | | | | | |
| 642940 | EDWIN TAPIA GUADALUPE | Address on file | | | | | | | |
| 1574510 | Edwin Torres Gomez | Address on file | | | | | | | |
| 1936855 | EDWIN TORRES ROSA | Address on file | | | | | | | |
| 2199582 | Edwin Trinidad Moreno | Address on file | | | | | | | |
| 1885718 | Edwin Troche Caraballo | Address on file | | | | | | | |
| 1741200 | Edwin Valentin Cordero | Address on file | | | | | | | |
| 983858 | EDWIN VALENTIN CRUZ | Address on file | | | | | | | |
| 1454186 | EDWIN VARGAS GARCIA | Address on file | | | | | | | |
| 1195458 | EDWIN VARGAS GARCIA | Address on file | | | | | | | |
| 1494921 | Edwin Vazquez Malave | Address on file | | | | | | | |
| 1195474 | EDWIN VAZQUEZ RENTAS | Address on file | | | | | | | |
| 2066509 | Edwin Vazquez Rodriguez | Address on file | | | | | | | |
| 1822961 | Edwin Velazquez Mercado | Ext Alturas 2 Calle Diamonte 315 | | | | Penuelas | PR | 00524 | |
| 2148719 | Edwin Velez Santiago | Address on file | | | | | | | |
| 1725165 | Edwin Vitali | Address on file | | | | | | | |
| 1667801 | EDWIN X ARANA CARRION | Address on file | | | | | | | |
| 1770427 | Edwina del Valle Santana | Address on file | | | | | | | |
| 643021 | EDXEL H TORO CRUZ | Address on file | | | | | | | |
| 643021 | EDXEL H TORO CRUZ | Address on file | | | | | | | |
| 1770636 | EFIGEMIA TORRES CINTRON | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1195547 | EFRAIN ACEVEDO PAGAN | Address on file | | | | | | | |
| 2148009 | Efrain Burgos | Address on file | | | | | | | |
| 1195586 | EFRAIN CANDELARIA ARROYO | Address on file | | | | | | | |
| 1859228 | Efrain Cardona Vega | Address on file | | | | | | | |
| 1858026 | Efrain Cintron Diaz | Address on file | | | | | | | |
| 1639126 | Efrain Cintron Diaz | Address on file | | | | | | | |
| 836468 | Efrain Colon Ocasio | Address on file | | | | | | | |
| 1195616 | EFRAIN CORDERO SALINAS | Address on file | | | | | | | |
| 2157711 | Efrain Crespo Perez | Address on file | | | | | | | |
| 1195630 | EFRAIN DE JESUS ACEVEDO | Address on file | | | | | | | |
| 2153395 | Efrain De Jesus Martinez | Address on file | | | | | | | |
| 2016316 | Efrain De Jesus Medina | Address on file | | | | | | | |
| 1195642 | EFRAIN E CABAN ARROYO | Address on file | | | | | | | |
| 843133 | EFRAIN E DE JESUS VELAZQUEZ | Address on file | | | | | | | |
| 2095640 | Efrain Esmurria Hernandez | Address on file | | | | | | | |
| 2126078 | Efrain Esmurria Hernandez | Address on file | | | | | | | |
| 1740031 | Efrain Esmurria Hernandez | Address on file | | | | | | | |
| 1458853 | Efrain Estrada Pabon | Address on file | | | | | | | |
| 1458849 | Efrain Estrada Pabon | Address on file | | | | | | | |
| 1195657 | Efrain Figueroa Garcia | Address on file | | | | | | | |
| 1665257 | Efrain Flores Acosta | Address on file | | | | | | | |
| 2154869 | Efrain Garcia Artenor | Address on file | | | | | | | |
| 843134 | EFRAIN GARCIA RIVERA | Address on file | | | | | | | |
| 1530599 | Efraín García Rivera | Address on file | | | | | | | |
| 1195719 | Efrain Lopez Arroyo | Address on file | | | | | | | |
| 984129 | EFRAIN MALDONADO MOJICA | Address on file | | | | | | | |
| 1569847 | EFRAIN MARCIAL RIVERA | Address on file | | | | | | | |
| 2200170 | Efrain Medina Rivera | Address on file | | | | | | | |
| 1934640 | Efrain Merced Moreno | Address on file | | | | | | | |
| 1668685 | EFRAIN MONTERO RAMOS | Address on file | | | | | | | |
| 2149659 | Efrain Muniz Hernandez | Address on file | | | | | | | |
| 1195778 | EFRAIN O CORNIER LANCARA | Address on file | | | | | | | |
| 1195778 | EFRAIN O CORNIER LANCARA | Address on file | | | | | | | |
| 1836307 | EFRAIN OMAR ORTIZ DIAZ | Address on file | | | | | | | |
| 381476 | EFRAIN ORTIZ ORTIZ | Address on file | | | | | | | |
| 984214 | EFRAIN PADILLA DIAZ | Address on file | | | | | | | |
| 1547472 | EFRAIN PENA SANTANA | Address on file | | | | | | | |
| 403516 | Efrain Perez Maldonado | Address on file | | | | | | | |
| 1830580 | Efrain Perez Rivera | Address on file | | | | | | | |
| 1673220 | Efrain Perez Ruiz | Address on file | | | | | | | |
| 1756343 | Efrain Perez Serrano | Address on file | | | | | | | |
| 2104685 | Efrain Pizarro Gonzalez | Address on file | | | | | | | |
| 1900646 | Efrain Quiridongo Quirindongo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888958 | EFRAIN RESTO VILLANUEVA | RR 7 BOX 6967 | | | | SAN JUAN | PR | 00926 | |
| 1816421 | EFRAIN REYES RIVERA | Address on file | | | | | | | |
| 2055843 | Efrain Reyes Torres | Address on file | | | | | | | |
| 1821416 | Efrain Rivera Sanchez | Address on file | | | | | | | |
| 1844853 | Efrain Rivera Sanchez | Address on file | | | | | | | |
| 2208993 | Efrain Rodriguez | Address on file | | | | | | | |
| 2140836 | Efrain Rodriguez Colon | Address on file | | | | | | | |
| 2222883 | Efrain Rodriguez Menendez | Address on file | | | | | | | |
| 1819939 | EFRAIN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1604044 | Efrain Santana Marrero | Address on file | | | | | | | |
| 1711457 | EFRAIN SERRANO GONZALEZ | Address on file | | | | | | | |
| 2013453 | Efrain Soto Villanueva | Address on file | | | | | | | |
| 2087365 | Efrain Soto Villanueva | Address on file | | | | | | | |
| 2115269 | Efrain Strubbe Perez | Address on file | | | | | | | |
| 1195953 | EFRAIN TORRES COLON | Address on file | | | | | | | |
| 1195984 | EFRAIN VELAZQUEZ MERCADO | Address on file | | | | | | | |
| 1804798 | EFRAIN VELEZ RIVERA | Address on file | | | | | | | |
| 1195990 | EFRAIN ZARAGOZA GONZALEZ | Address on file | | | | | | | |
| 1632385 | Efrain Zarajova Gonzalez | Address on file | | | | | | | |
| 1638539 | Efrain Cintron Diaz | Address on file | | | | | | | |
| 2155862 | Efran Febu Ocasio | Address on file | | | | | | | |
| 2161142 | Efrem Torres Santiago | Address on file | | | | | | | |
| 1496420 | Efren E. Camps Reyes | Address on file | | | | | | | |
| 240216 | EFREN JIMENEZ ORTA | Address on file | | | | | | | |
| 643465 | EFREN MARIN REYES | Address on file | | | | | | | |
| 643465 | EFREN MARIN REYES | Address on file | | | | | | | |
| 519605 | Efren Santiago Ramos | Address on file | | | | | | | |
| 1718373 | Egda L. Ortiz Velez | Address on file | | | | | | | |
| 821387 | EGDIA M. RULLAN CRUZ | Address on file | | | | | | | |
| 1936755 | Eggie Omar Adorno Rodriguez | Address on file | | | | | | | |
| 1634540 | Egla Garcia Lopez de Victoria | Address on file | | | | | | | |
| 1845701 | EGLANTINA ASTOR ACOSTA | Address on file | | | | | | | |
| 1887746 | EIDA E E JESUS PRATTS | Address on file | | | | | | | |
| 1888620 | Eileen Alvarado Rodriguez | Address on file | | | | | | | |
| 894915 | EILEEN ANDRADES MALDONADO | Address on file | | | | | | | |
| 1196064 | EILEEN ANDRADES MALDONADO | Address on file | | | | | | | |
| 1496148 | Eileen Arroyo Montijo | Address on file | | | | | | | |
| 1669788 | EILEEN ARROYO SANTOS | Address on file | | | | | | | |
| 1196067 | Eileen Baez Garcia | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 43660 | Eileen Bajandas Vazquez | Address on file | | | | | | | |
| 1605296 | EILEEN C. VILLAFANE DEYACK | Address on file | | | | | | | |
| 1703316 | EILEEN COLON HERNANDEZ | Address on file | | | | | | | |
| 1825385 | EILEEN CRUZ OYOLA | Address on file | | | | | | | |
| 1196077 | EILEEN DIAZ PEREZ | Address on file | | | | | | | |
| 1832124 | EILEEN F. ROBLES TORRES | Address on file | | | | | | | |
| 1501557 | Eileen G. Rivera De León | Address on file | | | | | | | |
| 1687903 | Eileen Hernandez | Address on file | | | | | | | |
| 1196088 | EILEEN HERNANDEZ VELEZ | Address on file | | | | | | | |
| 643535 | EILEEN I QUINTANA GUERRERO | Address on file | | | | | | | |
| 1920157 | Eileen J Barresi Ramos | Address on file | | | | | | | |
| 1196092 | EILEEN J QUINTANA GUERRERO | Address on file | | | | | | | |
| 240943 | EILEEN JIMENEZ VAZQUEZ | Address on file | | | | | | | |
| 1510964 | Eileen Lebron-Rivera | Address on file | | | | | | | |
| 1605441 | Eileen M. Gonzalez Rodriguez | Address on file | | | | | | | |
| 150176 | EILEEN MALAVE SANTOS | Address on file | | | | | | | |
| 1748173 | EILEEN MARI MARTINEZ TEJERO | Address on file | | | | | | | |
| 1562702 | Eileen N. Rivera Torres | Address on file | | | | | | | |
| 1799871 | EILEEN NAVAREZ GUZMAN | Address on file | | | | | | | |
| 2087854 | Eileen Poveymirov Yunque | Calle I, A-2 Torremolinos | | | | Guaynabo | PR | 00969 | |
| 1595504 | Eileen Sanchez Rodriguez | Address on file | | | | | | | |
| 522292 | EILEEN SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 1764701 | EILEEN STONE MALDONADO | Address on file | | | | | | | |
| 1477720 | EILEEN T BAEZ GUERRA | Address on file | | | | | | | |
| 1196147 | EILEEN T BAEZ GUERRA | Address on file | | | | | | | |
| 894947 | Eileen Y Flores Cruz | Address on file | | | | | | | |
| 1744206 | EILEEN Z. RIVERA DOMENECH | Address on file | | | | | | | |
| 1993053 | Eilleen I. Aulet Natal | Address on file | | | | | | | |
| 2103277 | Eilleen I. Aulet Natal | Address on file | | | | | | | |
| 1502619 | Eilleen Ramos Rivera | Address on file | | | | | | | |
| 1629290 | Eilleen Ramos Rivera | Address on file | | | | | | | |
| 1727710 | EIMMY FELICIANO TORRES | Address on file | | | | | | | |
| 1672784 | Einesto R. Laboy Ramos | Address on file | | | | | | | |
| 1467438 | EIRA S OLIVENCIA HENRIQUEZ | Address on file | | | | | | | |
| 1628597 | Eiset Negron Resto | Address on file | | | | | | | |
| 1628597 | Eiset Negron Resto | Address on file | | | | | | | |
| 1628597 | Eiset Negron Resto | Address on file | | | | | | | |
| 1756217 | Eiton Román Carrero | Address on file | | | | | | | |
| 1950596 | Ela N Mendez Munoz | Address on file | | | | | | | |
| 2073264 | Ela N. Méndez Muñoz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 984518 | ELADIA AYALA-CADIZ | Address on file | | | | | | | |
| 2149693 | Eladia Martinez Gonzalez | Address on file | | | | | | | |
| 2079929 | Eladie Rodriguez Cabasse | Address on file | | | | | | | |
| 2146019 | Eladio Bonilla Merced | Address on file | | | | | | | |
| 1196216 | ELADIO MORALES LOPEZ | Address on file | | | | | | | |
| 1872987 | Eladio Rivera Hidalgo | Address on file | | | | | | | |
| 2152693 | Eladio Santiago Santiago | Address on file | | | | | | | |
| 1791140 | Eladis Marie Gomez Medina | Address on file | | | | | | | |
| 1196236 | ELAINE ACEVEDO CRUZ | Address on file | | | | | | | |
| 2145464 | Elaine Anaya Santiago | Address on file | | | | | | | |
| 1912564 | Elaine Fuentes | Address on file | | | | | | | |
| 1196244 | ELAINE GUZMAN MEDRANO | Address on file | | | | | | | |
| 1196244 | ELAINE GUZMAN MEDRANO | Address on file | | | | | | | |
| 2058754 | Elaine J. Aviles Marin | Address on file | | | | | | | |
| 2081564 | Elaine J. Aviles Marin | 7 Urb. Valles de Beatriz | | | | Cayey | PR | 00736-9114 | |
| 2034648 | ELAINE J. AVILES MARIN | Address on file | | | | | | | |
| 1633035 | Elaine J. Erickson-Sepulveda | Address on file | | | | | | | |
| 2073918 | Elaine Judith Aviles Marin | Address on file | | | | | | | |
| 984619 | ELAINE JUDITH AVILES MARIN | Address on file | | | | | | | |
| 261693 | ELAINE M LANDRON RODRIGUEZ | Address on file | | | | | | | |
| 1629911 | ELAINE MARIE RAMOS MERCADO | Address on file | | | | | | | |
| 1645912 | Elaine Marie Ramos Mercado | Address on file | | | | | | | |
| 1762302 | Elaine Marie Reyes Torres | Address on file | | | | | | | |
| 1918241 | Elaine Torres Calderon | Address on file | | | | | | | |
| 1196261 | ELAINE TORRES CALDERON | Address on file | | | | | | | |
| 1523144 | Elaine Torres Perez | Address on file | | | | | | | |
| 2032720 | Elba A. Santiago Hernandez | Address on file | | | | | | | |
| 1983368 | Elba A. Torres Cruz | Address on file | | | | | | | |
| 2150110 | Elba Alvarado Moreno | Address on file | | | | | | | |
| 1960047 | Elba Alvarado Rivera | Address on file | | | | | | | |
| 779166 | ELBA ALVARADO RIVERA | Address on file | | | | | | | |
| 1807944 | Elba Beatriz Rivera Estrada | Address on file | | | | | | | |
| 2101901 | Elba Bosques Aviles | Address on file | | | | | | | |
| 1473505 | ELBA BOUET RAMIREZ | Address on file | | | | | | | |
| 1473129 | ELBA BOUET RAMIREZ | Address on file | | | | | | | |
| 1482535 | ELBA BOUET RAMIREZ | Address on file | | | | | | | |
| 895002 | ELBA BOUET RAMIREZ | Address on file | | | | | | | |
| 1794430 | Elba C. Morales Pabon | Address on file | | | | | | | |
| 1670577 | Elba D. Andino Rivera | Address on file | | | | | | | |
| 984713 | ELBA DELGADO GONZALEZ | Address on file | | | | | | | |
| 1328772 | ELBA E RAMIREZ IRIZARRY | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1726365 | Elba E. Matos Ranger | Address on file | | | | | | | |
| 1649981 | ELBA E. MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 2152674 | Elba E. Melendez Rodriguez | Address on file | | | | | | | |
| 1749302 | Elba E. Ortiz Rodríguez | Address on file | | | | | | | |
| 1984471 | Elba Feliciano Rivera | Address on file | | | | | | | |
| 1719555 | Elba G. Baez | Address on file | | | | | | | |
| 1995968 | Elba G. Baez Baez | Address on file | | | | | | | |
| 2070158 | Elba G. Baez Baez | Address on file | | | | | | | |
| 2110061 | Elba Garnier Talavera | Address on file | | | | | | | |
| 1736785 | Elba Gonzalez Garcia | Address on file | | | | | | | |
| 1478906 | Elba H. San Miguel Bonilla | Address on file | | | | | | | |
| 1616603 | Elba I Abraham Llamas | Address on file | | | | | | | |
| 1645321 | ELBA I GONZALEZ NEGRON | Address on file | | | | | | | |
| 1963080 | Elba I Marin Gonzalez | Address on file | | | | | | | |
| 1801865 | Elba I Rivera Cruz | Address on file | | | | | | | |
| 453184 | ELBA I RIVERA OSORIO | Address on file | | | | | | | |
| 1655965 | Elba I Rodriguez Arce | Address on file | | | | | | | |
| 1196389 | ELBA I ROMERO PIZARRO | Address on file | | | | | | | |
| 2146650 | Elba I. Casiano Colon | Address on file | | | | | | | |
| 1754261 | Elba I. Colon Medina | Address on file | | | | | | | |
| 1467679 | ELBA I. CORCHADO OTERO | Address on file | | | | | | | |
| 1690985 | ELBA I. CORCINO QUINONES | Address on file | | | | | | | |
| 2027499 | Elba I. Cordero Soto | Address on file | | | | | | | |
| 1701571 | Elba I. Gonzalez Pratts | Address on file | | | | | | | |
| 1990039 | Elba I. Gonzalez Santiago | Address on file | | | | | | | |
| 1961162 | ELBA I. MARTINEZ-MORALES | Address on file | | | | | | | |
| 1841759 | Elba I. Martinez-Morales | Address on file | | | | | | | |
| 1983562 | Elba I. Martinez-Morales | Address on file | | | | | | | |
| 1612916 | Elba I. Navarro Falcon | Address on file | | | | | | | |
| 1683275 | Elba I. Navarro Falcon | Address on file | | | | | | | |
| 1917509 | Elba I. Negron Acevedo | Address on file | | | | | | | |
| 2083172 | ELBA I. QUILES SANTIAGO | Address on file | | | | | | | |
| 1953918 | Elba I. Rivera Cuiz | Address on file | | | | | | | |
| 2101032 | Elba I. Rodriguez Torrres | Address on file | | | | | | | |
| 1872248 | Elba I. Romero Pizarro | Address on file | | | | | | | |
| 2155837 | Elba I. Santiago Cotto | Address on file | | | | | | | |
| 2208193 | Elba I. Torres Cortes | Address on file | | | | | | | |
| 1515635 | Elba Ida Gonzalez Cartagena | Address on file | | | | | | | |
| 1556879 | Elba Ida Gonzalez Cartagena | Address on file | | | | | | | |
| 1843831 | Elba Ines Ortiz Cruz | Address on file | | | | | | | |
| 1849270 | Elba Ines Ortiz Cruz | Address on file | | | | | | | |
| 1889663 | Elba Iris Baez Diaz | Address on file | | | | | | | |
| 2142238 | Elba Iris Colon Rivera | Address on file | | | | | | | |
| 1744086 | Elba Iris Martinez Arroyo | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600611 | ELBA IRIS MEJIAS MUÑIZ | Address on file | | | | | | | |
| 1825482 | Elba Iris Perez Perez | Address on file | | | | | | | |
| 2015666 | Elba Iris Perez Soto | Address on file | | | | | | | |
| 1986977 | ELBA IRIS RIVERA RAMOS | Address on file | | | | | | | |
| 2152755 | Elba Iris Rosario Guzman | Address on file | | | | | | | |
| 2038321 | Elba Iris Vazquez Castillo | Address on file | | | | | | | |
| 2025723 | Elba Iris Vazquez Castillo | Address on file | | | | | | | |
| 1967342 | Elba Iris Vazquez Castillo | Address on file | | | | | | | |
| 1196404 | ELBA IRIZARRY MONTALVO | Address on file | | | | | | | |
| 1738307 | Elba J. Peña Rodríguez | Address on file | | | | | | | |
| 2154525 | Elba J. Perez Montanez | Address on file | | | | | | | |
| 1196413 | ELBA L GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 2118052 | ELBA L SIERRA ROSA | Address on file | | | | | | | |
| 1809072 | Elba L. Alvarado Casiano | Address on file | | | | | | | |
| 2038055 | Elba L. Aponte Santos | Address on file | | | | | | | |
| 2012571 | Elba L. Santiago López | Address on file | | | | | | | |
| 1855139 | ELBA LASPINA RIVERA | Address on file | | | | | | | |
| 1848122 | ELBA LASPINA RIVERA | Address on file | | | | | | | |
| 1862935 | ELBA LEBRON MORALES | Address on file | | | | | | | |
| 1656322 | Elba Levy Torres Colon | Address on file | | | | | | | |
| 1196442 | ELBA M BENITEZ GONZALEZ | Address on file | | | | | | | |
| 63446 | ELBA M CALDERON ALVERIO | Address on file | | | | | | | |
| 1709618 | ELBA M COLON TORRES | Address on file | | | | | | | |
| 2026946 | ELBA M. MACHIN SOTO | Address on file | | | | | | | |
| 1993792 | Elba M. Nevarez Chevere | Address on file | | | | | | | |
| 1760504 | Elba M. Rivera Cruz | Address on file | | | | | | | |
| 1951539 | Elba Maria Maldonado Gonzalez | Address on file | | | | | | | |
| 1810495 | Elba Maria Santiago Aviles | I-Villa de Monte Rey Apt. 190 | Edf. 31 Apt 31 C | | | Bayamon | PR | 00956 | |
| 2050811 | Elba Maris Correa Rodriguez | Address on file | | | | | | | |
| 1490768 | ELBA MORALES ROSARIO | Address on file | | | | | | | |
| 1494352 | ELBA MORALES ROSARIO | Address on file | | | | | | | |
| 18049 | ELBA N ALVARADO RIVERA | Address on file | | | | | | | |
| 2003859 | Elba N Goytia Hernandez | Address on file | | | | | | | |
| 1196486 | ELBA N ORTIZ NUNEZ | Address on file | | | | | | | |
| 1581689 | ELBA N RAMOS ORTA | Address on file | | | | | | | |
| 2146606 | Elba N. Feliciano Torres | Address on file | | | | | | | |
| 2037658 | Elba N. Mendez Munoz | Address on file | | | | | | | |
| 2042045 | Elba N. Mendez Munoz | Address on file | | | | | | | |
| 2034416 | Elba N. Mendez Munoz | Address on file | | | | | | | |
| 1869158 | Elba Pintado Melendez | Address on file | | | | | | | |
| 1484844 | Elba R Rivera Andino | Address on file | | | | | | | |
| 141652 | ELBA R. DIAZ SOTO | Address on file | | | | | | | |
| 1746996 | Elba Rebecca Acevedo Echevarria | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689234 | ELBA REBECCA ACEVEDO ECHEVARRIA | Address on file | | | | | | | |
| 1574871 | Elba Rodriguez Otero | Address on file | | | | | | | |
| 2066977 | Elba Rodriguez Otero | Address on file | | | | | | | |
| 1196386 | ELBA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 481799 | ELBA RODRIGUEZ SIERRA | Address on file | | | | | | | |
| 2202509 | Elba San Inocencio | Address on file | | | | | | | |
| 1605112 | ELBA SERRA LARACUENTE | Address on file | | | | | | | |
| 2129697 | Elba Sisco Rodriguez | Address on file | | | | | | | |
| 1872468 | Elba V. Bermudez Torres | Address on file | | | | | | | |
| 1724182 | ELBA VELEZ PEREZ | Address on file | | | | | | | |
| 1818457 | ELBA Y. COLON NERY | Address on file | | | | | | | |
| 1676958 | ELBERT C RIVERA RIVERA | Address on file | | | | | | | |
| 1777787 | Elbin Quiles Rodriguez | Address on file | | | | | | | |
| 1725500 | Elcira Garua Perez | Address on file | | | | | | | |
| 1823046 | Elcira Pena Acosta | PMB 145 PO BOX 6017 | | | | CAROLINA | PR | 00984 | |
| 843206 | Elda Albino Rivera | Address on file | | | | | | | |
| 1872754 | ELDA I PARES ROSADO | Address on file | | | | | | | |
| 1727907 | Elda Luz Concepcion Perez | Address on file | | | | | | | |
| 1621042 | ELDA M RICHARD APONTE | Address on file | | | | | | | |
| 1507712 | ELDA M. ROBLEDO TRINIDAD | Address on file | | | | | | | |
| 1726468 | Elda Mical Ortiz Pimentel | Address on file | | | | | | | |
| 2032093 | ELDA ORTIZ ROSARIO | Address on file | | | | | | | |
| 1196587 | ELDA ROMAN RIVERA | Address on file | | | | | | | |
| 1403747 | ELDRY LOPEZ VEGA | Address on file | | | | | | | |
| 2144634 | Eleida I. Reyes Alicea | Address on file | | | | | | | |
| 1763244 | Elena A Diaz Savinon | Address on file | | | | | | | |
| 1774812 | Elena Alvarado Lopez | Address on file | | | | | | | |
| 1780822 | Elena Ayala Cotto | Address on file | | | | | | | |
| 56283 | Elena Borrero Siberon | Address on file | | | | | | | |
| 1615632 | Elena Cancel Tirado | Address on file | | | | | | | |
| 1614294 | ELENA DEL CARMEN DEYNES LEBRON | Address on file | | | | | | | |
| 1640159 | Elena Del Carmen Deynes Lebron | Address on file | | | | | | | |
| 1634078 | Elena Espada Colón | Address on file | | | | | | | |
| 1634078 | Elena Espada Colón | Address on file | | | | | | | |
| 2156008 | Elena Gonzalez Rosado | Address on file | | | | | | | |
| 1719360 | Elena H. De La Rosa Perez | Address on file | | | | | | | |
| 1790210 | Elena Hernandez Escalante | Address on file | | | | | | | |
| 843220 | ELENA HERNANDEZ VELEZ | Address on file | | | | | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 644334 | ELENA I GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 1591732 | Elena I Rivera Marcucci | Address on file | | | | | | | |
| 1690188 | ELENA I RIVERA TORRES | Address on file | | | | | | | |
| 1599693 | ELENA I RIVERA TORRES | Address on file | | | | | | | |
| 2081541 | Elena J. Manjarrez Carrion | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1800807 | Elena Lozada Rivera | Address on file | | | | | | | |
| 285935 | Elena Luna Colon | Address on file | | | | | | | |
| 1196653 | ELENA MEDINA VENTURA | Address on file | | | | | | | |
| 985324 | ELENA MELENDEZ ACEVEDO | Address on file | | | | | | | |
| 1735435 | Elena Mendez Carrero | Address on file | | | | | | | |
| 1958525 | Elena Mercado Merle | Address on file | | | | | | | |
| 2053201 | Elena Mojica Morales | Address on file | | | | | | | |
| 1842531 | Elena Murphy Correa | Address on file | | | | | | | |
| 1711064 | ELENA OLIVERAS | Address on file | | | | | | | |
| 2149340 | Elena Perez Maestre | Address on file | | | | | | | |
| 1970574 | Elena Perez Morales | Address on file | | | | | | | |
| 1842479 | Elena R. Perez Cintron | Address on file | | | | | | | |
| 1842877 | Elena R. Perez Cintron | Address on file | | | | | | | |
| 1196671 | ELENA RIOS MATOS | Address on file | | | | | | | |
| 1196671 | ELENA RIOS MATOS | Address on file | | | | | | | |
| 1786823 | Elena Rivera Marcucci | Address on file | | | | | | | |
| 1196677 | ELENA RODR CORTES | Address on file | | | | | | | |
| 2038722 | Elena Sanchez-Pereira | Address on file | | | | | | | |
| 2234496 | Eleodoro Martinez Sanchez | Address on file | | | | | | | |
| 2139305 | ELERY MALDONADO NAVARRO | Address on file | | | | | | | |
| 2217890 | Eleuterio Baez Guzman | Address on file | | | | | | | |
| 1782275 | Eleuterio Reyes Ayala | Address on file | | | | | | | |
| 1985559 | Eleuterio Reyes Ayala | Address on file | | | | | | | |
| 1805129 | Elffy Tirado Aponte | Address on file | | | | | | | |
| 2207324 | Elffy Tirado Aponte | Address on file | | | | | | | |
| 644442 | ELFREIDA NAZARIO SOTO | Address on file | | | | | | | |
| 1873223 | ELFREN C OLIVER FRANCO | Address on file | | | | | | | |
| 1802391 | Elga I Mattei Saez | Address on file | | | | | | | |
| 1599971 | Elga L Rivera Manso | Address on file | | | | | | | |
| 1196738 | ELGA M. RIVERA CINTRON | Address on file | | | | | | | |
| 2095824 | Elga N Vilaro Lopez | Address on file | | | | | | | |
| 1678870 | Elga Pena Martinez | Urb. Chalets de la Fuente II Real #16 | | | | Carolina | PR | 00987 | |
| 1645713 | Eli D. Bonilla Diaz | Address on file | | | | | | | |
| 1614420 | Eli Lilly and Company | Address on file | | | | | | | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Fernando Van Derdys, Esq. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1815059 | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | Madelyn G. Perez, CPA | ELI LILLY EXPORT, S.A. (PUERTO RICO BRANCH) | CALLE FEDERICO COSTA 2235 | PARQUE LAS AMERICAS 1, SUITE 900 | SAN JUAN | PR | OO918 | |
| 1196767 | Eli R. Vazquez Vazquez | Address on file | | | | | | | |
| 2092323 | Eli Samuel Sanchez Martinez | Address on file | | | | | | | |
| 1766743 | ELI T. MONTANEZ ROSARIO | Address on file | | | | | | | |
| 2195456 | Elia E Castro | Address on file | | | | | | | |
| 1712722 | ELIA E. RIVERA SERRANO | Address on file | | | | | | | |
| 1641627 | Elia E. Santiago Rosa | Address on file | | | | | | | |
| 1496518 | Elia Enid Miranda Robledo | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1737178 | ELIA MARIA ROSADO ALICEA | Address on file | | | | | | | |
| 2130259 | ELIA MILAGROS REYES NIEVES | Address on file | | | | | | | |
| 2130454 | Elia Milagros Reyes Nieves | Urb San Antonio Calle Diamela #2447 | | | | Ponce | PR | 00728 | |
| 2130374 | Elia Milagros Reyes Nieves | Address on file | | | | | | | |
| 2130507 | ELIA MILAGROS REYES NIEVES | Address on file | | | | | | | |
| 2014610 | Elia Nazario Flores | Address on file | | | | | | | |
| 2159741 | Elia Nazario Flores | Address on file | | | | | | | |
| 1908038 | ELIACCIM MIRANDA COLON | Address on file | | | | | | | |
| 1196818 | ELIAM ISAI MELENDEZ CARMONA | 3 #128 FLAMINGO HILLS | | | | BAYMON | PR | 00957 | |
| 1807992 | Eliana Aleman Ortiz | Address on file | | | | | | | |
| 1196821 | ELIANA RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1955565 | Elianeth Rivera Morales | Address on file | | | | | | | |
| 1725065 | Elianid Espinosa Diaz | Address on file | | | | | | | |
| 1780437 | Elias Cruz Medina | Address on file | | | | | | | |
| 1819786 | ELIAS CRUZ MEDINA | Address on file | | | | | | | |
| 2134249 | Elias Floran Rodriguez | B70 Calle Principal | Urbanizacion La Rosaleda | | | Vega Alta | PR | 00692 | |
| 2222364 | Elias Luzunaris Hernandez | Address on file | | | | | | | |
| 2181135 | Elias Luzunaris Hernandez | Address on file | | | | | | | |
| 2084445 | Elias Muniz Diaz | Address on file | | | | | | | |
| 1196866 | ELIAS O TORRES RIVERA | Address on file | | | | | | | |
| 2086279 | Elias Perez Fonseca | Address on file | | | | | | | |
| 985621 | ELIAS ROJAS TORRES | Address on file | | | | | | | |
| 1570236 | ELIAS SEPULVEDA SANTIAGO | Address on file | | | | | | | |
| 1848823 | Eliazer Munoz Gonzalez | Address on file | | | | | | | |
| 855384 | ELIBEL LAURA TRUJILLO ARJEMI | Address on file | | | | | | | |
| 1966563 | ELIBETH M. TORRES ALICEA | Address on file | | | | | | | |
| 1783476 | Elida D. Villegas Pagan | Address on file | | | | | | | |
| 2205694 | Elida G. Otero Medina | Address on file | | | | | | | |
| 1929264 | Elida Hernandez Rivera | Address on file | | | | | | | |
| 2181074 | Elida M Aguayo Diaz | Address on file | | | | | | | |
| 1196933 | ELIDA MERCED MERCED | Address on file | | | | | | | |
| 1631643 | ELIDES COLON PEREZ | Address on file | | | | | | | |
| 1830290 | ELIDES DE JESUS COLON | Address on file | | | | | | | |
| 1801650 | Elides de Jesus Colon | Address on file | | | | | | | |
| 1985962 | Elie Minet Rodriguez Valle | Address on file | | | | | | | |
| 1576784 | Elieser Canales Lopez | Address on file | | | | | | | |
| 1726915 | ELIETTE TORRES VIZCARRONDO | Address on file | | | | | | | |
| 2125320 | Eliezer Ayala Morales | Address on file | | | | | | | |
| 51894 | ELIEZER BETANCOURT DIAZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 644681 | ELIEZER COLON ROSARIO | Address on file | | | | | | | |
| 1815993 | ELIEZER DE ALBA RODRIGUEZ | Address on file | | | | | | | |
| 1650012 | ELIEZER DEL VALLE ROSARIO | Address on file | | | | | | | |
| 1633816 | ELIEZER GOMEZ AGUILA | Address on file | | | | | | | |
| 1197036 | ELIEZER LEBRON CARABALLO | Address on file | | | | | | | |
| 2124676 | Eliezer Lisboa Morales | PMB 1539 | Calle Paris 243 | | | San Juan | PR | 00917 | |
| 839799 | Eliezer Lopez Soto | Address on file | | | | | | | |
| 1475582 | Eliezer Madera Rosario | Address on file | | | | | | | |
| 1472335 | Eliezer Madera Rosario | Address on file | | | | | | | |
| 290956 | ELIEZER MALDONADO CRUZ | Address on file | | | | | | | |
| 290956 | ELIEZER MALDONADO CRUZ | Address on file | | | | | | | |
| 1795072 | Eliezer Marquez Febres | Address on file | | | | | | | |
| 1852417 | Eliezer Morales Gascot | Bo Cedro Arriba | Carr 802 KM 6 3 | | | Naranjito | PR | 00719 | |
| 1582112 | Eliezer Moralez Melendez | Address on file | | | | | | | |
| 1885940 | ELIEZER RIVERA BALAY | Address on file | | | | | | | |
| 1921110 | Eliezer Rivera Marrero | Address on file | | | | | | | |
| 1634090 | ELIEZER RIVERA SANTIAGO | Address on file | | | | | | | |
| 843243 | Eliezer Rodriguez Rivera | Address on file | | | | | | | |
| 1610830 | ELIEZER ROMAN LUGO | Address on file | | | | | | | |
| 1599335 | ELIEZER ROSARIO ALAMO | Address on file | | | | | | | |
| 1197110 | ELIEZER SANTIAGO MALDONADO | ESTANCIAS DE COAMO | 33 CALLE ILLESCA | | | PONCE | PR | 00769 | |
| 1595858 | ELIEZER SOTO TORRES | Address on file | | | | | | | |
| 1594973 | ELIEZER SOTO TORRES | Address on file | | | | | | | |
| 1677606 | Eliezer Vazquez Castro | Address on file | | | | | | | |
| 1197132 | ELIEZER VILLANUEVA JUSINO | BO TABLONAL BUZON 1623 | | | | AGUADA | PR | 00602 | |
| 1982385 | Eliezer Voga Soto | Address on file | | | | | | | |
| 3157 | ELIGIO ACEVEDO RIVERA | Address on file | | | | | | | |
| 985771 | ELIGIO JIMENEZ HERNANDEZ | Address on file | | | | | | | |
| 1197154 | ELIGIO RODRIGUEZ TORO | Address on file | | | | | | | |
| 1900534 | ELIHU SHARON GONZALEZ | Address on file | | | | | | | |
| 2018742 | Elijio Morales Garcia | Address on file | | | | | | | |
| 1649250 | Elika V Herrera Cancel | Address on file | | | | | | | |
| 1648154 | ELIKA V HERRERA CANCEL | Address on file | | | | | | | |
| 2119939 | Elimae Maldonado Hernandez | Address on file | | | | | | | |
| 1999661 | Elina Caballero Espinosa | Address on file | | | | | | | |
| 2100814 | Elineth Galarza Morales | Address on file | | | | | | | |
| 843248 | ELIO J PADILLA TORRES | Address on file | | | | | | | |
| 1197199 | ELIO J. PADILLA TORRES | VALLE DE TIERRAS NUEVAS | 11 CALLE CAUBA | | | MANATI | PR | 00674 | |
| 1587621 | Elionet Ramos | Address on file | | | | | | | |
| 1587621 | Elionet Ramos | Address on file | | | | | | | |
| 2124267 | Eliot E. Vera Alma | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 985811 | ELIOT MARTES FERNANDEZ PEREZ | Address on file | | | | | | | |
| 2156320 | Eliot Muniz Batisto | Address on file | | | | | | | |
| 2162088 | Elis Martinez de Jesus | Address on file | | | | | | | |
| 1731459 | Elis Velazquez Caez | Address on file | | | | | | | |
| 1627952 | Elisa Aviles Caban | Address on file | | | | | | | |
| 1814481 | Elisa Cardona Alvarez | Address on file | | | | | | | |
| 787218 | ELISA CRESPO CRUZ | Address on file | | | | | | | |
| 1988771 | Elisa Crespo Cruz | Address on file | | | | | | | |
| 1778432 | Elisa E Colon Torres | Address on file | | | | | | | |
| 1696209 | ELISA EILEEN GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1681986 | Elisa Eileen Gonzalez Martinez | Address on file | | | | | | | |
| 1198358 | ELISA GONZALEZ | Address on file | | | | | | | |
| 1563780 | Elisa I. Reyes Oliveras | Address on file | | | | | | | |
| 1610557 | Elisa M. Garcia Loperena | Address on file | | | | | | | |
| 2032880 | Elisa M. Garcia Loporona | Address on file | | | | | | | |
| 2004683 | Elisa Malave Rosario | Address on file | | | | | | | |
| 1584278 | ELISA MARTINEZ BARRETO | Address on file | | | | | | | |
| 1965464 | ELISA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 345564 | ELISA MORALES MORALES | Address on file | | | | | | | |
| 1498442 | Elisa Paris-Colon | Address on file | | | | | | | |
| 1625070 | Elisa Quinones Alicea | Address on file | | | | | | | |
| 1745092 | Elisa Quiñones Alicea | Address on file | | | | | | | |
| 1524066 | Elisa Rivera Quinones | Address on file | | | | | | | |
| 1780279 | Elisa Rojas Rodríguez | Address on file | | | | | | | |
| 1749746 | Elisa Torres Muler | Address on file | | | | | | | |
| 1763853 | Elisa Torres Muler | Address on file | | | | | | | |
| 1691393 | Elisa Torres Muler | Address on file | | | | | | | |
| 1933286 | Elisa Torres Muler | Address on file | | | | | | | |
| 1197285 | ELISA TORRES SANTIAGO | Address on file | | | | | | | |
| 1197288 | ELISABE MERCADO OJEDA | Address on file | | | | | | | |
| 534820 | ELISABEL SOLIS ROBLES | Address on file | | | | | | | |
| 183346 | ELISABET GARAY LOPEZ | Address on file | | | | | | | |
| 1570399 | Elisamuel Caraballo Sepulveda | Address on file | | | | | | | |
| 1813488 | ELISAMUEL COLON FIGUEROA | Address on file | | | | | | | |
| 1596020 | Elisamuel Soto Sanabria | Address on file | | | | | | | |
| 1752742 | Elisandra Melendez Rivera | Address on file | | | | | | | |
| 151598 | ELISANEL SANTIAGO IRIZARRY | Address on file | | | | | | | |
| 1786351 | Elisberto Diaz Roldan | Address on file | | | | | | | |
| 2222919 | Eliseo Acosta Ruiz | Address on file | | | | | | | |
| 2235703 | Eliseo Calderon Lopez | Address on file | | | | | | | |
| 1919974 | Eliseo Torres Barriera | Address on file | | | | | | | |
| 2219997 | Eliud A. Serrano Gonzalez | Address on file | | | | | | | |
| 1701421 | Eliud Alvarez Lopez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1557839 | Eliud Cruz Febus | Address on file | | | | | | | |
| 645016 | Eliud Deida Valentin | Address on file | | | | | | | |
| 1197394 | ELIUD JUARBE | Address on file | | | | | | | |
| 1197401 | ELIUD OMAR DELGADO OJEDA | Address on file | | | | | | | |
| 1773517 | Eliudis Vega Ruiz | Lomas Verdes | 3K 16 Calle Clavel | | | Bayamon | PR | 00956 | |
| 1640293 | Elix A. Morales Cubero | Address on file | | | | | | | |
| 1761259 | ELIX N. BARRETO TOSADO | Address on file | | | | | | | |
| 2097339 | Elizabeth A. Canales Ulloa | Address on file | | | | | | | |
| 1197456 | Elizabeth A. Canales Ulloa | Address on file | | | | | | | |
| 1699502 | Elizabeth Agosto Nunez | Address on file | | | | | | | |
| 1945096 | Elizabeth Alegria Serrano | Address on file | | | | | | | |
| 1329316 | ELIZABETH ALMODOVAR | Address on file | | | | | | | |
| 1779872 | Elizabeth Almodovar Figueroa | Address on file | | | | | | | |
| 1866979 | ELIZABETH ALMODOVAR FIGUEROA | Address on file | | | | | | | |
| 2127732 | Elizabeth Almodovar Figueroa | Address on file | | | | | | | |
| 151750 | ELIZABETH ALMODOVAR FIGUEROA | Address on file | | | | | | | |
| 1558099 | Elizabeth Alvelo Rodriguez | Address on file | | | | | | | |
| 1558099 | Elizabeth Alvelo Rodriguez | Address on file | | | | | | | |
| 1520401 | Elizabeth Andino Reyes | Address on file | | | | | | | |
| 2024312 | Elizabeth Aponte Mojica | HC-645 Box 8095 | | | | Trujillo Alto | PR | 00976 | |
| 1691481 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1749833 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1778624 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1777619 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1797562 | ELIZABETH ARANDA GONZALEZ | Address on file | | | | | | | |
| 1519916 | Elizabeth Arbelo Rodriguez | Address on file | | | | | | | |
| 986089 | ELIZABETH ARROBA BELMONTE | Address on file | | | | | | | |
| 2030861 | Elizabeth Baez De Jesus | Address on file | | | | | | | |
| 2142122 | Elizabeth Baez Munoz | Address on file | | | | | | | |
| 1767271 | ELIZABETH BAEZ TOLLENS | Address on file | | | | | | | |
| 1758574 | Elizabeth Bajandas Figueroa | Address on file | | | | | | | |
| 44171 | ELIZABETH BARADA RIVERA | Address on file | | | | | | | |
| 1805808 | Elizabeth Berdecia Cruz | Address on file | | | | | | | |
| 50458 | ELIZABETH BERRIOS DIAZ | Address on file | | | | | | | |
| 1575335 | ELIZABETH BONET ROJAS | Address on file | | | | | | | |
| 2153596 | Elizabeth Bonille Estrada | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1197510 | ELIZABETH BURGOS GUTIERREZ | Address on file | | | | | | | |
| 1197519 | ELIZABETH CAMACHO ALBINO | Address on file | | | | | | | |
| 1197522 | ELIZABETH CAMERON IRIZARRY | Address on file | | | | | | | |
| 1719581 | Elizabeth Cancel Rosario | Address on file | | | | | | | |
| 1653542 | Elizabeth Cardona Vargas | Address on file | | | | | | | |
| 1603897 | Elizabeth Cardona Vargas | Address on file | | | | | | | |
| 1617739 | Elizabeth Cardona Vargas | Address on file | | | | | | | |
| 1709577 | ELIZABETH CASTILLO RIVERA | Address on file | | | | | | | |
| 1197540 | ELIZABETH CASTRO REMIGIO | Address on file | | | | | | | |
| 1935661 | Elizabeth Cintron Parrilla | Address on file | | | | | | | |
| 2033442 | Elizabeth Cintron Rivera | Address on file | | | | | | | |
| 151819 | ELIZABETH COLON DELGADO | Address on file | | | | | | | |
| 1197553 | ELIZABETH COLON FIGUEROA | Address on file | | | | | | | |
| 1634173 | Elizabeth Colón Rosado | Address on file | | | | | | | |
| 2093400 | Elizabeth Colon Sotomayor | Address on file | | | | | | | |
| 1603130 | ELIZABETH CONCEPCION BAEZ | Address on file | | | | | | | |
| 1742443 | Elizabeth Cordero Galarza | Address on file | | | | | | | |
| 2116434 | Elizabeth Costas Jimenez | Address on file | | | | | | | |
| 1197578 | ELIZABETH CRUZ CRUZ | Address on file | | | | | | | |
| 1692472 | Elizabeth Cruz Galarza | Address on file | | | | | | | |
| 119456 | ELIZABETH CRUZ SALGADO | Address on file | | | | | | | |
| 1695769 | Elizabeth Davila Castro | Address on file | | | | | | | |
| 1197600 | ELIZABETH DEL VALLE | Address on file | | | | | | | |
| 1756743 | ELIZABETH DEL VALLE DOMINGUEZ | Address on file | | | | | | | |
| 132943 | ELIZABETH DELGADO GONZALEZ | Address on file | | | | | | | |
| 132943 | ELIZABETH DELGADO GONZALEZ | Address on file | | | | | | | |
| 1197604 | ELIZABETH DELGADO MARQUEZ | Address on file | | | | | | | |
| 2166394 | Elizabeth Diaz | Address on file | | | | | | | |
| 1746690 | Elizabeth Diaz Lopez | Address on file | | | | | | | |
| 1800068 | Elizabeth Diaz Vazquez | Address on file | | | | | | | |
| 1728936 | Elizabeth Diaz Vazquez | Address on file | | | | | | | |
| 1509068 | Elizabeth Diaz-Salgado | Address on file | | | | | | | |
| 2106830 | Elizabeth Enid Ayala Santiago | Address on file | | | | | | | |
| 1853972 | ELIZABETH ESCRIBANO DE JESUS | Address on file | | | | | | | |
| 157304 | ELIZABETH ESPIET CABRERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1920177 | ELIZABETH FELICIANO LOPEZ | Address on file | | | | | | | |
| 171462 | ELIZABETH FIGUEROA PAGAN | Address on file | | | | | | | |
| 171462 | ELIZABETH FIGUEROA PAGAN | Address on file | | | | | | | |
| 2130456 | Elizabeth Filion Trujillo | Address on file | | | | | | | |
| 1597535 | Elizabeth Flores | Address on file | | | | | | | |
| 1659953 | Elizabeth Flores Negron | Address on file | | | | | | | |
| 1627464 | Elizabeth Flores Negrón | Address on file | | | | | | | |
| 1524484 | Elizabeth Fred Sanchez | Address on file | | | | | | | |
| 1609124 | ELIZABETH GARCIA ROLON | Address on file | | | | | | | |
| 853003 | ELIZABETH GARCIA SANCHEZ | Address on file | | | | | | | |
| 1911778 | Elizabeth Garrafa Rodriguez | Address on file | | | | | | | |
| 1847572 | Elizabeth Garrafa Rodriguez | Address on file | | | | | | | |
| 1821305 | Elizabeth Gomez Morales | Address on file | | | | | | | |
| 2020045 | Elizabeth Gonzalez Irizarry | Address on file | | | | | | | |
| 2091686 | Elizabeth Gonzalez Irizarry | Address on file | | | | | | | |
| 1963755 | Elizabeth Gonzalez Irizarry | Address on file | | | | | | | |
| 1197677 | ELIZABETH GONZALEZ RIVERA | Address on file | | | | | | | |
| 1841234 | Elizabeth Gonzalez Rodriguez | Address on file | | | | | | | |
| 1895859 | ELIZABETH GONZALEZ SIVERIO | Address on file | | | | | | | |
| 1665632 | Elizabeth González Vazquez | Address on file | | | | | | | |
| 2079739 | Elizabeth Graciani Cruz | Address on file | | | | | | | |
| 1947670 | Elizabeth Griffin Hartman | Address on file | | | | | | | |
| 2080008 | Elizabeth Gueits Rodriguez | Address on file | | | | | | | |
| 1953003 | ELIZABETH GUETIS RODRIGUEZ | Address on file | | | | | | | |
| 1880200 | ELIZABETH GUZMAN PANTOJA | Address on file | | | | | | | |
| 212117 | ELIZABETH GUZMAN SANTIAGO | Address on file | | | | | | | |
| 1808591 | Elizabeth Hance Rodriguez | Address on file | | | | | | | |
| 645269 | ELIZABETH HANCE RODRIGUEZ | Address on file | | | | | | | |
| 1537876 | Elizabeth Hernandez Martinez | Address on file | | | | | | | |
| 2147039 | Elizabeth Hernandez Muanda | Address on file | | | | | | | |
| 1719749 | ELIZABETH HERNANDEZ NIEVES | Address on file | | | | | | | |
| 1902815 | Elizabeth Hernandez Vazquez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1896196 | Elizabeth Hernandez Velazquez | Address on file | | | | | | | |
| 2121832 | Elizabeth Hernandez Velazquez | Address on file | | | | | | | |
| 1744576 | Elizabeth Hernandez Velez | Address on file | | | | | | | |
| 1762389 | Elizabeth Iglesias Roman | Address on file | | | | | | | |
| 2111705 | Elizabeth Irizarry Bonilla | Address on file | | | | | | | |
| 230496 | ELIZABETH IRIZARRY ROMERO | COND. PARQUE 228 | 100 DR. VEVE APTO. 2121 | | | BAYAMON | PR | 00961 | |
| 2222658 | Elizabeth Leon Torres | Address on file | | | | | | | |
| 1694657 | Elizabeth Lopez Caban | Address on file | | | | | | | |
| 276353 | ELIZABETH LOPEZ RUIZ | Address on file | | | | | | | |
| 986225 | ELIZABETH LUGO LUGO | Address on file | | | | | | | |
| 281823 | ELIZABETH LUGO VALENTIN | Address on file | | | | | | | |
| 1633037 | Elizabeth Machicote Rivera | Address on file | | | | | | | |
| 1197752 | ELIZABETH MACHICOTE RIVERA | Address on file | | | | | | | |
| 290537 | ELIZABETH MALDONADO AYALA | Address on file | | | | | | | |
| 1941313 | Elizabeth Maldonado Trinidad | Address on file | | | | | | | |
| 151957 | Elizabeth Marquez Burgos | Address on file | | | | | | | |
| 1197777 | ELIZABETH MARTINEZ GUZMAN | Address on file | | | | | | | |
| 312294 | ELIZABETH MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1732790 | ELIZABETH MARTINEZ RONDON | Address on file | | | | | | | |
| 1605587 | Elizabeth Masa Leon | Address on file | | | | | | | |
| 1638407 | Elizabeth Matos Rodriguez | Address on file | | | | | | | |
| 2023348 | Elizabeth Melendez Alsina | Address on file | | | | | | | |
| 1590786 | Elizabeth Melendez Cruz | Address on file | | | | | | | |
| 1675816 | ELIZABETH MELENDEZ HERRERA | Address on file | | | | | | | |
| 1843150 | Elizabeth Melendez Resto | Address on file | | | | | | | |
| 1854476 | ELIZABETH MENDEZ CABAN | Address on file | | | | | | | |
| 325799 | ELIZABETH MENDEZ GONZALEZ | Address on file | | | | | | | |
| 1658865 | ELIZABETH MENDEZ MENDEZ | Address on file | | | | | | | |
| 1889187 | Elizabeth Mercado Jimenez | Address on file | | | | | | | |
| 1861234 | ELIZABETH MERCADO VARGAS | Address on file | | | | | | | |
| 1863143 | ELIZABETH MERCADO VARGAS | Address on file | | | | | | | |
| 2000868 | Elizabeth Merejo Alejo | Address on file | | | | | | | |
| 1849862 | Elizabeth Mojica Cruz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2135675 | Elizabeth Mojica Cruz | Address on file | | | | | | | |
| 1197799 | ELIZABETH MONTANEZ AYALA | Address on file | | | | | | | |
| 645366 | ELIZABETH MONTANEZ AYALA | Address on file | | | | | | | |
| 848249 | Elizabeth Montes Malave | Address on file | | | | | | | |
| 1485140 | Elizabeth Mora Velez | Address on file | | | | | | | |
| 1485184 | Elizabeth Mora Velez | Address on file | | | | | | | |
| 1924112 | Elizabeth Morales Figueroa | Address on file | | | | | | | |
| 1773124 | ELIZABETH MORALES OTERO | Address on file | | | | | | | |
| 895655 | ELIZABETH MUNIZ SANCHEZ | Address on file | | | | | | | |
| 1596081 | Elizabeth Nieves Figueroa | Address on file | | | | | | | |
| 1780802 | Elizabeth Nieves Rosado | Address on file | | | | | | | |
| 1664577 | Elizabeth Nieves Santos | Address on file | | | | | | | |
| 1800408 | Elizabeth Ocasio Hernandez | Address on file | | | | | | | |
| 2014339 | Elizabeth Ocasio Torres | Address on file | | | | | | | |
| 1547790 | Elizabeth Oneill Gomez | Address on file | | | | | | | |
| 1636790 | Elizabeth Orengo Aviles | Address on file | | | | | | | |
| 853962 | ELIZABETH ORTEGA SANTIAGO | Address on file | | | | | | | |
| 1685238 | Elizabeth Ortiz Cosme | Address on file | | | | | | | |
| 1591908 | ELIZABETH ORTIZ ORTIZ | Address on file | | | | | | | |
| 1602787 | Elizabeth Ortiz Otero | Address on file | | | | | | | |
| 1197841 | ELIZABETH ORTIZ RIVERA | Address on file | | | | | | | |
| 1772449 | Elizabeth Ortiz Sanchez | Address on file | | | | | | | |
| 1987384 | Elizabeth Pabellon Benitez | Address on file | | | | | | | |
| 1778601 | Elizabeth Padilla Melendez | Address on file | | | | | | | |
| 1960800 | Elizabeth Pagan Soto | Address on file | | | | | | | |
| 895675 | Elizabeth Pedrero Diaz | Address on file | | | | | | | |
| 1694087 | Elizabeth Perez Carrasco | 541 Calle Orquidea Round Hill | | | | Trujillo Alto | PR | 00976 | |
| 1673808 | Elizabeth Perez Rivera | Address on file | | | | | | | |
| 1675063 | Elizabeth Perez Rivera | Address on file | | | | | | | |
| 1781891 | ELIZABETH PEREZ RIVERA | Address on file | | | | | | | |
| 1806149 | Elizabeth Perez Rivera | Address on file | | | | | | | |
| 406160 | ELIZABETH PEREZ RIVERA | Address on file | | | | | | | |
| 1589181 | Elizabeth Perez Villanueva | Address on file | | | | | | | |
| 1825428 | ELIZABETH QUINONES MORALES | Address on file | | | | | | | |
| 1530884 | Elizabeth Quñones Andújar | Address on file | | | | | | | |
| 1585450 | Elizabeth Ramos Silva | Address on file | | | | | | | |
| 433139 | ELIZABETH RESTO NIEVES | Address on file | | | | | | | |
| 1197802 | ELIZABETH REYES CRESPO | P O BOX 5674 | | | | PONCE | PR | 00733 | |
| 1197916 | ELIZABETH RIOS RAMIREZ | Address on file | | | | | | | |
| 2184439 | Elizabeth Rios Rodriguez | Address on file | | | | | | | |
| 1966378 | Elizabeth Rios Ubinas | Address on file | | | | | | | |
| 1693035 | ELIZABETH RIVERA BAEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1612598 | Elizabeth Rivera Cortes | Address on file | | | | | | | |
| 2130934 | Elizabeth Rivera Cortes | Address on file | | | | | | | |
| 445110 | ELIZABETH RIVERA DAVILA | Address on file | | | | | | | |
| 1855378 | ELIZABETH RIVERA DAVILA | Address on file | | | | | | | |
| 1672796 | ELIZABETH RIVERA GUEVAREZ | Address on file | | | | | | | |
| 455600 | ELIZABETH RIVERA RIVERA | Address on file | | | | | | | |
| 1683311 | ELIZABETH RIVERA RIVERA | Address on file | | | | | | | |
| 2192392 | Elizabeth Rodriguez Castillo | Address on file | | | | | | | |
| 467818 | Elizabeth Rodriguez Collazo | Address on file | | | | | | | |
| 1844715 | Elizabeth Rodriguez Colon | Address on file | | | | | | | |
| 1902270 | Elizabeth Rodriguez Figueroa | Address on file | | | | | | | |
| 1197982 | Elizabeth Rodriguez Rosado | Address on file | | | | | | | |
| 1732509 | Elizabeth Rojas Riestra | Address on file | | | | | | | |
| 1197989 | Elizabeth Roman Juarbe | Address on file | | | | | | | |
| 1768904 | ELIZABETH ROMAN JUARBE | Address on file | | | | | | | |
| 491898 | ELIZABETH ROSA MERCADO | Address on file | | | | | | | |
| 2109105 | Elizabeth Rosas Sanchez | Address on file | | | | | | | |
| 1851747 | Elizabeth Rubio Ramos | Address on file | | | | | | | |
| 1752476 | Elizabeth Ruiz Otero | Address on file | | | | | | | |
| 1728527 | Elizabeth Rullan Vera | Address on file | | | | | | | |
| 1198011 | ELIZABETH SANCHEZ NIEVES | Address on file | | | | | | | |
| 1536303 | ELIZABETH SANCHEZ WILLIAMS | Address on file | | | | | | | |
| 1198021 | ELIZABETH SANTANA PENA | Address on file | | | | | | | |
| 513589 | Elizabeth Santana Pena | Address on file | | | | | | | |
| 1847060 | Elizabeth Santana Torres | Address on file | | | | | | | |
| 1541879 | ELIZABETH SANTIAGO NEVAREZ | Address on file | | | | | | | |
| 1683668 | ELIZABETH SANTIAGO PELLOT | Address on file | | | | | | | |
| 1833645 | ELIZABETH SANTIAGO RIVERA | Address on file | | | | | | | |
| 1654410 | Elizabeth Santiago Rodriguez | Address on file | | | | | | | |
| 1678027 | Elizabeth Santiago Rodriguez | Address on file | | | | | | | |
| 895724 | ELIZABETH SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1650541 | ELIZABETH SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1650164 | Elizabeth Santiago Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1650673 | Elizabeth Santos Lopez | Address on file | | | | | | | |
| 1602843 | Elizabeth Suarez Ruiz | Address on file | | | | | | | |
| 2195609 | Elizabeth Tiru Matias | Address on file | | | | | | | |
| 1551649 | ELIZABETH TORRES CRUZ | Address on file | | | | | | | |
| 1198060 | Elizabeth Torres Diaz | Address on file | | | | | | | |
| 1198060 | Elizabeth Torres Diaz | Address on file | | | | | | | |
| 1484352 | ELIZABETH TORRES LOPEZ | Address on file | | | | | | | |
| 1198067 | Elizabeth Torres Melecio | Address on file | | | | | | | |
| 1198070 | ELIZABETH TORRES QUINONES | Address on file | | | | | | | |
| 1597916 | ELIZABETH TORRES ROSARIO | Address on file | | | | | | | |
| 2010826 | Elizabeth Torres Santiago | Address on file | | | | | | | |
| 2064334 | Elizabeth Torres Santiago | Address on file | | | | | | | |
| 2042148 | Elizabeth Torres Santiago | Address on file | | | | | | | |
| 1843554 | Elizabeth Valentin Orengo | 27-5 Calle 35 | | | | Carolina | PR | 00983 | |
| 1198081 | ELIZABETH VARGAS MENDEZ | Address on file | | | | | | | |
| 2136464 | Elizabeth Vazquez Matos | Address on file | | | | | | | |
| 1760755 | ELIZABETH VELEZ ANDUJAR | Address on file | | | | | | | |
| 1862469 | ELIZABETH VELEZ MARTINEZ | Address on file | | | | | | | |
| 1659172 | Elizabeth Velez Padilla | Address on file | | | | | | | |
| 1996795 | ELIZABETH VIANA DE JESUS | Address on file | | | | | | | |
| 1821506 | Elizabeth Viana De Jesus | Address on file | | | | | | | |
| 1861508 | Elizabeth Viana De Jesus | Address on file | | | | | | | |
| 1198103 | ELIZABETH VILLAFANE ZAYAS | Address on file | | | | | | | |
| 1796075 | Elizabeth Villanueva Pineiro | Address on file | | | | | | | |
| 1992128 | Elizabeth Villanueva Pinero | Address on file | | | | | | | |
| 1614303 | Elizamir Velez Rodriguez | Address on file | | | | | | | |
| 2103674 | Elizaura Rivera Nieves | Address on file | | | | | | | |
| 1961569 | Elizzer Zayas Santiago | Address on file | | | | | | | |
| 1568263 | Elka A Toro Candelario | Address on file | | | | | | | |
| 1471083 | Elka A Toro Candelario | Address on file | | | | | | | |
| 1471083 | Elka A Toro Candelario | Address on file | | | | | | | |
| 1805765 | Ellen J. Rosario Maldonado | Address on file | | | | | | | |
| 1797423 | Ellen J. Rosario Maldonado | Address on file | | | | | | | |
| 645648 | Elliot García Díaz | Address on file | | | | | | | |
| 645648 | Elliot García Díaz | Address on file | | | | | | | |
| 645648 | Elliot García Díaz | Address on file | | | | | | | |
| 1198168 | ELLIOT LATORRE CORTES | Address on file | | | | | | | |
| 1847358 | Elliot Melendez Rodriguez | Address on file | | | | | | | |
| 1641114 | Elliot Nieves Vazquez | Address on file | | | | | | | |
| 1198175 | ELLIOT ORTEGA-MALDONADO | Address on file | | | | | | | |
| 1962285 | ELLIOT QUINONES GOMEZ | Address on file | | | | | | | |
| 895776 | Elliot Rodriguez Rivera | Address on file | | | | | | | |
| 1198187 | ELLIOT RODRIGUEZ RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2014762 | Elliott Adorno Denis | Address on file | | | | | | | |
| 230098 | Elliott Irizarry Nieves | Address on file | | | | | | | |
| 549486 | ELLIS E TORRES BAGUE | Address on file | | | | | | | |
| 549486 | ELLIS E TORRES BAGUE | Address on file | | | | | | | |
| 2150141 | Ellis Galarza Figueroa | Address on file | | | | | | | |
| 1950579 | Elma Bonilla Rios | Address on file | | | | | | | |
| 1606573 | ELMAVELIZ BLANC COLON | Address on file | | | | | | | |
| 1486499 | Elmer Cuerda Cruz | Address on file | | | | | | | |
| 1542645 | Elmer Luis Cuerda Cruz | Address on file | | | | | | | |
| 1651429 | Elmer W. Martinez Cruz | Address on file | | | | | | | |
| 2210888 | Elmis Iriada Tomei Vazquez | Address on file | | | | | | | |
| 1967089 | Elnys de los Angeles Torres Miranda | Address on file | | | | | | | |
| 1671749 | ELOIDA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 843307 | ELOINA TORRES CANCEL | Address on file | | | | | | | |
| 843307 | ELOINA TORRES CANCEL | Address on file | | | | | | | |
| 1868598 | Eloisa A. Berrios Alvarado | Address on file | | | | | | | |
| 1657464 | ELOY FUENTES AYALA | Address on file | | | | | | | |
| 1778757 | Eloy Pratts Mendez | Address on file | | | | | | | |
| 986549 | ELPIDIA LOPEZ CASTRO | Address on file | | | | | | | |
| 2217945 | Elpidio Nieves Hernandez | Address on file | | | | | | | |
| 1780645 | Elsa A. Hernandez Sostre | Address on file | | | | | | | |
| 1721639 | Elsa Acevedo Baez | Address on file | | | | | | | |
| 1198324 | ELSA ADORNO CABRERA | Address on file | | | | | | | |
| 1198335 | ELSA CARRASQUILLO SAINZ | Address on file | | | | | | | |
| 1198341 | ELSA D. ARIAS RIOS | PO BOX 16180 | | | | SAN JUAN | PR | 00908-6180 | |
| 1678868 | Elsa D. Arias Rios | Address on file | | | | | | | |
| 2239158 | Elsa D. Bermudez Morales | Address on file | | | | | | | |
| 1631675 | ELSA D. SANTIAGO PERE | Address on file | | | | | | | |
| 1606137 | Elsa D. Santiago Perez | Address on file | | | | | | | |
| 2110782 | Elsa D. Santiago Perez | Address on file | | | | | | | |
| 895848 | ELSA E MIRO TORRES | Address on file | | | | | | | |
| 1534215 | ELSA E MIRO TORRES | Address on file | | | | | | | |
| 2039509 | Elsa E. Torres Alicea | Address on file | | | | | | | |
| 2230865 | Elsa I Acevedo Diaz | Address on file | | | | | | | |
| 112030 | Elsa I Crespo Crespo | Address on file | | | | | | | |
| 1198364 | Elsa I Crespo Crespo | Address on file | | | | | | | |
| 2063317 | ELSA I LEBRON NAZARIO | Address on file | | | | | | | |
| 986672 | ELSA I PEREZ MALDONADO | Address on file | | | | | | | |
| 1680447 | ELSA I RIOS PEREZ | Address on file | | | | | | | |
| 1703295 | Elsa I Torres Segarra | Address on file | | | | | | | |
| 1649823 | Elsa I. Cintrón De Jesús | Address on file | | | | | | | |
| 1610882 | Elsa I. Ginonio Domiunguez | Address on file | | | | | | | |
| 2085313 | Elsa I. Goyco Morales | Address on file | | | | | | | |
| 645862 | ELSA I. PEREZ ADORNO | Address on file | | | | | | | |
| 1672632 | Elsa I. Quiles Velez | Address on file | | | | | | | |
| 1734820 | Elsa I. Rivera Vazquez | Address on file | | | | | | | |
| 1790304 | Elsa I. Rivera Vázquez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1689867 | Elsa I. Torres Miranda | Address on file | | | | | | | |
| 1636281 | Elsa I. Torres Segarra | Address on file | | | | | | | |
| 1720442 | Elsa I. Torres Segarra | Address on file | | | | | | | |
| 1680626 | Elsa I. Torres Segarra | Address on file | | | | | | | |
| 1727283 | Elsa I. Torres Segarra | Address on file | | | | | | | |
| 1719835 | ELSA IRIS GONEZ MALDONADO | Address on file | | | | | | | |
| 2087851 | Elsa Iris Sotomayor Rivera | Address on file | | | | | | | |
| 1784461 | Elsa J. Garcia Santos | Address on file | | | | | | | |
| 1978381 | Elsa Jorge Del Valle | Address on file | | | | | | | |
| 2008438 | Elsa Jorge Del Valle | Address on file | | | | | | | |
| 2132901 | ELSA JORGE DEL VALLE | Address on file | | | | | | | |
| 2046086 | Elsa Jorge Del Valle | Address on file | | | | | | | |
| 2061179 | Elsa Jorge Del Valle | Address on file | | | | | | | |
| 1818819 | Elsa L. Colon Barreto | Address on file | | | | | | | |
| 1846440 | ELSA L. COLON BARRETO | Address on file | | | | | | | |
| 1690926 | ELSA L. GONZALEZ REYES | Address on file | | | | | | | |
| 1742793 | ELSA M DIAZ APONTE | Address on file | | | | | | | |
| 1198418 | ELSA M MANSILLA SOTO | Address on file | | | | | | | |
| 1744948 | ELSA M RIVERA BRACETY | Address on file | | | | | | | |
| 1845467 | Elsa M Rivera Bracety | Address on file | | | | | | | |
| 1870473 | Elsa M Rivera Bracety | Address on file | | | | | | | |
| 1847990 | Elsa M Rivera Bracety | Address on file | | | | | | | |
| 1918107 | Elsa M Rivera Pedrogo | Address on file | | | | | | | |
| 1993138 | Elsa M Rodriguez Barbosa | Address on file | | | | | | | |
| 1597317 | Elsa M. Candelario Cabrera | Address on file | | | | | | | |
| 2063575 | Elsa M. Cruz Madera | Address on file | | | | | | | |
| 1855918 | Elsa M. Cruz Madera | Address on file | | | | | | | |
| 171215 | Elsa M. Figueroa Nieves | Address on file | | | | | | | |
| 1658105 | ELSA M. JACA LUGO | Address on file | | | | | | | |
| 1758916 | Elsa M. León Rivera | Address on file | | | | | | | |
| 1943064 | Elsa M. Perez-Lopez | Address on file | | | | | | | |
| 1494289 | Elsa M. Quinones Ortiz | Address on file | | | | | | | |
| 1731591 | Elsa M. Rivera Bracety | Address on file | | | | | | | |
| 1866054 | Elsa M. Rivera Bracety | Address on file | | | | | | | |
| 1885279 | Elsa M. Rivera Bracety | Address on file | | | | | | | |
| 2177066 | Elsa M. Rivera Rodriguez | Address on file | | | | | | | |
| 1589242 | Elsa Maria Colon Lefebre | Address on file | | | | | | | |
| 2095369 | Elsa Maria Cruz Cruz | Address on file | | | | | | | |
| 843314 | ELSA MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1552279 | Elsa Martinez Gonzalez | Address on file | | | | | | | |
| 895897 | ELSA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 895898 | ELSA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 1692066 | ELSA MELENDEZ ORTIZ | Address on file | | | | | | | |
| 152471 | ELSA MILAGROS GONZALEZ ORTIZ | Address on file | | | | | | | |
| 2115234 | Elsa Morales Gonzalez | PO Box 1728 | | | | Canovonas | PR | 00729 | |
| 1659860 | Elsa N. Baños Cruz | Address on file | | | | | | | |
| 1876712 | Elsa Nidia Febles Leon | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2096949 | Elsa Nunez Rivera | Address on file | | | | | | | |
| 1700250 | ELSA OSORIO SERRANO | Address on file | | | | | | | |
| 1723810 | Elsa R Gonzalez Collazo | Address on file | | | | | | | |
| 1846713 | ELSA R SANTIAGO ALVARADO | Address on file | | | | | | | |
| 1955697 | Elsa R. Rivera Martinez | Address on file | | | | | | | |
| 1881889 | Elsa R. Rivera Martinez | Address on file | | | | | | | |
| 1825728 | Elsa R. Santiago Alvarado | Address on file | | | | | | | |
| 1832993 | ELSA R. SANTIAGO ALVARADO | Address on file | | | | | | | |
| 1844640 | Elsa R. Santiago Alvarado | Address on file | | | | | | | |
| 1952302 | Elsa Sanchez de Jesus | Address on file | | | | | | | |
| 1596872 | Elsa Santiago Aponte | Address on file | | | | | | | |
| 1941794 | Elsa Santiago Reyes | Address on file | | | | | | | |
| 1629357 | Elsa Vazquez Romero | Address on file | | | | | | | |
| 1566199 | Elsie Alicea Cosme | Address on file | | | | | | | |
| 1565498 | Elsie Alicea Cosme | Address on file | | | | | | | |
| 1565498 | Elsie Alicea Cosme | Address on file | | | | | | | |
| 2205545 | Elsie C. Esteves | Address on file | | | | | | | |
| 1612523 | ELSIE CABAN HERNANDEZ | Address on file | | | | | | | |
| 1822657 | Elsie Camacho Padilla | Address on file | | | | | | | |
| 1577365 | Elsie Carlo Soto | Address on file | | | | | | | |
| 1667604 | ELSIE CARLO SOTO | Address on file | | | | | | | |
| 1198517 | ELSIE CRUZ SIERRA | Address on file | | | | | | | |
| 1198517 | ELSIE CRUZ SIERRA | Address on file | | | | | | | |
| 1900928 | ELSIE D. LOPEZ ORTIZ | Address on file | | | | | | | |
| 1893039 | Elsie E Rivas Vazquez | Address on file | | | | | | | |
| 2155251 | Elsie E. Melendez Melendez | Address on file | | | | | | | |
| 2054731 | Elsie Gladys Vazquez Lopez | Address on file | | | | | | | |
| 1805837 | ELSIE GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 834268 | ELSIE HERNANDEZ REYES | Address on file | | | | | | | |
| 1601146 | ELSIE I ROSADO CEDENO | Address on file | | | | | | | |
| 481800 | ELSIE J RODRIGUEZ SIERRA | Address on file | | | | | | | |
| 1781427 | Elsie Janet Santana Cardona | Address on file | | | | | | | |
| 1671933 | Elsie L Ayala Villarin | Address on file | | | | | | | |
| 2001915 | Elsie M Agron Crespo | Address on file | | | | | | | |
| 1198559 | Elsie M. Delgado Flores | Address on file | | | | | | | |
| 1712256 | Elsie M. Gonzalez Torres | Address on file | | | | | | | |
| 2207469 | Elsie M. Lebron Flores | Address on file | | | | | | | |
| 1721517 | Elsie M. Perez Monserrate | Address on file | | | | | | | |
| 1377441 | ELSIE MARTINEZ LUGO | Address on file | | | | | | | |
| 1431042 | ELSIE MELENDEZ CRUZ | Address on file | | | | | | | |
| 1910171 | ELSIE MORALES GAYA | Address on file | | | | | | | |
| 1198579 | ELSIE MORALES GAYA | Address on file | | | | | | | |
| 1858956 | Elsie Munoz Matos | Address on file | | | | | | | |
| 1907935 | Elsie Munoz Matos | Address on file | | | | | | | |
| 2061213 | Elsie Muriel Roldan | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1620796 | ELSIE PADOVANI ZAMBRANA | Address on file | | | | | | | |
| 1879406 | ELSIE PEREZ TRINIDAD | Address on file | | | | | | | |
| 1501397 | Elsie Pinero Torres | Address on file | | | | | | | |
| 1501397 | Elsie Pinero Torres | Address on file | | | | | | | |
| 1198586 | ELSIE PRATTS MELENDEZ | Address on file | | | | | | | |
| 152611 | ELSIE RODRIGUEZ ORTEGA | Address on file | | | | | | | |
| 152611 | ELSIE RODRIGUEZ ORTEGA | Address on file | | | | | | | |
| 2222928 | Elsie S. Alvarez Santiago | Address on file | | | | | | | |
| 2193044 | Elsie S. Alvarez Santiago | Address on file | | | | | | | |
| 2193033 | Elsie S. Alvarez-Santiago | Address on file | | | | | | | |
| 1601614 | Elsie Silva Fuentes | Address on file | | | | | | | |
| 646084 | ELSIE TIRADO | Address on file | | | | | | | |
| 1821399 | Elsie Vega Serrano | Address on file | | | | | | | |
| 1613564 | Elsie Yadira Cartagena Torres | Address on file | | | | | | | |
| 1564136 | Elsie Yadira Torres Alicea | Address on file | | | | | | | |
| 1767232 | Elsievette Morales Colon | Address on file | | | | | | | |
| 1564481 | Elson Perez Morales | Address on file | | | | | | | |
| 1807044 | ELSTON MOJICA RIVERA | Address on file | | | | | | | |
| 1822837 | ELSY E MATIAS GONZALEZ | Address on file | | | | | | | |
| 1198634 | Elsy E Matias Gonzalez | Address on file | | | | | | | |
| 1726048 | Eluwin Pérez Seguinot | Address on file | | | | | | | |
| 1565615 | Elva Bonet Mendez | Address on file | | | | | | | |
| 2157179 | Elva E. Aquiles Martinez | Address on file | | | | | | | |
| 1678342 | Elva H. Cruz Perea | Address on file | | | | | | | |
| 2209002 | Elva I. Lorenzo Alers | Address on file | | | | | | | |
| 1198646 | ELVA IRIS LORENZO ALERS | Address on file | | | | | | | |
| 1198646 | ELVA IRIS LORENZO ALERS | Address on file | | | | | | | |
| 2015823 | Elva N. Mendez Munoz | Address on file | | | | | | | |
| 1433952 | ELVE PAGAN AMADOR | Address on file | | | | | | | |
| 1634515 | ELVIN A CUADRADO SILVA | Address on file | | | | | | | |
| 2154706 | Elvin A Hernandez Perez | Address on file | | | | | | | |
| 1534408 | ELVIN A. ROSADO MORALES | Address on file | | | | | | | |
| 987102 | ELVIN CASIANO BELLO | Address on file | | | | | | | |
| 145467 | ELVIN DURAN RIVERA | Address on file | | | | | | | |
| 1794563 | Elvin Durán Rivera | Address on file | | | | | | | |
| 1596697 | Elvin E Cruz López | Address on file | | | | | | | |
| 1660170 | Elvin E Cruz López | Address on file | | | | | | | |
| 1651893 | ELVIN E. CRUZ LOPEZ | Address on file | | | | | | | |
| 1647300 | Elvin Echevarria Rivera | Address on file | | | | | | | |
| 1673160 | Elvin Eliel Cruz López | Address on file | | | | | | | |
| 646156 | ELVIN FIGUEROA DUPREY | Address on file | | | | | | | |
| 1198726 | ELVIN FIGUEROA SANTA | Address on file | | | | | | | |
| 1529599 | Elvin Guzman Torres | Address on file | | | | | | | |
| 1975357 | Elvin Irizarry Cancel | Address on file | | | | | | | |
| 2064212 | Elvin Irizarry Jimenez | Address on file | | | | | | | |
| 1701016 | Elvin J Echevarria Perez | Address on file | | | | | | | |
| 1854626 | ELVIN J. NEGRON MORAN | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2023470 | Elvin J. Negron Moran | Address on file | | | | | | | |
| 1777438 | ELVIN J. RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 1466969 | ELVIN JAIME CRUZ | Address on file | | | | | | | |
| 1198747 | ELVIN JAIME CRUZ | Address on file | | | | | | | |
| 272185 | ELVIN LOPEZ GARCIA | Address on file | | | | | | | |
| 1672619 | ELVIN LOPEZ OSTOLAZA | Address on file | | | | | | | |
| 309275 | ELVIN MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1198764 | Elvin Mendoza Torres | Address on file | | | | | | | |
| 1485873 | ELVIN MORALES MORALES | Address on file | | | | | | | |
| 1534294 | Elvin Rentas Lopez | Address on file | | | | | | | |
| 2156098 | Elvin Santiago Ramirez | Address on file | | | | | | | |
| 1546699 | ELVIN SANTIAGO VARGAS | Address on file | | | | | | | |
| 1586051 | ELVIN VELEZ CEDENO | Address on file | | | | | | | |
| 152799 | Elvin Vera Nieves | Address on file | | | | | | | |
| 2208991 | Elvira Burgos Rodriguez | Address on file | | | | | | | |
| 1910580 | Elvira Burgos Rodriguez | Address on file | | | | | | | |
| 1864689 | Elvira Crespo Acevedo | Address on file | | | | | | | |
| 2205736 | Elvira Davila Diaz | Address on file | | | | | | | |
| 1496778 | Elvira García Rodríguez | Address on file | | | | | | | |
| 217757 | ELVIRA HERNANDEZ ENCARNACION | Address on file | | | | | | | |
| 200974 | ELVIRA M GONZALEZ MENDEZ | Address on file | | | | | | | |
| 1681914 | Elvira Oquendo Cardona | Address on file | | | | | | | |
| 1880580 | Elvira Ortiz Negron | Address on file | | | | | | | |
| 2142964 | Elvira Segarra Maldonado | Address on file | | | | | | | |
| 1080488 | Elvis M. Sanchez Lopez | Address on file | | | | | | | |
| 2190137 | Elvis Martinez Ortiz | Address on file | | | | | | | |
| 1870778 | Elvis Martinez Torres | Address on file | | | | | | | |
| 1610966 | Elvis R. Zeno Santiago | Address on file | | | | | | | |
| 1470786 | Elvis Rosario Lopez | Address on file | | | | | | | |
| 1552241 | Ely Javier Padilla Pérez | Address on file | | | | | | | |
| 1882973 | Ely M. Berrios Navarro | Address on file | | | | | | | |
| 1198939 | ELY N REYES TORRES | Address on file | | | | | | | |
| 2152576 | Ely Sandra Malave Malave | Address on file | | | | | | | |
| 2152618 | Ely Sandra Malave Malave | Address on file | | | | | | | |
| 1748266 | ELYDIA M VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 2052538 | Elynai Acevedo Soto | Address on file | | | | | | | |
| 49433 | ELYSEE BERMUDEZ MIRANDA | Address on file | | | | | | | |
| 107534 | EMANUEL CORRALIZA MIRANDA | Address on file | | | | | | | |
| 1198966 | EMANUEL DIAZ REYES | Address on file | | | | | | | |
| 1511595 | EMANUEL MORENO ISAAC | Address on file | | | | | | | |
| 1773699 | Emanuel Nazario Ramirez | Address on file | | | | | | | |
| 1572168 | EMANUEL RODRIGUEZ DE JESUS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583685 | Emanuel Torres Santana | Address on file | | | | | | | |
| 1483506 | Emanuelle Velez Santiago | Address on file | | | | | | | |
| 1815862 | EMELDA SOTO HERNANDEZ | Address on file | | | | | | | |
| 2096478 | Emeli Estrada Arroyo | Address on file | | | | | | | |
| 2081691 | Emeli Estrada Arroyo | Address on file | | | | | | | |
| 2148831 | Emelin Acosta Martinez | Address on file | | | | | | | |
| 2117069 | Emelina Vargas Sepulveda | Address on file | | | | | | | |
| 1820075 | Emelinda Candelario Baez | Address on file | | | | | | | |
| 1803272 | EMELLY VALENTIN CARRERO | Address on file | | | | | | | |
| 1970562 | Emely Lugo Rodriquez | Address on file | | | | | | | |
| 843343 | EMELY REYES PEREZ | Address on file | | | | | | | |
| 99952 | EMELYN COLON RAMOS | Address on file | | | | | | | |
| 1790771 | Emelyn Morales Izquierdo | Address on file | | | | | | | |
| 1782420 | EMERALDO CRUZ GONZALEZ | Address on file | | | | | | | |
| 1780202 | Emeried Alicea Oyola | Address on file | | | | | | | |
| 2153275 | Emerilda Ramirez Ruiz | Address on file | | | | | | | |
| 2205894 | Emerina Torres Torres | Address on file | | | | | | | |
| 2214274 | Emerita Correa Malave | Address on file | | | | | | | |
| 1861720 | Emerita Delgado Agosto | Address on file | | | | | | | |
| 1455787 | Emerita Valentin Perez | Address on file | | | | | | | |
| 987348 | EMERITO RIVERA GUZMAN | Address on file | | | | | | | |
| 99902 | EMETERIO COLON RAMIREZ | Address on file | | | | | | | |
| 99902 | EMETERIO COLON RAMIREZ | Address on file | | | | | | | |
| 1604072 | EMG Networks Alternatives Inc | Urb. Lomas Del Sol | 118 Calle Sagitario | | | Gurabo | PR | 00778-8926 | |
| 2083109 | EMICE S. CARTAGENA MALDONADO | Address on file | | | | | | | |
| 1199107 | EMIGDIO SEPULVEDAD LOZADA | Address on file | | | | | | | |
| 1199107 | EMIGDIO SEPULVEDAD LOZADA | Address on file | | | | | | | |
| 153112 | EMIL NIEVES MOURNIER | Address on file | | | | | | | |
| 153112 | EMIL NIEVES MOURNIER | Address on file | | | | | | | |
| 2221429 | Emil Rodriguez Perez | Address on file | | | | | | | |
| 1460084 | EMILDA CRUZ MORALES | Address on file | | | | | | | |
| 1199116 | Emilda Cruz Morales | Address on file | | | | | | | |
| 1539466 | EMILIA CIVIDANES RODRIGUEZ | Address on file | | | | | | | |
| 1199136 | EMILIA MARZAN CONCEPCION | Address on file | | | | | | | |
| 1835950 | Emilia Morales Arroyo | Address on file | | | | | | | |
| 1869633 | Emilia Morales Arroyo | Address on file | | | | | | | |
| 1973621 | Emilia Rivera Torres | Address on file | | | | | | | |
| 2146507 | Emilia Ruiz Ruiz | Address on file | | | | | | | |
| 1821721 | EMILIA SALINAS MORENO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1567968 | Emiliano J Velez Torres | Address on file | | | | | | | |
| 2136335 | Emiliano Morales Oquendo | Address on file | | | | | | | |
| 1887107 | Emilie Rivera Candelano | Address on file | | | | | | | |
| 1914973 | Emilie Rivera Candelario | Address on file | | | | | | | |
| 1199191 | EMILIENNE MATHIEV MICHEL | Address on file | | | | | | | |
| 1629527 | Emilio Acosta Rodriguez | Address on file | | | | | | | |
| 2071737 | Emilio Andino Andino | Address on file | | | | | | | |
| 2143254 | Emilio Baez Bonilla | Address on file | | | | | | | |
| 2020081 | EMILIO CARASQUILLO GARCIA | Address on file | | | | | | | |
| 2084647 | EMILIO CARRASQUILLO GARCIA | Address on file | | | | | | | |
| 2154956 | Emilio Dominquez Cruz | Address on file | | | | | | | |
| 1199242 | EMILIO FONT MATOS | Address on file | | | | | | | |
| 1199246 | Emilio Gonzalez Bracero Jr | Address on file | | | | | | | |
| 2085087 | Emilio Gonzalez Suliveres | Address on file | | | | | | | |
| 1199252 | EMILIO GONZALEZ VELEZ | Address on file | | | | | | | |
| 1767619 | Emilio I Quirindongo Fraticelli | Address on file | | | | | | | |
| 1592714 | Emilio I. Quirindongo Fraticelli | Address on file | | | | | | | |
| 1613870 | Emilio I. Quirindongo Fraticelli | Address on file | | | | | | | |
| 1199266 | EMILIO J TOUCET TORRES | Address on file | | | | | | | |
| 1978202 | Emilio Lopez Torres | Address on file | | | | | | | |
| 1512654 | Emilio Lugo Santos | Address on file | | | | | | | |
| 1770914 | Emilio Marquez Perez | Address on file | | | | | | | |
| 1665081 | Emilio Melia Rodriguez | Address on file | | | | | | | |
| 1762167 | Emilio Monzon Santiago | Address on file | | | | | | | |
| 1811125 | Emilio Moreno Melendez | Address on file | | | | | | | |
| 987717 | EMILIO R NIEVES ORTIZ | Address on file | | | | | | | |
| 1457098 | EMILIO RIVERA BURGOS | Address on file | | | | | | | |
| 1199312 | EMILIO RIVERA BURGOS | Address on file | | | | | | | |
| 452773 | EMILIO RIVERA ORTIZ | Address on file | | | | | | | |
| 1633323 | Emilio Rodriguez Echevarria | Address on file | | | | | | | |
| 1756347 | Emilio Rodriguez Gonzalez | Address on file | | | | | | | |
| 2148696 | Emilio Rodriguez Rodriguez | Address on file | | | | | | | |
| 2008247 | Emilio Rojas Mendez | Address on file | | | | | | | |
| 2094139 | Emilirma Vazquez Reyes | Address on file | | | | | | | |
| 2000084 | Emilo Rodriguez | Address on file | | | | | | | |
| 1472708 | Emilse Garcia Rosario | Address on file | | | | | | | |
| 1473347 | Emilsie Garcia Rosario | Address on file | | | | | | | |
| 1915300 | EMILSIE I ROSARIO LOPEZ | Address on file | | | | | | | |
| 857690 | Emily A Agosto Martinez | Address on file | | | | | | | |
| 1719373 | Emily Cordova Velazquez | Address on file | | | | | | | |
| 2009030 | Emily Gonzalez Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1984358 | Emily Hernandez Reyes | Address on file | | | | | | | |
| 1849307 | Emily I Rodriguez Rodriguez | Address on file | | | | | | | |
| 1628161 | EMILY M. GERENA SILVA | Address on file | | | | | | | |
| 1471868 | EMILY MORALES SANTIAGO | Address on file | | | | | | | |
| 2036818 | Emily Olivo Serrano | Address on file | | | | | | | |
| 1583078 | EMILY RAMOS SANCHEZ | Address on file | | | | | | | |
| 1583134 | Emily Ramos Sanchez | Address on file | | | | | | | |
| 1542300 | Emily Rivera Malave | Address on file | | | | | | | |
| 1651274 | EMILYN SANTANA PABON | Address on file | | | | | | | |
| 1199405 | EMITZA COTTO ESCALERA | Address on file | | | | | | | |
| 1199407 | EMMA A ROSA RODRIGUEZ | Address on file | | | | | | | |
| 1666340 | EMMA ALBERTORIO RENTAS | Address on file | | | | | | | |
| 11581 | EMMA ALEJANDRO CLAUSELL | Address on file | | | | | | | |
| 11581 | EMMA ALEJANDRO CLAUSELL | Address on file | | | | | | | |
| 1260779 | EMMA BETANCOURT CRUZ | 1235 LIVINGSTON ST | APT A2 | | | BETHLEHEM | PA | 18017 | |
| 1793301 | EMMA CRESPO ACEVEDO | Address on file | | | | | | | |
| 1909817 | Emma De Jesus San Miguel | Address on file | | | | | | | |
| 1726449 | Emma De Leon | Address on file | | | | | | | |
| 1980084 | Emma Gonzalez Collozo | Address on file | | | | | | | |
| 2111989 | Emma Guadalupe Miranda Amoros | Address on file | | | | | | | |
| 2037104 | Emma I. Hernandez Adames | PO Box 190973 | | | | San Juan | PR | 00919-0973 | |
| 1199452 | Emma I. Rivera Ortiz | Address on file | | | | | | | |
| 1801992 | Emma I. Vera Negron | Address on file | | | | | | | |
| 1891212 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1914483 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1807451 | EMMA IRIS FIGUEROA RIOS | Address on file | | | | | | | |
| 1848764 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1712972 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1920337 | EMMA IRIS FIGUEROA RIOS | Address on file | | | | | | | |
| 1776991 | Emma Iris Figueroa Rios | Address on file | | | | | | | |
| 1609577 | EMMA IRIS GARCIA TORRES | Address on file | | | | | | | |
| 2064584 | Emma Iris Roche Aguirre | Address on file | | | | | | | |
| 2110436 | Emma Ivonne Vazquez Ramirez | Address on file | | | | | | | |
| 429809 | EMMA J RAMOS TRINIDAD | Address on file | | | | | | | |
| 1860875 | EMMA J RIVERA DIAZ | Address on file | | | | | | | |
| 647436 | EMMA J. RIVERA DIAZ | Address on file | | | | | | | |
| 153380 | EMMA J. RIVERA DIAZ | Address on file | | | | | | | |
| 2068423 | Emma J. Rivera Diaz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1199466 | EMMA L ORTIZ TIRADO | Address on file | | | | | | | |
| 1199467 | EMMA L. RIVERA PEREZ | Address on file | | | | | | | |
| 272516 | EMMA LOPEZ GUZMAN | Address on file | | | | | | | |
| 1766618 | Emma M Hernández Marrero | Address on file | | | | | | | |
| 987898 | EMMA M LOPEZ LUGO | Address on file | | | | | | | |
| 1665190 | EMMA M. MARTINEZ MORALES | Address on file | | | | | | | |
| 2022517 | Emma M. Ortiz Negron | Address on file | | | | | | | |
| 1824278 | Emma M. Ramos Velez | Address on file | | | | | | | |
| 1572184 | EMMA MALDONADO ORTIZ | Address on file | | | | | | | |
| 1910320 | Emma Maria Cruz Acosta | Address on file | | | | | | | |
| 1843708 | Emma Martinez Arroyo | Address on file | | | | | | | |
| 1861303 | Emma Martinez Arroyo | Address on file | | | | | | | |
| 1787754 | Emma Mateo Santos | Address on file | | | | | | | |
| 2029711 | Emma Muniz Gonzalez | Address on file | | | | | | | |
| 1576713 | EMMA ORTIZ MONTALVO | Address on file | | | | | | | |
| 987931 | EMMA PAGAN DIAZ | Address on file | | | | | | | |
| 896300 | EMMA QUINONES OCASIO | Address on file | | | | | | | |
| 1593339 | Emma R Otero Colon | Address on file | | | | | | | |
| 582875 | EMMA R VELEZ SANTIAGO | Address on file | | | | | | | |
| 1660197 | Emma R. De Leon Gonzalez | Address on file | | | | | | | |
| 1727912 | Emma R. Negrón Cáez | Address on file | | | | | | | |
| 646854 | EMMA R. PAGAN RIVERA | Address on file | | | | | | | |
| 809641 | EMMA R. PAGAN RIVERA | Address on file | | | | | | | |
| 1694303 | Emma R. Quinones Quintana | Address on file | | | | | | | |
| 1593614 | Emma R. Quiñones Quintana | Address on file | | | | | | | |
| 1614986 | EMMA ROSA LOPEZ LOPEZ | Address on file | | | | | | | |
| 854770 | EMMA ROSA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 2208201 | Emma Ruiz Mercado | Address on file | | | | | | | |
| 1734847 | EMMA SANTOS GARCIA | Address on file | | | | | | | |
| 1545164 | Emma Santos Quiles | Address on file | | | | | | | |
| 2000104 | Emma Santos Sotomayor | Address on file | | | | | | | |
| 1855911 | Emma Santos Torres | Address on file | | | | | | | |
| 2019135 | EMMA TORRES OLIVERAS | Address on file | | | | | | | |
| 1825244 | Emma Torres Oliveras | Address on file | | | | | | | |
| 1825224 | Emma Torres Oliveras | Address on file | | | | | | | |
| 1963585 | Emma Z. Mendez Cuevas | Address on file | | | | | | | |
| 1788173 | Emmanuel E Huertas Leon | Address on file | | | | | | | |
| 1751412 | Emmanuel F Crespo Gonzalez | Address on file | | | | | | | |
| 1654588 | EMMANUEL MACHADO MONTANEZ | Address on file | | | | | | | |
| 1801268 | EMMANUEL MARRERO ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1464881 | EMMANUEL MARTINEZ RAMOS | Address on file | | | | | | | |
| 1464881 | EMMANUEL MARTINEZ RAMOS | Address on file | | | | | | | |
| 1464704 | EMMANUEL MARTINEZ RAMOS | Address on file | | | | | | | |
| 649878 | Emmanuel Rivera Sanchez and Esther Molina Bernazar | Address on file | | | | | | | |
| 1767548 | Emmanuel Serrano Vergara | Address on file | | | | | | | |
| 1633572 | EMMANUEL TORRES DAVILA | Address on file | | | | | | | |
| 1199642 | EMMANUELLE ROLON ACEVEDO | Address on file | | | | | | | |
| 1957753 | EMMARIS BARRETO ORTIZ | Address on file | | | | | | | |
| 1686584 | Emmaris Velazquez Soto | Address on file | | | | | | | |
| 1514228 | EMPRESAS COLON AYALA INC. | Address on file | | | | | | | |
| 1514228 | EMPRESAS COLON AYALA INC. | Address on file | | | | | | | |
| 1503540 | EMPRESAS COLON AYALA INC. | Address on file | | | | | | | |
| 1678381 | Emy De Jesus Cabrera | Address on file | | | | | | | |
| 1969996 | ENA ORTIZ SALGADO | Address on file | | | | | | | |
| 1478258 | Enaida Colon Garcia | Address on file | | | | | | | |
| 1852975 | Enaida Troche Figueroa | Address on file | | | | | | | |
| 1848757 | ENCARNACION DIAZ OTERO | Address on file | | | | | | | |
| 314863 | Encody Inc | Harry Matthew Pelaez | President | Calle 27 Blq 33 No 24 Urb Santa Rosa | | Bayamon | PR | 00959 | |
| 314863 | Encody Inc | Attn: Harry Matthew Pelaez | PO Box 280 | | | Bayamon | PR | 00960 | |
| 1648993 | Eneida Cartagena Bernard | Address on file | | | | | | | |
| 1931176 | Eneida Cruz Vargas | Address on file | | | | | | | |
| 1636036 | ENEIDA EN SALVA | Address on file | | | | | | | |
| 1497897 | Eneida Graciani - Figueroa | Address on file | | | | | | | |
| 2049267 | Eneida I. Colon Cruz | BOX 626 | | | | V.B. | PR | 00694 | |
| 536705 | Eneida L Soto Caban | Address on file | | | | | | | |
| 154257 | Eneida M. Gonzalez Perez | Address on file | | | | | | | |
| 1720448 | Eneida Marin Oquendo | Address on file | | | | | | | |
| 1860138 | Eneida Marin Oquendo | Address on file | | | | | | | |
| 2109570 | Eneida Marin Oquendo | Address on file | | | | | | | |
| 1726101 | Eneida Marrero Robledo | Address on file | | | | | | | |
| 1729267 | Eneida Martinez Perez | Address on file | | | | | | | |
| 1627220 | Eneida Montalvo Cales | Address on file | | | | | | | |
| 2206601 | Eneida Ortiz Ruiz | Address on file | | | | | | | |
| 2016861 | Eneida Perez Diaz | Address on file | | | | | | | |
| 1894868 | Eneida Perez Negron | Address on file | | | | | | | |
| 1627512 | Eneida Perez Ortiz | Address on file | | | | | | | |
| 988133 | ENEIDA RIVERA BARRIOS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632587 | Eneida Rivera Colon | Address on file | | | | | | | |
| 1777616 | ENEIDA RIVERA GONZALEZ | Address on file | | | | | | | |
| 647160 | ENEIDA RIVERA MELENDEZ | Address on file | | | | | | | |
| 1592513 | Eneida Rivera Melendez | Address on file | | | | | | | |
| 1913551 | Eneida Rodriguez Tirado | Address on file | | | | | | | |
| 1793339 | Eneida Rosa Núñez | Address on file | | | | | | | |
| 1935254 | Eneida Rosario | Address on file | | | | | | | |
| 2011269 | Eneida Santiago Sepulveda | Address on file | | | | | | | |
| 2208736 | Eneida Soto | Address on file | | | | | | | |
| 1595388 | Enekath Baez Baez | Address on file | | | | | | | |
| 1851283 | Enelida Lopez | Address on file | | | | | | | |
| 2147945 | Enelida Nazario Santiago | Address on file | | | | | | | |
| 1690449 | Enelida Ortiz Lozada | Address on file | | | | | | | |
| 1613897 | ENELIDA ORTIZ LOZADA | Address on file | | | | | | | |
| 1690449 | Enelida Ortiz Lozada | Address on file | | | | | | | |
| 810592 | ENELLY PEREZ MARTINEZ | Address on file | | | | | | | |
| 1649822 | ENERIS GUTIERREZ TORRES | Address on file | | | | | | | |
| 1939431 | Eneroliza Palmero Campusano | Address on file | | | | | | | |
| 2219191 | Eneroliza Rodriguez Cardi | Address on file | | | | | | | |
| 1960972 | Engenio Candelaria Resto | Address on file | | | | | | | |
| 187524 | ENIBETH GARCIA RIVERA | Address on file | | | | | | | |
| 1591762 | ENID A SANJURJO MELENDEZ | Address on file | | | | | | | |
| 1753452 | ENID A. MIRANDA COLON | Address on file | | | | | | | |
| 1614244 | ENID ALBALADEJO TORRES | Address on file | | | | | | | |
| 2107874 | Enid Almodovar Fontanez | Address on file | | | | | | | |
| 1825648 | Enid Barreiro Rosario | Address on file | | | | | | | |
| 2095045 | Enid C. Plumey Soto | Address on file | | | | | | | |
| 1199783 | ENID CARDIN HERNANDEZ | Address on file | | | | | | | |
| 2037081 | Enid Cecilia Plumey Soto | Address on file | | | | | | | |
| 1725699 | Enid Colon Cruz | Address on file | | | | | | | |
| 1888707 | Enid Colon Torres | Address on file | | | | | | | |
| 1904927 | Enid Colon Torres | Address on file | | | | | | | |
| 1833625 | Enid Colon Torres | Address on file | | | | | | | |
| 1826402 | Enid Colon Torres | Address on file | | | | | | | |
| 1820196 | Enid Colon Torres | Address on file | | | | | | | |
| 1876853 | Enid Colon Torres | Address on file | | | | | | | |
| 1851702 | Enid D Aragones Rodriguez | Address on file | | | | | | | |
| 2036135 | Enid D. Garcia Marcano | Address on file | | | | | | | |
| 1903986 | ENID D. RIVERA ECHANDY | Address on file | | | | | | | |
| 1199795 | ENID D. RIVERA ECHANDY | Address on file | | | | | | | |
| 1199802 | ENID DIAZ MIR | Address on file | | | | | | | |
| 852736 | Enid Diaz Rios | Address on file | | | | | | | |
| 1495819 | Enid E Melendez Sanchez | Address on file | | | | | | | |
| 1495819 | Enid E Melendez Sanchez | Address on file | | | | | | | |
| 171216 | ENID FIGUEROA NIEVES | Address on file | | | | | | | |
| 896406 | ENID FUENTES ECHEVARRIA | Address on file | | | | | | | |
| 1723729 | Enid Fuentes Echevarria | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1199818 | ENID G SANCHEZ MARRERO | Address on file | | | | | | | |
| 2063196 | Enid G. Nazario Correa | Address on file | | | | | | | |
| 1770011 | Enid Garcia Hernandez | Address on file | | | | | | | |
| 1199820 | ENID GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1784337 | ENID GERENA CABAN | Address on file | | | | | | | |
| 1743567 | ENID GONZALEZ DE JESUS | Address on file | | | | | | | |
| 1443641 | Enid H Teron Mendez | Address on file | | | | | | | |
| 1199833 | Enid I Vega Rodriguez | Address on file | | | | | | | |
| 2076568 | ENID I. PEREZ ORTIZ | Address on file | | | | | | | |
| 1949992 | ENID I. ROMAN GONZALEZ | Address on file | | | | | | | |
| 154414 | ENID J FIGUEROA COLON | Address on file | | | | | | | |
| 1797517 | Enid J. Montalban Torres | Address on file | | | | | | | |
| 2073309 | Enid J. Rivera Figueroa | Address on file | | | | | | | |
| 2025487 | Enid L. Aponte Negron | Address on file | | | | | | | |
| 2155546 | Enid L. Curbelo Becerril | Address on file | | | | | | | |
| 1937413 | ENID LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1536035 | ENID LOPEZ GUZMAN | Address on file | | | | | | | |
| 1578109 | ENID M GONZALEZ DE JESUS | Address on file | | | | | | | |
| 204894 | ENID M GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1199866 | ENID M GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1199867 | ENID M IGLESIAS DIAZ | Address on file | | | | | | | |
| 1199879 | ENID M RODRIGUEZ BRACERO | Address on file | | | | | | | |
| 1656899 | ENID M TORRES MARTINEZ | Address on file | | | | | | | |
| 1730619 | ENID M. FELICIANO ROLON | Address on file | | | | | | | |
| 1734716 | Enid M. Gavilan-Perez | Address on file | | | | | | | |
| 853834 | ENID M. NATALI TORRES | Address on file | | | | | | | |
| 1567861 | Enid María Díaz Matos | Address on file | | | | | | | |
| 1636490 | ENID MARIE CENTENO RIVERA | Address on file | | | | | | | |
| 1757455 | Enid Marrero Ayala | Address on file | | | | | | | |
| 1199886 | ENID MARRERO AYALA | Address on file | | | | | | | |
| 1671536 | Enid Mercedes Cotto Rios | Address on file | | | | | | | |
| 1199889 | ENID MOJICA MORALES | Address on file | | | | | | | |
| 1716035 | ENID MOJICA MORALES | Address on file | | | | | | | |
| 2054596 | Enid Padilla Fuentes | Address on file | | | | | | | |
| 1990020 | Enid Rivera Echandy | Address on file | | | | | | | |
| 1732839 | ENID RIVERA RIVERA | Address on file | | | | | | | |
| 1732839 | ENID RIVERA RIVERA | Address on file | | | | | | | |
| 1660594 | Enid Rodriguez Rodriguez | Address on file | | | | | | | |
| 1660594 | Enid Rodriguez Rodriguez | Address on file | | | | | | | |
| 2029502 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 2052191 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 1846435 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 1859051 | Enid Rosa Gonzalez | Address on file | | | | | | | |
| 491228 | Enid Rosa Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568078 | Enid Rosario Gómez | Address on file | | | | | | | |
| 1199920 | ENID RUIZ LOPEZ | Address on file | | | | | | | |
| 647392 | ENID SANTOS ARIETA | Address on file | | | | | | | |
| 1650870 | Enid Soto Ortiz | Address on file | | | | | | | |
| 1199934 | ENID TORRES RUIZ | Address on file | | | | | | | |
| 2073935 | Enid Y Betancourt Toledo | Address on file | | | | | | | |
| 2197819 | Enid Y Vega Santiago | Address on file | | | | | | | |
| 2009656 | Enid Y. Ocasio Couvertier | Address on file | | | | | | | |
| 1524674 | Enid Yelena Correa Maldonado | Address on file | | | | | | | |
| 1587837 | Enid Z. Medina Vazquez | Address on file | | | | | | | |
| 1587837 | Enid Z. Medina Vazquez | Address on file | | | | | | | |
| 62047 | Enilda Cabrera Chinea | Address on file | | | | | | | |
| 1199959 | ENILDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1199959 | ENILDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1199959 | ENILDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1199962 | ENILDA MUNDO FLORES | Address on file | | | | | | | |
| 2095827 | Enilda Rios Cruz | Address on file | | | | | | | |
| 1423995 | Enio E Montes Santiago | Address on file | | | | | | | |
| 1602666 | Enio R Marrero Rodriguez | Address on file | | | | | | | |
| 1780871 | Enio R. Marrero Rodriguez | Address on file | | | | | | | |
| 1688781 | ENITH BANCHS VINAS | Address on file | | | | | | | |
| 1688781 | ENITH BANCHS VINAS | Address on file | | | | | | | |
| 1887716 | ENITZA LEBRON MATOS | Address on file | | | | | | | |
| 1805540 | Enmeline Diaz Ayala | PO Box 1178 | | | | Aguas Buenas | PR | 00703 | |
| 1898846 | Enna Camacho Davila | HC-01 Box 2238 | | | | Maunabo | PR | 00707 | |
| 647439 | ENNA MALDONADO TORRES | Address on file | | | | | | | |
| 647439 | ENNA MALDONADO TORRES | Address on file | | | | | | | |
| 1940119 | Ennid Tirado Aponte | Address on file | | | | | | | |
| 1199988 | Ennir J Betancourt Cruz | Address on file | | | | | | | |
| 1610189 | ENNIT GARCIA OSORIA | Address on file | | | | | | | |
| 2117464 | ENOC FIGUEROA CAMACHO | Address on file | | | | | | | |
| 2029133 | Enoelia Carrasquillo Matos | Address on file | | | | | | | |
| 2205487 | Enoelia Sanchez Rivera | Address on file | | | | | | | |
| 2159276 | Enoelia Sanchez Rivera | Address on file | | | | | | | |
| 154557 | ENR SERVICE INC | HC 1 BOX 6024 | | | | AIBONITO | PR | 00705-9756 | |
| 1715256 | ENRICO VARGAS SANTIAGO | Address on file | | | | | | | |
| 1631569 | Enrique A. Delgado Berdecia | Address on file | | | | | | | |
| 1577922 | Enrique A. Martinez Madera | Address on file | | | | | | | |
| 1468372 | ENRIQUE BELLENGER | Address on file | | | | | | | |
| 1200031 | ENRIQUE BELLENGER | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772417 | ENRIQUE CALDERO LOZADA | Address on file | | | | | | | |
| 2216629 | Enrique Caraballo Cruz | Address on file | | | | | | | |
| 1562785 | Enrique Colon De Jesus | Address on file | | | | | | | |
| 1594441 | Enrique Colon Delgado | Address on file | | | | | | | |
| 1556192 | ENRIQUE COLON GARCIA | Address on file | | | | | | | |
| 1650213 | Enrique Correa Bosque | Address on file | | | | | | | |
| 1981319 | Enrique Figueroa Albino | Address on file | | | | | | | |
| 2032531 | Enrique Figueroa Fernandez & Nancy Pola Carrillo | Address on file | | | | | | | |
| 1878681 | Enrique Garcia Rivera | Address on file | | | | | | | |
| 1766665 | Enrique Gonzalez Nieves | Address on file | | | | | | | |
| 1685845 | Enrique Gonzalez Rivera | Address on file | | | | | | | |
| 1200264 | ENRIQUE IVAN RUIZ GERENA | Address on file | | | | | | | |
| 1667588 | ENRIQUE J ORTIZ TORRES | Address on file | | | | | | | |
| 154724 | ENRIQUE J PIOVANETTI PIETRI MD | Address on file | | | | | | | |
| 154724 | ENRIQUE J PIOVANETTI PIETRI MD | Address on file | | | | | | | |
| 1602663 | Enrique L Villahermosa Aguasvivas | Address on file | | | | | | | |
| 1900475 | Enrique Laboy Colon | Address on file | | | | | | | |
| 1735545 | Enrique Luis Colon De Leon | Address on file | | | | | | | |
| 1900130 | Enrique Luis Torres Santiago | Address on file | | | | | | | |
| 1895962 | Enrique Luis Torres Santiago | Address on file | | | | | | | |
| 988506 | ENRIQUE MALDONADO FIGUEROA | Address on file | | | | | | | |
| 1584097 | Enrique Maldonado Otero | Address on file | | | | | | | |
| 1834445 | ENRIQUE MARTI LUGO | Address on file | | | | | | | |
| 1884282 | Enrique Martinez Colderon | Address on file | | | | | | | |
| 1807531 | ENRIQUE MARTINEZ LUGO | Address on file | | | | | | | |
| 2203846 | Enrique Melendez Luna | Address on file | | | | | | | |
| 988532 | ENRIQUE MELENDEZ LUNA | Address on file | | | | | | | |
| 1699832 | Enrique Mercado Figueroa | Address on file | | | | | | | |
| 1481196 | Enrique O Rivera Viera | Address on file | | | | | | | |
| 1734615 | Enrique Ortiz Carrero | Address on file | | | | | | | |
| 1582084 | ENRIQUE ORTIZ GUERRA | Address on file | | | | | | | |
| 1614167 | ENRIQUE ORTIZ-GONZALEZ | Address on file | | | | | | | |
| 1200202 | ENRIQUE PAGAN BEAUCHAMP | Address on file | | | | | | | |
| 417406 | ENRIQUE QUINONES LEBRON | Address on file | | | | | | | |
| 1200216 | ENRIQUE RAMOS CANCEL | Address on file | | | | | | | |
| 647692 | ENRIQUE RIVERA ARROYO | Address on file | | | | | | | |
| 1464197 | ENRIQUE RIVERA ARROYO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1825037 | ENRIQUE RIVERA COLON | Address on file | | | | | | | |
| 1847425 | Enrique Rivera Colon | Address on file | | | | | | | |
| 1864830 | Enrique Rivera Colon | Address on file | | | | | | | |
| 1504112 | Enrique Rivera Colon | Address on file | | | | | | | |
| 1594937 | ENRIQUE RIVERA IRIZARRY | Address on file | | | | | | | |
| 843414 | ENRIQUE RODRIGUEZ FLORES | Address on file | | | | | | | |
| 2060919 | Enrique Rodriguez Vazquez | Address on file | | | | | | | |
| 647719 | ENRIQUE ROSADO BAEZ | Address on file | | | | | | | |
| 494031 | ENRIQUE ROSADO MATIAS | Address on file | | | | | | | |
| 154767 | ENRIQUE ROSADO MATIAS | Address on file | | | | | | | |
| 2207990 | Enrique Rosario Colon | Address on file | | | | | | | |
| 2159735 | Enrique Sanchez Rosado | Address on file | | | | | | | |
| 1557246 | ENRIQUE SILVA AVILES | Address on file | | | | | | | |
| 1200284 | ENRIQUE SINIGAGLIA ROBLES | Address on file | | | | | | | |
| 1600737 | Enrique Soto Chevrestts | Address on file | | | | | | | |
| 2111698 | Enrique Soto Rosa | Address on file | | | | | | | |
| 2109026 | Enrique Soto Rosa | Address on file | | | | | | | |
| 1200295 | Enrique Torres Huertas | Address on file | | | | | | | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | QUINTA DEL RIO PLAZA 6 B-8 | | | | BAYAMON | PR | 00961 | |
| 154903 | ENVIROMENTAL INVENTORY & CONSULTING GROUP | PO BOX 56163 | | | | BAYAMON | PR | 00960 | |
| 2012525 | Eny S. Lopez Perez | Address on file | | | | | | | |
| 2154665 | Epifanio Burgos Maldonado | Address on file | | | | | | | |
| 1983262 | Epifanio Flores Oyola | Address on file | | | | | | | |
| 2028998 | Epifanio Flores Oyola | Address on file | | | | | | | |
| 2122728 | Epifanio Flores Oyola | Address on file | | | | | | | |
| 2152691 | Epifanio Gonzalez Escalera | Address on file | | | | | | | |
| 1838144 | Epifanio Nango Lassalle | Address on file | | | | | | | |
| 1538709 | Epifanio Pizarro Torres | Address on file | | | | | | | |
| 1627842 | EPIFANIO R FLORES LEBRON | Address on file | | | | | | | |
| 1632127 | Eppie Burgos Pantoja | Address on file | | | | | | | |
| 1632226 | Eppie Burgos Pantoja | Address on file | | | | | | | |
| 1631129 | EPPIE BURGOS PANTOJA | Address on file | | | | | | | |
| 1996469 | Erasto Feliciano Diaz | Address on file | | | | | | | |
| 1911529 | ERCILIA RIVERA RIVERA | Address on file | | | | | | | |
| 2150101 | Erenia Alvarado Moreno | Address on file | | | | | | | |
| 1920416 | ERIC A. MORALES MORALES | Address on file | | | | | | | |
| 1767575 | Eric Antonio Collazo Baez | Address on file | | | | | | | |
| 1899840 | Eric Antonio Torres Bobren | Address on file | | | | | | | |
| 1572050 | Eric Bonet Lopez | Address on file | | | | | | | |
| 1571007 | Eric Bonet Lopez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983373 | Eric Bonet Lopez | Address on file | | | | | | | |
| 2229611 | Eric Bonet López | Address on file | | | | | | | |
| 1200454 | ERIC C VEGA GUZMAN | Address on file | | | | | | | |
| 1477620 | Eric Campos Santiago | Address on file | | | | | | | |
| 1551993 | Eric Collazo Sola | Address on file | | | | | | | |
| 1509223 | ERIC DEKONY VIERA | Address on file | | | | | | | |
| 1200484 | ERIC DEKONY VIERA | Address on file | | | | | | | |
| 1506744 | Eric E. Rivera Figueroa | Address on file | | | | | | | |
| 1506744 | Eric E. Rivera Figueroa | Address on file | | | | | | | |
| 2146940 | Eric Fonseca Cartagena | Address on file | | | | | | | |
| 1743726 | Eric Franco Rodriguez | Address on file | | | | | | | |
| 1515295 | Eric Gonzalez Velez | Address on file | | | | | | | |
| 1513597 | Eric Gonzalez Velez | Address on file | | | | | | | |
| 1653586 | Eric Hernandez Santiago | Address on file | | | | | | | |
| 1200538 | ERIC I MENDEZ CANCEL | Address on file | | | | | | | |
| 1785846 | Eric Ivan Rivera De Jesus | Address on file | | | | | | | |
| 1200549 | ERIC J GONZALEZ DURAN | Address on file | | | | | | | |
| 2091308 | ERIC J QUINTANA BELTRAN | Address on file | | | | | | | |
| 1834151 | Eric J Torres Quinones | Address on file | | | | | | | |
| 1611234 | Eric J. Burgos Rosado | Address on file | | | | | | | |
| 1521339 | Eric J. Oliver Cruz | Address on file | | | | | | | |
| 1614173 | Eric J. Rivera Gonzalez | Address on file | | | | | | | |
| 569864 | ERIC J. VAZQUEZ CORDERO | Address on file | | | | | | | |
| 1603783 | Eric Javier Figueroa Pagan | Address on file | | | | | | | |
| 1736652 | Eric Javier Figueroa Pagan | Address on file | | | | | | | |
| 2014531 | Eric Jose Muniz Vazquez | Address on file | | | | | | | |
| 1956720 | Eric Jose Muniz Vazquez | Address on file | | | | | | | |
| 1200555 | ERIC JOSE MUNIZ VAZQUEZ | Address on file | | | | | | | |
| 2005866 | Eric Juan Boneta Marrero | Address on file | | | | | | | |
| 1794063 | ERIC L RIVERA COLON | Address on file | | | | | | | |
| 1668435 | Eric Lopez Corchado | Address on file | | | | | | | |
| 1557608 | ERIC M LLANOS LLANOS | Address on file | | | | | | | |
| 1783824 | Eric M. Jurado | Address on file | | | | | | | |
| 1660199 | ERIC M. VAZQUEZ CONCEPCION | Address on file | | | | | | | |
| 1563409 | Eric Marrero Aizprua | Address on file | | | | | | | |
| 1756185 | Eric Marrero Arbelo | Address on file | | | | | | | |
| 1805997 | ERIC N COLON CONCEPCION | Address on file | | | | | | | |
| 1200635 | ERIC O DIAZ FEBUS | Address on file | | | | | | | |
| 1484669 | ERIC O DIAZ FEBUS | Address on file | | | | | | | |
| 1664772 | Eric R. Torres Mercado | Address on file | | | | | | | |
| 1488384 | Eric Ramos Baez | Address on file | | | | | | | |
| 1815042 | ERIC RAMOS BAEZ | Address on file | | | | | | | |
| 452777 | ERIC RIVERA ORTIZ | Address on file | | | | | | | |
| 1200693 | ERIC ROMERO DE LEON | Address on file | | | | | | | |
| 1872104 | Eric Rossner Marrero | Address on file | | | | | | | |
| 1750374 | Eric Velazquez Espara | Address on file | | | | | | | |
| 1551620 | Eric X. Flores Rodriguez | Address on file | | | | | | | |
| 1551620 | Eric X. Flores Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1893337 | Eric X. Flores Rodriguez | Address on file | | | | | | | |
| 1960579 | Erica Lopez Santiago | Address on file | | | | | | | |
| 1200740 | ERICA M TORRES FONTANES | Address on file | | | | | | | |
| 1200740 | ERICA M TORRES FONTANES | Address on file | | | | | | | |
| 1766626 | ERICA Y RAMOS MERCED | Address on file | | | | | | | |
| 1746636 | Erica Y Ramos Merced | 380 Calle Burgos | Urb. Embalse San Jose | | | Rio Piedras | PR | 00923 | |
| 2233521 | Erick A. Santiago Marcano | Address on file | | | | | | | |
| 1771709 | ERICK AGUILAR JIMENEZ | Address on file | | | | | | | |
| 648271 | ERICK IRIZARRY BURGOS | Address on file | | | | | | | |
| 1709468 | ERICK LORENZO ARROYO AGOSTO | Address on file | | | | | | | |
| 1200826 | Erick M Negron Castillo | Address on file | | | | | | | |
| 1660572 | ERICK PEREZ MORALES | Address on file | | | | | | | |
| 1836631 | ERICK RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 648314 | ERICK SANTOS HERNANDEZ | Address on file | | | | | | | |
| 1878674 | Erick Y Mendez Candelaria | Address on file | | | | | | | |
| 2071247 | Ericka Lopez Cortes | 624 Cond. Camino de la Reina | Apto. 2501 Carr. 8860 | | | Trujillo Alto | PR | 00976 | |
| 1200864 | ERICKSON A FLORES BONILLA | Address on file | | | | | | | |
| 1200881 | ERIK GOMEZ FERMAINTT | Address on file | | | | | | | |
| 1683130 | ERIK J RUIZ DE JESUS | Address on file | | | | | | | |
| 2030484 | Erika A. Colon Alvarado | Address on file | | | | | | | |
| 1844366 | Erika A. Colon Alvarado | Address on file | | | | | | | |
| 2060009 | Erika A. Colon Alvarado | Address on file | | | | | | | |
| 1730208 | ERIKA ALGARIN PEREZ | Address on file | | | | | | | |
| 1485996 | ERIKA BIRRIEL FIGUEROA | Address on file | | | | | | | |
| 1423078 | ERIKA DÍAZ CASTILLO | Urb. Alt. de Bucarabones 3g31 Calle 46 | | | | Toa Alta | PR | 00953-4725 | |
| 1529726 | Erika Diaz Escalera | Address on file | | | | | | | |
| 1200901 | ERIKA DILAN RODRIGUEZ | Address on file | | | | | | | |
| 1699696 | ERIKA DROZ VELAZQUEZ | Address on file | | | | | | | |
| 1941253 | Erika E. Rodriguez Ramos | Address on file | | | | | | | |
| 1529101 | Erika Escobales Rivera | Address on file | | | | | | | |
| 1719765 | ERIKA I. CRUZ PEREZ | Address on file | | | | | | | |
| 1508308 | Erika M Vélez Esquilin | Address on file | | | | | | | |
| 1200925 | ERIKA MALAVE LEDESMA | Address on file | | | | | | | |
| 1817440 | ERIKA MEJIAS BULTRON | Address on file | | | | | | | |
| 1725662 | Erika Melendez Maldonado | Address on file | | | | | | | |
| 1632598 | Erika Melendez Maldonado | Address on file | | | | | | | |
| 1639955 | Erika Meléndez Maldonado | Address on file | | | | | | | |
| 853966 | ERIKA ORTIZ BURGOS | Address on file | | | | | | | |
| 2098460 | Erika Ortiz Torres | Address on file | | | | | | | |
| 1738283 | ERIKA PEREZ MORALES | Address on file | | | | | | | |
| 2003376 | Erika Reyes Heredia | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1598017 | ERIKA RIVERA CRUZ | Address on file | | | | | | | |
| 1644110 | Erika Rivera Cruz | Address on file | | | | | | | |
| 1806594 | ERIKA RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 1856902 | Erika Rosado Ramos | Address on file | | | | | | | |
| 1712679 | Erika Santiago Negron | Address on file | | | | | | | |
| 1881928 | Erika Santiago Ruiz | Address on file | | | | | | | |
| 794015 | ERIKA Y GOMEZ LOPEZ | Address on file | | | | | | | |
| 103235 | Erindoramis Concepcion Cruz | Address on file | | | | | | | |
| 2154730 | Ermela Evangelista David Rivera | Address on file | | | | | | | |
| 1200982 | ERMELINDA FANTAUZZY MARTINEZ | Address on file | | | | | | | |
| 1605743 | Ermelinda Moran Santiago | Address on file | | | | | | | |
| 2150206 | Ermelinda Ortiz Feliano | Address on file | | | | | | | |
| 1891801 | ERMELINDA ORTIZ PRIMS | Address on file | | | | | | | |
| 1891374 | Ermelinda Rivera Gonzalez | Address on file | | | | | | | |
| 1948064 | ERMELINDA ROMAN OCASIS | Address on file | | | | | | | |
| 505050 | ERMELINDA SALAZAR GONZALEZ | Address on file | | | | | | | |
| 1773195 | ERMIE O. AQUINO PEREZ | Address on file | | | | | | | |
| 1878037 | ERMIS Z RAMOS CINTRON | Address on file | | | | | | | |
| 1896492 | Ermis Z. Ramos Cintron | Address on file | | | | | | | |
| 1845465 | Ermis Z. Ramos Cintron | Address on file | | | | | | | |
| 2235583 | Ermitano Lebron Garcia | Address on file | | | | | | | |
| 1948774 | Ernand Rivera Rodriguez | Address on file | | | | | | | |
| 1681869 | ERNESTINA BARRIOS JIMENEZ | Address on file | | | | | | | |
| 1779991 | Ernestina Sanchez Figueroa | Address on file | | | | | | | |
| 2054157 | Ernesto A Cortijo Padilla | Address on file | | | | | | | |
| 989122 | ERNESTO ALVAREZ DIAZ | Address on file | | | | | | | |
| 2154563 | Ernesto Amaro Gonzalez | Address on file | | | | | | | |
| 1506749 | Ernesto Arroyo Rosada | Address on file | | | | | | | |
| 1498135 | Ernesto B. Toledo Hermina | Address on file | | | | | | | |
| 2153316 | Ernesto Baez Figueroa | Address on file | | | | | | | |
| 2143068 | Ernesto Baez Rentero | Address on file | | | | | | | |
| 2164596 | Ernesto Carrasquillo Quinones | Address on file | | | | | | | |
| 2019850 | Ernesto Castro Santiago | Address on file | | | | | | | |
| 84409 | ERNESTO CASTRO SANTIAGO | Address on file | | | | | | | |
| 155824 | ERNESTO COLON RODRIGUEZ | Address on file | | | | | | | |
| 2178343 | Ernesto Colon Rodriguez | Address on file | | | | | | | |
| 1201062 | ERNESTO CRUZ ESCRIBANO | Address on file | | | | | | | |
| 1784386 | Ernesto Fiqueraa Pagon | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 648562 | ERNESTO H SANCHEZ ACOSTA | Address on file | | | | | | | |
| 2014273 | Ernesto H. Sanchez Acosta | Address on file | | | | | | | |
| 1330814 | Ernesto L Ortiz Ruiz | Address on file | | | | | | | |
| 1599355 | Ernesto L. Rodriguez Marantes | Address on file | | | | | | | |
| 1791252 | ERNESTO LOPEZ AVILES | Address on file | | | | | | | |
| 1794716 | ERNESTO LOPEZ AVILES | Address on file | | | | | | | |
| 1201140 | ERNESTO LOPEZ RIVERA | Address on file | | | | | | | |
| 2203991 | Ernesto Luis Ortiz Ruiz | Address on file | | | | | | | |
| 2233537 | Ernesto Luis Ortiz Ruiz | Address on file | | | | | | | |
| 1701830 | Ernesto Maisonet Perez | Address on file | | | | | | | |
| 1651060 | ERNESTO MAISONET PEREZ | Address on file | | | | | | | |
| 301810 | ERNESTO MARIN ALGARIN | Address on file | | | | | | | |
| 2105240 | Ernesto Morales Soto | Address on file | | | | | | | |
| 1605740 | Ernesto Morgado Guzman | Address on file | | | | | | | |
| 1201174 | ERNESTO ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 1818671 | ERNESTO OTERO FIGUEROA | Address on file | | | | | | | |
| 989273 | ERNESTO QUILES RIVERA | Address on file | | | | | | | |
| 1532849 | Ernesto Raul Santos Diaz | Address on file | | | | | | | |
| 1737670 | Ernesto Rivera Rivera | Address on file | | | | | | | |
| 155932 | ERNESTO RIVERA TORRES | Address on file | | | | | | | |
| 460353 | ERNESTO RIVERA TORRES | Address on file | | | | | | | |
| 2222097 | Ernesto Rodriguez Lugo | Address on file | | | | | | | |
| 2206245 | Ernesto Rodriguez Lugo | Address on file | | | | | | | |
| 155941 | ERNESTO RODRIGUEZ RODRIGUEZ Y GLORIGLORIA L DIAZ CO TTEE UAD 9/17/1998 FBO MICHELLE M. RODRIGUEZ DIAZ AND JEAN PAUL RODRIGUEZ-DIAZ ETEL | Address on file | | | | | | | |
| 1201232 | ERNESTO ROSARIO CINTRON | Address on file | | | | | | | |
| 2214390 | ERNESTO ROSARIO CRUZ | Address on file | | | | | | | |
| 1495691 | Ernesto Sarria Negron | Address on file | | | | | | | |
| 2044355 | Ernesto Tomey | Address on file | | | | | | | |
| 1702812 | Ernesto Toro Rodríguez | Address on file | | | | | | | |
| 1822944 | Ernesto Torres Arroyo | Address on file | | | | | | | |
| 1852228 | ERNESTO TORRES ARROYO | Address on file | | | | | | | |
| 2141896 | Ernesto Torres DeJesus | Address on file | | | | | | | |
| 2219550 | Ernesto Valentin Rodriguez | Address on file | | | | | | | |
| 1993857 | Ernesto Velez Morales | Address on file | | | | | | | |
| 1201273 | Ernesto Ventura Trozzi | Address on file | | | | | | | |
| 1732603 | Ernie Luis Negron Beltran | Address on file | | | | | | | |
| 1201292 | ERNIE M ASENCIO SANTAELLA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 156006 | Errol De Jesus Colom | Address on file | | | | | | | |
| 1201309 | ERROL DE JESUS COLOM | Address on file | | | | | | | |
| 1709564 | Ervin Emilio Diaz Diaz | Address on file | | | | | | | |
| 1620245 | ERVING O. BUSCAMPER CONCEPCION | Address on file | | | | | | | |
| 1601292 | Eryck Torres Vélez | Address on file | | | | | | | |
| 465403 | ESADY RODRIGUEZ ALEMAN | Address on file | | | | | | | |
| 1902290 | Eslem Lucena Laureano | Address on file | | | | | | | |
| 1762342 | ESMERALDA COLON NEGRON | Address on file | | | | | | | |
| 2205708 | Esmeralda Pagan Rivera | Address on file | | | | | | | |
| 1753832 | Esmeralda Perez Vega | Address on file | | | | | | | |
| 1875553 | ESMERALDA RIVERA CRUZ | Address on file | | | | | | | |
| 1201386 | Esmeralda Roldan Domenech | Address on file | | | | | | | |
| 1734707 | Esmirna Santos | Address on file | | | | | | | |
| 1734707 | Esmirna Santos | Address on file | | | | | | | |
| 1757973 | ESOLUTIONS INC | Address on file | | | | | | | |
| 1901344 | Esperanza Arce Gallego | Address on file | | | | | | | |
| 2192222 | Esperanza Arevalo Cruz | Address on file | | | | | | | |
| 2221750 | Esperanza Arevalo Cruz | Address on file | | | | | | | |
| 896953 | ESPERANZA COLON VAZQUEZ | Address on file | | | | | | | |
| 896954 | ESPERANZA COLON VAZQUEZ | Address on file | | | | | | | |
| 2070350 | ESPERANZA DIAZ ORTIZ | Address on file | | | | | | | |
| 1201404 | ESPERANZA GARAYUA VIDRO | Address on file | | | | | | | |
| 2135221 | Esperanza Garcia Gonzales | Address on file | | | | | | | |
| 1852596 | Esperanza Gomez Martinez | 2719 Cedar Sound | | | | San Antonio | TX | 78244 | |
| 1709640 | Esperanza Maldonado Vazquez | Address on file | | | | | | | |
| 2017163 | Esperanza Mesa Rijos | Address on file | | | | | | | |
| 2125381 | Esperanza Mesa Rijos | Address on file | | | | | | | |
| 2074135 | Esperanza Olivencia Palmeri | Address on file | | | | | | | |
| 2181133 | Esperanza Ortiz Garcia | Address on file | | | | | | | |
| 1566243 | Esperanza Ortiz Medina | Address on file | | | | | | | |
| 448667 | ESPERANZA RIVERA LANDRAU | Address on file | | | | | | | |
| 521197 | ESPERANZA SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 2156278 | Esperanza Soto Rodriguez | Address on file | | | | | | | |
| 2009561 | Estaban I. Galindez Ortega | Address on file | | | | | | | |
| 843491 | ESTANCIAS DE AIBONITO, INC. | 654 AVE MU---OZ RIVERA STE 1024 | | | | SAN JUAN | PR | 00918-4128 | |
| 1815016 | Estate of Antonio Pavia Villamil | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562807 | Estate of Guillermo Irizarry - Heirs: Carmen E Ramirez-Rubio; Carmen Irizarry-Ramirez; Margarita Irizarry-Ramirez | Address on file | | | | | | | |
| 1490265 | ESTEBAN A. SANTIAGO DE JESUS | Address on file | | | | | | | |
| 1836362 | ESTEBAN ALVARADO PEREZ | Address on file | | | | | | | |
| 2153369 | Esteban Berrios Burgos | Address on file | | | | | | | |
| 600031 | ESTEBAN G ZUNIGA LOPEZ | Address on file | | | | | | | |
| 1912109 | ESTEBAN I GALINDEZ ORTEGA | Address on file | | | | | | | |
| 2028816 | Esteban Junior Rivera Cruz | Address on file | | | | | | | |
| 896996 | Esteban Marrero Reyes | Address on file | | | | | | | |
| 1914473 | ESTEBAN RIOS ROBLES | Address on file | | | | | | | |
| 2148813 | Esteban Rivera David | Address on file | | | | | | | |
| 1830694 | ESTEBAN RIVERA SANTOS | Address on file | | | | | | | |
| 1877916 | Esteban Robles Rivera | Address on file | | | | | | | |
| 1876874 | ESTEBAN ROBLES RIVERA | Address on file | | | | | | | |
| 2160482 | Esteban Santiago Gonzalez | Address on file | | | | | | | |
| 1835599 | ESTEBANIA FIGUEROA CARTAGE | Address on file | | | | | | | |
| 1685172 | ESTELA CABRERA MORALES | Address on file | | | | | | | |
| 1726621 | Estela Cabrera Morales | Address on file | | | | | | | |
| 1852554 | Ester Martinez Pagan | Address on file | | | | | | | |
| 2199623 | Esther Batista Montaner | Address on file | | | | | | | |
| 852147 | ESTHER BENITEZ DE JESUS | Address on file | | | | | | | |
| 2061122 | Esther Bonifacio Rosario | Address on file | | | | | | | |
| 466631 | ESTHER BONIFACIO ROSARIO | Address on file | | | | | | | |
| 1201594 | ESTHER C MOLINA BERNAZAR | Address on file | | | | | | | |
| 1670444 | ESTHER CRUZ SOTO | Address on file | | | | | | | |
| 1741105 | Esther Cruz Soto | Address on file | | | | | | | |
| 2120719 | Esther Cruz Soto | Address on file | | | | | | | |
| 1670444 | ESTHER CRUZ SOTO | Address on file | | | | | | | |
| 1741105 | Esther Cruz Soto | Address on file | | | | | | | |
| 2204554 | Esther Diaz Ruberte | Address on file | | | | | | | |
| 2220882 | Esther Diaz Ruberte | Address on file | | | | | | | |
| 1681746 | ESTHER ESCUDERO RIVERA | Address on file | | | | | | | |
| 1681746 | ESTHER ESCUDERO RIVERA | Address on file | | | | | | | |
| 843499 | ESTHER FERRER FIGUEROA | Address on file | | | | | | | |
| 843499 | ESTHER FERRER FIGUEROA | Address on file | | | | | | | |
| 649841 | ESTHER FIGUEROA ALICEA | Address on file | | | | | | | |
| 1727419 | ESTHER G. MANSO NIEVES | Address on file | | | | | | | |
| 1902381 | Esther G. Quinones Merle | Address on file | | | | | | | |
| 2135411 | Esther Irizarry Fernandini | Address on file | | | | | | | |
| 1606871 | Esther Kuilan Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591995 | Esther Kuilan Perez | Address on file | | | | | | | |
| 1643942 | ESTHER KUILAN PEREZ | Address on file | | | | | | | |
| 2061020 | Esther L. Obregon Garcia | Address on file | | | | | | | |
| 1201636 | ESTHER LARRACHE GALIANO | Address on file | | | | | | | |
| 1682375 | Esther Laureano Rodriguez | Address on file | | | | | | | |
| 1783247 | Esther Lopez Medina | Address on file | | | | | | | |
| 2020262 | Esther Lozano Cruz | Address on file | | | | | | | |
| 897075 | ESTHER M CARRERO RIVERA | Address on file | | | | | | | |
| 1538511 | ESTHER M COLON SUAREZ | Address on file | | | | | | | |
| 1636017 | ESTHER M. CARRERO RIVERA | Address on file | | | | | | | |
| 1594858 | Esther M. Diaz Talavera | Address on file | | | | | | | |
| 1621600 | Esther M. Gomez Torres | Address on file | | | | | | | |
| 2031246 | Esther M. Gonzalez Rivera | Address on file | | | | | | | |
| 2102862 | Esther M. Valentin Nunez | Address on file | | | | | | | |
| 2198898 | ESTHER MALAVE RODRIGUEZ | Address on file | | | | | | | |
| 2149979 | Esther Malave Rodriguez | Address on file | | | | | | | |
| 1933948 | Esther Martinez Lanausse | Address on file | | | | | | | |
| 1683908 | ESTHER MARTINEZ PAGAN | Address on file | | | | | | | |
| 1990785 | Esther Martinez Remedios | Address on file | | | | | | | |
| 2131972 | Esther Nieves Torres | Address on file | | | | | | | |
| 1839757 | Esther Orabona Ocasio | Address on file | | | | | | | |
| 2044072 | Esther Orabona Ocasio | Address on file | | | | | | | |
| 809283 | ESTHER PADILLA MORALES | Address on file | | | | | | | |
| 1767308 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1914965 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1907234 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1789736 | Esther Ramirez Vega | I-30 Calle 11 Altavista | | | | Ponce | PR | 00716-4233 | |
| 1824948 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1865240 | Esther Ramirez Vega | Address on file | | | | | | | |
| 2234772 | Esther Ramirez Vega | Address on file | | | | | | | |
| 1517423 | Esther Rodriguez De Jesus | Address on file | | | | | | | |
| 819201 | ESTHER RODRIGUEZ VELAZQUEZ | Address on file | | | | | | | |
| 1803506 | Esther Roman Diaz | Address on file | | | | | | | |
| 1710626 | ESTHER SANCHEZ MENDEZ | Address on file | | | | | | | |
| 1795041 | Esther Sierra Pascual | Address on file | | | | | | | |
| 1542931 | Esther Torres Rios | Address on file | | | | | | | |
| 586318 | ESTHER VIDAL SANTIAGO | Address on file | | | | | | | |
| 1906250 | ESTHER ZORAIDA BADILLO MERCADO | Address on file | | | | | | | |
| 990182 | ESTIFANIO RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 1201731 | ESTRELLITA CRUZ CARTAGENA | Address on file | | | | | | | |
| 2204876 | Etelvina Lopez Feliciano | Address on file | | | | | | | |
| 501307 | ETHEL G RUIZ FERNANDEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1776728 | ETTIENE IRIZARRY SANTIAGO | Address on file | | | | | | | |
| 1846221 | Eua L. Dones Aponte | Address on file | | | | | | | |
| 2047983 | EUA SOTO CASTELLO | Address on file | | | | | | | |
| 990246 | EUCLIDES MARTINEZ VALENTIN | Address on file | | | | | | | |
| 1674826 | Euclides Valentin Perez | Address on file | | | | | | | |
| 2167170 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2167445 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2167176 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2167178 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2167172 | Eudardo Gonzalez Soto | Address on file | | | | | | | |
| 2059990 | Eudel Rodriguez Santiago | Address on file | | | | | | | |
| 650048 | EUDES M. RIVERA AYALA | Address on file | | | | | | | |
| 2075400 | EUDOSIA TORRES TORRES | Address on file | | | | | | | |
| 1538166 | EUFEMIA ALCANTARA FELIX | Address on file | | | | | | | |
| 650061 | EUFEMIA RAMOS PORTALATIN | Address on file | | | | | | | |
| 650062 | EUFEMIA RIVERA RIVERA | Address on file | | | | | | | |
| 1201789 | Eufemia Rivera Rivera | Address on file | | | | | | | |
| 1331135 | EUGENIA M HERNANDEZ BARROT | Address on file | | | | | | | |
| 1331135 | EUGENIA M HERNANDEZ BARROT | Address on file | | | | | | | |
| 1915113 | Eugenia P. Velazquez Arrieta | Address on file | | | | | | | |
| 2209038 | Eugenia Rodriguez Torres | Address on file | | | | | | | |
| 829281 | EUGENIO J VELEZ CASTRO | Address on file | | | | | | | |
| 1641641 | EUGENIO LOMBA RODRIGUEZ | Address on file | | | | | | | |
| 1860636 | EUGENIO MESTRE SUAREZ | Address on file | | | | | | | |
| 1848009 | Eugenio Mestre Suarez | Address on file | | | | | | | |
| 990471 | EUGENIO MORALES COLON | Address on file | | | | | | | |
| 2214337 | Eugenio Ramos | Address on file | | | | | | | |
| 1548830 | Eugenio Rivera Olivera | Address on file | | | | | | | |
| 1201903 | EUGENIO RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 1201903 | EUGENIO RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 1658252 | Eugenio Rodriguez Echevarria | Address on file | | | | | | | |
| 1571856 | Eugenio Soto Martinez | Address on file | | | | | | | |
| 2206615 | Eugenio Velazquez Nieves | Address on file | | | | | | | |
| 2179088 | Eulalia López Torres | Address on file | | | | | | | |
| 990585 | Eulalia Moreno Velazquez | Address on file | | | | | | | |
| 450041 | EULALIA RIVERA MARTINEZ | Address on file | | | | | | | |
| 1634836 | EULEDIS CALDERON LANZO | Address on file | | | | | | | |
| 2201487 | Eulogio Cruz Soto | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 297 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2191070 | Eulogio Rosa Torres | Address on file | | | | | | | |
| 2191270 | Eulogio Rosa Torres | Address on file | | | | | | | |
| 2064227 | Eunice Hernandez Quirindongo | Address on file | | | | | | | |
| 1649265 | Eunice J. Muñoz Rivera | Address on file | | | | | | | |
| 1528623 | EUNICE M REYES GONZALEZ | Address on file | | | | | | | |
| 481061 | EUNICE M. RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 481061 | EUNICE M. RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 2142368 | Eunice Rosario Costas | Address on file | | | | | | | |
| 1825470 | Eunice Sanchez Ayala | Address on file | | | | | | | |
| 1201988 | EUNICE SANCHEZ RIVERA | Address on file | | | | | | | |
| 1571657 | Euqenio Soto Martinez | Address on file | | | | | | | |
| 1202001 | EURENCIA OLMO TUBENS | Address on file | | | | | | | |
| 1916409 | Eusebia Galarza Colon | Address on file | | | | | | | |
| 2150060 | Eustaquio Correa Santiago | Address on file | | | | | | | |
| 1583338 | EUTIMIO NEGRON COLON | Address on file | | | | | | | |
| 1946917 | Eutimio Rodriguez Santiago | Address on file | | | | | | | |
| 1566810 | EVA A BETANCOURT PAGAN | Address on file | | | | | | | |
| 1672753 | Eva A. Buez Inzary | Address on file | | | | | | | |
| 488546 | EVA A. ROMAN ROSADO | Address on file | | | | | | | |
| 1538552 | Eva Cesareo Ortiz | Address on file | | | | | | | |
| 1539044 | Eva Cesareo Ortiz | Address on file | | | | | | | |
| 2089811 | Eva Cotto Padro | Address on file | | | | | | | |
| 2099845 | Eva Cotto Padro | Address on file | | | | | | | |
| 1611199 | EVA CRUZ BRAVO | Address on file | | | | | | | |
| 589698 | EVA D. VIVES FIGUEROA | Address on file | | | | | | | |
| 1835185 | EVA DORIS VAZQUEZ SOTO | Address on file | | | | | | | |
| 1513538 | Eva E Avilés Sánchez | Address on file | | | | | | | |
| 1654831 | Eva E Lopez-Raices | Address on file | | | | | | | |
| 2219535 | Eva E Melendez Fraguada | Address on file | | | | | | | |
| 1202090 | EVA E MELENDEZ FRAGUADA | Address on file | | | | | | | |
| 1515673 | Eva E Rosado Acevedo | Address on file | | | | | | | |
| 1696989 | Eva E. Caban Medina | Address on file | | | | | | | |
| 1557099 | Eva E. Melendez Fraguada | Address on file | | | | | | | |
| 1795365 | EVA E. NIEVES NIEVES | Address on file | | | | | | | |
| 1496636 | Eva Fernandez Ortiz | Address on file | | | | | | | |
| 1202105 | EVA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1202105 | EVA HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1202108 | EVA I LIZARDI RODRIGUEZ | Address on file | | | | | | | |
| 442551 | EVA I RIVERA BOBE | Address on file | | | | | | | |
| 1202115 | EVA I. ROBLES MULERO | Address on file | | | | | | | |
| 230653 | EVA IRIZARRY SOTO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996610 | Eva J. Ayala Vega | Address on file | | | | | | | |
| 2119235 | Eva J. Rodriguez Viera | Address on file | | | | | | | |
| 1868824 | Eva Judith Perez Hernandez | Address on file | | | | | | | |
| 1653117 | Eva L Bracero Rivera | Address on file | | | | | | | |
| 1202137 | EVA L RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 159459 | EVA L SOSTRE RODRIGUEZ | Address on file | | | | | | | |
| 1711580 | Eva L. Martinez Ortiz | Address on file | | | | | | | |
| 2076713 | Eva L. Ramos-Echevarria | Address on file | | | | | | | |
| 2075386 | Eva L. Ramos-Echevarria | Address on file | | | | | | | |
| 2124337 | Eva L. Velez Torres | Address on file | | | | | | | |
| 2223066 | Eva Leon Torres | Address on file | | | | | | | |
| 2126336 | Eva Lopez Belen | Address on file | | | | | | | |
| 159443 | Eva Luz Cartagena Sanchez | Address on file | | | | | | | |
| 1929389 | EVA LUZ CARTAGENA SANCHEZ | Address on file | | | | | | | |
| 1922353 | Eva Luz Vinales Rodrgiuez | Address on file | | | | | | | |
| 1602342 | Eva M Alsina Rivera | Address on file | | | | | | | |
| 58499 | Eva M Bruno Rodriguez | Address on file | | | | | | | |
| 1638055 | Eva M Ocasio Miranda | Address on file | | | | | | | |
| 1491861 | Eva M. De Jesús Vizcarrondo | Address on file | | | | | | | |
| 2003548 | Eva M. Ocasio Miranda | Address on file | | | | | | | |
| 2037596 | Eva M. Ocasio Miranda | Address on file | | | | | | | |
| 1859169 | Eva M. Ocasio Miranda | Address on file | | | | | | | |
| 522822 | EVA MARIANNE SANTINI HERNANDEZ | Address on file | | | | | | | |
| 522822 | EVA MARIANNE SANTINI HERNANDEZ | Address on file | | | | | | | |
| 1871392 | Eva Marie Cruz Dalmau | Address on file | | | | | | | |
| 2140969 | Eva Medina Colon | Address on file | | | | | | | |
| 1931064 | Eva Miranda Baez | Address on file | | | | | | | |
| 1824493 | Eva Munoz Gonzalez | Address on file | | | | | | | |
| 1917513 | Eva Munoz Gonzalez | Address on file | | | | | | | |
| 1848763 | Eva Muñoz Gonzalez | Address on file | | | | | | | |
| 1580984 | Eva N. Acuna Cruz | Address on file | | | | | | | |
| 1722097 | Eva N. Quinones Roldan | Address on file | | | | | | | |
| 1844562 | Eva Negron Marrero | Address on file | | | | | | | |
| 2145764 | Eva Ortiz Alvarez | Address on file | | | | | | | |
| 1595631 | Eva P Mercado Gonzalez | Address on file | | | | | | | |
| 1651103 | Eva Rivera Diaz | Address on file | | | | | | | |
| 159499 | Eva Rodriguez Cintron | Address on file | | | | | | | |
| 1645932 | Eva S. Ramos Hernandez | Address on file | | | | | | | |
| 1960868 | Eva S. Soto Castello | Address on file | | | | | | | |
| 1981392 | Eva Sabo Calderin | Address on file | | | | | | | |
| 1202205 | EVA VELEZ CALZADA | Address on file | | | | | | | |
| 2148153 | Eva Vivgen Cristian Maldonado | Address on file | | | | | | | |
| 1202208 | EVA Y REYES ALICEA | Address on file | | | | | | | |
| 1797977 | EVA Y. PADILLA MATOS | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 299 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888168 | Eva Yolanda Leon Torres | Address on file | | | | | | | |
| 159518 | EVACION CONTRIBUTIV / VIOLA L RODRIGUEZ | Address on file | | | | | | | |
| 1792883 | Evaida Sanchez Nieves | Address on file | | | | | | | |
| 650658 | Evangelina Miranda Santiago | Address on file | | | | | | | |
| 1720795 | Evangelina Ramirez Torres | Address on file | | | | | | | |
| 991214 | EVANGELINE MILAN ESTRADA | Address on file | | | | | | | |
| 991214 | EVANGELINE MILAN ESTRADA | Address on file | | | | | | | |
| 1974813 | Evangeline Stella Torres | Address on file | | | | | | | |
| 2049993 | Evangeline Stella Torres | Address on file | | | | | | | |
| 1669482 | Evangelista Maldonado Cintron | Address on file | | | | | | | |
| 2146001 | Evangelista Zambrana Ortiz | Address on file | | | | | | | |
| 1812831 | EVARISTA RUIZ MILLET | Address on file | | | | | | | |
| 2030330 | Evaristo Cruz Morales | Urb El Cerezal | Calle Guadiana 1608 | | | San Juan | PR | 00926 | |
| 1676016 | Evaristo Rios Reyes | Address on file | | | | | | | |
| 2124078 | Evarlene Fuentes Reyes | Address on file | | | | | | | |
| 2197043 | Evelia Mundo Sosa | Address on file | | | | | | | |
| 1784367 | Evelia Nevarez Marrero | Address on file | | | | | | | |
| 2106386 | Evelia Ortiz Delgado | Address on file | | | | | | | |
| 2199782 | Evelin Serrano Alvarez | Address on file | | | | | | | |
| 2130784 | Evelina Torres Torres | Address on file | | | | | | | |
| 1202306 | Evelinda Colon Ortiz | Address on file | | | | | | | |
| 99343 | Evelinda Colon Ortiz | Address on file | | | | | | | |
| 2154215 | Evelio Rodriguez Caraballo | Address on file | | | | | | | |
| 897441 | EVELIO SANCHEZ CRUZ | Address on file | | | | | | | |
| 857714 | EVELIO SANCHEZ CRUZ | Address on file | | | | | | | |
| 2197815 | Evelio Vega Camacho | Address on file | | | | | | | |
| 1728695 | Evelis Carrasquillo Morales | Address on file | | | | | | | |
| 1618686 | Evelis Lugo Delgado | Address on file | | | | | | | |
| 1715642 | Evelyn A Corales Ramos | Address on file | | | | | | | |
| 1731069 | Evelyn Acevedo | Address on file | | | | | | | |
| 1731069 | Evelyn Acevedo | Address on file | | | | | | | |
| 1901922 | Evelyn Acosta Luciano | Address on file | | | | | | | |
| 1502626 | Evelyn Alba Viera Corchado | Address on file | | | | | | | |
| 1622416 | EVELYN ALICEA GONZALEZ | Address on file | | | | | | | |
| 2134005 | Evelyn Alicea Gonzalez | Address on file | | | | | | | |
| 1794232 | Evelyn Alsina Hernández | Address on file | | | | | | | |
| 159646 | EVELYN ALVARADO BAEZ | Address on file | | | | | | | |
| 2103466 | Evelyn Alvarado Negron | Address on file | | | | | | | |
| 2059221 | EVELYN ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 1602901 | Evelyn Alvarez Vidal | Address on file | | | | | | | |
| 1733188 | Evelyn Alvarez Vidal | Address on file | | | | | | | |
| 897448 | EVELYN ANDRADES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159654 | EVELYN AQUINO ROSADO | Address on file | | | | | | | |
| 1904499 | EVELYN ARROYO CAMACHO | Address on file | | | | | | | |
| 1501825 | Evelyn Arroyo Galarza | Address on file | | | | | | | |
| 1795258 | EVELYN ARZUAGA SANTIAGO | Address on file | | | | | | | |
| 1202381 | EVELYN BAEZ QUINTANA | Address on file | | | | | | | |
| 1764373 | Evelyn Benitez Delgado | Address on file | | | | | | | |
| 1845553 | EVELYN BERRIOS MONTES | Address on file | | | | | | | |
| 839620 | Evelyn Brunelle Santiago | Address on file | | | | | | | |
| 1953891 | EVELYN BURGOS ALLENDE | HC 01 BUZON 13905 BO. CAROLA | | | | RIO GRANDE | PR | 00745 | |
| 1954188 | Evelyn Burgos Allende | Address on file | | | | | | | |
| 1951304 | Evelyn C. Goyco Morales | Address on file | | | | | | | |
| 1496134 | Evelyn Caez Fernandez | Address on file | | | | | | | |
| 1844928 | EVELYN CANCEL ALVARADO | Address on file | | | | | | | |
| 1573635 | Evelyn Candelario Galarza | Address on file | | | | | | | |
| 1202422 | EVELYN CARDONA MEDINA | Address on file | | | | | | | |
| 1512839 | Evelyn Carrasquillo Velazquez | Address on file | | | | | | | |
| 79739 | EVELYN CARRILLO GONZALEZ | Address on file | | | | | | | |
| 1860670 | EVELYN CARRILLO GONZALEZ | Address on file | | | | | | | |
| 1766267 | EVELYN CARRILLO GONZALEZ | Address on file | | | | | | | |
| 1202428 | EVELYN CASILLAS BONANO | Address on file | | | | | | | |
| 2167433 | Evelyn Castro Alicea | Address on file | | | | | | | |
| 2103123 | Evelyn Cedeno Cosme | Address on file | | | | | | | |
| 1776063 | EVELYN CEPEDA QUINONES | Address on file | | | | | | | |
| 2063179 | Evelyn Cintron Chevres | Address on file | | | | | | | |
| 1810324 | Evelyn Colon Ribles | Address on file | | | | | | | |
| 1648417 | EVELYN COLON RIVERA | Address on file | | | | | | | |
| 1629530 | EVELYN COLON SANTIAGO | Address on file | | | | | | | |
| 2107193 | Evelyn Colondres Puig | Address on file | | | | | | | |
| 1643812 | EVELYN CORALES RAMOS | Address on file | | | | | | | |
| 1675949 | EVELYN CORALES RAMOS | Address on file | | | | | | | |
| 1741618 | Evelyn Corales Ramos | Address on file | | | | | | | |
| 1920971 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 1843208 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 1734214 | EVELYN CORDERO ACEVEDO | Address on file | | | | | | | |
| 1734339 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 1920185 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 1924476 | Evelyn Cordero Acevedo | Address on file | | | | | | | |
| 852537 | EVELYN CRESPO LORENZO | Address on file | | | | | | | |
| 1697414 | Evelyn Crespo-Rodriguez | Address on file | | | | | | | |
| 1606898 | Evelyn Cruz Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1689045 | EVELYN CRUZ GONZALEZ | Address on file | | | | | | | |
| 119412 | EVELYN CRUZ RUIZ | Address on file | | | | | | | |
| 1996977 | Evelyn Cruz Ruiz | Address on file | | | | | | | |
| 1202487 | EVELYN CRUZ RUIZ | Address on file | | | | | | | |
| 1807948 | EVELYN D PAGAN ALTIERY | Address on file | | | | | | | |
| 1202499 | EVELYN D QUINONES HERNANDEZ | Address on file | | | | | | | |
| 159741 | EVELYN DE JESUS MONTALVO | Address on file | | | | | | | |
| 159741 | EVELYN DE JESUS MONTALVO | Address on file | | | | | | | |
| 1493808 | EVELYN DE JESUS PACHECO | Address on file | | | | | | | |
| 1900848 | Evelyn De Jesus Sanchez | Address on file | | | | | | | |
| 1939372 | Evelyn De Jesus Sanchez | Address on file | | | | | | | |
| 2009465 | Evelyn De Jesus-Martinez | Address on file | | | | | | | |
| 1989439 | Evelyn Del Valle Rodriguez | Address on file | | | | | | | |
| 2108818 | EVELYN DELGADO MILLAN | CALLE DE DIEGO 410 | COND. WINDSOR TOWER APTO. 702 | | | SAN JUAN | PR | 00923 | |
| 2092362 | Evelyn Diaz Nieves | Address on file | | | | | | | |
| 1609674 | Evelyn Diaz Rivera | Address on file | | | | | | | |
| 1819165 | Evelyn Diaz Suarez | Address on file | | | | | | | |
| 1202528 | EVELYN DIAZ TORRES | Address on file | | | | | | | |
| 1757370 | Evelyn Diaz Vazquez | Address on file | | | | | | | |
| 1756769 | Evelyn Diaz Vazquez | Address on file | | | | | | | |
| 1754980 | Evelyn Diaz Vázquez | Address on file | | | | | | | |
| 159708 | EVELYN E. COLON JIMENEZ | Address on file | | | | | | | |
| 1765274 | Evelyn E. Colón Jiménez | Address on file | | | | | | | |
| 2057669 | Evelyn E. Pagan Santini | Address on file | | | | | | | |
| 1541909 | Evelyn Enid Negron Velazquez | Address on file | | | | | | | |
| 1562394 | Evelyn Enid Robles Cruz | Address on file | | | | | | | |
| 1629985 | EVELYN ENID ROBLES CRUZ | Address on file | | | | | | | |
| 2088548 | Evelyn Enid Vazquez Vasquez | Address on file | | | | | | | |
| 1986874 | Evelyn Estevez Gutierrez | Address on file | | | | | | | |
| 1995088 | Evelyn Estevez Gutierrez | Address on file | | | | | | | |
| 2205392 | Evelyn Feliciano Rivera | Address on file | | | | | | | |
| 1691649 | EVELYN FIGUEROA CRUZ | Address on file | | | | | | | |
| 2146828 | Evelyn Figueroa Cruz | Address on file | | | | | | | |
| 1505028 | Evelyn Figueroa-Ayala | Address on file | | | | | | | |
| 174132 | EVELYN FLORES COLON | Address on file | | | | | | | |
| 1730047 | Evelyn Fonseca Navarro | Address on file | | | | | | | |
| 1807844 | Evelyn Garcia Castro | Address on file | | | | | | | |
| 1202586 | EVELYN GARCIA MALDONADO | Address on file | | | | | | | |
| 186017 | EVELYN GARCIA MALDONADO | Address on file | | | | | | | |
| 1806137 | Evelyn Garcia Rodriguez | Address on file | | | | | | | |
| 1755318 | Evelyn Garcia Santiago | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 159780 | EVELYN GOMEZ MARTINEZ | Address on file | | | | | | | |
| 2203171 | Evelyn Gonzalez Alvelo | Address on file | | | | | | | |
| 1650437 | Evelyn Gonzalez Ortiz | Address on file | | | | | | | |
| 1703580 | Evelyn González Ortiz | Address on file | | | | | | | |
| 991495 | EVELYN GONZALEZ RIVERA | Address on file | | | | | | | |
| 1202611 | Evelyn Gonzalez Rivera | Address on file | | | | | | | |
| 2083976 | Evelyn Gonzalez Sanchez | Address on file | | | | | | | |
| 1571745 | Evelyn Hernandez Toro | Address on file | | | | | | | |
| 1896119 | EVELYN HOWE ORTIZ | Address on file | | | | | | | |
| 1749666 | Evelyn Hoya Rojas | Address on file | | | | | | | |
| 1817588 | EVELYN I JIMENEZ VALLE | Address on file | | | | | | | |
| 1808907 | Evelyn Idalia Rentas Rojas | Address on file | | | | | | | |
| 1598499 | Evelyn Infante Rios | Address on file | | | | | | | |
| 2116843 | Evelyn Irene Calderon | Address on file | | | | | | | |
| 1202644 | EVELYN IRIZARRY SOTO | Address on file | | | | | | | |
| 843568 | EVELYN IRIZARRY VELEZ | Address on file | | | | | | | |
| 2215629 | Evelyn Iturrino | Address on file | | | | | | | |
| 1792924 | Evelyn J Gonzalez Velazquez | Address on file | | | | | | | |
| 1610021 | EVELYN J. MARTINEZ GUZMAN | Address on file | | | | | | | |
| 1610021 | EVELYN J. MARTINEZ GUZMAN | Address on file | | | | | | | |
| 1668515 | Evelyn J. Pagan Hermina | Address on file | | | | | | | |
| 1895150 | EVELYN KUILAN BAEZ | Address on file | | | | | | | |
| 1549081 | EVELYN LAFONTAINE VELEZ | Address on file | | | | | | | |
| 261050 | Evelyn Laguer Concepcion | Address on file | | | | | | | |
| 1764378 | Evelyn Landrón Rivera | Address on file | | | | | | | |
| 2101609 | Evelyn Lausell Viola | Address on file | | | | | | | |
| 1752584 | Evelyn Lebron Caraballo | Address on file | | | | | | | |
| 1523830 | EVELYN LOPEZ ALAMO | Address on file | | | | | | | |
| 1881639 | Evelyn Lopez Casanova | Address on file | | | | | | | |
| 272475 | EVELYN LOPEZ GOYCO | Address on file | | | | | | | |
| 272475 | EVELYN LOPEZ GOYCO | Address on file | | | | | | | |
| 2067343 | Evelyn Lopez Rodriguez | Address on file | | | | | | | |
| 1202689 | Evelyn Lopez Rosa | Address on file | | | | | | | |
| 1779510 | Evelyn Lopez Rosario | Address on file | | | | | | | |
| 1761739 | Evelyn Lopez Rosario | Address on file | | | | | | | |
| 2079110 | Evelyn Lopez Torres | Address on file | | | | | | | |
| 1674253 | Evelyn López Torres | Address on file | | | | | | | |
| 1654327 | EVELYN LORENZO LORENZO | Address on file | | | | | | | |
| 1832854 | Evelyn Lozada Fernandez | HC 6 Box 6894 | | | | Guaynabo | PR | 00971-9571 | |
| 1202702 | EVELYN M CAMACHO QUINONES | Address on file | | | | | | | |
| 1551804 | Evelyn M Rivera Berrios | Address on file | | | | | | | |
| 1843648 | Evelyn M Rodriguez O'Neill | Address on file | | | | | | | |
| 1836186 | Evelyn M. De Jesus Torres | Address on file | | | | | | | |
| 1843324 | EVELYN M. DE JESUS TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2154571 | Evelyn M. Espada David | Address on file | | | | | | | |
| 1202705 | Evelyn M. Espada David | Address on file | | | | | | | |
| 2014863 | Evelyn M. Ramirez Rodriguez | Address on file | | | | | | | |
| 1891338 | Evelyn M. Rodriguez O'Neill | Address on file | | | | | | | |
| 1782855 | Evelyn Machado Maldonado | Address on file | | | | | | | |
| 1968696 | Evelyn Magobet Seda | Address on file | | | | | | | |
| 1649325 | Evelyn Maldonado Rivera | Address on file | | | | | | | |
| 1587366 | Evelyn Maldonado Rivera | Address on file | | | | | | | |
| 1949704 | Evelyn Martinez Figueroa | Address on file | | | | | | | |
| 1202735 | EVELYN MARTINEZ LEBRON | Address on file | | | | | | | |
| 1202739 | EVELYN MARTINEZ RIVERA | Address on file | | | | | | | |
| 159864 | EVELYN MARTINEZ RIVERA | Address on file | | | | | | | |
| 1476031 | Evelyn Martinez Rivera | Address on file | | | | | | | |
| 897571 | Evelyn Martinez Rivera | Address on file | | | | | | | |
| 311961 | Evelyn Martinez Rivera | Address on file | | | | | | | |
| 1902573 | EVELYN MARTINEZ SANTOS | PO BOX 2131 | | | | SALINAS | PR | 00751 | |
| 1454965 | EVELYN MARTINEZ SIERRA | Address on file | | | | | | | |
| 1456284 | EVELYN MARTINEZ SIERRA | Address on file | | | | | | | |
| 1823067 | Evelyn Matias Febus | Address on file | | | | | | | |
| 1202749 | EVELYN MATIAS RUIZ | Address on file | | | | | | | |
| 802200 | EVELYN MATOS ZAYAS | Address on file | | | | | | | |
| 1202753 | EVELYN MAYSONET NAVEDO | Address on file | | | | | | | |
| 1815781 | EVELYN MELIA MUNIZ | Address on file | | | | | | | |
| 2109095 | Evelyn Melo-Zapata | Address on file | | | | | | | |
| 1549164 | Evelyn Mercado Santiago | Address on file | | | | | | | |
| 2067610 | Evelyn Milagres Rodriguez O'Neill | Address on file | | | | | | | |
| 1906115 | Evelyn Montanez Roman | Address on file | | | | | | | |
| 2128996 | Evelyn Morales Castellano | Address on file | | | | | | | |
| 2208676 | Evelyn Morales Figueroa | Address on file | | | | | | | |
| 344201 | EVELYN MORALES FIGUEROA | Address on file | | | | | | | |
| 651081 | EVELYN MORALES RIVERA | Address on file | | | | | | | |
| 1635010 | Evelyn Morales Rodriguez | Address on file | | | | | | | |
| 2098892 | EVELYN MUNIZ ROSADO | Address on file | | | | | | | |
| 1506370 | Evelyn N Ortiz Hernández | Address on file | | | | | | | |
| 1202796 | EVELYN N RAMOS TORRES | Address on file | | | | | | | |
| 1818880 | Evelyn Narvaez Santiago | Address on file | | | | | | | |
| 1202803 | EVELYN NAVARRO BELTRAN | Address on file | | | | | | | |
| 1804297 | Evelyn Negron Oliveras | Address on file | | | | | | | |
| 159911 | EVELYN NEGRON ORTIZ | Address on file | | | | | | | |
| 159911 | EVELYN NEGRON ORTIZ | Address on file | | | | | | | |
| 651095 | EVELYN NIEVES GARCIA | Address on file | | | | | | | |
| 1845205 | Evelyn Nieves Santiago | Address on file | | | | | | | |
| 1202815 | EVELYN NIEVES VAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1824234 | Evelyn Ocasio Rodriguez | Address on file | | | | | | | |
| 1864936 | Evelyn Olivera Velazquez | Address on file | | | | | | | |
| 1202822 | EVELYN OLIVERAS LEBRON | Address on file | | | | | | | |
| 371859 | Evelyn Oliveras Lebron | Address on file | | | | | | | |
| 1591220 | Evelyn Ortiz Colon | Address on file | | | | | | | |
| 1907467 | Evelyn Ortiz Maldonado | Address on file | | | | | | | |
| 382257 | EVELYN ORTIZ QUINONES | Address on file | | | | | | | |
| 1613198 | EVELYN ORTIZ QUINONEZ | Address on file | | | | | | | |
| 159933 | EVELYN ORTIZ QUINONEZ | Address on file | | | | | | | |
| 897602 | EVELYN OSORIO DIAZ | Address on file | | | | | | | |
| 897602 | EVELYN OSORIO DIAZ | Address on file | | | | | | | |
| 1496317 | Evelyn Otero Vazquez | Address on file | | | | | | | |
| 1202859 | EVELYN PAGAN MURCELO | Address on file | | | | | | | |
| 1852297 | Evelyn Perez Jusino | Address on file | | | | | | | |
| 1895036 | Evelyn Perez Rosario | Address on file | | | | | | | |
| 2099465 | Evelyn Perez Vargas | Address on file | | | | | | | |
| 1874172 | EVELYN PIZARRO PEREZ | Address on file | | | | | | | |
| 1899609 | Evelyn Placeres Diaz | Address on file | | | | | | | |
| 1555633 | Evelyn Pratts Collazo | Address on file | | | | | | | |
| 1600713 | Evelyn R Rodriguez Cruz | Address on file | | | | | | | |
| 1853140 | Evelyn R Rodriguez Cruz | Address on file | | | | | | | |
| 1683800 | EVELYN R. VAZQUEZ DIAZ | Address on file | | | | | | | |
| 1808268 | Evelyn R. Vazquez Diaz | Address on file | | | | | | | |
| 1512642 | Evelyn Ramirez Lozano | Address on file | | | | | | | |
| 1331595 | EVELYN RAMIREZ MONTES | Address on file | | | | | | | |
| 2155514 | Evelyn Ramirez Montes | Address on file | | | | | | | |
| 1683204 | Evelyn Ramos Malave | Address on file | | | | | | | |
| 1646028 | EVELYN RAMOS RAMOS | Address on file | | | | | | | |
| 1595380 | Evelyn Ramos Rosado | Address on file | | | | | | | |
| 1873177 | Evelyn Ramos Sanchez | Address on file | | | | | | | |
| 1562851 | Evelyn Ramos Velilla | Address on file | | | | | | | |
| 1573784 | Evelyn Reina Cruz | Address on file | | | | | | | |
| 1574638 | EVELYN RIOLLANO GARCIA | Address on file | | | | | | | |
| 1545976 | Evelyn Rios De Jesus | Address on file | | | | | | | |
| 2121243 | Evelyn Rios Santiago | Address on file | | | | | | | |
| 1764527 | Evelyn Rivera | Address on file | | | | | | | |
| 1490445 | Evelyn Rivera González | Address on file | | | | | | | |
| 1858095 | Evelyn Rivera Lopez | Address on file | | | | | | | |
| 1830527 | EVELYN RIVERA MARTINEZ | Address on file | | | | | | | |
| 450298 | Evelyn Rivera Masa | Address on file | | | | | | | |
| 1699511 | Evelyn Rivera Nieves | Address on file | | | | | | | |
| 1738159 | Evelyn Rivera Ortiz | Address on file | | | | | | | |
| 1975823 | Evelyn Rivera Ortiz | Address on file | | | | | | | |
| 1902715 | Evelyn Rivera Ortiz | Address on file | | | | | | | |
| 1965313 | Evelyn Rivera Perez | Address on file | | | | | | | |
| 2094122 | EVELYN RODRIGUEZ | Address on file | | | | | | | |
| 1202962 | EVELYN RODRIGUEZ BERRIOS | Address on file | | | | | | | |
| 1857188 | EVELYN RODRIGUEZ BURGOS | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1800549 | Evelyn Rodriguez Calderon | Address on file | | | | | | | |
| 1960648 | Evelyn Rodriguez Cruz | Address on file | | | | | | | |
| 1819589 | Evelyn Rodriguez Cruz | Address on file | | | | | | | |
| 1616818 | Evelyn Rodriguez Cruz | Address on file | | | | | | | |
| 1794646 | EVELYN RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1638087 | Evelyn Rodriguez Herrera | Address on file | | | | | | | |
| 2219595 | Evelyn Rodriguez Herrera | Address on file | | | | | | | |
| 1907374 | Evelyn Rodriguez Lacot | Address on file | | | | | | | |
| 1818163 | Evelyn Rodriguez Lacot | Address on file | | | | | | | |
| 1877023 | EVELYN RODRIGUEZ LACOT | Address on file | | | | | | | |
| 1628043 | Evelyn Rodriguez Morales | Address on file | | | | | | | |
| 2222356 | Evelyn Rodriguez Oquendo | Address on file | | | | | | | |
| 475569 | EVELYN RODRIGUEZ OQUENDO | Address on file | | | | | | | |
| 1891092 | EVELYN RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 1813318 | Evelyn Rodriguez Segarra | Address on file | | | | | | | |
| 1725061 | Evelyn Rodriguez Vega | Address on file | | | | | | | |
| 160022 | EVELYN ROJAS SERRANO | Address on file | | | | | | | |
| 2149239 | Evelyn Romero Rivera | Address on file | | | | | | | |
| 650778 | EVELYN ROSA ROJAS | Address on file | | | | | | | |
| 1777309 | EVELYN ROSADO MEDINA | Address on file | | | | | | | |
| 2050057 | Evelyn Rosado Medina | Address on file | | | | | | | |
| 497458 | EVELYN ROSARIO NIEVES | Address on file | | | | | | | |
| 2017496 | Evelyn Rosario Rodriguez | Address on file | | | | | | | |
| 1641598 | Evelyn Salgado Negrón | Address on file | | | | | | | |
| 2146791 | Evelyn Santiago Cruz | Address on file | | | | | | | |
| 160054 | EVELYN SANTIAGO CRUZ | Address on file | | | | | | | |
| 2221503 | Evelyn Santiago Hernandez | Address on file | | | | | | | |
| 2196516 | Evelyn Santiago Hernandez | Address on file | | | | | | | |
| 1857789 | Evelyn Santiago Rodriguez | Address on file | | | | | | | |
| 1203063 | EVELYN SANTOS ORTIZ | Address on file | | | | | | | |
| 1977402 | Evelyn Santos Ruiz | Address on file | | | | | | | |
| 1818818 | Evelyn Santos Torres | Address on file | | | | | | | |
| 1203066 | EVELYN SEDA ORTIZ | Address on file | | | | | | | |
| 1203066 | EVELYN SEDA ORTIZ | Address on file | | | | | | | |
| 1721716 | Evelyn Serrano Diaz | Address on file | | | | | | | |
| 1696380 | EVELYN SILVA CONCEPCION | Address on file | | | | | | | |
| 212118 | EVELYN SOCORRO GUZMAN SANTIAGO | Address on file | | | | | | | |
| 1203079 | EVELYN SOTO DE JESUS | Address on file | | | | | | | |
| 2050845 | Evelyn Soto Galarzo | Address on file | | | | | | | |
| 651311 | EVELYN SOTO RIVERA | Address on file | | | | | | | |
| 1686679 | EVELYN SOTO SOTO | Address on file | | | | | | | |
| 1684115 | Evelyn Soto Soto | Address on file | | | | | | | |
| 1518575 | Evelyn Suarez Morales | Address on file | | | | | | | |
| 1494132 | Evelyn Tirado | Address on file | | | | | | | |
| 1809537 | EVELYN TOLENTINO MARCANO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 547694 | EVELYN TOLENTINO ORTIZ | Address on file | | | | | | | |
| 1835181 | EVELYN TORRES FALCON | Address on file | | | | | | | |
| 2043029 | Evelyn Torres Figueroa | Address on file | | | | | | | |
| 1592939 | Evelyn Torres Rivera | Address on file | | | | | | | |
| 1259795 | EVELYN TRINIDAD MARTELL | Address on file | | | | | | | |
| 2157871 | Evelyn Troche Rivera | Address on file | | | | | | | |
| 2033700 | Evelyn Valentin Munoz | Address on file | | | | | | | |
| 1771847 | Evelyn Valentin Munoz | Address on file | | | | | | | |
| 1817650 | EVELYN VALENTIN RODRIGUEZ | Address on file | | | | | | | |
| 1748174 | Evelyn Vázquez Robles | Address on file | | | | | | | |
| 1655054 | Evelyn Vega Trinidad | Address on file | | | | | | | |
| 1655054 | Evelyn Vega Trinidad | Address on file | | | | | | | |
| 577708 | EVELYN VELAZQUEZ ALVIRA | Address on file | | | | | | | |
| 2008928 | EVELYN VELAZQUEZ ALVIRA | Address on file | | | | | | | |
| 2003454 | Evelyn Velazquez Santiago | Address on file | | | | | | | |
| 579663 | EVELYN VELAZQUEZ VEGA | Address on file | | | | | | | |
| 1616829 | Evelyn Velez Nieves | Address on file | | | | | | | |
| 1762088 | Evelyn Villanueva Ocasio | Address on file | | | | | | | |
| 943034 | EVELYN ZAYAS CRUZ | Address on file | | | | | | | |
| 1203165 | EVELYS GARCES CAMILO | COOP TORRES DE CAROLINA | EDIF A APTO 1305 100 C JOAQ | | | CAROLINA | PR | 00979 | |
| 1972501 | Evelysse Reyes Hernandez | Address on file | | | | | | | |
| 1468457 | Evenia Cardona Negron | Address on file | | | | | | | |
| 1468457 | Evenia Cardona Negron | Address on file | | | | | | | |
| 1621556 | Ever Cardoza Seda | Address on file | | | | | | | |
| 836436 | Ever M. Acevedo Toledo | Address on file | | | | | | | |
| 1736531 | EVERIS AIXA SANCHEZ GARCIA | Address on file | | | | | | | |
| 1759866 | Everlidis Hernandez Pellot | Address on file | | | | | | | |
| 1603050 | Everlidis Hernandez Pellot | Address on file | | | | | | | |
| 1723305 | EVERLIDIS RIVERA RIVERA | Address on file | | | | | | | |
| 1735526 | Everlidis Rivera Rivera | Address on file | | | | | | | |
| 1597005 | EVERLIDIS RODRIGUEZ CARABALLO | Address on file | | | | | | | |
| 473087 | EVERLIDIS RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 2222580 | Everlidys Rossner Figueroa | Address on file | | | | | | | |
| 2212509 | Everlidys Rossner Figueroa | Address on file | | | | | | | |
| 2014177 | EVETTE NIEVES RIVERA | Address on file | | | | | | | |
| 2066628 | Evette Nieves Rivera | Address on file | | | | | | | |
| 2081027 | Evette Nieves Rivera | Address on file | | | | | | | |
| 2088937 | Evette Nieves Rivera | Address on file | | | | | | | |
| 265657 | EVI M LEON MONTANEZ | Address on file | | | | | | | |
| 1881796 | Evian L Cosme Lozada | Address on file | | | | | | | |
| 1888911 | Evian L. Cosme Lozada | Address on file | | | | | | | |
| 1682303 | Evinelis Manzanares Alvardo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106557 | EVO Consortium LLC | 1353 Ave. Luis Vigoreaux | PMB 604 | | | Guaynabo | PR | 00966 | |
| 1742776 | Evy Alejandro Roman | Address on file | | | | | | | |
| 834326 | Evyannick, Inc. | HC01 Box 4837-2 | | | | Camuy | PR | 00627 | |
| 1598464 | Ewin Martinez Torre | Address on file | | | | | | | |
| 1464912 | Executive Airlines, Inc. | PO Box 619616 MD 5656 | | | | DFW Airport | TX | 75261-9616 | |
| 1540915 | Exel Vargas Maldonado | Address on file | | | | | | | |
| 160281 | EXETER GROUP INC | PO BOX 990048 | | | | BOSTON | MA | 02199-0048 | |
| 160281 | EXETER GROUP INC | Philip L. Cifarelli | CFO | 12 Kingswood Drive | | Clifton Park | NY | 12065 | |
| 1691999 | Exor M. Vargas Sanchez | Address on file | | | | | | | |
| 1901758 | EYBEL VILLAHERMOSA RIVERA | Address on file | | | | | | | |
| 1938646 | Eyda Luz Lisojo Cruz | Address on file | | | | | | | |
| 2085352 | Eydie de Lourdes Martinez Ortiz | Villa Carolina 92-12 Calle 89 | | | | Carolina | PR | 00985 | |
| 1598930 | Ezequiel Perez Rodriguez | Address on file | | | | | | | |
| 437714 | Ezequiel Richard Pastor | Address on file | | | | | | | |
| 1947193 | Fabian Gonzalez Hernandez | Address on file | | | | | | | |
| 1513298 | Fabian Laboy Rodriguez | Address on file | | | | | | | |
| 1886205 | Fabian Maisonet Rivera | Address on file | | | | | | | |
| 1788264 | Fabio A. Quiñones Zayas | Address on file | | | | | | | |
| 1596729 | Fabio Ayala Cora | Address on file | | | | | | | |
| 1675656 | Fabio Castro Maldonado | Address on file | | | | | | | |
| 1508098 | FABIOLA CRUZ MARRERO | Address on file | | | | | | | |
| 1508239 | Fabiola Cruz Marrero | Address on file | | | | | | | |
| 835072 | FABIOLA GALDOS CRUZ | Address on file | | | | | | | |
| 2003991 | Fabiola Galdos Cruz | Address on file | | | | | | | |
| 1527422 | Fabiola Maria Rivera Perez | Address on file | | | | | | | |
| 897780 | FABIOLA N LARACUENTE PEREZ | Address on file | | | | | | | |
| 1203352 | FABIOLA N LARACUENTE PEREZ | Address on file | | | | | | | |
| 1493475 | FABIOLA PEREZ COLON | Address on file | | | | | | | |
| 176657 | FALARIS FONTANEZ RODRIGUEZ | Address on file | | | | | | | |
| 780394 | FANY AVILA FEREIRA | Address on file | | | | | | | |
| 1844537 | Fany M. Avila Fereira | Address on file | | | | | | | |
| 1796073 | Farrah Reich Semprit | Address on file | | | | | | | |
| 1518149 | FAT, Inc. | P O Box 365 | | | | Caguas | PR | 00726-0365 | |
| 161586 | FAUSTINO OTERO MONTES | Address on file | | | | | | | |
| 1787400 | FAUSTINO ROSARIO REYES | Address on file | | | | | | | |
| 991940 | Fausto Morales Caraballo | Address on file | | | | | | | |
| 343353 | Fausto Morales Caraballo | Address on file | | | | | | | |
| 1597788 | Favian Nieves Pagan | Address on file | | | | | | | |
| 2197742 | Fe E. Cortijo Montañez | Address on file | | | | | | | |
| 1638602 | Fe Migdalia Santiago Padilla | Address on file | | | | | | | |
| 1628421 | Fe Rivera Diaz | Address on file | | | | | | | |
| 1630966 | Fe Torres Carrillo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1599873 | FEDERACION CENTRAL DE TRABAJADORES, UCFW LOCAL 481 | ROSA M. SEGUI-CORDERO, ESQ. | P.O. BOX 368006 | | | SAN JUAN | PR | 00936 | |
| 1203479 | FEDERICO DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 1557816 | Federico Gomez | Address on file | | | | | | | |
| 376704 | FEDERICO ORTIZ AVILES | Address on file | | | | | | | |
| 1778587 | Federico Ortiz Gonzalez | Address on file | | | | | | | |
| 1842889 | Federico Torres Suarez | Address on file | | | | | | | |
| 1985598 | Federico Velazquez Pizarro | Address on file | | | | | | | |
| 1845666 | Feliberto Muniz Soulette | Calle Robles 4R #38 | Lomas Verdes | | | Bayamon | PR | 00956 | |
| 1768656 | Feliberty Bonilla Acosta | Address on file | | | | | | | |
| 1937026 | Felicia Rivera Ramirez | Address on file | | | | | | | |
| 1515272 | Feliciano Beatriz Carrión | Address on file | | | | | | | |
| 1993173 | Felicita Aponte Montanez | Address on file | | | | | | | |
| 1203570 | FELICITA AYALA ESPINOSA | Address on file | | | | | | | |
| 1203573 | FELICITA BAEZ NAVARRO | Address on file | | | | | | | |
| 1203573 | FELICITA BAEZ NAVARRO | Address on file | | | | | | | |
| 652308 | FELICITA BERNARD SERRANO | Address on file | | | | | | | |
| 1810112 | Felicita Burgos Velazquez | Address on file | | | | | | | |
| 1822440 | FELICITA BURGOS VELAZQUEZ | Address on file | | | | | | | |
| 79462 | FELICITA CARRERO MARTINEZ | Address on file | | | | | | | |
| 2143375 | Felicita Correa De Jesus | Address on file | | | | | | | |
| 2157148 | Felicita Fagot Perez | Address on file | | | | | | | |
| 1887556 | Felicita Gonzalez Gonzalez | Address on file | | | | | | | |
| 1910540 | FELICITA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 2221102 | Felicita Guzman Cotto | Address on file | | | | | | | |
| 2207645 | Felicita Hernandez Hernandez | Address on file | | | | | | | |
| 307421 | FELICITA I MARTINEZ ALICEA | Address on file | | | | | | | |
| 1930529 | Felicita L. Bonilla Pineda | Address on file | | | | | | | |
| 1571511 | Felicita Lopez Arizmendi | Address on file | | | | | | | |
| 1203624 | FELICITA LOPEZ DIAZ | Address on file | | | | | | | |
| 2103069 | Felicita Lopez Garcia | Address on file | | | | | | | |
| 1896928 | Felicita Lopez Martinez | Address on file | | | | | | | |
| 461349 | FELICITA M RIVERA VEGA | Address on file | | | | | | | |
| 992307 | FELICITA M. RIVERA PEREZ | Address on file | | | | | | | |
| 1981610 | Felicita Malave Lopez | Address on file | | | | | | | |
| 1871863 | Felicita Maldonado Figueroa | Address on file | | | | | | | |
| 2142442 | Felicita Maraquez Davila | Address on file | | | | | | | |
| 1849524 | Felicita Martinez Feliciano | Address on file | | | | | | | |
| 1576652 | Felicita Martinez Urbina | Address on file | | | | | | | |
| 1786717 | Felicita Medina Garcia | Address on file | | | | | | | |
| 2215715 | Felicita Mulero Mejias | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042898 | Felicita Oropeza Rodriguez | P.O. Box 439 | | | | Toa Alta | PR | 00954 | |
| 2208385 | Felicita Perez Garcia | Address on file | | | | | | | |
| 1825405 | Felicita Quinones Velazquez | Address on file | | | | | | | |
| 1721877 | Felicita Quintana Velazquez | Address on file | | | | | | | |
| 1839829 | Felicita Rivera Martinez | Address on file | | | | | | | |
| 1667485 | Felicita Rodriguez Flores | Address on file | | | | | | | |
| 1817980 | Felicita Rodriguez Flores | Address on file | | | | | | | |
| 1852397 | Felicita Rodriguez Flores | Address on file | | | | | | | |
| 1899032 | FELICITA RODRIGUEZ FLORES | Address on file | | | | | | | |
| 1478334 | FELICITA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 1773610 | FELICITA RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 164394 | FELICITA SANCHEZ ORTIZ | Address on file | | | | | | | |
| 1859688 | FELICITA SANTANA PADILLA | Address on file | | | | | | | |
| 2055288 | Felicita Soto Jimenez | Address on file | | | | | | | |
| 2031536 | Felicita Torres Cubero | Address on file | | | | | | | |
| 2031721 | Felicita Torres Cubero | Address on file | | | | | | | |
| 2031570 | Felicita Torres Cubero | Address on file | | | | | | | |
| 2176902 | Felina Soler Gomez | Address on file | | | | | | | |
| 1500053 | Felipe Alicea Dávila | Address on file | | | | | | | |
| 1500053 | Felipe Alicea Dávila | Address on file | | | | | | | |
| 1500053 | Felipe Alicea Dávila | Address on file | | | | | | | |
| 1822139 | Felipe Aliceo Horrach | Address on file | | | | | | | |
| 1744675 | Felipe Aliceo Horrach | Address on file | | | | | | | |
| 1606023 | Felipe Arroyo Marrero | Address on file | | | | | | | |
| 45975 | Felipe Batista Rios | Address on file | | | | | | | |
| 1761448 | Felipe Capeles Torres | Address on file | | | | | | | |
| 1990229 | Felipe Carrasquillo Maldonado | Address on file | | | | | | | |
| 2056846 | Felipe Carrasquillo Maldonado | Address on file | | | | | | | |
| 1994380 | Felipe Carrasquillo Maldonado | Address on file | | | | | | | |
| 1515197 | FELIPE CRESPO FELICIANO | Address on file | | | | | | | |
| 1967752 | Felipe Crespo Mendez | Address on file | | | | | | | |
| 1454651 | Felipe De Jesus Jimenez Ortiz | Address on file | | | | | | | |
| 1580273 | Felipe Garcia Sanchez | Address on file | | | | | | | |
| 1727376 | Felipe Lugo Mercado | Address on file | | | | | | | |
| 2057084 | Felipe M. Rosello Rivera | Address on file | | | | | | | |
| 1911755 | Felipe Matos Gonzalez | Address on file | | | | | | | |
| 2206695 | Felipe Medina Ramos | Address on file | | | | | | | |
| 2211526 | Felipe Medina Ramos | Urb. El Cerezal | Calle Indo 1663 | | | San Juan | PR | 00926 | |
| 1203823 | FELIPE PADILLA VAZQUEZ | Address on file | | | | | | | |
| 1739353 | Felipe Ramirez Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 854467 | FELIPE RIVERA COLÓN | Address on file | | | | | | | |
| 1615476 | Felipe Rivera Ortiz | Address on file | | | | | | | |
| 1676498 | Felipe Rivera Ortiz | Address on file | | | | | | | |
| 1456148 | Felipe Rivera Rivera | Address on file | | | | | | | |
| 1800466 | Felipe Rivera Rosario | Address on file | | | | | | | |
| 2208905 | Felipe Rodriguez Alicia | Address on file | | | | | | | |
| 2206495 | Felipe Rodriguez Alicia | Address on file | | | | | | | |
| 164531 | FELIPE ROMERO DIAZ | Address on file | | | | | | | |
| 1661739 | Felipe Rosario Baez | Address on file | | | | | | | |
| 164548 | FELIPE TORRES TORRES | Address on file | | | | | | | |
| 1509300 | FELIPE TORRES TORRES | Address on file | | | | | | | |
| 164548 | FELIPE TORRES TORRES | Address on file | | | | | | | |
| 1509300 | FELIPE TORRES TORRES | Address on file | | | | | | | |
| 1971921 | Felipe Villegas Roble | Address on file | | | | | | | |
| 1580841 | Felisa Madera Rentas | Address on file | | | | | | | |
| 164609 | FELIX A CASIANO RODRIGUEZ | Address on file | | | | | | | |
| 1203923 | FELIX A DIAZ BURGOS | Address on file | | | | | | | |
| 1203924 | FELIX A DIAZ GARCIA | Address on file | | | | | | | |
| 2219097 | Felix A Mendez Gonzalez | Address on file | | | | | | | |
| 1939000 | Felix A Orlando Osorio | Address on file | | | | | | | |
| 1805076 | Felix A Perez Medina | Address on file | | | | | | | |
| 2147682 | Felix A. Figueroa Jimenez | Address on file | | | | | | | |
| 1818279 | Felix A. Gonzalez Guzman | Address on file | | | | | | | |
| 843679 | FELIX A. LOPEZ PEREZ | Address on file | | | | | | | |
| 1633590 | Felix A. Nieves Rosado | Address on file | | | | | | | |
| 1780662 | FELIX A. PEREZ MEDINA | Address on file | | | | | | | |
| 433400 | FELIX A. REVILLA VIERA | Address on file | | | | | | | |
| 1790917 | Felix A. Semidei Camacho | Address on file | | | | | | | |
| 2160011 | Felix Alicea Gomez | Address on file | | | | | | | |
| 1629415 | Felix Armando Zayas Colon | Address on file | | | | | | | |
| 1730501 | Felix Arroyo Mendez | Address on file | | | | | | | |
| 781387 | Felix Beltran Soto | Address on file | | | | | | | |
| 1676921 | Felix Bruno Hernandez | Address on file | | | | | | | |
| 1677845 | Félix Burgos Leon | Address on file | | | | | | | |
| 2221835 | Felix C. Jaime Cruz | Address on file | | | | | | | |
| 1543130 | FELIX CALDERON-NEVAREZ | Address on file | | | | | | | |
| 2189348 | Felix Carlos Ruiz Ramos | Address on file | | | | | | | |
| 1593293 | Felix Cruz Laguer | Address on file | | | | | | | |
| 1204095 | FELIX CRUZ RIOS | Address on file | | | | | | | |
| 1470192 | FELIX CRUZ RIOS | Address on file | | | | | | | |
| 993147 | FELIX CUSTODIO NAZARIO | Address on file | | | | | | | |
| 34740 | Felix D Arroyo Melendez | Address on file | | | | | | | |
| 1575512 | FELIX D GONZALEZ PEREZ | Address on file | | | | | | | |
| 1589080 | Felix D Gonzalez Perez | Address on file | | | | | | | |
| 1487699 | Felix Daniel Torres Quiles | Address on file | | | | | | | |
| 1495452 | Felix Daniel Torres Rosario | Address on file | | | | | | | |
| 1204115 | FELIX DE JESUS PEREZ | Address on file | | | | | | | |
| 1718655 | FELIX DE LA PAZ GARCIA | Address on file | | | | | | | |
| 1811651 | Felix Diaz Beltran | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1759192 | FELIX E GARCIA TIRADO | Address on file | | | | | | | |
| 1763511 | Felix E Santiago Torres | Address on file | | | | | | | |
| 554800 | Felix E Torres Ortiz | Address on file | | | | | | | |
| 1895312 | Felix E Zayas Micheli | Address on file | | | | | | | |
| 1561351 | Felix E. Cintron Nieves | Address on file | | | | | | | |
| 1630006 | FELIX E. PACHECO BURGOS | Address on file | | | | | | | |
| 1893161 | FELIX FIGUEROA CABAN | Address on file | | | | | | | |
| 541943 | FELIX G. SUAZO MUNOZ | Address on file | | | | | | | |
| 1599123 | Felix Gomez Rodriguez | Address on file | | | | | | | |
| 2113116 | Felix Gomez Rodriguez | Address on file | | | | | | | |
| 993249 | FELIX GONZALEZ CRUZ | Address on file | | | | | | | |
| 1529042 | Felix Gonzalez Mercado | Address on file | | | | | | | |
| 2159490 | Felix Guzman | Address on file | | | | | | | |
| 1204223 | FELIX HERNANDEZ FELICIANO | Address on file | | | | | | | |
| 2083455 | FELIX HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 2098508 | FELIX HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1332152 | FELIX HIRALDO GARCIA | Address on file | | | | | | | |
| 1831863 | Felix I Rivera Rodriguez | Address on file | | | | | | | |
| 164935 | FELIX IVAN PENA | Address on file | | | | | | | |
| 1204245 | FELIX J CAMPOS SANTIAGO | Address on file | | | | | | | |
| 1580855 | Felix J Degro Leon | Address on file | | | | | | | |
| 1204260 | Felix J Fuentes Reyes | Address on file | | | | | | | |
| 1652123 | FELIX J LUGO ORTIZ | Address on file | | | | | | | |
| 164960 | FELIX J RODRIGUEZ ALAYON | Address on file | | | | | | | |
| 1485701 | FELIX J RODRIGUEZ ALAYON | Address on file | | | | | | | |
| 1485902 | FELIX J RODRIGUEZ ALAYON | Address on file | | | | | | | |
| 1702306 | FELIX J. AYALA ACEVEDO | Address on file | | | | | | | |
| 2153630 | Felix J. Casiano | Address on file | | | | | | | |
| 2150252 | Felix J. Casiano Cepeda | Address on file | | | | | | | |
| 2196746 | Felix J. Gago Rivera | Address on file | | | | | | | |
| 1659626 | FELIX J. LOPEZ REYES | Address on file | | | | | | | |
| 1487720 | Felix J. Rosa Cartagena | Address on file | | | | | | | |
| 1997490 | Felix Javier Morales Lopez | HC 2 Box 9416 | | | | Juana Diaz | PR | 00795 | |
| 2046459 | Felix Jose Lopez Del Valle | Address on file | | | | | | | |
| 1976772 | Felix Junior Morales Lopez | Address on file | | | | | | | |
| 2180449 | Felix L Munoz Morales | Address on file | | | | | | | |
| 1667411 | Felix L Vazquez Lugo | Address on file | | | | | | | |
| 2041427 | Felix L. Davila Rodriquez | Address on file | | | | | | | |
| 1933548 | Felix L. Figueroa Mangual | Address on file | | | | | | | |
| 1596391 | Felix L. Mercado Lugo | Address on file | | | | | | | |
| 2159763 | Felix L. Ortiz Castro | Address on file | | | | | | | |
| 2148841 | Felix L. Rivera | Address on file | | | | | | | |
| 1988127 | Felix L. Rivera Cartagena | Address on file | | | | | | | |
| 943056 | FELIX LAGARES FELICIANO | 15 LOS MIRASOLES | | | | ARECIBO | PR | 00612-3212 | |
| 2153421 | Felix Lugo Melbelt | Address on file | | | | | | | |
| 1598904 | Felix M. Ayala-Morales | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664791 | FELIX M. LOPEZ RIOS | Address on file | | | | | | | |
| 1783269 | Felix M. Maldonado Rondon | Address on file | | | | | | | |
| 1589335 | Felix M. Melendez Ramos | Address on file | | | | | | | |
| 2209966 | Felix M. Rodriguez Torres | Address on file | | | | | | | |
| 2189338 | Felix Manuel Rodriguez Garcia | Address on file | | | | | | | |
| 1617370 | FELIX MATEO-TORRES | Address on file | | | | | | | |
| 1588823 | Felix Mateo-Torres | Address on file | | | | | | | |
| 1824090 | Felix Matias Lopez | Address on file | | | | | | | |
| 1920178 | FELIX MEDINA ACEVEDO | Address on file | | | | | | | |
| 1879951 | Felix Medina Acevedo | Address on file | | | | | | | |
| 330497 | FELIX MERCEDES NARANJO | Address on file | | | | | | | |
| 2208289 | Felix Monclova Rivera | Address on file | | | | | | | |
| 2208712 | Felix Monclova Rivera | Address on file | | | | | | | |
| 1204470 | Felix N. Ramos Quintana | Address on file | | | | | | | |
| 1516036 | Félix Ortiz Berríos | Address on file | | | | | | | |
| 1204517 | FELIX PEREZ PIZARRO | Address on file | | | | | | | |
| 2154667 | Felix R Lozano Santana | Address on file | | | | | | | |
| 1767188 | Felix R. Diaz Rodriguez | Address on file | | | | | | | |
| 1911979 | Felix R. Torres Rodriguez | Address on file | | | | | | | |
| 2157388 | Felix Ramon Rodriguez Ortiz | Address on file | | | | | | | |
| 1529315 | Felix Ramos-Gonzalez | Address on file | | | | | | | |
| 1565910 | Felix Reyes Santiago | Address on file | | | | | | | |
| 443987 | FELIX RIVERA COLON | Address on file | | | | | | | |
| 653291 | FELIX RIVERA ESTRADA | Address on file | | | | | | | |
| 1658740 | FELIX RIVERA TORRES | Address on file | | | | | | | |
| 1805723 | Felix Rosa Rodriguez | Address on file | | | | | | | |
| 1722810 | Felix S Rosado Gonzalez | Address on file | | | | | | | |
| 1722810 | Felix S Rosado Gonzalez | Address on file | | | | | | | |
| 1898209 | Felix S. Alvarado Rivera | Address on file | | | | | | | |
| 1929474 | Felix S. Alvarado Rivera | Address on file | | | | | | | |
| 2232255 | Felix Santana Rijos | Address on file | | | | | | | |
| 1857974 | FELIX SANTIAGO SALINAS | Address on file | | | | | | | |
| 2103226 | FELIX SANTOS MOLINA | Address on file | | | | | | | |
| 2149033 | Felix Serrano Jimenez | Address on file | | | | | | | |
| 1782716 | Felix T Rosario Bonilla | Address on file | | | | | | | |
| 993736 | FELIX T T CARRION TORRES | Address on file | | | | | | | |
| 1582858 | FELIX TORRES ORTIZ | Address on file | | | | | | | |
| 2221681 | Felix Torres Ramos | Address on file | | | | | | | |
| 2156093 | Felix Vazquez Ramirez | Address on file | | | | | | | |
| 1204711 | FELIX VAZQUEZ SOLIS | Address on file | | | | | | | |
| 1817636 | Felix Vega Torres | Address on file | | | | | | | |
| 1981584 | Felix Velazquez Cordova | Address on file | | | | | | | |
| 2172921 | FELIX VELEZ ROBLES | Address on file | | | | | | | |
| 1619968 | Felix Virella Ocasio | Address on file | | | | | | | |
| 1832996 | Felix W Bahamonde Vazquez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873933 | Felix W Bahamonde Vazquez | Address on file | | | | | | | |
| 1998535 | Felix W. Bahamonde Vazquez | Address on file | | | | | | | |
| 43600 | Felix W. Bahamonde Vazquez | Address on file | | | | | | | |
| 1660326 | Felix X. Hernandez Caban | Address on file | | | | | | | |
| 2042497 | Felmarie C. Cruz Morales | Address on file | | | | | | | |
| 1585538 | Ferdinand Garriga Rodriguez | Address on file | | | | | | | |
| 1585612 | Ferdinand Garriga Rodriguez | Address on file | | | | | | | |
| 1735260 | Ferdinand Guzman Matias | HC-01 Box 4995 | | | | Utuado | PR | 00641 | |
| 165556 | FERDINAND MELENDEZ LUCIANO | Address on file | | | | | | | |
| 993850 | FERDINAND MUNIZ RAMOS | Address on file | | | | | | | |
| 2127424 | Ferdinand Rivera-Garrastegui | Address on file | | | | | | | |
| 2205591 | FERDINAND RONDON RIOS | Address on file | | | | | | | |
| 1524616 | FERMARYLISE Y. QUINONES GARCIA | Address on file | | | | | | | |
| 1527672 | Fermin Aponte Torres | Address on file | | | | | | | |
| 1527672 | Fermin Aponte Torres | Address on file | | | | | | | |
| 852856 | FERNANDEZ RODRIGUEZ, BRENDA A. | Address on file | | | | | | | |
| 1560004 | Fernandito Llanos Quinones | Address on file | | | | | | | |
| 653595 | FERNANDO A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1847290 | Fernando Agueda Rios | Address on file | | | | | | | |
| 2144130 | Fernando Aguirre Cruz | Address on file | | | | | | | |
| 1742026 | FERNANDO ALVARADO TORRES | Address on file | | | | | | | |
| 1532241 | Fernando Antonio Comulada Ortiz | Address on file | | | | | | | |
| 1532241 | Fernando Antonio Comulada Ortiz | Address on file | | | | | | | |
| 1204903 | Fernando Barreto Garcia | PO Box 101 | | | | Carolina | PR | 00986 | |
| 1694981 | FERNANDO BERMUDEZ SOTO | Address on file | | | | | | | |
| 1677801 | FERNANDO BERMUDEZ SOTO | Address on file | | | | | | | |
| 1204908 | Fernando Bonilla Rivera | Address on file | | | | | | | |
| 62276 | FERNANDO CABRERA MERCED | Address on file | | | | | | | |
| 1666669 | Fernando Cabrera Rivera | Address on file | | | | | | | |
| 993996 | FERNANDO CAMACHO DAVILA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1849855 | FERNANDO CAMERON SANTIAGO | Address on file | | | | | | | |
| 1827371 | FERNANDO CARABALLO VELEZ | Address on file | | | | | | | |
| 1332432 | FERNANDO CHALAS GONZALEZ | URB LOS ADOQUINES | 72 CALLE SAN CRISTOBAL | | | SAN JUAN | PR | 00926 | |
| 994009 | FERNANDO CINTRON MONGE | Address on file | | | | | | | |
| 1745982 | Fernando Colon Garcia | Address on file | | | | | | | |
| 2166295 | Fernando Colon Lopez | Address on file | | | | | | | |
| 2038474 | Fernando Correa Bermudez | Address on file | | | | | | | |
| 1724608 | Fernando Diaz Rivera | Address on file | | | | | | | |
| 1459066 | FERNANDO E GERMAN BETONCOURT | Address on file | | | | | | | |
| 1204962 | FERNANDO E GERMAN BETONCOURT | Address on file | | | | | | | |
| 1499055 | Fernando E. Fuentes Felix | Address on file | | | | | | | |
| 1817655 | Fernando E. Perez Torres | Address on file | | | | | | | |
| 2068552 | Fernando E. Perez Torres | Address on file | | | | | | | |
| 1615406 | Fernando E. Perez Torres | Address on file | | | | | | | |
| 162660 | FERNANDO FELICIANO CASANAS | Address on file | | | | | | | |
| 898531 | FERNANDO GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 994062 | FERNANDO GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 994069 | FERNANDO GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1969028 | FERNANDO HERNANDEZ ROMAN | Address on file | | | | | | | |
| 1565952 | Fernando J. Bonilla Ortiz | Address on file | | | | | | | |
| 1566490 | Fernando J. Bonilla Ortiz | Address on file | | | | | | | |
| 2124986 | Fernando J. Morales Canales | Address on file | | | | | | | |
| 1205045 | Fernando Javier Montijo Diaz | Address on file | | | | | | | |
| 1542913 | Fernando Jr. Lopez Cruz | Address on file | | | | | | | |
| 1542913 | Fernando Jr. Lopez Cruz | Address on file | | | | | | | |
| 1489481 | Fernando L Diaz Lopez | Address on file | | | | | | | |
| 1916303 | Fernando L Hernandez Perez | Address on file | | | | | | | |
| 2135334 | Fernando L Rivera Roig | Address on file | | | | | | | |
| 1967043 | Fernando L Torres | Address on file | | | | | | | |
| 1605782 | Fernando L. Colon Alvarado | Address on file | | | | | | | |
| 1570226 | Fernando L. Gonzalez Camara | Address on file | | | | | | | |
| 1928934 | Fernando L. Levante Lopez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196602 | Fernando L. Perez Rodriguez | Address on file | | | | | | | |
| 1642224 | Fernando L. Torres | Address on file | | | | | | | |
| 1768647 | Fernando Leon | PO Box 738 | | | | Villalba | PR | 00766 | |
| 78943 | Fernando Luis Carrasquillo Rodriguez | Address on file | | | | | | | |
| 78943 | Fernando Luis Carrasquillo Rodriguez | Address on file | | | | | | | |
| 1726844 | Fernando Luis Carrillo Hernaiz | Address on file | | | | | | | |
| 1938012 | Fernando Luis Cerda Soto | Address on file | | | | | | | |
| 2049597 | Fernando Luis Cerda Soto | Address on file | | | | | | | |
| 2154920 | Fernando Luis Giron Millan | Address on file | | | | | | | |
| 2014255 | Fernando Luis Gonzalez Esquerdo | 2636 Paseo Anon | sec 2 Levittown | | | Toa Baja | PR | 00949 | |
| 1749480 | Fernando Luis Gonzalez Perez | Address on file | | | | | | | |
| 1694501 | Fernando Luis Rosa Minsal | Address on file | | | | | | | |
| 1678490 | Fernando Luis Torres Ramírez | Address on file | | | | | | | |
| 1887955 | Fernando Luis Troche Rivera | Address on file | | | | | | | |
| 2222424 | Fernando Luis Villar Robles | Address on file | | | | | | | |
| 2218579 | Fernando Luis Villar Robles | Address on file | | | | | | | |
| 1551654 | FERNANDO M RIVERA DIAZ | Address on file | | | | | | | |
| 2209696 | Fernando M. Hernandez Guzman | Address on file | | | | | | | |
| 2226919 | Fernando Marquez Pacheco | Address on file | | | | | | | |
| 1802317 | FERNANDO NAVEDO TORRES | Address on file | | | | | | | |
| 1793168 | Fernando O. Gotay Leon | Address on file | | | | | | | |
| 1595741 | Fernando Ortiz Acosta | Address on file | | | | | | | |
| 1605884 | Fernando Otero Rivera | Address on file | | | | | | | |
| 1332545 | FERNANDO PEREZ ROJAS | Address on file | | | | | | | |
| 1840139 | Fernando Rivera | Address on file | | | | | | | |
| 1453963 | FERNANDO RIVERA CORTES | Address on file | | | | | | | |
| 1453963 | FERNANDO RIVERA CORTES | Address on file | | | | | | | |
| 994223 | FERNANDO RIVERA GARCIA | Address on file | | | | | | | |
| 1495290 | Fernando Rivera Garcia | Address on file | | | | | | | |
| 1778248 | FERNANDO RIVERA GONZALEZ | Address on file | | | | | | | |
| 448102 | Fernando Rivera Hernandez | Address on file | | | | | | | |
| 1418480 | Fernando Rivera Marrero | Address on file | | | | | | | |
| 1680461 | Fernando Rivera Reyes | Address on file | | | | | | | |
| 1819343 | Fernando Rivera Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1762811 | FERNANDO ROMAN SARRAGA | Address on file | | | | | | | |
| 1760068 | Fernando Ruíz-Dejesus | Address on file | | | | | | | |
| 898613 | FERNANDO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 898613 | FERNANDO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1539765 | Fernando Vargas Arroyo | Address on file | | | | | | | |
| 1205276 | FERNANDO VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1971160 | Fernando. E. Perez Torres | Address on file | | | | | | | |
| 2008577 | FG Marketing Puerto Rico INC | Address on file | | | | | | | |
| 1568317 | FIDEICOMISO CONTRERAS GOMEZ | Address on file | | | | | | | |
| 1558580 | Fidel A Ramos Gonzalez | Address on file | | | | | | | |
| 654365 | FIDEL BARRIONUEVO RIVERA | Address on file | | | | | | | |
| 2215802 | Fidel Gonzalez Almena | Address on file | | | | | | | |
| 1889569 | Fidel Lozada Gutierrez | Address on file | | | | | | | |
| 2197964 | Fidel Maldonado Sanchez | Address on file | | | | | | | |
| 1591203 | Fidel Ramos Diaz | Address on file | | | | | | | |
| 1591203 | Fidel Ramos Diaz | Address on file | | | | | | | |
| 1950289 | FIDEL VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 1839867 | Fidela Colon Lopez | Address on file | | | | | | | |
| 134525 | FIDELINA DEL-VALLE TIRADO | Address on file | | | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Address on file | | | | | | | |
| 1560825 | Fidelity & Deposit Co. of Maryland | Address on file | | | | | | | |
| 931560 | Figueroa Laureano Haydee | Address on file | | | | | | | |
| 1205377 | FILIBERTO NIEVES RAMOS | Address on file | | | | | | | |
| 835092 | FILIBERTO VARGAS NUESI | Address on file | | | | | | | |
| 1467704 | FILISHA INC | 326 BO BAJURAS | | | | ISABELA | PR | 00662-2182 | |
| 1779773 | Flavia Alvarez Gonzalez | Address on file | | | | | | | |
| 1588947 | Flavia M. Colon Aponte | Address on file | | | | | | | |
| 1847286 | Flavia Munoz Del Valle | Address on file | | | | | | | |
| 1646796 | FLAVIA MUNOZ DEL VALLE | Address on file | | | | | | | |
| 1742553 | Flavio Ruben Diaz Velez | Address on file | | | | | | | |
| 1205406 | FLERIDA A MARTE PERALTA | Address on file | | | | | | | |
| 2239176 | Flor A. Morell Pagan | Address on file | | | | | | | |
| 1567283 | Flor C Martinez Villamil | Address on file | | | | | | | |
| 1567283 | Flor C Martinez Villamil | Address on file | | | | | | | |
| 1790887 | Flor D. Gonzalez Rivera | Address on file | | | | | | | |
| 1849093 | FLOR DE LOS ANGELES RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 2002061 | Flor I Chevere Colon | Address on file | | | | | | | |
| 1794670 | Flor I. Chevere Colon | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1909419 | Flor L. Rodriguez Gonzalez | Address on file | | | | | | | |
| 791049 | FLOR M FAMILIA JIMENEZ | Address on file | | | | | | | |
| 2219608 | Flor M Rodriguez Ramos | Address on file | | | | | | | |
| 1628098 | Flor M Rodriguez Rodriguez | Address on file | | | | | | | |
| 2088946 | FLOR M. ESTRADA RIVAS | Address on file | | | | | | | |
| 1848192 | Flor M. Rodriguez Torres | Address on file | | | | | | | |
| 1727204 | Flor M. Sanchez Rosado | Calle 1 #154 Jardines De Toa Alta | | | | Toa Alta | PR | 00953 | |
| 1726272 | Flor Maria Nieves Roman | Address on file | | | | | | | |
| 1726272 | Flor Maria Nieves Roman | Address on file | | | | | | | |
| 1807535 | Flor Maria Ortiz Ruiz | Address on file | | | | | | | |
| 1596883 | FLOR MARIA ORTIZ RUIZ | Address on file | | | | | | | |
| 654687 | FLOR MARIA ORTIZ RUIZ | Address on file | | | | | | | |
| 1484768 | Flor Martinez Rodriguez | Address on file | | | | | | | |
| 1805144 | Flor Ortiz Garcia | Address on file | | | | | | | |
| 1602919 | FLOR RIVERA DIAZ | Address on file | | | | | | | |
| 1699609 | Flor Rivera Diaz | HC 20 Box 25742 | | | | San Lorenzo | PR | 00754 | |
| 23630 | FLORA ANDINO CATALAN | Address on file | | | | | | | |
| 1815640 | Flora E. Vega Almodovar | Address on file | | | | | | | |
| 1615794 | FLORDALIZA ORTIZ ANGULO | Address on file | | | | | | | |
| 2006188 | Florde M Morales Soto | Address on file | | | | | | | |
| 1970993 | FLORDELISA PEREZ ROSARIO | Address on file | | | | | | | |
| 407145 | FLORDELISA PEREZ ROSARIO | Address on file | | | | | | | |
| 1948919 | Flordelisa Perez Rosario | Address on file | | | | | | | |
| 173862 | Florelis Duque Quiñones | Address on file | | | | | | | |
| 173862 | Florelis Duque Quiñones | Address on file | | | | | | | |
| 2185821 | Florencia Garcia Colon | Address on file | | | | | | | |
| 1813765 | FLORENCIO RIVERA COLON | Address on file | | | | | | | |
| 1696322 | Florencio Velez Hervas | Address on file | | | | | | | |
| 1205546 | FLORENTINA BORRES OTERO | Address on file | | | | | | | |
| 1560571 | Florentina Borres Otero | Address on file | | | | | | | |
| 1472070 | FLORENTINO GUZMAN DIAZ | Address on file | | | | | | | |
| 994730 | FLORENTINO SANTANA RIVERA | Address on file | | | | | | | |
| 994730 | FLORENTINO SANTANA RIVERA | Address on file | | | | | | | |
| 1205581 | FLORES NIEVES MADELYN | Address on file | | | | | | | |
| 1804424 | Florita Acevedo Cartagena | Address on file | | | | | | | |
| 176757 | FOOT LOCKER RETAIL INC | ORLANDO J. RODRIGUEZ, LEGAL COUNSEL | PO BOX 195435 | | | SAN JUAN | PR | 00919-5435 | |
| 176757 | FOOT LOCKER RETAIL INC | PO BOX 2731 | | | | HARRISBURG | PA | 17105 | |
| 1839498 | FRAMIN ZOE GONZALEZ MELON | Address on file | | | | | | | |
| 1205628 | FRAMYR M. SANTIAGO CABRERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1205636 | FRANCELIS ORTIZ PABON | Address on file | | | | | | | |
| 1205639 | Francelys I Tardi Cucuta | Address on file | | | | | | | |
| 1205639 | Francelys I Tardi Cucuta | Address on file | | | | | | | |
| 1812512 | Frances Colon Otero | Address on file | | | | | | | |
| 1750321 | Frances Colon Torres | Address on file | | | | | | | |
| 1584223 | FRANCES CRUZ | Address on file | | | | | | | |
| 843828 | FRANCES DIAZ MEDINA | Address on file | | | | | | | |
| 1613045 | FRANCES E TORRES MARTINEZ | Address on file | | | | | | | |
| 1485172 | Francés Fargas Castro | Address on file | | | | | | | |
| 1205677 | FRANCES FERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1205678 | FRANCES FUENTES MUNIZ | Address on file | | | | | | | |
| 553376 | FRANCES ILEANA TORRES MARRERO | Address on file | | | | | | | |
| 2148640 | Frances Isabel Toro Melendez | Address on file | | | | | | | |
| 2118968 | Frances L. Rodriguez Varela | Address on file | | | | | | | |
| 655070 | FRANCES LABORDE | Address on file | | | | | | | |
| 655070 | FRANCES LABORDE | Address on file | | | | | | | |
| 57125 | FRANCES M BRAVO NEGRON | Address on file | | | | | | | |
| 655077 | FRANCES M CASTILLO MORALES | Address on file | | | | | | | |
| 177350 | FRANCES M LEBRON RIVERA | Address on file | | | | | | | |
| 1800931 | Frances M Lopez Nieves | Address on file | | | | | | | |
| 1671771 | Frances M. Colon Rivera | Address on file | | | | | | | |
| 1703139 | Frances M. Colon Rivera | Address on file | | | | | | | |
| 1743492 | Frances M. Colon Rivera | Address on file | | | | | | | |
| 1732113 | Frances M. Colon Rivera | Address on file | | | | | | | |
| 2157923 | Frances M. Laporte | Address on file | | | | | | | |
| 1566318 | Frances M. Mendez Ramirez | Address on file | | | | | | | |
| 1695501 | Frances M. Rivera López | Address on file | | | | | | | |
| 1205706 | FRANCES MARIE CASTILLO MORALES | Address on file | | | | | | | |
| 1864558 | Frances Marie Falcon Matos | Address on file | | | | | | | |
| 1205731 | Frances Marie Laborde Carlo | Address on file | | | | | | | |
| 1205731 | Frances Marie Laborde Carlo | Address on file | | | | | | | |
| 1718275 | Frances Marie Troche Rodriguez | Address on file | | | | | | | |
| 1205734 | FRANCES MATOS NOVELLA | Address on file | | | | | | | |
| 1537668 | Frances Mendoza Oliveras | Address on file | | | | | | | |
| 2075785 | Frances Miranda Oquendo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423955 | Frances Miriam Lebron Rivera | Address on file | | | | | | | |
| 1509735 | FRANCES PEREZ SOTO | Address on file | | | | | | | |
| 1585608 | Frances Ruiz Morales | Address on file | | | | | | | |
| 1672259 | FRANCES T. ALBERTORIO RIVERA | Address on file | | | | | | | |
| 1601065 | FRANCES VELEZ GONZALEZ | COND VALENCIA PLAZA | APTO 201 | | | HATO REY | PR | 00923 | |
| 1601065 | FRANCES VELEZ GONZALEZ | PO BOX 195692 | | | | San Juan | PR | 00919-5692 | |
| 2047095 | Frances Velez Valpais | Address on file | | | | | | | |
| 44604 | Franchesca Barjam Alemar | Address on file | | | | | | | |
| 1759548 | Franchesca Ruiz Lorenzo | Address on file | | | | | | | |
| 1614872 | Francheska M. Gonzalez Sanchez | Address on file | | | | | | | |
| 1943852 | Francia Soto Barbosa | Address on file | | | | | | | |
| 1760100 | Francine M Walle Rosado | Address on file | | | | | | | |
| 2067013 | Francine Pacheco Laboy | Address on file | | | | | | | |
| 1554055 | Francis A. Medina Vazquez | Address on file | | | | | | | |
| 1761236 | Francis Armenteros Rodriguez | Address on file | | | | | | | |
| 1632134 | FRANCIS E VELEZ JIMENEZ | Address on file | | | | | | | |
| 1205859 | FRANCIS F NEGRON ALVAREZ | Address on file | | | | | | | |
| 177659 | FRANCIS GARCIA RIVERA | Address on file | | | | | | | |
| 1867133 | FRANCIS I CRESPO MARTINEZ | Address on file | | | | | | | |
| 1678591 | FRANCIS I. CRESPO MARTINEZ | Address on file | | | | | | | |
| 112284 | FRANCIS I. CRESPO MARTINEZ | Address on file | | | | | | | |
| 1883526 | Francis Ines Crespo Martinez | Address on file | | | | | | | |
| 1205883 | FRANCIS M ALICEA DIAZ | Address on file | | | | | | | |
| 1205883 | FRANCIS M ALICEA DIAZ | Address on file | | | | | | | |
| 1789074 | Francis M Rivera Arocho | Address on file | | | | | | | |
| 1836786 | Francis M Santos | Address on file | | | | | | | |
| 1205900 | FRANCIS SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1437127 | Francis Vilez Vilez | Address on file | | | | | | | |
| 1988482 | Francisca Cardona Luque | Address on file | | | | | | | |
| 1868454 | Francisca Cardona Luque | Address on file | | | | | | | |
| 1992675 | FRANCISCA CARDONA LUQUE | Address on file | | | | | | | |
| 2144714 | Francisca Casiano Santiago | Address on file | | | | | | | |
| 2145014 | Francisca Casiano Santiago | Address on file | | | | | | | |
| 1647067 | Francisca Cepeda de Cubero | Address on file | | | | | | | |
| 1765263 | FRANCISCA COLLADO LOPEZ | Address on file | | | | | | | |
| 1745795 | Francisca Colon Figueroa | Address on file | | | | | | | |
| 2198023 | Francisca Colon Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584305 | Francisca Cortes Pacheo | Address on file | | | | | | | |
| 1819143 | Francisca De Jesus Allende | Address on file | | | | | | | |
| 994927 | FRANCISCA DELGADO WELLS | Address on file | | | | | | | |
| 1205933 | Francisca E. Diaz Mora | Address on file | | | | | | | |
| 1901878 | Francisca E. Torres Santiago | Address on file | | | | | | | |
| 2155426 | Francisca Flores Morales | Address on file | | | | | | | |
| 1205940 | FRANCISCA GARCIA LUGO | Address on file | | | | | | | |
| 2146636 | Francisca Gonzalez Carbonell | Address on file | | | | | | | |
| 1657271 | Francisca Gonzalez Castro | Address on file | | | | | | | |
| 1673696 | Francisca M Rodriguez Rodriguez | Address on file | | | | | | | |
| 1726435 | Francisca Maldonado Albaladejo | Address on file | | | | | | | |
| 1742002 | Francisca Mendez Nieves | Address on file | | | | | | | |
| 348639 | FRANCISCA MOREL DE LOS SANTOS | Address on file | | | | | | | |
| 348639 | FRANCISCA MOREL DE LOS SANTOS | Address on file | | | | | | | |
| 1205959 | FRANCISCA NEGRON RENTAS | Address on file | | | | | | | |
| 1794567 | FRANCISCA NIEVES MOLINA | Address on file | | | | | | | |
| 378973 | FRANCISCA ORTIZ GARCIA | Address on file | | | | | | | |
| 1571065 | FRANCISCA RIVERA CANCEL | Address on file | | | | | | | |
| 1837230 | Francisca Rolon Cosme | Address on file | | | | | | | |
| 2166384 | Francisca Sanchez | Address on file | | | | | | | |
| 1785128 | FRANCISCA SUAREZ GONZALEZ | Address on file | | | | | | | |
| 2204124 | Francisca Troche Lozada | Address on file | | | | | | | |
| 1877123 | Francisca Valdes Escalera | Address on file | | | | | | | |
| 1206009 | FRANCISCO A CATALA MIGUEZ | Address on file | | | | | | | |
| 1485426 | Francisco A Quinones Rivera | Address on file | | | | | | | |
| 1793773 | Francisco A. Feliciano Pacheco | Address on file | | | | | | | |
| 1807678 | FRANCISCO A. RIVERA MELENDEZ | Address on file | | | | | | | |
| 1743742 | Francisco A. Rivera-Melendez | Address on file | | | | | | | |
| 1581777 | Francisco Albaladejo Del Valle | Address on file | | | | | | | |
| 1605107 | Francisco Alicea Gonzalez | Address on file | | | | | | | |
| 2158886 | Francisco Alicea Rodriguez | Address on file | | | | | | | |
| 1913276 | Francisco Alomar Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1830361 | Francisco Angel Torres Arroyo | Address on file | | | | | | | |
| 1571220 | FRANCISCO APONTE RIVERA | Address on file | | | | | | | |
| 1499639 | Francisco Ayala | Address on file | | | | | | | |
| 1524140 | Francisco Beardsley Leon | Address on file | | | | | | | |
| 2106012 | FRANCISCO BORGES APONTE | PO BOX 1097 | | | | CIDRA | PR | 00739 | |
| 1473552 | FRANCISCO CALZADA SANTIAGO | Address on file | | | | | | | |
| 65368 | FRANCISCO CAMACHO QUINONES | Address on file | | | | | | | |
| 995483 | FRANCISCO CARBO MARTY | Address on file | | | | | | | |
| 2198065 | Francisco Cardona | Address on file | | | | | | | |
| 1551507 | FRANCISCO CASTRO CRUZ | Address on file | | | | | | | |
| 84714 | Francisco Catala Barrera | Address on file | | | | | | | |
| 2177189 | Francisco Cintron Figueroa | Address on file | | | | | | | |
| 1633776 | Francisco Claudio Rios | Address on file | | | | | | | |
| 1206151 | FRANCISCO COLLAZO CARDONA | Address on file | | | | | | | |
| 1980107 | Francisco Colon Pineiro | Address on file | | | | | | | |
| 1917358 | Francisco Colon Piñeiro | Address on file | | | | | | | |
| 99818 | Francisco Colón Piñeiro | Address on file | | | | | | | |
| 1206172 | FRANCISCO CONESA OSUNA | Address on file | | | | | | | |
| 2189230 | Francisco Cruz Rodriguez | Address on file | | | | | | | |
| 995652 | FRANCISCO DE A. TORO OSUNA | Address on file | | | | | | | |
| 1762908 | Francisco De Jesus Delgado | Address on file | | | | | | | |
| 2001632 | Francisco De Jesus Torres | Address on file | | | | | | | |
| 1871124 | Francisco De Jesus Torres | Address on file | | | | | | | |
| 2143873 | Francisco De Leon Molina | Address on file | | | | | | | |
| 2121662 | Francisco Delerme Franco | Address on file | | | | | | | |
| 1206222 | FRANCISCO DIAZ BAEZ | Address on file | | | | | | | |
| 138169 | FRANCISCO DIAZ GONZALEZ | Address on file | | | | | | | |
| 138169 | FRANCISCO DIAZ GONZALEZ | Address on file | | | | | | | |
| 1781149 | Francisco Diaz Gonzalez | Address on file | | | | | | | |
| 2162177 | Francisco Diaz Vazquez | Address on file | | | | | | | |
| 2154980 | Francisco Dividu Lugo | Address on file | | | | | | | |
| 1844687 | Francisco Efrain Colon Rivera | Address on file | | | | | | | |
| 1606604 | Francisco Estarellas Quiles | Address on file | | | | | | | |
| 1591474 | Francisco Galarza Velez | Address on file | | | | | | | |
| 1206294 | FRANCISCO GARCIA ALVAREZ | Address on file | | | | | | | |
| 2101829 | FRANCISCO GARCIA DE LEON | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1831988 | Francisco Garcia Maldonado | Address on file | | | | | | | |
| 2233707 | Francisco Gonzalez Delgado | Address on file | | | | | | | |
| 2144144 | Francisco Gonzalez Santiago | Address on file | | | | | | | |
| 899118 | FRANCISCO I RODRIGUEZ LEGRAN | Address on file | | | | | | | |
| 1498753 | Francisco J Adams Quesado | Address on file | | | | | | | |
| 1498753 | Francisco J Adams Quesado | Address on file | | | | | | | |
| 1589680 | FRANCISCO J BAUERMEISTER BALDRICH | Address on file | | | | | | | |
| 1206382 | FRANCISCO J CACERES SANTIAGO | Address on file | | | | | | | |
| 1206386 | FRANCISCO J CARDONA MARTINO | Address on file | | | | | | | |
| 1541169 | FRANCISCO J CARDONA MARTINO | Address on file | | | | | | | |
| 1864853 | FRANCISCO J DE LA TORRE MORALES | Address on file | | | | | | | |
| 1206408 | FRANCISCO J DIEPPA CRUZ | Address on file | | | | | | | |
| 143180 | Francisco J Doelter Baez | Jardines De Arroyo | V 4 C/ P | | | Arroyo | PR | 00714 | |
| 1779392 | FRANCISCO J FELICIANO | Address on file | | | | | | | |
| 1206415 | FRANCISCO J FIGUEROA MIRANDA | Address on file | | | | | | | |
| 1206415 | FRANCISCO J FIGUEROA MIRANDA | Address on file | | | | | | | |
| 1594515 | Francisco J Flores Ortiz | Address on file | | | | | | | |
| 1333153 | FRANCISCO J MALDONADO NAVARRO | Address on file | | | | | | | |
| 178148 | FRANCISCO J MATIAS RAMOS | Address on file | | | | | | | |
| 178153 | FRANCISCO J MENDEZ RIVERA | Address on file | | | | | | | |
| 655854 | FRANCISCO J ORTIZ OLIVERAS | Address on file | | | | | | | |
| 1639167 | FRANCISCO J RIVERA MELIA | Address on file | | | | | | | |
| 655878 | Francisco J Rodriguez Juarbe | Address on file | | | | | | | |
| 655878 | Francisco J Rodriguez Juarbe | Address on file | | | | | | | |
| 843872 | FRANCISCO J ROJAS PAGAN | Address on file | | | | | | | |
| 1596611 | Francisco J Toledo Mendez | Address on file | | | | | | | |
| 1916858 | Francisco J. Aceveto Cotto | Address on file | | | | | | | |
| 1541141 | FRANCISCO J. CARDONA MARTINO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1544092 | FRANCISCO J. CARDONA MARTINO | Address on file | | | | | | | |
| 2009597 | Francisco J. Cintron Casado | Address on file | | | | | | | |
| 2052665 | Francisco J. Feliciano Ramirez | Address on file | | | | | | | |
| 1786331 | Francisco J. Garcia Ortiz | Address on file | | | | | | | |
| 2147369 | Francisco J. Gonzaga Loveras | Address on file | | | | | | | |
| 1551266 | Francisco J. Gonzalez Chinea | Address on file | | | | | | | |
| 1977369 | Francisco J. Reyes Hernandez | Address on file | | | | | | | |
| 1521475 | Francisco J. Rodriguez Garcia | Address on file | | | | | | | |
| 1671603 | Francisco J. Rodriguez Rivera | Address on file | | | | | | | |
| 1627573 | Francisco J. Santiago Perez | Address on file | | | | | | | |
| 1790178 | Francisco J. Soto Alicea | Address on file | | | | | | | |
| 1632955 | Francisco J. Vargas Lagares | Address on file | | | | | | | |
| 1516642 | Francisco Javier Gonzalesz-Muniz | Address on file | | | | | | | |
| 1822160 | FRANCISCO JAVIER PARGA MIRANDA | Address on file | | | | | | | |
| 1916741 | Francisco Javier Rodriguez Sanchez | Address on file | | | | | | | |
| 1737509 | Francisco Javier Rodriguez Vega | Address on file | | | | | | | |
| 1937250 | Francisco Javier Rodriguez Vega | Address on file | | | | | | | |
| 1538914 | Francisco Jose Irizarry Rios | Address on file | | | | | | | |
| 2029675 | Francisco Jose Ortiz Berlingeri | Address on file | | | | | | | |
| 655926 | FRANCISCO JOSE REYES RAMOS | Address on file | | | | | | | |
| 655926 | FRANCISCO JOSE REYES RAMOS | Address on file | | | | | | | |
| 1844882 | Francisco Lebron Lopez | Address on file | | | | | | | |
| 2078137 | Francisco Leon Santiago | Address on file | | | | | | | |
| 2157012 | Francisco Lopez de Jesus | Address on file | | | | | | | |
| 2159226 | Francisco Lopez Huerta | Address on file | | | | | | | |
| 1206594 | Francisco M Cotto Rios | Address on file | | | | | | | |
| 1555641 | Francisco Marquez Lozada | Address on file | | | | | | | |
| 1206628 | FRANCISCO MARTINEZ ALVAREZ | Address on file | | | | | | | |
| 2219376 | Francisco Martinez Contreras | Address on file | | | | | | | |
| 943082 | Francisco Martinez Irizarry and/y Elba I. Ayala Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1206635 | FRANCISCO MARTINEZ RIVERA | Address on file | | | | | | | |
| 1719669 | FRANCISCO MARTINEZ RIVERA | Address on file | | | | | | | |
| 2020532 | Francisco Melendez Colon | Address on file | | | | | | | |
| 1528373 | Francisco Melendez Diaz | Address on file | | | | | | | |
| 328993 | FRANCISCO MERCADO OLIVENCIA | Address on file | | | | | | | |
| 899229 | FRANCISCO MERCADO OLIVENCIA | Address on file | | | | | | | |
| 1599198 | Francisco Montalvo Perez | Address on file | | | | | | | |
| 2222388 | Francisco Morales Santiago | Address on file | | | | | | | |
| 2207251 | Francisco Morales Santiago | Address on file | | | | | | | |
| 1474181 | FRANCISCO NAZARIO FELIU | Address on file | | | | | | | |
| 1493829 | Francisco Nazario Feliu | Address on file | | | | | | | |
| 1502827 | Francisco Nazario Feliu | Address on file | | | | | | | |
| 1673763 | Francisco Nieves | Address on file | | | | | | | |
| 1459597 | Francisco Nieves Jimenez | Address on file | | | | | | | |
| 1564162 | Francisco Nieves Lebron | Address on file | | | | | | | |
| 1562887 | Francisco Nieves Lebron | Address on file | | | | | | | |
| 2114310 | Francisco O Barredo Montes | Address on file | | | | | | | |
| 1562883 | FRANCISCO O LOZADA RIVERA | Address on file | | | | | | | |
| 1519854 | Francisco O. Alicea Alvarado | Address on file | | | | | | | |
| 1631145 | FRANCISCO OJEDA DIEZ | Address on file | | | | | | | |
| 2031841 | Francisco Oliver Ortiz | Address on file | | | | | | | |
| 1924981 | FRANCISCO OLIVER ORTIZ | Address on file | | | | | | | |
| 2222541 | Francisco Ortiz Fernandez | Address on file | | | | | | | |
| 1501044 | Francisco Padua Rosado | Address on file | | | | | | | |
| 1999080 | FRANCISCO PAGAN MORALES | Address on file | | | | | | | |
| 1867208 | Francisco Perez | Address on file | | | | | | | |
| 2022379 | Francisco Perez Davila | Address on file | | | | | | | |
| 1206756 | FRANCISCO PEREZ DAVILA | Address on file | | | | | | | |
| 1984267 | Francisco Perez Jusino | Address on file | | | | | | | |
| 996257 | FRANCISCO PEREZ SANTIAGO | Address on file | | | | | | | |
| 178466 | FRANCISCO PIZARRO MELENDEZ | Address on file | | | | | | | |
| 1815352 | Francisco Quinones | Address on file | | | | | | | |
| 1678383 | FRANCISCO R ACOSTA MIRO | Address on file | | | | | | | |
| 2196183 | Francisco R Fornes Camacho | Address on file | | | | | | | |
| 1791004 | FRANCISCO RAMOS GALARZA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907139 | Francisco Ramos Rodriguez | Address on file | | | | | | | |
| 429504 | Francisco Ramos Seda | Address on file | | | | | | | |
| 429504 | Francisco Ramos Seda | Address on file | | | | | | | |
| 2009106 | Francisco Rodriguez Torres | Address on file | | | | | | | |
| 2056299 | Francisco Rodriguez Torres | Address on file | | | | | | | |
| 1992873 | Francisco Rodriguez Torres | Address on file | | | | | | | |
| 1683988 | Francisco Rojas Centeno | Address on file | | | | | | | |
| 496243 | FRANCISCO ROSARIO COLON | Address on file | | | | | | | |
| 1969348 | FRANCISCO ROSARIO VELEZ | Address on file | | | | | | | |
| 1909067 | Francisco Sanchez Del Valle | Address on file | | | | | | | |
| 2168082 | Francisco Sanchez Morales | Address on file | | | | | | | |
| 2176844 | Francisco Santana Martinez | Address on file | | | | | | | |
| 178592 | FRANCISCO SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 996603 | FRANCISCO SANTOS VAZQUEZ | Address on file | | | | | | | |
| 527673 | Francisco Semidey Delgado | Address on file | | | | | | | |
| 2218858 | Francisco Serrano Rosa | Address on file | | | | | | | |
| 1887440 | Francisco Solis Figueroa | Address on file | | | | | | | |
| 1977988 | Francisco Sosa II Santiago | Address on file | | | | | | | |
| 2222411 | FRANCISCO SUAREZ SOTO | Address on file | | | | | | | |
| 1762983 | Francisco Torres Matos | Address on file | | | | | | | |
| 2209058 | Francisco Vazquez Del Rosario | Address on file | | | | | | | |
| 2221860 | Francisco Vazquez del Rosario | Address on file | | | | | | | |
| 1466626 | FRANCISCO VELEZ GONZALEZ | Address on file | | | | | | | |
| 1443751 | FRANCISCO VELEZ GONZALEZ | Address on file | | | | | | | |
| 1485500 | Francisco Viera Tirado | Address on file | | | | | | | |
| 2214961 | Francisco Zayas | Address on file | | | | | | | |
| 1630745 | Francisgina Roman Otero | Address on file | | | | | | | |
| 1695514 | Franciso Montalvo Perez | Address on file | | | | | | | |
| 1616036 | Franciso Villegas Cardona | Address on file | | | | | | | |
| 1630113 | Franco Valle Mendoza | Address on file | | | | | | | |
| 2208894 | Francy Ortiz Pacheco | Address on file | | | | | | | |
| 2219779 | Francy Ortiz Pacheco | Address on file | | | | | | | |
| 1821043 | FRANCY RIVERA MENDEZ | Address on file | | | | | | | |
| 2086274 | Francys E Rivera Concepcion | Address on file | | | | | | | |
| 1801080 | Frandith Gonzalez Gonzalez | Address on file | | | | | | | |
| 1992283 | Frank Caraballo Santiago | Address on file | | | | | | | |
| 1479082 | Frank D Alduen Ross | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11381 | Frank D Alduen Ross | Address on file | | | | | | | |
| 1917657 | Frank Franco Beltran | Address on file | | | | | | | |
| 1967481 | Frank Garcia Martinez | Address on file | | | | | | | |
| 1649114 | FRANK GUILLEN GONZALEZ | Address on file | | | | | | | |
| 1207121 | FRANK K. ACHA MARTINEZ | Address on file | | | | | | | |
| 857748 | FRANK L. SOSA BELLO | Address on file | | | | | | | |
| 1207122 | FRANK L. SOSA BELLO | Address on file | | | | | | | |
| 1900930 | Frank Lopez Santana | Address on file | | | | | | | |
| 2083910 | FRANK LOPEZ SANTANA | Address on file | | | | | | | |
| 179103 | FRANK PADILLA CARRASQUILLO | Address on file | | | | | | | |
| 1638685 | FRANK R REYES RODRIGUEZ | Address on file | | | | | | | |
| 2072739 | FRANK RIVERA ORTIZ | Address on file | | | | | | | |
| 2206006 | Frank Torres Velez | Address on file | | | | | | | |
| 899480 | FRANK VARGAS MANTILLA | Address on file | | | | | | | |
| 1835155 | Frankie Figueroa Fernandez | Address on file | | | | | | | |
| 1866149 | FRANKIE G PINEIRO RIVERA | Address on file | | | | | | | |
| 1934203 | Frankie Jr. Rivera Rosado | Address on file | | | | | | | |
| 1638218 | Frankie Morales Berrios | Address on file | | | | | | | |
| 1833697 | Frankie Nieves Diaz | Address on file | | | | | | | |
| 1589414 | FRANKIE ORTIZ VEGA | Address on file | | | | | | | |
| 1207215 | FRANKIE ROBLES CANDELARIO | Address on file | | | | | | | |
| 1816081 | FRANKIE RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 179191 | FRANKLIN CRUZ LINARES | Address on file | | | | | | | |
| 1715308 | FRANKLIN GUZMAN FRANCISCO | Address on file | | | | | | | |
| 1478970 | Franklin M Pagan Reyes | Address on file | | | | | | | |
| 2214096 | Franklin Ortiz Figueroa | Address on file | | | | | | | |
| 2205463 | Franklin Ortiz Figueroa | Address on file | | | | | | | |
| 2221882 | Franklin Ortiz Figueroa | Address on file | | | | | | | |
| 1899520 | FRANKLIN RIVERA RUIZ | Address on file | | | | | | | |
| 1849843 | FRANKLIN SANTIAGO CRUZ | Address on file | | | | | | | |
| 597919 | FRANKLIN ZAMBRANA ROSADO | Address on file | | | | | | | |
| 1207275 | FRANKLIN ZAMBRANA ROSADO | Address on file | | | | | | | |
| 1613755 | FRANKLYN ROMAN CARRERO | Address on file | | | | | | | |
| 1518089 | Frankses Ortiz Soto | Address on file | | | | | | | |
| 1989005 | Franky X. Arroyo Rubio | Address on file | | | | | | | |
| 1722079 | Frankyln Jose Guerrero Zambrano | Address on file | | | | | | | |
| 1822118 | Fransheska Sierra Cordova | Address on file | | | | | | | |
| 1533375 | FRANSICO J ALVAREZ ROMERO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1207298 | FRANSICO J MERCADO SILVA | Address on file | | | | | | | |
| 1207298 | FRANSICO J MERCADO SILVA | Address on file | | | | | | | |
| 1207307 | FRAY W GONZALEZ ARROYO | Address on file | | | | | | | |
| 2161674 | Fred Crespo Rivera | Address on file | | | | | | | |
| 1764307 | Fred N Fonseca Diaz | Address on file | | | | | | | |
| 1426297 | FRED REBARBER OCASIO | Address on file | | | | | | | |
| 1666754 | Freddie Boria Cordero | Address on file | | | | | | | |
| 1460959 | FREDDIE E MERCADO LOPEZ | Address on file | | | | | | | |
| 179564 | FREDDIE E MERCADO LOPEZ | Address on file | | | | | | | |
| 2209052 | Freddie Gonzalez Perez | Address on file | | | | | | | |
| 2222415 | Freddie Gonzalez Perez | Address on file | | | | | | | |
| 2171936 | Freddie Justiniano Nunez | Address on file | | | | | | | |
| 1577351 | Freddie Lopez Lugo | Address on file | | | | | | | |
| 1510674 | Freddie Lopez-Encarnacion | Address on file | | | | | | | |
| 1624727 | Freddie Morales Perez | Address on file | | | | | | | |
| 439194 | Freddie Rios Mass | URB CAPARRA TERRACE | CALLE DOVER 1410 | | | San Juan | PR | 00920 | |
| 1207441 | FREDDY FIGUEROA CORDOVA | Address on file | | | | | | | |
| 1597781 | Freddy H. Garcia Tatis | Address on file | | | | | | | |
| 2037465 | Freddy Medina Ramos | Address on file | | | | | | | |
| 1647208 | FREDDY PARRILLA TORRES | 508 MARINA VILLAS DEL MAR CORO BEACH | | | | RIO GRANDE | PR | 00745 | |
| 519473 | Freddy Santiago Puig | Address on file | | | | | | | |
| 996913 | Freddy Sepulveda Ruiz | Address on file | | | | | | | |
| 179685 | FREDERICK RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 179685 | FREDERICK RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2160936 | Frederick Valentin Olazagasti | Address on file | | | | | | | |
| 2207647 | Fredesvinda Ortiz Otero | Address on file | | | | | | | |
| 459101 | FREDESWINDA RIVERA SANTIAGO | Address on file | | | | | | | |
| 1852030 | Fredeswinda Rivera Santiago | Address on file | | | | | | | |
| 2205688 | Fredisminda Leon Hernandez | Address on file | | | | | | | |
| 1738521 | Fredita Lugo Ruiz | Address on file | | | | | | | |
| 1755725 | Fremain Ortega De Jesus | Address on file | | | | | | | |
| 179849 | FREXULFE LLC | PO BOX 364588 | | | | SAN JUAN | PR | 00936-4588 | |
| 1738597 | Frida Pagan Irizarry | Address on file | | | | | | | |
| 1581707 | FUNDADOR MONCLOVA LEBRON | Address on file | | | | | | | |
| 1496071 | Gabaliel Robles Crespo | Address on file | | | | | | | |
| 1496071 | Gabaliel Robles Crespo | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747963 | GABINO E. GARCES O'NEILL | Address on file | | | | | | | |
| 1478839 | GABRIEL A RIVERA GARCIA | Address on file | | | | | | | |
| 133882 | GABRIEL A. DELGADO ROSADO | Address on file | | | | | | | |
| 2077396 | Gabriel A. Perez Sanchez | Address on file | | | | | | | |
| 1998271 | GABRIEL A. RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1477763 | Gabriel A. Rosario Vizcarrondo | Address on file | | | | | | | |
| 1905214 | GABRIEL ACEVEDO PEREZ | Address on file | | | | | | | |
| 1207612 | GABRIEL ACEVEDO PEREZ | Address on file | | | | | | | |
| 1472087 | Gabriel Anaya Pinero | Address on file | | | | | | | |
| 1686866 | Gabriel Cepeda Pizarro | Address on file | | | | | | | |
| 1712769 | GABRIEL CEPEDA PIZARRO | Address on file | | | | | | | |
| 106755 | GABRIEL CORDERO VEGA | Address on file | | | | | | | |
| 116183 | Gabriel Cruz Izquierdo | Address on file | | | | | | | |
| 1918129 | GABRIEL DEL VALLE BONILLA | Address on file | | | | | | | |
| 2031196 | Gabriel Diaz Rodriguez | Address on file | | | | | | | |
| 2030728 | Gabriel Diaz Rodriguez | Address on file | | | | | | | |
| 2030452 | Gabriel Diaz Rodriguez | Address on file | | | | | | | |
| 2041256 | Gabriel Diaz Rodriguez | Address on file | | | | | | | |
| 1815003 | Gabriel E Quiles Garcia | Address on file | | | | | | | |
| 1540887 | Gabriel Fernando Correa | Address on file | | | | | | | |
| 2208351 | Gabriel Fernando Soto | 13 Bo. Calzada | | | | Maunabo | PR | 00707 | |
| 1596782 | GABRIEL FIGUEROA RAMIREZ | Address on file | | | | | | | |
| 1659257 | Gabriel Figueroa Santiago | Address on file | | | | | | | |
| 1582043 | Gabriel Fuentes Benejam | Address on file | | | | | | | |
| 1505187 | GABRIEL GA LOPEZ | Address on file | | | | | | | |
| 1503785 | GABRIEL HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1815827 | GABRIEL HUERTAS GONZALEZ | Address on file | | | | | | | |
| 2039376 | Gabriel Maldonado Martinez | Address on file | | | | | | | |
| 1497782 | Gabriel Maldonado-Gonzalez | Address on file | | | | | | | |
| 1789753 | GABRIEL MELENDEZ GUADALUPE | Address on file | | | | | | | |
| 1726988 | Gabriel Mercado Rosa | Address on file | | | | | | | |
| 2020163 | Gabriel Mortes Pagan | Address on file | | | | | | | |
| 1657566 | Gabriel Muniz Gonzalez | Address on file | | | | | | | |
| 1207751 | GABRIEL MURILLO RIVERA | PO BOX 561412 | | | | GUAYANILLA | PR | 00656-1412 | |
| 1988799 | Gabriel Nazario Rodriguez | Address on file | | | | | | | |
| 2226097 | Gabriel Nieves Ayala | Address on file | | | | | | | |
| 1741290 | GABRIEL O AYMAT AVILA | Address on file | | | | | | | |
| 2068798 | Gabriel O. Hernandez Olivencia | Address on file | | | | | | | |
| 1585546 | Gabriel Ojeda Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1985021 | Gabriel Olivo Medina | Address on file | | | | | | | |
| 1507684 | GABRIEL PEREZ RIVERA | Address on file | | | | | | | |
| 1587547 | Gabriel Plaguez Diaz | Address on file | | | | | | | |
| 1587547 | Gabriel Plaguez Diaz | Address on file | | | | | | | |
| 1776761 | Gabriel Ramos Pinero | Address on file | | | | | | | |
| 1814898 | Gabriel Ramos Rosa | Address on file | | | | | | | |
| 1728251 | Gabriel Ramos Rosa | Address on file | | | | | | | |
| 1207761 | GABRIEL RAUL OCASIO DEL VALLE | Address on file | | | | | | | |
| 1491579 | GABRIEL ROSADO DE JESUS | Address on file | | | | | | | |
| 1574656 | Gabriel Rosario Torres | Address on file | | | | | | | |
| 1578889 | GABRIEL VEGA VALLE | Address on file | | | | | | | |
| 1648931 | Gabriela Colón Rosario | Address on file | | | | | | | |
| 181999 | GABRIELA N COLON ORTIZ | Address on file | | | | | | | |
| 99355 | GABRIELA N. COLON ORTIZ | Address on file | | | | | | | |
| 182021 | GABRIELLE M. FONTANEZ PEREZ | Address on file | | | | | | | |
| 400966 | GABY PEREZ CINTRON | Address on file | | | | | | | |
| 1751279 | Gadiel Figueroa Robles | Address on file | | | | | | | |
| 1751279 | Gadiel Figueroa Robles | Address on file | | | | | | | |
| 1651842 | GADIEL MORALES MORALES | Address on file | | | | | | | |
| 1654611 | Galory De Jesus Rivera | Address on file | | | | | | | |
| 843953 | GAMALIEL FIGUEROA MARTINEZ | Address on file | | | | | | | |
| 1458435 | GAMALIEL GARCIA PADIN | Address on file | | | | | | | |
| 1966894 | Gamaliel Pagan Nazario | Address on file | | | | | | | |
| 1539603 | Gamaliel Rohlsen Santiago | Address on file | | | | | | | |
| 1536418 | GAMALIEL ROHLSEN SANTIAGO | Address on file | | | | | | | |
| 2008153 | Gamaliel Vega Ruiz | Address on file | | | | | | | |
| 106843 | Gamalier Cordova Cirino | Address on file | | | | | | | |
| 106843 | Gamalier Cordova Cirino | Address on file | | | | | | | |
| 337837 | Gamary F. Mojica Nazario | Address on file | | | | | | | |
| 1731600 | Garcia Caraballo | Address on file | | | | | | | |
| 1472477 | Garcia J. Estrada Santos | Address on file | | | | | | | |
| 1087457 | GARCIA ROLANDO TORRES | Address on file | | | | | | | |
| 2078081 | Garciela Muniz Torres | Address on file | | | | | | | |
| 1568538 | GASBAMEL IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 2047433 | Gaspar A. Vera Gonzalez | Address on file | | | | | | | |
| 1208062 | GASPAR BAEZ CANDELARIO | Address on file | | | | | | | |
| 1801344 | Gaspar Feliciano Rivera | Address on file | | | | | | | |
| 1208076 | GASPAR ORENGO AVILES | Address on file | | | | | | | |
| 1577224 | GASPAR PONS CINTRON | Address on file | | | | | | | |
| 1454707 | Geannina Marcano Gonzalez | Address on file | | | | | | | |
| 1208091 | GEANOEL ACEVEDO ROSA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1208104 | GEISHA V. FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1208107 | GEITELMARIE SANCHEZ | Address on file | | | | | | | |
| 1804628 | Gely Rivera Lopez | Address on file | | | | | | | |
| 1762675 | Gema De Los Angeles Benitez Negron | Address on file | | | | | | | |
| 1788768 | Gema M. Gonzalez Rodriguez | Address on file | | | | | | | |
| 997254 | GENARA GARCIA CINTRON | Address on file | | | | | | | |
| 2152696 | Genaro Caraballo Orengo | Address on file | | | | | | | |
| 2147618 | Genaro Cintron Sanchez | Address on file | | | | | | | |
| 1758109 | Genaro M. Cedeno Rodriguez | Address on file | | | | | | | |
| 190001 | GENARO PENA FONSECA | Address on file | | | | | | | |
| 1755311 | Gendys L. Diaz Perez | Address on file | | | | | | | |
| 190070 | GENERAL OPHTHALMOLOGY GROUP CSP | COND PUERTA DEL CONDADO | 1095 AVENUE WILSON APT 1601 | | | SAN JUAN | PR | 00907 | |
| 125956 | GENESIS DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 1516117 | Genetic Diagnostic Group, C.S.P. | C/O Josué A. Rodríguez-Robles, Esq. | PO Box 190095 | | | SAN JUAN | PR | 00919-0095 | |
| 1208172 | Genova H Sibilia Sanchez | Address on file | | | | | | | |
| 1865146 | GENOVES ROSARIO SANTIAGO | Address on file | | | | | | | |
| 2197031 | Genoves Rosario Santiago | Address on file | | | | | | | |
| 1920645 | GENOVEVA NEGRON SANTIAGO | Address on file | | | | | | | |
| 1528767 | Genoveva Ramos Portalatín | Address on file | | | | | | | |
| 1528767 | Genoveva Ramos Portalatín | Address on file | | | | | | | |
| 1982212 | Genoveva Suarez Rivera | Address on file | | | | | | | |
| 1965113 | George Antonino Garcia | Address on file | | | | | | | |
| 2060333 | George Enchautegui Ramos | Address on file | | | | | | | |
| 1199672 | GEORGE ENCHAUTEGUI RAMOS | Address on file | | | | | | | |
| 1880747 | George L. Aponte Cepeda | Address on file | | | | | | | |
| 1598535 | GEORGE L. EDWARDS-RODRIGUEZ | Address on file | | | | | | | |
| 1719467 | George Louis Edwards -Rodriguez | Address on file | | | | | | | |
| 416743 | George Quinones Arquinzoni | Address on file | | | | | | | |
| 1888200 | George Toledo Mendez | Address on file | | | | | | | |
| 1898541 | George Toledo Mendez | Address on file | | | | | | | |
| 593477 | GEORGE WILLIAMS ROUSS | Address on file | | | | | | | |
| 2026383 | Georgia J. Cardona Ruiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1618021 | GEORGINA DELGADO OQUENDO | Address on file | | | | | | | |
| 1547517 | Georgina Diaz Camacho | Address on file | | | | | | | |
| 1845059 | Georgina Estrada Rohena | Address on file | | | | | | | |
| 997565 | GEORGINA FERMAINT RODRIGUEZ | Address on file | | | | | | | |
| 2100083 | Georgina M. Morales Quintana | Address on file | | | | | | | |
| 2077510 | Georgina Miranda Villafane | Address on file | | | | | | | |
| 1837862 | Georgina Montes Vazquez | Address on file | | | | | | | |
| 394838 | GEORGINA PANTOJA CRESPO | Address on file | | | | | | | |
| 2016491 | Georgina Reyes Arce | Address on file | | | | | | | |
| 658608 | GEORGINA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1822999 | Geovanna Maria Figueroa Lopez | Address on file | | | | | | | |
| 1612782 | Geovanni Lopez Roldan | Address on file | | | | | | | |
| 1882325 | GEOVANNI OLMEDA GALARZA | Address on file | | | | | | | |
| 1526963 | Geovanni Perez Lopez | Address on file | | | | | | | |
| 1749002 | GEOVANNI TEJEDA | Address on file | | | | | | | |
| 1528828 | Geovannie O Mercado Rodriguez | Address on file | | | | | | | |
| 381186 | Geovanny Ortiz Nieves | Address on file | | | | | | | |
| 1795451 | Geovany Cruz Villafane | Address on file | | | | | | | |
| 1868780 | GERALD ALVARADO LOPEZ | Address on file | | | | | | | |
| 1852628 | Gerald Alvorado Lopez | Address on file | | | | | | | |
| 1460663 | Gerald Medina Vega | Address on file | | | | | | | |
| 1460663 | Gerald Medina Vega | Address on file | | | | | | | |
| 190459 | GERALD MUNIZ ALICEA | Address on file | | | | | | | |
| 1517544 | Gerald Nieves Sanchez | Address on file | | | | | | | |
| 1518101 | Gerald Nieves Sanchez | Address on file | | | | | | | |
| 1844116 | GERALDINE RAMIREZ NEGRON | Address on file | | | | | | | |
| 1857290 | Geraldine Toro Rivera | Address on file | | | | | | | |
| 658695 | GERALDO MALDONADO CUBI | Address on file | | | | | | | |
| 1208406 | GERALDO MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 2245450 | Geraldo Ortiz Perez | Address on file | | | | | | | |
| 1770567 | Geraldo Rivera Rosario | Address on file | | | | | | | |
| 1891733 | Geraldo Rivera Rosario | Address on file | | | | | | | |
| 1720313 | Geraldo Rivera Rosario | Address on file | | | | | | | |
| 2189732 | Geraldo Vazquez Clausell | Address on file | | | | | | | |
| 2172122 | Geraldo Velez Rodriguez | Address on file | | | | | | | |
| 1208431 | GERALIS COLON | Address on file | | | | | | | |
| 1973284 | Gerard Burgos Cruz | Address on file | | | | | | | |
| 1879796 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901961 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 1628427 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 2015827 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 1860656 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 2099354 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 2070443 | Gerarda Gonzalez Figueroa | Address on file | | | | | | | |
| 1489882 | Gerarda Inma Cruz Melendez | Address on file | | | | | | | |
| 1489882 | Gerarda Inma Cruz Melendez | Address on file | | | | | | | |
| 433176 | Gerardo A Resto Quinones | Address on file | | | | | | | |
| 1650928 | Gerardo A. Marrero Rivera | Address on file | | | | | | | |
| 1582358 | GERARDO A. MORALES MARTINEZ | Address on file | | | | | | | |
| 1792436 | Gerardo A. Rachumi Cortes | Address on file | | | | | | | |
| 2148420 | Gerardo Antonetti Rivera | Address on file | | | | | | | |
| 1208473 | GERARDO BENITEZ RODRIGUEZ | Address on file | | | | | | | |
| 1716776 | GERARDO BERRIOS PADILLA | Address on file | | | | | | | |
| 1208477 | GERARDO BERRIOS PEREZ | Address on file | | | | | | | |
| 1333912 | GERARDO CANUELAS VEGA | Address on file | | | | | | | |
| 190601 | Gerardo Colon Serrano | Address on file | | | | | | | |
| 1659656 | Gerardo Correa Ortiz | Address on file | | | | | | | |
| 1516119 | Gerardo De Jesus Verdejo | Address on file | | | | | | | |
| 852662 | GERARDO DEFENDINI SANCHEZ | Address on file | | | | | | | |
| 1667233 | GERARDO DIAZ GONZALEZ, | Address on file | | | | | | | |
| 1519659 | Gerardo Diaz Perlon | Address on file | | | | | | | |
| 1522898 | GERARDO DIAZ PERLON | Address on file | | | | | | | |
| 1856549 | Gerardo E Vicens Rodriguez | Address on file | | | | | | | |
| 1578793 | Gerardo E. Lopez Morales | Address on file | | | | | | | |
| 1208534 | Gerardo Escalona Ruiz | Address on file | | | | | | | |
| 1693864 | Gerardo Figueroa Molina | Address on file | | | | | | | |
| 1693864 | Gerardo Figueroa Molina | Address on file | | | | | | | |
| 1921252 | GERARDO FIGUEROA VALLEJO | Address on file | | | | | | | |
| 997763 | GERARDO GARCIA NERIS | Address on file | | | | | | | |
| 2155792 | GERARDO GARCIA NERIS | Address on file | | | | | | | |
| 1674668 | Gerardo Gonzalez Del Valle | Address on file | | | | | | | |
| 1794765 | Gerardo Gonzalez Del Valle | Address on file | | | | | | | |
| 1777977 | GERARDO GONZALEZ DEL VALLE | Address on file | | | | | | | |
| 1746779 | Gerardo González Del Valle | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571624 | Gerardo Gonzalez Montalvo | Address on file | | | | | | | |
| 1868521 | GERARDO J. CUADRADO GARCIA | Address on file | | | | | | | |
| 240766 | GERARDO JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 1826065 | GERARDO L CRUZ WALKER | Address on file | | | | | | | |
| 1729714 | GERARDO M MENA QUINONES | Address on file | | | | | | | |
| 1889315 | Gerardo Maldonado Caraballo | Address on file | | | | | | | |
| 1208617 | Gerardo Martinez Rodriguez | Address on file | | | | | | | |
| 2061624 | GERARDO OLAN MARTINEZ | Address on file | | | | | | | |
| 2063603 | Gerardo Orta Rodriguez | Address on file | | | | | | | |
| 375600 | GERARDO ORTEGA BARRETO | Address on file | | | | | | | |
| 1878669 | GERARDO ORTIZ MERCADO | Address on file | | | | | | | |
| 525591 | GERARDO R. SARRIERA LAZARO | Address on file | | | | | | | |
| 1533736 | Gerardo Ramos Torres | Address on file | | | | | | | |
| 1533736 | Gerardo Ramos Torres | Address on file | | | | | | | |
| 1208689 | GERARDO RIVERA AVILES | Address on file | | | | | | | |
| 1815249 | Gerardo Rodriguez | Address on file | | | | | | | |
| 1717471 | Gerardo Rodriguez Medina | Address on file | | | | | | | |
| 1717358 | Gerardo Rodriguez Medina | Address on file | | | | | | | |
| 1717471 | Gerardo Rodriguez Medina | Address on file | | | | | | | |
| 1726003 | Gerardo Rodriguez Medina | Address on file | | | | | | | |
| 190756 | GERARDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 190760 | GERARDO ROSA FELICIANO | Address on file | | | | | | | |
| 1627658 | Gerardo Rosado | Barrio Mamey II | | | | Guaynabo | PR | 00971 | |
| 2160094 | Gerardo Rosado Cruz | Address on file | | | | | | | |
| 493475 | GERARDO ROSADO DELGADO | Address on file | | | | | | | |
| 493475 | GERARDO ROSADO DELGADO | Address on file | | | | | | | |
| 1974827 | GERARDO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 530077 | GERARDO SERRANO ROSA | Address on file | | | | | | | |
| 1841552 | GERARDO TAPIA REYES | Address on file | | | | | | | |
| 2205904 | Gerardo V. Alegria Gandia | Address on file | | | | | | | |
| 2208834 | Gerardo V. Alegria Gandia | Address on file | | | | | | | |
| 1684422 | Gerardo Vazquez Rosado | Address on file | | | | | | | |
| 1852972 | Gerdmary Albino Baez | Address on file | | | | | | | |
| 1790537 | Geremy Lopez Rodriguez | Address on file | | | | | | | |
| 1506419 | GERINALDO RODRIGUEZ REYES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 658956 | GERLYMAR CORCINO MEDINA | Address on file | | | | | | | |
| 2056717 | German Acevedo Domenech | Address on file | | | | | | | |
| 2142244 | German Alvarado Santiago | Address on file | | | | | | | |
| 1561709 | GERMAN BLAS MORALES | Address on file | | | | | | | |
| 1495761 | German Cordero Garcia | Address on file | | | | | | | |
| 659010 | GERMAN L AVILES ORTIZ | Address on file | | | | | | | |
| 1505025 | GERMAN L SANCHEZ PENA | Address on file | | | | | | | |
| 1870933 | German L. Saltar Rios | Address on file | | | | | | | |
| 1208840 | German L. Saltar Rios | Address on file | | | | | | | |
| 1702207 | German Medina Santos | Address on file | | | | | | | |
| 1882391 | German Melendez Gonzalez | Address on file | | | | | | | |
| 900040 | GERMAN MELENDEZ LUNA | Address on file | | | | | | | |
| 997947 | GERMAN PALAU RIOS | Address on file | | | | | | | |
| 1849105 | German Rivera Rivera | Address on file | | | | | | | |
| 2212848 | German Torres Colon | Address on file | | | | | | | |
| 2214884 | German Torres Colon | Address on file | | | | | | | |
| 1648729 | German Torres Torres | Address on file | | | | | | | |
| 1733464 | German Torres Torres | Address on file | | | | | | | |
| 1667993 | GERMANY HERNANDEZ-ESPADA | Address on file | | | | | | | |
| 1655075 | Germary Hernandez Espada | Address on file | | | | | | | |
| 1208905 | GEROBOHAN GARCIA CRUZ | Address on file | | | | | | | |
| 1645039 | GERONIMO SANCHEZ GARCIA | Address on file | | | | | | | |
| 1591509 | GERSON H LOPEZ ALCARAZ | Address on file | | | | | | | |
| 900071 | GERSON OQUENDO VAZQUEZ | Address on file | | | | | | | |
| 191232 | GERSON OQUENDO VAZQUEZ | Address on file | | | | | | | |
| 1863724 | Gertrudis Cristina Hernandez Michels | Address on file | | | | | | | |
| 1833565 | Gertrudis Cristina Hernandez Michels | Address on file | | | | | | | |
| 1704904 | Gertrudis Rivera Reyes | Address on file | | | | | | | |
| 2051280 | Gertrudis Rivera Reyes | Address on file | | | | | | | |
| 1658350 | Gertrudis Vega Sanabira | Address on file | | | | | | | |
| 1208959 | GERTRUDIS VELEZ CRUZ | Address on file | | | | | | | |
| 998076 | Gervasio Ortiz Arvelo | Address on file | | | | | | | |
| 2207621 | Gesselle Garcia Ruiz | Address on file | | | | | | | |
| 1786460 | Getulio Soler Mercado | Address on file | | | | | | | |
| 1727700 | Geysa Rivera Garcia | Address on file | | | | | | | |
| 446944 | GEYSA RIVERA GARCIA | Address on file | | | | | | | |
| 1653994 | Geysa T. Oliveras Vazquez | Address on file | | | | | | | |
| 1567814 | Gianina De La Rosa Andujar | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1944402 | Gianlynne M. Velez Rodriguez | Address on file | | | | | | | |
| 1634233 | Gianna A Ortiz Carattini | Address on file | | | | | | | |
| 1820277 | Giberto Hernandez Villegas | Address on file | | | | | | | |
| 1590998 | Gicellis Espada | Address on file | | | | | | | |
| 1590113 | Gicellis Espada | Address on file | | | | | | | |
| 1601332 | Gicellis Espada | Address on file | | | | | | | |
| 1635689 | GICELLIS ESPADA LOPEZ | Address on file | | | | | | | |
| 1837545 | Gicellis Espada Lopez | Address on file | | | | | | | |
| 1766961 | GICELLIS ESPADA LOPEZ | Address on file | | | | | | | |
| 1655941 | GICELLIS ESPADA LOPEZ | Address on file | | | | | | | |
| 1658045 | GICELLIS ESPADA LOPEZ | Address on file | | | | | | | |
| 1674561 | Gierbolini Emanuelli Consuelo | Address on file | | | | | | | |
| 1209010 | Gil A. Ferrer Berrios | Address on file | | | | | | | |
| 1736800 | Gil Josue Santos Francisco | Address on file | | | | | | | |
| 900114 | Gilbert Colon Garcia | Address on file | | | | | | | |
| 1558133 | Gilbert Flores Irizarry | Address on file | | | | | | | |
| 1558133 | Gilbert Flores Irizarry | Address on file | | | | | | | |
| 2214966 | Gilbert Otero Santiago | Address on file | | | | | | | |
| 2001312 | Gilbert S Anglero Guzman | Address on file | | | | | | | |
| 900119 | Gilbert Santiago Sanchez | Address on file | | | | | | | |
| 1385185 | GILBERT SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 1209075 | Gilbert Suarez Torres | 91 Calle 20 | Urb. Ponce de Leon | | | Guaynabo | PR | 00969 | |
| 1619208 | GILBERTO A. VICENTE CRUZ | Address on file | | | | | | | |
| 1598581 | Gilberto Berríos Almodóvar | Address on file | | | | | | | |
| 339822 | Gilberto C Monserrate De Leon | Address on file | | | | | | | |
| 1946381 | Gilberto Castro Rondon | Address on file | | | | | | | |
| 2084878 | Gilberto Colon Lebron | Address on file | | | | | | | |
| 2022978 | Gilberto Crispin Lopez | Address on file | | | | | | | |
| 1800318 | Gilberto Cruz Figueroa | Address on file | | | | | | | |
| 119365 | GILBERTO CRUZ ROSARIO | Address on file | | | | | | | |
| 852586 | GILBERTO CRUZ ROSARIO | Address on file | | | | | | | |
| 119365 | GILBERTO CRUZ ROSARIO | Address on file | | | | | | | |
| 1885147 | GILBERTO DE LA CRUZ TORO | Address on file | | | | | | | |
| 1639831 | Gilberto Delgado Landing | Address on file | | | | | | | |
| 1497834 | Gilberto Delgado Landing | Address on file | | | | | | | |
| 1742227 | Gilberto Diaz Benitez | Address on file | | | | | | | |
| 136404 | GILBERTO DIAZ BENITEZ | Address on file | | | | | | | |
| 1749526 | Gilberto Diaz Benitez | Address on file | | | | | | | |
| 1754214 | Gilberto Diaz Benitez | Address on file | | | | | | | |
| 1628593 | Gilberto Diaz Rivera | Address on file | | | | | | | |
| 1748490 | Gilberto Díaz Rivera | Address on file | | | | | | | |
| 2222234 | Gilberto Espinosa Ramos | Address on file | | | | | | | |
| 1745805 | GILBERTO FERRER FERRER | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1584705 | GILBERTO FERRER RODRIGUEZ | Address on file | | | | | | | |
| 1209215 | GILBERTO FIGUEROA CRUZ | Address on file | | | | | | | |
| 1209226 | GILBERTO GARCIA DIAZ | Address on file | | | | | | | |
| 2153241 | Gilberto Gonzales Rivera | Address on file | | | | | | | |
| 1918613 | GILBERTO GONZALEZ RUIZ | Address on file | | | | | | | |
| 1869432 | Gilberto Gonzalez Sanchez | Address on file | | | | | | | |
| 1911197 | GILBERTO GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1916120 | GILBERTO GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1735178 | GILBERTO GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1489496 | Gilberto Guzman Maldonado | Address on file | | | | | | | |
| 418639 | Gilberto H. Millan Valdes | Address on file | | | | | | | |
| 1598844 | Gilberto Hernandez Cajigas | Address on file | | | | | | | |
| 1822827 | GILBERTO I RIVERA BURGOS | Address on file | | | | | | | |
| 1994357 | Gilberto J. Urbina Perez | Address on file | | | | | | | |
| 1998964 | Gilberto Jimenez Cuevas | Address on file | | | | | | | |
| 1209284 | GILBERTO L RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 2125229 | Gilberto Leon Delgado | Address on file | | | | | | | |
| 1597647 | Gilberto Marrero Colon | Address on file | | | | | | | |
| 1209318 | GILBERTO MARTINEZ MALDONADO | Address on file | | | | | | | |
| 1209318 | GILBERTO MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2102856 | GILBERTO MEJIAS AVILES | Address on file | | | | | | | |
| 1846083 | Gilberto Mendez Lopez | Address on file | | | | | | | |
| 1209338 | GILBERTO MOLINARI MARTINEZ | Address on file | | | | | | | |
| 1209343 | GILBERTO MORALES BURGOS | Address on file | | | | | | | |
| 998347 | GILBERTO MORALES PEREZ | Address on file | | | | | | | |
| 1744903 | Gilberto Negron Del Valle | Address on file | | | | | | | |
| 1793701 | Gilberto Negron del Valle | Address on file | | | | | | | |
| 1512287 | GILBERTO ORLANDO HERNANDEZ CRESPO | Address on file | | | | | | | |
| 2145180 | Gilberto Ortiz Morales | Address on file | | | | | | | |
| 1658072 | Gilberto Ortiz Rivera | Address on file | | | | | | | |
| 1840995 | Gilberto Pizarro Melendez | Address on file | | | | | | | |
| 1971583 | GILBERTO R JIMENEZ RODRIGUEZ | Address on file | | | | | | | |
| 442283 | Gilberto Rivera Beltran | Address on file | | | | | | | |
| 1768475 | Gilberto Rivera Cruz | Address on file | | | | | | | |
| 2111518 | Gilberto Rivera Lopez | Address on file | | | | | | | |
| 2076493 | GILBERTO ROBLES-VAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1960809 | Gilberto Rodriguez Alvarado | Address on file | | | | | | | |
| 1645708 | Gilberto Rodriguez Guzman | Address on file | | | | | | | |
| 1585744 | Gilberto Rodriguez Ortiz | Address on file | | | | | | | |
| 1830596 | Gilberto Rodriguez Pacheco | Address on file | | | | | | | |
| 659560 | GILBERTO RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 1209453 | GILBERTO ROLDAN BENITEZ | Address on file | | | | | | | |
| 1784444 | Gilberto Rosano Gonzalez | Address on file | | | | | | | |
| 2159725 | Gilberto Sanchez Garcia | Address on file | | | | | | | |
| 1488700 | Gilberto Sanchez Mendez | Address on file | | | | | | | |
| 512204 | GILBERTO SANJURJO VERGES | Address on file | | | | | | | |
| 512204 | GILBERTO SANJURJO VERGES | Address on file | | | | | | | |
| 1773540 | GILBERTO SANTIAGO III RODRÍGUEZ | Address on file | | | | | | | |
| 2144118 | Gilberto Soto Quesada | Address on file | | | | | | | |
| 191915 | Gilberto Tirado Roman | Address on file | | | | | | | |
| 1733782 | Gilberto Valentin Crespo | Address on file | | | | | | | |
| 565685 | GILBERTO VALENZUELA CARABALLO | Address on file | | | | | | | |
| 1570850 | Gilberto Valez Melendez | Address on file | | | | | | | |
| 2149338 | Gilberto Velez Carrillo | Address on file | | | | | | | |
| 1209537 | Gilberto Velez Melendez | Address on file | | | | | | | |
| 2152740 | Gilberto Velez Velez | Address on file | | | | | | | |
| 1581353 | GILBERTO VIERA RENTAS | Address on file | | | | | | | |
| 865797 | GILBERTO VIERA-PLANAS | Address on file | | | | | | | |
| 1899295 | Gilcy Amoros Quinones | Address on file | | | | | | | |
| 1585883 | GILDA ABAD CARO | Address on file | | | | | | | |
| 1459529 | GILDA DACOSTA MARTELL | Address on file | | | | | | | |
| 122677 | GILDA DACOSTA MARTELL | Address on file | | | | | | | |
| 1880733 | Gilda I. Laracuente Saldana | Address on file | | | | | | | |
| 82412 | GILDA L CASTELLAR RIVERA | Address on file | | | | | | | |
| 2040830 | Gilda L. Castellar Rivera | Address on file | | | | | | | |
| 2117782 | Gilda L. Castellar Rivera | Address on file | | | | | | | |
| 1602042 | Gilda Laborde Blondet | Address on file | | | | | | | |
| 1999312 | Gilda M. Silva Gelabert | Address on file | | | | | | | |
| 998587 | GILDA R VELEZ ORTIZ | Address on file | | | | | | | |
| 1209570 | GILDA ROLON COLON | Address on file | | | | | | | |
| 998596 | GILDA VELEZ DIAZ | Address on file | | | | | | | |
| 998596 | GILDA VELEZ DIAZ | Address on file | | | | | | | |
| 2088952 | GILIA I. AGOSTO CASTILLO | Address on file | | | | | | | |
| 855500 | GILMILLIE VELAZQUEZ ANDINO | Address on file | | | | | | | |
| 192025 | Gilnia G Rodriguez Ramos | Address on file | | | | | | | |
| 2008768 | Gina L. Roman Zayas | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1854993 | Ginaira Figueroa Serbia | Address on file | | | | | | | |
| 1865961 | GINAIRA FIGUEROA SERBIA | Address on file | | | | | | | |
| 192077 | GINARA, INC | URB ROUND HLS | 322 CALLE CRUZ DE MALTA | | | TRUJILLO ALTO | PR | 00976-2709 | |
| 2042553 | Ginet Perez Madera | Address on file | | | | | | | |
| 1209621 | GINETTE DIAZ ROSARIO | Address on file | | | | | | | |
| 1742359 | Ginette Rodriguez Gonzalez | Address on file | | | | | | | |
| 1742359 | Ginette Rodriguez Gonzalez | Address on file | | | | | | | |
| 1676837 | Giomar Marrero Reyes | Address on file | | | | | | | |
| 1544979 | Giomarie Miranda Torres | Address on file | | | | | | | |
| 1555537 | Giomarie Miranda Torres | Address on file | | | | | | | |
| 1545409 | Giomarie Miranda Torres | Address on file | | | | | | | |
| 349285 | GIORDAINA MORILLO BURGOS | Address on file | | | | | | | |
| 1648719 | Giovanna I. Fuentes-Santiago | Address on file | | | | | | | |
| 1731460 | GIOVANNA M VAZQUEZ MARCANO | Address on file | | | | | | | |
| 1209667 | GIOVANNA PULLIZA ATILES | Address on file | | | | | | | |
| 1932197 | Giovanna Velazquez Feliciano | Address on file | | | | | | | |
| 2238193 | Giovanni Alvarado Ortiz | Address on file | | | | | | | |
| 1631558 | Giovanni J. Díaz Reguero | Address on file | | | | | | | |
| 2189374 | Giovanni Miranda Torres | Address on file | | | | | | | |
| 1971436 | Giovanni Miranda Torres | Address on file | | | | | | | |
| 1990565 | Giovanni Miranda Torres | Address on file | | | | | | | |
| 1564993 | Girald J. Ortiz Oxio | Address on file | | | | | | | |
| 1634748 | GISELA CIRILO CASTRO | Address on file | | | | | | | |
| 1537012 | GISELA COLLAZO OROPEZA | Address on file | | | | | | | |
| 1839611 | Gisela del Rosario Flores Rivera | Address on file | | | | | | | |
| 1610769 | GISELA E SOLER ROMAN | Address on file | | | | | | | |
| 1598286 | Gisela Figueroa López | Address on file | | | | | | | |
| 1683373 | Gisela Garcia Vega | Address on file | | | | | | | |
| 1209769 | GISELA GI COLON | Address on file | | | | | | | |
| 1633882 | GISELA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 1940310 | GISELA I RAMIREZ GONZALEZ | 150 VIA MATINAL SAN JUANERA | | | | CAGUAS | PR | 00727-3015 | |
| 1562372 | Gisela I. Marrero Braña | Address on file | | | | | | | |
| 1562372 | Gisela I. Marrero Braña | Address on file | | | | | | | |
| 1562372 | Gisela I. Marrero Braña | Address on file | | | | | | | |
| 2066409 | Gisela Ineabelle Perez Rodriguez | Address on file | | | | | | | |
| 106249 | GISELA J CORDERO MENDEZ | Address on file | | | | | | | |
| 1209784 | GISELA LOPEZ NEGRON | Address on file | | | | | | | |
| 1209789 | GISELA M MOLINARIS GELPI | Address on file | | | | | | | |
| 1621098 | Gisela M. Ocasio Ortega | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852738 | Gisela Marrero Santiago | Address on file | | | | | | | |
| 1862130 | Gisela Marrero Santiago | Address on file | | | | | | | |
| 2222421 | Gisela Montaluo Alicea | Address on file | | | | | | | |
| 1632062 | Gisela Montalvo Alicea | Address on file | | | | | | | |
| 1593610 | GISELA MORALES PABON | Address on file | | | | | | | |
| 1549931 | Gisela O'Ferrall Irizarry | Address on file | | | | | | | |
| 1640933 | GISELA ORTIZ ZAYAS | Address on file | | | | | | | |
| 1640535 | Gisela Ortiz Zayas | Address on file | | | | | | | |
| 1717702 | Gisela Ostolaza Cruz | Address on file | | | | | | | |
| 1670228 | GISELA REYES RIVERA | Address on file | | | | | | | |
| 1879853 | Gisela Reyes Rivera | Address on file | | | | | | | |
| 1591124 | Gisela Rivera Cintron | Address on file | | | | | | | |
| 1474562 | Gisela Rivera Cintron | Address on file | | | | | | | |
| 1696551 | Gisela Rivera Matos | Address on file | | | | | | | |
| 1564105 | GISELA SANCHEZ SIERRA | Address on file | | | | | | | |
| 1830707 | Gisela Santos Ortiz | Address on file | | | | | | | |
| 1209830 | GISELA TOUCET BAEZ | Address on file | | | | | | | |
| 1841227 | Gisele Sanchez | Address on file | | | | | | | |
| 1765169 | GISELLE A. JIMENEZ LOPEZ | Address on file | | | | | | | |
| 1942679 | Giselle E. Gonzalez Quintana | Address on file | | | | | | | |
| 1583142 | Giselle Figueroa Torres | Address on file | | | | | | | |
| 1209853 | GISELLE GUTIERREZ LEON | Address on file | | | | | | | |
| 1691659 | Giselle Leon Garcia | Address on file | | | | | | | |
| 1898448 | Giselle Leon Garcia | Address on file | | | | | | | |
| 1727603 | Giselle Leon Garcia | Address on file | | | | | | | |
| 2023277 | Giselle Leon Garcia | Address on file | | | | | | | |
| 1741829 | GISELLE LEON GARCIA | Address on file | | | | | | | |
| 1898311 | Giselle M Santiago Rodriguez | Address on file | | | | | | | |
| 1568173 | Giselle M Torres Robles | Address on file | | | | | | | |
| 1675743 | Giselle M. Torres Robles | Address on file | | | | | | | |
| 1573546 | Giselle O'Neil Niedo | Address on file | | | | | | | |
| 1567448 | Giselle Ramirez-Castro | Address on file | | | | | | | |
| 1531484 | Giselle Rivera Quintana | Address on file | | | | | | | |
| 1531484 | Giselle Rivera Quintana | Address on file | | | | | | | |
| 551440 | GISELLE TORRES EMMANUELLI | Address on file | | | | | | | |
| 1209879 | Giselle Vargas Flecha | Address on file | | | | | | | |
| 1937162 | Gissel Gonzalez Irizarry | Address on file | | | | | | | |
| 844144 | Gissel M Reyes Melendez | Address on file | | | | | | | |
| 1820313 | Gissel Marie Reyes Melendez | Address on file | | | | | | | |
| 1614618 | GISSEL T. RODRIGUEZ PLA | Address on file | | | | | | | |
| 2066429 | Gissel Torres Vinales | Address on file | | | | | | | |
| 1621198 | Gisselle Henriquez | Address on file | | | | | | | |
| 1561706 | Gizzelle Rodriguez Casado | Address on file | | | | | | | |
| 58201 | GLADDE BROWN OQUENDO | Address on file | | | | | | | |
| 1209905 | Gladilu Rodriguez Gomez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1209905 | Gladilu Rodriguez Gomez | Address on file | | | | | | | |
| 2019032 | Gladimar H. Rodriguez Torres | Address on file | | | | | | | |
| 1701188 | Gladis E. Ramos Vega | Address on file | | | | | | | |
| 1976110 | Glady I. Vazquez Vicente | Address on file | | | | | | | |
| 1914085 | Gladynel Couvertier Matias | Address on file | | | | | | | |
| 1689874 | Gladynel Perez Medina | Address on file | | | | | | | |
| 1711556 | Gladynel Perez Medina | Address on file | | | | | | | |
| 1721906 | Gladyra Pacheco Ramos | Address on file | | | | | | | |
| 1629678 | Gladys A Diaz Lugovinas | Address on file | | | | | | | |
| 1734839 | Gladys A Pérez Rodríguez | Address on file | | | | | | | |
| 1824417 | Gladys A. Feliciano Negron | Address on file | | | | | | | |
| 1685163 | Gladys Acevedo Nieves | Address on file | | | | | | | |
| 1643488 | GLADYS ACOSTA HERNANDEZ | Address on file | | | | | | | |
| 1766662 | Gladys Alicea Perez | Address on file | | | | | | | |
| 2039636 | GLADYS ALONSO HERNANDEZ | Address on file | | | | | | | |
| 1814448 | Gladys Alvarado Vila | Address on file | | | | | | | |
| 80476 | GLADYS B CARRUCINI BERMUDE | Address on file | | | | | | | |
| 852101 | GLADYS BABILONIA CORTES | Address on file | | | | | | | |
| 943126 | GLADYS BARROSO RIVERA | Address on file | | | | | | | |
| 1834135 | GLADYS BERRIOS YORRO | Address on file | | | | | | | |
| 900424 | GLADYS BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1209971 | GLADYS C SEPULVEDA GLADYS | Address on file | | | | | | | |
| 1950584 | GLADYS CAMARENO DIAZ | Address on file | | | | | | | |
| 1603824 | GLADYS CARRION ORTEGA | Address on file | | | | | | | |
| 1996855 | Gladys Carrion Rivera | Address on file | | | | | | | |
| 1977625 | Gladys Carrion Rivera | Address on file | | | | | | | |
| 2116612 | Gladys Carrion Rivera | Address on file | | | | | | | |
| 1996896 | GLADYS CARRION RIVERA | Address on file | | | | | | | |
| 2062646 | Gladys Castillo Colon | Address on file | | | | | | | |
| 1773049 | Gladys Cepeda Pizarro | Address on file | | | | | | | |
| 1613335 | GLADYS CLAUDIO GARCIA | Address on file | | | | | | | |
| 1209994 | GLADYS COLON VELAZQUEZ | Address on file | | | | | | | |
| 1569955 | Gladys Cruz Garcia | Address on file | | | | | | | |
| 1979322 | Gladys D Norat Perez | Address on file | | | | | | | |
| 998835 | GLADYS DEFILLO-GRANA | Address on file | | | | | | | |
| 1702290 | Gladys E Maldonado Martinez | Address on file | | | | | | | |
| 1210043 | GLADYS E MARTINEZ ROJAS | 119 URB LAS CAROLINAS | | | | CAGUAS | PR | 00727-7907 | |
| 1640077 | Gladys E Mendez Garcia | Address on file | | | | | | | |
| 1989715 | Gladys E Nieves Santiago | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1857155 | Gladys E Orozco Reyes | Address on file | | | | | | | |
| 900463 | GLADYS E PADIN LOPEZ | Address on file | | | | | | | |
| 1848901 | Gladys E Perez Aldea | Address on file | | | | | | | |
| 442409 | Gladys E Rivera Bernier | Address on file | | | | | | | |
| 1210066 | GLADYS E ROSA TRINIDAD | Address on file | | | | | | | |
| 998909 | GLADYS E SANTIAGO RIVERA | Address on file | | | | | | | |
| 2125503 | Gladys E. Diaz Martinez | Address on file | | | | | | | |
| 1567537 | GLADYS E. ENCARNACION OSORIO | Address on file | | | | | | | |
| 1567537 | GLADYS E. ENCARNACION OSORIO | Address on file | | | | | | | |
| 1763005 | Gladys E. Oquendo Rivera | Address on file | | | | | | | |
| 1878799 | Gladys E. Perez Aldea | Address on file | | | | | | | |
| 1751098 | Gladys E. Perez Ocasio | Address on file | | | | | | | |
| 2046965 | Gladys E. Perez Rivera | Address on file | | | | | | | |
| 2051204 | Gladys E. Rivera Berdecia | Address on file | | | | | | | |
| 461118 | Gladys E. Rivera Vazquez | Address on file | | | | | | | |
| 1582030 | GLADYS ENID NAZARIO CARCAÑA | Address on file | | | | | | | |
| 1795422 | Gladys Enid Ortiz Berrios | Address on file | | | | | | | |
| 2222287 | Gladys Enid Roman Perez | Address on file | | | | | | | |
| 2207404 | Gladys Enid Roman Perez | Address on file | | | | | | | |
| 1682469 | Gladys Erazo Cepeda | Address on file | | | | | | | |
| 1595261 | GLADYS ESTHER PADIN LOPEZ | Address on file | | | | | | | |
| 1658803 | Gladys Evelyn Cortes Hernandez | Address on file | | | | | | | |
| 660142 | GLADYS FIGUEROA MONSERATE | Address on file | | | | | | | |
| 171021 | GLADYS FIGUEROA MONSERRATE | Address on file | | | | | | | |
| 998940 | GLADYS FIGUEROA MONSERRATE | Address on file | | | | | | | |
| 1880764 | Gladys Flores Diaz | Address on file | | | | | | | |
| 205163 | GLADYS G. GONZALEZ SEGARRA | Address on file | | | | | | | |
| 2093173 | Gladys G. Melendez Diaz | K-5 Calle 6 | Urb. Prado Alto | | | Guaynabo | PR | 00966 | |
| 189759 | GLADYS GAVINO FIGUEROA | Address on file | | | | | | | |
| 2018559 | GLADYS GONZALEZ | Address on file | | | | | | | |
| 1853648 | GLADYS GONZALEZ ALEJANDRO | Address on file | | | | | | | |
| 2059560 | Gladys Gonzalez Nazario | Address on file | | | | | | | |
| 1590052 | GLADYS GONZALEZ VALLES | Address on file | | | | | | | |
| 835078 | Gladys H. Torres Sanchez | Address on file | | | | | | | |
| 1995963 | Gladys Huertas Torres | Address on file | | | | | | | |
| 2023525 | GLADYS I COLON SANTIAGO | Address on file | | | | | | | |
| 1944009 | Gladys I. Andino Pizarro | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2044639 | Gladys I. Colon Santiago | Address on file | | | | | | | |
| 1526517 | Gladys I. Cosme-Marrero | Address on file | | | | | | | |
| 2042491 | Gladys I. Machado Ramos | Address on file | | | | | | | |
| 2209326 | Gladys I. Reyes Rivera | Address on file | | | | | | | |
| 2207253 | Gladys I. Reyes Rivera | Address on file | | | | | | | |
| 1587890 | Gladys I. Santaella | Address on file | | | | | | | |
| 1847397 | Gladys I. Santaella Soto | Address on file | | | | | | | |
| 1975292 | Gladys I. Santaella Soto | Address on file | | | | | | | |
| 1834327 | Gladys Irizarry Rosario | Address on file | | | | | | | |
| 1764776 | Gladys Juan Lebron | Address on file | | | | | | | |
| 1796761 | GLADYS JUAN LEBRON | Address on file | | | | | | | |
| 1757014 | Gladys L. Cruz Cruz | Address on file | | | | | | | |
| 1585211 | GLADYS LAMOURT CARDONA | Address on file | | | | | | | |
| 2048985 | Gladys Lamourt Cardona | Address on file | | | | | | | |
| 1982259 | Gladys Lamourt Cardona | Address on file | | | | | | | |
| 1583833 | Gladys Lopez Colon | Address on file | | | | | | | |
| 2195449 | Gladys Lopez Irizarry | Address on file | | | | | | | |
| 2220944 | Gladys Lopez Irizarry | Address on file | | | | | | | |
| 1887757 | Gladys Lopez Rosa | com.serrano #6 casa 662 | | | | Juana Diaz | PR | 00795 | |
| 1583923 | Gladys Luz Gonzalez Gerena | Address on file | | | | | | | |
| 1679111 | GLADYS M ALVARADO RODRIQUEZ | Address on file | | | | | | | |
| 1656632 | Gladys M Alvarado Santos | Address on file | | | | | | | |
| 1629441 | GLADYS M ALVARADO SANTOS | Address on file | | | | | | | |
| 1665270 | GLADYS M ALVARADO SANTOS | Address on file | | | | | | | |
| 1655285 | Gladys M Canals Portalatín | Address on file | | | | | | | |
| 1520235 | GLADYS M MARRERO RUIZ | Address on file | | | | | | | |
| 321469 | GLADYS M MEJIAS MARIN | Address on file | | | | | | | |
| 1497844 | GLADYS M OLIVERO RODRIGUEZ | Address on file | | | | | | | |
| 1994830 | Gladys M. Aviles Gonzalez | Address on file | | | | | | | |
| 1952228 | Gladys M. Diaz Rodriguez | RR 1 Box 3006 | | | | Cidra | PR | 00739-9896 | |
| 2007225 | Gladys M. Diaz Rodriguez | RR-1 Box 3006 | | | | Cidra | PR | 00739 | |
| 1958925 | Gladys M. Diaz Rodriguez | Address on file | | | | | | | |
| 2207207 | Gladys M. Gonzalez Santiago | Address on file | | | | | | | |
| 1581473 | GLADYS M. HERNANDEZ MELECIO | Address on file | | | | | | | |
| 1531056 | Gladys M. Ramos Reyes | Address on file | | | | | | | |
| 1639739 | Gladys M. Rodriguez Perez | Address on file | | | | | | | |
| 1748748 | GLADYS MABEL GOY LATASA | Address on file | | | | | | | |
| 1522738 | Gladys Malave | Address on file | | | | | | | |
| 2147049 | Gladys Mangual Colon | Address on file | | | | | | | |
| 2013323 | GLADYS MARIA CRUZ PEREZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2067602 | GLADYS MARIA CRUZ PEREZ | Address on file | | | | | | | |
| 2092451 | Gladys Maria Cruz Perez | Address on file | | | | | | | |
| 1792722 | Gladys Maria Cruz Perez | Address on file | | | | | | | |
| 1497615 | Gladys Marquez Romero | Address on file | | | | | | | |
| 2203935 | Gladys Martinez Medina | Address on file | | | | | | | |
| 2222279 | Gladys Mendez Mojica | Address on file | | | | | | | |
| 2145987 | Gladys Mercado Torres | Address on file | | | | | | | |
| 1210235 | GLADYS MOJICA ORTIZ | Address on file | | | | | | | |
| 1558242 | GLADYS MONGE AMADOR | Address on file | | | | | | | |
| 1900777 | Gladys Morales Albertorio | Address on file | | | | | | | |
| 2209565 | Gladys Morales Mendez | Address on file | | | | | | | |
| 2222081 | Gladys Morales Mendez | Address on file | | | | | | | |
| 1545258 | Gladys Morales Passapera | Address on file | | | | | | | |
| 1742230 | Gladys Morales Rios | Address on file | | | | | | | |
| 1584871 | GLADYS N ARROYO CANALES | Address on file | | | | | | | |
| 1210253 | GLADYS N LOPEZ VILLANUEVA | Address on file | | | | | | | |
| 1733899 | GLADYS N ORTIZ FONTANEZ | Address on file | | | | | | | |
| 1485850 | Gladys N Quinones Crespo | Address on file | | | | | | | |
| 551273 | GLADYS N TORRES DIAZ | Address on file | | | | | | | |
| 1210260 | Gladys N Trinidad Hernandez | Address on file | | | | | | | |
| 1210260 | Gladys N Trinidad Hernandez | Address on file | | | | | | | |
| 1892637 | Gladys N. Bravo Alonso | Address on file | | | | | | | |
| 1890524 | Gladys N. Bravo Alonso | Address on file | | | | | | | |
| 1735170 | Gladys N. Bravo Alonso | Address on file | | | | | | | |
| 1802239 | Gladys N. Fuentes Cruz | Address on file | | | | | | | |
| 2219051 | Gladys N. Ortiz Fontanez | Address on file | | | | | | | |
| 2219498 | GLADYS N. ORTIZ FONTANEZ | Address on file | | | | | | | |
| 378864 | GLADYS N. ORTIZ FONTANEZ | Address on file | | | | | | | |
| 2204772 | Gladys Nieves Gerena | Address on file | | | | | | | |
| 1466074 | GLADYS NILDA VISBAL DE SANTOS | Address on file | | | | | | | |
| 1210261 | GLADYS NILDA VISBAL DE SANTOS | Address on file | | | | | | | |
| 1918337 | Gladys Noemi Ortiz Fontanez | Address on file | | | | | | | |
| 1974347 | Gladys Noemi Ortiz Fontanez | Address on file | | | | | | | |
| 2219142 | Gladys Noemi Ortiz Fontanez | Address on file | | | | | | | |
| 1958104 | GLADYS OCASIO ALSINA | Address on file | | | | | | | |
| 1843494 | Gladys Oliveras Gutierrez | Address on file | | | | | | | |
| 1915178 | Gladys Oliveras Gutierrez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2038297 | Gladys Ortega Baez | Address on file | | | | | | | |
| 2204600 | Gladys Ortiz | Address on file | | | | | | | |
| 1771571 | Gladys Ortiz Rivera | Address on file | | | | | | | |
| 1210284 | Gladys Oyola Cotto | Address on file | | | | | | | |
| 1210289 | GLADYS PADILLA AQUINO | Address on file | | | | | | | |
| 1648878 | Gladys Padin Bermudez | Address on file | | | | | | | |
| 1637542 | GLADYS PADIN LOPEZ | Address on file | | | | | | | |
| 393137 | GLADYS PAGAN MORALES | Address on file | | | | | | | |
| 2204816 | Gladys Pagan Resto | Address on file | | | | | | | |
| 406467 | Gladys Perez Robles | Address on file | | | | | | | |
| 2022283 | Gladys Pina Vargas | Address on file | | | | | | | |
| 999287 | GLADYS PLANAS COPPINS | Address on file | | | | | | | |
| 1725650 | Gladys R Marrero Luna | Address on file | | | | | | | |
| 1841280 | GLADYS RAMOS RIVERA | Address on file | | | | | | | |
| 2223819 | Gladys Reyes Cruz | Address on file | | | | | | | |
| 1692171 | GLADYS REYES DE JESUS | Address on file | | | | | | | |
| 1767444 | GLADYS RIVERA APONTE | Address on file | | | | | | | |
| 1871133 | GLADYS RIVERA MARTINEZ | Address on file | | | | | | | |
| 1210332 | GLADYS RIVERA MELENDEZ | Address on file | | | | | | | |
| 192979 | Gladys Rivera Rivera | Address on file | | | | | | | |
| 2077990 | Gladys Rivera Rosario | Address on file | | | | | | | |
| 2217912 | Gladys Rodriguez Carrero | Address on file | | | | | | | |
| 1885556 | Gladys Rodriguez Colon | Address on file | | | | | | | |
| 2082750 | GLADYS RODRIGUEZ COLON | Address on file | | | | | | | |
| 2229981 | Gladys Rodriguez Hernandez | Address on file | | | | | | | |
| 1907734 | GLADYS RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 999374 | GLADYS RODRIGUEZ MILLAN | Address on file | | | | | | | |
| 1535265 | Gladys Rodriguez Moreno | Address on file | | | | | | | |
| 1210355 | GLADYS RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 477158 | GLADYS RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 2087958 | Gladys Rodriguez Ramos | Address on file | | | | | | | |
| 1764034 | Gladys Rodriguez Rivas | Address on file | | | | | | | |
| 2223014 | Gladys Rodriguez Roman | Address on file | | | | | | | |
| 1672232 | Gladys Rodriguez Torres | Address on file | | | | | | | |
| 1210364 | GLADYS ROLON RIVERA | Address on file | | | | | | | |
| 999405 | GLADYS ROMAN MIRO | Address on file | | | | | | | |
| 999405 | GLADYS ROMAN MIRO | Address on file | | | | | | | |
| 1668609 | GLADYS ROSARIO CANCEL | Address on file | | | | | | | |
| 2103973 | Gladys Ruiz Perez | Address on file | | | | | | | |
| 2247320 | Gladys S Lugo Concepcion | Address on file | | | | | | | |
| 1210374 | Gladys Saez Matos | Address on file | | | | | | | |
| 1960133 | Gladys Salgado Maldonado | Address on file | | | | | | | |
| 1938639 | Gladys Sanchez Gomez | Address on file | | | | | | | |
| 1210384 | Gladys Santana Cruz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1424003 | Gladys Santiago Morales | Address on file | | | | | | | |
| 2190133 | Gladys Santos Martinez | Address on file | | | | | | | |
| 1210394 | GLADYS SIERRA VERA | Address on file | | | | | | | |
| 999500 | GLADYS SOTO ALVARADO | Address on file | | | | | | | |
| 2028375 | Gladys Toro Gonzalez | Address on file | | | | | | | |
| 1940367 | Gladys Toro Gonzalez | Address on file | | | | | | | |
| 943139 | GLADYS TORRES ROSARIO | Address on file | | | | | | | |
| 185096 | GLADYS V. GARCIA FIGUEROA | Address on file | | | | | | | |
| 1210420 | GLADYS VELAZQUEZ ARROYO | Address on file | | | | | | | |
| 2113977 | Gladys Villafane Velazquez | Address on file | | | | | | | |
| 1210425 | GLADYS WILLIAMS BRIDGEWATER | Address on file | | | | | | | |
| 1921291 | GLADYS Y. GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1654687 | Gladys Y. Gonzalez Hernandez | Address on file | | | | | | | |
| 1623032 | Gladys Y. Rodriguez Velez | Address on file | | | | | | | |
| 2082157 | Gladys Y. Sanchez Santiago | Address on file | | | | | | | |
| 1938286 | Gladys Z. Rivera Castillo | Address on file | | | | | | | |
| 2093859 | Gladys Zayas Sanchez | Address on file | | | | | | | |
| 2109727 | GLADYS. N RAMOS RIVERA | Address on file | | | | | | | |
| 449837 | GLADYVEL RIVERA MARRERO | Address on file | | | | | | | |
| 2083608 | Glamaly Ramos Mendez | Address on file | | | | | | | |
| 193083 | GLAMARIS APONTE GARCIA | Address on file | | | | | | | |
| 1735993 | GLAMARIS PEREZ MATOS | Address on file | | | | | | | |
| 448109 | GLAMARY RIVERA HERNANDEZ | Address on file | | | | | | | |
| 928227 | GLAMYR J. MOYETT SALDANA | Address on file | | | | | | | |
| 782310 | GLANY BROWN OQUENDO | Address on file | | | | | | | |
| 782310 | GLANY BROWN OQUENDO | Address on file | | | | | | | |
| 1725176 | Glarisell Nazario Pagan | Address on file | | | | | | | |
| 1210459 | GLENDA COLON ALMESTICA | Address on file | | | | | | | |
| 1210464 | GLENDA D. RUIZ FELICIANO | Address on file | | | | | | | |
| 1790347 | Glenda E Leon Amaro | Address on file | | | | | | | |
| 1443736 | GLENDA E PADILLA SANCHEZ | Address on file | | | | | | | |
| 265323 | GLENDA E. LEON AMARO | Address on file | | | | | | | |
| 1552864 | GLENDA E. SALVA VELEZ | Address on file | | | | | | | |
| 1552864 | GLENDA E. SALVA VELEZ | Address on file | | | | | | | |
| 1835230 | Glenda E. Sanz Suarez | Address on file | | | | | | | |
| 2113642 | Glenda Enid Cuadrado De Jesus | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 203686 | GLENDA GONZALEZ ROBLES | Address on file | | | | | | | |
| 1484926 | GLENDA GONZALEZ ROBLES | Address on file | | | | | | | |
| 2106217 | Glenda Hernandez-Bellber | Address on file | | | | | | | |
| 1675483 | Glenda I Fuentes Cancel | Address on file | | | | | | | |
| 1655681 | Glenda I Gierbolini Alvarado | Address on file | | | | | | | |
| 1655681 | Glenda I Gierbolini Alvarado | Address on file | | | | | | | |
| 1210494 | GLENDA I JORGE PAGAN | Address on file | | | | | | | |
| 244517 | GLENDA I JORGE PAGAN | Address on file | | | | | | | |
| 193139 | Glenda I Lamourt Velez | Address on file | | | | | | | |
| 1538177 | Glenda I Pellicier Figueroa | Address on file | | | | | | | |
| 2063420 | GLENDA I RIVERA LOPEZ | Address on file | | | | | | | |
| 1975814 | Glenda I. Fuentes Cancel | Urb Brisas de Loiza | 173 Sagitario | | | Canovanas | PR | 00729 | |
| 1620917 | GLENDA I. JORGE PAGAN | Address on file | | | | | | | |
| 1493471 | Glenda I. Laureano-Suarez | Address on file | | | | | | | |
| 1911263 | GLENDA I. VIDAL MORALES | Address on file | | | | | | | |
| 1774167 | Glenda J. Calo | Address on file | | | | | | | |
| 1626349 | GLENDA L ACEVEDO FIGUEROA | Address on file | | | | | | | |
| 1606606 | GLENDA L ALICEA COLON | Address on file | | | | | | | |
| 1511776 | Glenda L Colon Rosado | Address on file | | | | | | | |
| 1618944 | GLENDA L GARCIA BONILLA | Address on file | | | | | | | |
| 1658751 | Glenda L Garcia Bonilla | Address on file | | | | | | | |
| 1595245 | Glenda L Garcia Bonilla | Address on file | | | | | | | |
| 1664588 | GLENDA L GARCIA BONILLA | Address on file | | | | | | | |
| 193169 | GLENDA L GONZALEZ AROCHO | Address on file | | | | | | | |
| 900700 | GLENDA L GUEVARA MARTINEZ | Address on file | | | | | | | |
| 1210538 | GLENDA L GUEVARA MARTINEZ | Address on file | | | | | | | |
| 193170 | GLENDA L GUZMAN GARCIA | Address on file | | | | | | | |
| 1210565 | GLENDA L PONCE GONZALEZ | Address on file | | | | | | | |
| 1760007 | Glenda L Ruiz Caraballo | Address on file | | | | | | | |
| 1777919 | Glenda L. Collazo Rivera | Address on file | | | | | | | |
| 1670981 | Glenda L. Fontanez Aponte | Address on file | | | | | | | |
| 1871238 | Glenda L. Ortiz Marte | Address on file | | | | | | | |
| 470188 | GLENDA L. RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1559097 | GLENDA LAMOURT VELEZ | Address on file | | | | | | | |
| 1833212 | Glenda Lee Collazo Santiago | Address on file | | | | | | | |
| 1858399 | Glenda Lee Figueroa Lopez | Address on file | | | | | | | |
| 1648412 | Glenda Lee Figueroa Lopez | Address on file | | | | | | | |
| 1794912 | Glenda Lee Ramirez Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1816183 | Glenda Lee Ramirez Ortiz on behalf of minors A. and A., both D.R. | Address on file | | | | | | | |
| 2176920 | Glenda Lee Rodriguez Rodriguez | Address on file | | | | | | | |
| 855249 | GLENDA LEE SUAREZ MORALES | Address on file | | | | | | | |
| 1587702 | Glenda Lee Suárez Morales | Address on file | | | | | | | |
| 1467987 | Glenda Liz Diaz Floues | Address on file | | | | | | | |
| 196124 | GLENDA LIZ GONZALEZ AROCHO | Address on file | | | | | | | |
| 1505829 | Glenda Liz Marrero Torres | Address on file | | | | | | | |
| 1513054 | Glenda Liz Marrero Torres | Address on file | | | | | | | |
| 1664372 | Glenda Liz Martinez Velez | Address on file | | | | | | | |
| 1896967 | GLENDA LIZ MORALES COSS | Address on file | | | | | | | |
| 1759258 | Glenda Liz Santiago Rivera | Address on file | | | | | | | |
| 1736497 | Glenda Liz Villanueva hiraldo | Address on file | | | | | | | |
| 1720547 | GLENDA M ALVARADO DIAZ | Address on file | | | | | | | |
| 1736487 | GLENDA M MERCADO CANALES | Address on file | | | | | | | |
| 1739910 | Glenda M. Diaz Marquez | Address on file | | | | | | | |
| 1849944 | Glenda M. Mercado Canales | Address on file | | | | | | | |
| 1629885 | Glenda Marie Miranda Bermúdez | Address on file | | | | | | | |
| 1647769 | Glenda Marie Miranda Bermúdez | Address on file | | | | | | | |
| 1210600 | GLENDA NIEVES MONTALVO | Address on file | | | | | | | |
| 1210603 | GLENDA OJEDA FRADERA | Address on file | | | | | | | |
| 1586031 | GLENDA PEREZ | Address on file | | | | | | | |
| 1793865 | Glenda Perez Lozada | Address on file | | | | | | | |
| 1725416 | Glenda Rivera Esquilín | Address on file | | | | | | | |
| 1605314 | Glenda Y. Bigio Benitez | Address on file | | | | | | | |
| 1658091 | Glenda Y. Pérez Pérez | Address on file | | | | | | | |
| 1757535 | Glenda Y. Vazquez Rivera | Address on file | | | | | | | |
| 2008926 | Glenda Z Nieves Tanon | Address on file | | | | | | | |
| 1639607 | Glenda Z Rosa Matos | Address on file | | | | | | | |
| 1674157 | Glenda Z. Rosa Matos | Address on file | | | | | | | |
| 1521468 | Glendal L Gonzalez Gonzalez | Address on file | | | | | | | |
| 1210636 | GLENDALEE JIMENEZ VELEZ | Address on file | | | | | | | |
| 1540441 | Glendalee Tremols Calderson | Address on file | | | | | | | |
| 789530 | GLENDALI DELGADO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 789530 | GLENDALI DELGADO RIVERA | Address on file | | | | | | | |
| 1210643 | GLENDALI GARCIA DIAZ | Address on file | | | | | | | |
| 1697000 | Glendalise Castillo Estrada | Address on file | | | | | | | |
| 1693552 | Glendalise Castillo Estrada | Address on file | | | | | | | |
| 1210655 | GLENDALIZ BON MILLAN | Address on file | | | | | | | |
| 1790398 | Glendaliz Cardona Santana | Address on file | | | | | | | |
| 1790349 | GLENDALIZ CARDONA SANTANA | Address on file | | | | | | | |
| 1668373 | Glendaliz Cardona Santana | Address on file | | | | | | | |
| 1771178 | Glendaliz Cardona Santana | Address on file | | | | | | | |
| 1649488 | Glendaliz Morales Correa | Address on file | | | | | | | |
| 1861094 | GLENDALIZ PACHECO ORTIZ | Address on file | | | | | | | |
| 1210666 | Glendaliz Quinones Almodovar | Address on file | | | | | | | |
| 1210669 | GLENDALY BAYALA CALO | Address on file | | | | | | | |
| 142415 | GLENDALY DIEPPA CRUZ | Address on file | | | | | | | |
| 660670 | GLENDALY DIEPPA CRUZ | Address on file | | | | | | | |
| 2095707 | GLENDALY RAMOS RIOS | Address on file | | | | | | | |
| 1877813 | GLENDALY RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1210682 | GLENDALYS E MARTINEZ SHERMAN | Address on file | | | | | | | |
| 2033148 | Glendamid Torres Torres | Address on file | | | | | | | |
| 1987391 | Glendy E. Rodriguez Velez | Address on file | | | | | | | |
| 1512500 | Glenisse Marie Martinez Torres | Address on file | | | | | | | |
| 1210693 | GLENNY MEDINA BARE | Address on file | | | | | | | |
| 1498197 | GLESVIA MARIE PENA FIGUEROA | Address on file | | | | | | | |
| 193316 | GLESVIA MARIE PENA FIGUEROA | Address on file | | | | | | | |
| 2041363 | Gliceria Ramos Rodriguez | Address on file | | | | | | | |
| 1587961 | Glicet Villazon Soto | Address on file | | | | | | | |
| 1618877 | Glinette Morales Matos | Address on file | | | | | | | |
| 1726775 | Glinette Morales Matos | Address on file | | | | | | | |
| 345284 | Glinette Morales Matos | Address on file | | | | | | | |
| 121194 | GLISET CUADRO RUIZ | Address on file | | | | | | | |
| 121194 | GLISET CUADRO RUIZ | Address on file | | | | | | | |
| 1210710 | GLISET GL MCUADRO | Address on file | | | | | | | |
| 1556716 | Gliset M. Cuadro Ruiz | Address on file | | | | | | | |
| 1842890 | Gloraia Rivera Hernandez | Address on file | | | | | | | |
| 478292 | GLORAIDA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1544515 | GLORANDA COREANO TORRES | Address on file | | | | | | | |
| 935752 | Gloreane Camacho Gutierrez | Address on file | | | | | | | |
| 1702247 | GLORELMA MORALES RIOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1793824 | Glorelma Morales Rios | Address on file | | | | | | | |
| 1210725 | GLORIA A REYES PEREZ | Address on file | | | | | | | |
| 1210726 | GLORIA A RIVERA HERNANDEZ | Address on file | | | | | | | |
| 2006997 | Gloria A. Rivera Torres | Address on file | | | | | | | |
| 1500811 | Gloria Alamo Garcia | Address on file | | | | | | | |
| 2154313 | Gloria Alvarado Delgado | Address on file | | | | | | | |
| 1745100 | GLORIA ARROYO RODRIGUEZ | Address on file | | | | | | | |
| 1743714 | Gloria Bauza Torres | Address on file | | | | | | | |
| 999689 | GLORIA BOSQUES MEDINA | Address on file | | | | | | | |
| 1640764 | Gloria Caballer Vinas | Address on file | | | | | | | |
| 1747300 | GLORIA CABALLER VINAS | Address on file | | | | | | | |
| 1537835 | Gloria Caban Cortes | Address on file | | | | | | | |
| 2144463 | Gloria Cartagena Velilla | Address on file | | | | | | | |
| 1513955 | Gloria Celeste Torres-Romero | Address on file | | | | | | | |
| 1210764 | GLORIA COLLAZO LOPEZ | Address on file | | | | | | | |
| 94581 | GLORIA COLLAZO LOPEZ | Address on file | | | | | | | |
| 1733841 | GLORIA CRESPO AQUINO | Address on file | | | | | | | |
| 1799613 | Gloria Cruz Rodriguez | Address on file | | | | | | | |
| 1820045 | Gloria De Fatima Garcia Echevarria | HC 06 Box 4238 | | | | Coto Laurel | PR | 00780 | |
| 1210780 | GLORIA DE JESUS RIVERA | Address on file | | | | | | | |
| 1210785 | GLORIA DELGADO MELENDEZ | Address on file | | | | | | | |
| 1716823 | Gloria Delgado Rios | Address on file | | | | | | | |
| 2164642 | Gloria Diaz Lopez | Address on file | | | | | | | |
| 999807 | GLORIA DURAN HERNANDEZ | Address on file | | | | | | | |
| 1616739 | GLORIA E DIAZ GONZALEZ | Address on file | | | | | | | |
| 1969392 | Gloria E Figueroa Dominguez | Address on file | | | | | | | |
| 1467599 | Gloria E Hernandez Ramos | Address on file | | | | | | | |
| 1502521 | Gloria E Lozada Nieves | Address on file | | | | | | | |
| 193519 | GLORIA E MATOS ARCHILLA | Address on file | | | | | | | |
| 193522 | GLORIA E MOLINARY ROJAS | Address on file | | | | | | | |
| 853811 | GLORIA E MOYA MORALES | Address on file | | | | | | | |
| 853811 | GLORIA E MOYA MORALES | Address on file | | | | | | | |
| 1698239 | Gloria E Pérez Robles | Address on file | | | | | | | |
| 1629002 | GLORIA E SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1633403 | Gloria E Velez Acosta | Address on file | | | | | | | |
| 1678334 | Gloria E Villegas Cruz | Address on file | | | | | | | |
| 193558 | GLORIA E. ALOMAR RIGUAL | Address on file | | | | | | | |
| 1648247 | Gloria E. Badia De Hernandez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 350 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493831 | Gloria E. Candelario Correa | Address on file | | | | | | | |
| 1773282 | Gloria E. Carrasguillo Villanueva | Blq IA-12 Calle - B | Urb Rio Grande States V | | | Rio Grande | PR | 00795 | |
| 2203270 | Gloria E. Coffie | Address on file | | | | | | | |
| 2204920 | Gloria E. Coffie | Address on file | | | | | | | |
| 193489 | Gloria E. Colon Rodrigez | Address on file | | | | | | | |
| 1562200 | Gloria E. Concepcion Lozada | Address on file | | | | | | | |
| 1733316 | GLORIA E. COTTO JIMENEZ | Address on file | | | | | | | |
| 2121359 | Gloria E. Davila Santiago | Address on file | | | | | | | |
| 2118953 | Gloria E. Davila Santiago | Address on file | | | | | | | |
| 138175 | Gloria E. Diaz Gonzalez | Address on file | | | | | | | |
| 1516602 | Gloria E. Ferreira Garcia | Address on file | | | | | | | |
| 1807487 | GLORIA E. GARCIA QUINONES | Address on file | | | | | | | |
| 1903737 | Gloria E. Irizarry Rivera | Address on file | | | | | | | |
| 2209223 | Gloria E. Leon Figueroa | Address on file | | | | | | | |
| 2221796 | Gloria E. Leon Figueroa | Address on file | | | | | | | |
| 291960 | Gloria E. Maldonado Medina | Address on file | | | | | | | |
| 1878542 | GLORIA E. MEJIAS AGUAYO | Address on file | | | | | | | |
| 1861701 | Gloria E. Muniz Soto | Address on file | | | | | | | |
| 1861807 | Gloria E. Muniz Soto | Address on file | | | | | | | |
| 1831406 | GLORIA E. NEGRON LOPEZ | Address on file | | | | | | | |
| 1599366 | GLORIA E. RIVERA LABOY | Address on file | | | | | | | |
| 1790570 | Gloria E. Rivera Marquez | Address on file | | | | | | | |
| 1989371 | Gloria E. Rodriguez Padilla | Address on file | | | | | | | |
| 1542270 | GLORIA E. ROJAS-BRUNO | Address on file | | | | | | | |
| 1518637 | GLORIA E. ROSA VILLEGAS | Address on file | | | | | | | |
| 1518637 | GLORIA E. ROSA VILLEGAS | Address on file | | | | | | | |
| 1603718 | GLORIA E. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1578671 | GLORIA E. TIRADO LORENZO | Address on file | | | | | | | |
| 1915887 | Gloria E. Torres Baez | Address on file | | | | | | | |
| 1597925 | Gloria E. Torres Colon | Address on file | | | | | | | |
| 1975990 | Gloria E. Vazquez Rodriguez | Address on file | | | | | | | |
| 1938158 | Gloria E. Vazquez Rodriguez | Address on file | | | | | | | |
| 2173764 | Gloria Elena Valls Ferraiuoli | Address on file | | | | | | | |
| 1970276 | Gloria Elix Ortiz Cotto | Address on file | | | | | | | |
| 1752375 | Gloria Elsie Rodriguez Rodriguez | Address on file | | | | | | | |
| 1689890 | GLORIA ENID SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 1689890 | GLORIA ENID SANTOS RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600145 | Gloria Esther Burgos Osorio | Address on file | | | | | | | |
| 2135601 | Gloria Esther Carrion | Calle Tanoa Edf. K-38 | Apt. 358 Manuel A. Perez | | | San Juan | PR | 00923 | |
| 2102359 | Gloria Esther Flores Garcia | Address on file | | | | | | | |
| 1603264 | Gloria Esther Ramos Gonzalez | Address on file | | | | | | | |
| 1906580 | GLoria Esther Velez Rodriguez | Address on file | | | | | | | |
| 1873408 | Gloria Esther Velez Rodriguez | Address on file | | | | | | | |
| 2201583 | Gloria F Ortiz Fuentes | Address on file | | | | | | | |
| 844216 | GLORIA FARIA DE GRACIA | Address on file | | | | | | | |
| 2219220 | Gloria Figueroa Dominguez | Address on file | | | | | | | |
| 2219065 | Gloria Figueroa Dominguez | Address on file | | | | | | | |
| 2219408 | Gloria Figueroa Dominguez | Address on file | | | | | | | |
| 2219420 | Gloria Figueroa Dominguez | Address on file | | | | | | | |
| 185478 | GLORIA GARCIA GONZALEZ | Address on file | | | | | | | |
| 1000184 | GLORIA H CACERES ALVAREZ | Address on file | | | | | | | |
| 1477188 | Gloria H Maldonado Rodriguez | Address on file | | | | | | | |
| 1210960 | GLORIA H NAVARRO VAZQUEZ | Address on file | | | | | | | |
| 1783482 | GLORIA I CRUZ ROSARIO | Address on file | | | | | | | |
| 272192 | GLORIA I LOPEZ GARCIA | Address on file | | | | | | | |
| 272192 | GLORIA I LOPEZ GARCIA | Address on file | | | | | | | |
| 1210991 | GLORIA I MIRANDA DIAZ | Address on file | | | | | | | |
| 1648989 | GLORIA I ORTIZ ROBLES | Address on file | | | | | | | |
| 2087397 | Gloria I Rosario Negron | Address on file | | | | | | | |
| 1547045 | Gloria I. Caez De Jesus | Address on file | | | | | | | |
| 1677351 | GLORIA I. COLLAZO CARTAGENA | Address on file | | | | | | | |
| 1800064 | Gloria I. Colon Raices | Address on file | | | | | | | |
| 2114054 | Gloria I. Cruz Gonzalez | Address on file | | | | | | | |
| 194407 | GLORIA I. GOMEZ CHACON | Address on file | | | | | | | |
| 2000944 | Gloria I. Morales Franco | Address on file | | | | | | | |
| 1974510 | Gloria I. Morales Galarza | Address on file | | | | | | | |
| 1939332 | Gloria I. Morales Rivera | Address on file | | | | | | | |
| 1601092 | Gloria I. Robles de Leon | Address on file | | | | | | | |
| 2015944 | GLORIA I. ROSARIO NEGRON | Address on file | | | | | | | |
| 2021600 | GLORIA I. ROSARIO NEGRON | Address on file | | | | | | | |
| 1733000 | Gloria I. Torres Rodriguez | Address on file | | | | | | | |
| 1884525 | Gloria I. Torres Suarez | Address on file | | | | | | | |
| 1824326 | Gloria Igna Rodriguez Feliciano | Address on file | | | | | | | |
| 1674361 | Gloria ines Bayon Aleman | Address on file | | | | | | | |
| 1851425 | GLORIA IRIS APONTE TORRES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1921455 | Gloria Iris Rodriguez Ramirez | Address on file | | | | | | | |
| 1816042 | Gloria Ivelisse Melendez Melendez | Address on file | | | | | | | |
| 1832456 | Gloria Ivelisse Melendez Melendez | Address on file | | | | | | | |
| 1852736 | Gloria Ivelisse Melendez Melendez | Address on file | | | | | | | |
| 323134 | Gloria Ivelisse Melendez Melendez | Address on file | | | | | | | |
| 2012988 | Gloria Ivette Barreto Colon | Address on file | | | | | | | |
| 1506037 | Gloria Ivette Gonzalez | Address on file | | | | | | | |
| 1211031 | GLORIA L RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1211031 | GLORIA L RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1764181 | Gloria L. Ledro Mariquez | Address on file | | | | | | | |
| 1800750 | GLORIA L. RIVERA ARROYO | Address on file | | | | | | | |
| 2017520 | GLORIA LASSALLE BOSQUES | Address on file | | | | | | | |
| 1653197 | GLORIA LEBRON ALVAREZ | Address on file | | | | | | | |
| 1680149 | GLORIA LUGO LUGO | Address on file | | | | | | | |
| 1638982 | Gloria M Acosta Luciano | Address on file | | | | | | | |
| 1604064 | GLORIA M CORDERO MEDINA | Address on file | | | | | | | |
| 2033315 | Gloria M Crespo Ramos | Address on file | | | | | | | |
| 1717120 | Gloria M Cruzado Nieves | Address on file | | | | | | | |
| 1822556 | GLORIA M DIAZ ROSA | Address on file | | | | | | | |
| 661157 | GLORIA M FONSECA MORALES | Address on file | | | | | | | |
| 1821264 | Gloria M Gonzalez Otero | Address on file | | | | | | | |
| 1211082 | GLORIA M MARTINEZ GUZMAN | Address on file | | | | | | | |
| 2126754 | Gloria M Martinez Ruiz | Address on file | | | | | | | |
| 1523219 | GLORIA M MENDEZ RIVERA | Address on file | | | | | | | |
| 1965878 | Gloria M Morales Penaloza | Address on file | | | | | | | |
| 1211097 | GLORIA M ORTIZ LUGO | Address on file | | | | | | | |
| 383707 | GLORIA M ORTIZ ROSA | Address on file | | | | | | | |
| 1211119 | GLORIA M RIVERA VALENTIN | Address on file | | | | | | | |
| 1211131 | GLORIA M SOTO GONZALEZ | Address on file | | | | | | | |
| 1902284 | GLORIA M. COLON RIVERA | Address on file | | | | | | | |
| 2111393 | Gloria M. Colon Sanchez | Address on file | | | | | | | |
| 1211051 | GLORIA M. CORDERO MEDINA | Address on file | | | | | | | |
| 2026434 | Gloria M. Crespo Ramos | Address on file | | | | | | | |
| 2085342 | Gloria M. Crespo Ramos | Address on file | | | | | | | |
| 1770971 | Gloria M. Cruz Olmo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2150244 | Gloria M. Espada Franco | Address on file | | | | | | | |
| 1831923 | GLORIA M. FELICIANO APOLINARIO | Address on file | | | | | | | |
| 2038521 | Gloria M. Gonzalez Otero | Address on file | | | | | | | |
| 1900254 | Gloria M. Gonzalez Otero | Address on file | | | | | | | |
| 1973952 | Gloria M. Lugo Santiago | Address on file | | | | | | | |
| 1585965 | Gloria M. Martinez Calderon | Address on file | | | | | | | |
| 1961012 | Gloria M. Martinez Ruiz | Address on file | | | | | | | |
| 1845458 | GLORIA M. MARTINEZ RUIZ | Address on file | | | | | | | |
| 1935904 | Gloria M. Melendez Osorio | Address on file | | | | | | | |
| 1942764 | Gloria M. Melendez Osorio | Address on file | | | | | | | |
| 1720117 | Gloria M. Nieves Garcia | Address on file | | | | | | | |
| 1904026 | Gloria M. Rivera Villalobos | Address on file | | | | | | | |
| 461855 | Gloria M. Rivera Villalobos | Address on file | | | | | | | |
| 1863681 | Gloria M. Rivera Villalobos | Address on file | | | | | | | |
| 1748766 | Gloria M. Román Pérez | Address on file | | | | | | | |
| 1649991 | Gloria M. Rosado Pellot | Address on file | | | | | | | |
| 1537301 | Gloria M. Santiago Luciano | Address on file | | | | | | | |
| 1676244 | Gloria M. Soler García | Address on file | | | | | | | |
| 1558398 | Gloria M. Torres Juarbe | Address on file | | | | | | | |
| 1555581 | Gloria M. Torres Juarbe | Address on file | | | | | | | |
| 1564055 | Gloria M. Torres Juarbe | Address on file | | | | | | | |
| 2096086 | GLORIA M. TORRES MENDOZA | Address on file | | | | | | | |
| 2080258 | Gloria M. Vega Robles | Address on file | | | | | | | |
| 2020948 | Gloria M. Vidal Acevedo | Address on file | | | | | | | |
| 2158794 | Gloria Maria Fontanez Rivera | Address on file | | | | | | | |
| 1771541 | Gloria Maria Green Rosario | Address on file | | | | | | | |
| 2168439 | Gloria Maria Rodriguez | Address on file | | | | | | | |
| 1929945 | Gloria Maria Ruiz Castillo | Address on file | | | | | | | |
| 1853570 | Gloria Maria Ruiz Castillo | Address on file | | | | | | | |
| 1895766 | GLORIA MARIA RUIZ CASTILLO | URB LOS CAOBOS-BAMBU 1223 | | | | PONCE | PR | 00716 | |
| 1925304 | Gloria Maria Ruiz Castillo | Address on file | | | | | | | |
| 2144583 | Gloria Maria Velazquez Maldonado | Address on file | | | | | | | |
| 1837227 | GLORIA MOLINA AYALA | Address on file | | | | | | | |
| 2030702 | Gloria Molina Ayala | Address on file | | | | | | | |
| 175463 | GLORIA N FLORES TIRADO | Address on file | | | | | | | |
| 175463 | GLORIA N FLORES TIRADO | Address on file | | | | | | | |
| 1946309 | Gloria N. Morales Figueroa | Address on file | | | | | | | |
| 1586357 | GLORIA NIEVES LOPEZ | Address on file | | | | | | | |
| 1425579 | GLORIA NIEVES LOPEZ | Address on file | | | | | | | |
| 2211171 | Gloria Onelia Delgado Osorio | Address on file | | | | | | | |
| 2223068 | Gloria Onelia Delgado Osorio | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204926 | Gloria Onelia Delgado Osorio | Address on file | | | | | | | |
| 1543337 | GLORIA ORTIZ GALARZA | Address on file | | | | | | | |
| 1543337 | GLORIA ORTIZ GALARZA | Address on file | | | | | | | |
| 2019549 | Gloria Perez Montano | Address on file | | | | | | | |
| 2019025 | Gloria Perez Montano | Address on file | | | | | | | |
| 2035599 | Gloria Perez Montano | Address on file | | | | | | | |
| 1483779 | Gloria Perez Perez | Address on file | | | | | | | |
| 1475485 | Gloria Perez Perez | Address on file | | | | | | | |
| 1473985 | GLORIA PEREZ PEREZ | Address on file | | | | | | | |
| 2100338 | Gloria Perez Vazquez | Address on file | | | | | | | |
| 2109935 | Gloria Portalatin Arocho | Address on file | | | | | | | |
| 1690554 | Gloria Portalatín Arocho | Address on file | | | | | | | |
| 1590914 | GLORIA RAMIREZ DIAZ | Address on file | | | | | | | |
| 1000647 | GLORIA RESTO DIAZ | Address on file | | | | | | | |
| 1000647 | GLORIA RESTO DIAZ | Address on file | | | | | | | |
| 1695672 | GLORIA REYES ABREU | Address on file | | | | | | | |
| 661306 | GLORIA REYMUNDI COLLAZO | Address on file | | | | | | | |
| 1777253 | Gloria Rios Torres | Address on file | | | | | | | |
| 1777372 | Gloria Rios Torres | Address on file | | | | | | | |
| 1472068 | Gloria Rivera Castillo | Address on file | | | | | | | |
| 1472075 | Gloria Rivera Castillo | Address on file | | | | | | | |
| 2031241 | Gloria Rivera Hernandez | Address on file | | | | | | | |
| 1710112 | Gloria Rivera Rivera | Address on file | | | | | | | |
| 1659410 | GLORIA RIVERA RIVERA | Address on file | | | | | | | |
| 2083885 | Gloria Rivera Rodriguez | Address on file | | | | | | | |
| 1730054 | GLORIA ROBLES DE LEON | Address on file | | | | | | | |
| 1719286 | GLORIA ROBLES DE LEON | Address on file | | | | | | | |
| 1843549 | Gloria Rodriguez Ortiz | Address on file | | | | | | | |
| 2051750 | Gloria Rodriguez Ortiz | Address on file | | | | | | | |
| 1807823 | Gloria Rosa de Leon | Address on file | | | | | | | |
| 494126 | GLORIA ROSADO MOLINA | Address on file | | | | | | | |
| 498861 | Gloria Rosario Vega | Address on file | | | | | | | |
| 498861 | Gloria Rosario Vega | Address on file | | | | | | | |
| 2214698 | Gloria S. Moll | Address on file | | | | | | | |
| 2221993 | Gloria S. Moll Sotomayor | Address on file | | | | | | | |
| 1653165 | Gloria Santiago Velez | Address on file | | | | | | | |
| 1678419 | Gloria Santiago Velez | Address on file | | | | | | | |
| 844238 | GLORIA T RESTO REYES | Address on file | | | | | | | |
| 1970617 | Gloria Vazquez Gali | Address on file | | | | | | | |
| 1768931 | GLORIA VAZQUEZ SEIJO | Address on file | | | | | | | |
| 1335103 | GLORIA VELEZ SANTANA | Address on file | | | | | | | |
| 583606 | GLORIA VENCCHINI ZAYAS | Address on file | | | | | | | |
| 583606 | GLORIA VENCCHINI ZAYAS | Address on file | | | | | | | |
| 1211619 | GLORIA W GONZALEZ MORALES | Address on file | | | | | | | |
| 1211619 | GLORIA W GONZALEZ MORALES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1211619 | GLORIA W GONZALEZ MORALES | Address on file | | | | | | | |
| 1970924 | Glorian Vasquez Velez | Address on file | | | | | | | |
| 278339 | GLORIANNE M LOTTI RODRIGUEZ | Address on file | | | | | | | |
| 1587309 | Gloribel Ayala Pizarro | Address on file | | | | | | | |
| 2102918 | GLORIBEL CARRERO RESTO | Address on file | | | | | | | |
| 2168025 | Gloribel Collazo Cruz | Address on file | | | | | | | |
| 796444 | GLORIBEL HERNANDEZ MOJICA | Address on file | | | | | | | |
| 1211322 | GLORIBEL RAMOS RIVERA | Address on file | | | | | | | |
| 1600782 | Gloribel Rodríguez Carrasquillo | Address on file | | | | | | | |
| 1494320 | Gloribel Soto De Jesus | Address on file | | | | | | | |
| 1494320 | Gloribel Soto De Jesus | Address on file | | | | | | | |
| 1746733 | Gloribel Vázquez Rodríguez | Address on file | | | | | | | |
| 1590556 | Gloribelle Acaba Collazo | Address on file | | | | | | | |
| 1631452 | Gloribelle Acaba Collazo | Address on file | | | | | | | |
| 1660410 | GLORICELA COLON VELEZ | Address on file | | | | | | | |
| 2030518 | Gloricela Medina Lopez | Address on file | | | | | | | |
| 1715939 | Gloriel M. Baerga Colon | Address on file | | | | | | | |
| 70405 | GLORILY CARDONA MAYSONET | Address on file | | | | | | | |
| 1587832 | GLORIMAR ALGARIN CARRASQUILLO | Address on file | | | | | | | |
| 1211344 | GLORIMAR ALMODOVAR TORRES | Address on file | | | | | | | |
| 1211344 | GLORIMAR ALMODOVAR TORRES | Address on file | | | | | | | |
| 1798355 | Glorimar Carmona Ortiz | Address on file | | | | | | | |
| 2052765 | Glorimar Cirilo Angueira | Address on file | | | | | | | |
| 1805222 | Glorimar Cruz Maldonado | Address on file | | | | | | | |
| 121790 | Glorimar De L Cuevas Paoli | Address on file | | | | | | | |
| 121790 | Glorimar De L Cuevas Paoli | Address on file | | | | | | | |
| 1701512 | GLORIMAR FALCONI ARROYO | Address on file | | | | | | | |
| 1599022 | GLORIMAR GONZALEZ AYALA | Address on file | | | | | | | |
| 1211361 | GLORIMAR HERMINA SANTIAGO | Address on file | | | | | | | |
| 1211373 | Glorimar Martinez | Address on file | | | | | | | |
| 1595051 | Glorimar Medina Oyola | Address on file | | | | | | | |
| 1595051 | Glorimar Medina Oyola | Address on file | | | | | | | |
| 1627954 | Glorimar Melendez Rivera | Address on file | | | | | | | |
| 1539593 | Glorimar Morales Cruz | Address on file | | | | | | | |
| 1539593 | Glorimar Morales Cruz | Address on file | | | | | | | |
| 1630230 | GLORIMAR OFARRILL | Address on file | | | | | | | |
| 901085 | GLORIMAR ORTIZ SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666767 | GLORIMAR ORTIZ SANTIAGO | Address on file | | | | | | | |
| 2077910 | Glorimar Puig Diaz | Address on file | | | | | | | |
| 1998596 | Glorimar Rivera Aponte | Address on file | | | | | | | |
| 1749349 | GLORIMAR RIVERA RIVERA | Address on file | | | | | | | |
| 1712276 | Glorimar Rodriguez Pagan | Address on file | | | | | | | |
| 1712276 | Glorimar Rodriguez Pagan | Address on file | | | | | | | |
| 193947 | GLORIMAR SEVILLA REYES | Address on file | | | | | | | |
| 1735465 | Glorimar Torres La Llave | Address on file | | | | | | | |
| 563409 | GLORIMAR URBINA REYES | Address on file | | | | | | | |
| 1810633 | GLORIMARY SANTIAGO FRANCO | Address on file | | | | | | | |
| 1727348 | Glorimel Vega Santiago | Address on file | | | | | | | |
| 1901058 | GLORINDA MOLINA GARCIA | Address on file | | | | | | | |
| 1659342 | Glorinette Lourido Santiago | Address on file | | | | | | | |
| 1706306 | Glorinette Lourido Santiago | Address on file | | | | | | | |
| 2147518 | Glorini Torruella | Address on file | | | | | | | |
| 1385287 | GLORISA CORDERO CABRERA | Address on file | | | | | | | |
| 1211439 | GLORISA D VELEZ LOPEZ | Address on file | | | | | | | |
| 1510877 | Glorisel Martinez Matos | Address on file | | | | | | | |
| 1574110 | Glorisel Rivera Bonafe | Address on file | | | | | | | |
| 1755842 | Glorisel Santaliz Justiniano | Address on file | | | | | | | |
| 1764416 | GLORISELIS JORDAN ACEVEDO | Address on file | | | | | | | |
| 1814785 | Glorivee Aviles Rivera | Address on file | | | | | | | |
| 125294 | Glorivee Davila De Jesus | Address on file | | | | | | | |
| 1840853 | GLORIVEE DAVILA DE JESUS | Address on file | | | | | | | |
| 1499634 | Glorivee Ortiz | Address on file | | | | | | | |
| 442648 | GLORIVEE RIVERA BRUNO | Address on file | | | | | | | |
| 442648 | GLORIVEE RIVERA BRUNO | Address on file | | | | | | | |
| 1557975 | Glorivee Torres Gonzalez | Address on file | | | | | | | |
| 1508849 | Glorivel Vélez Hernández | Address on file | | | | | | | |
| 2105993 | Glorivelisse Carrero Resto | Address on file | | | | | | | |
| 1556545 | Glorivette Gueits Rivera | Address on file | | | | | | | |
| 1759638 | Glorivi Rodriguez Rodriguez | Address on file | | | | | | | |
| 1683938 | Gloriviee Ortiz Reyes | Address on file | | | | | | | |
| 2143785 | Glorivil Leon River | Address on file | | | | | | | |
| 1603999 | Glorivill Rivera Nieves | Address on file | | | | | | | |
| 661569 | GLORY ANN TORRES TORRES | Address on file | | | | | | | |
| 1793787 | Glory Ann Torres Torres | Address on file | | | | | | | |
| 556247 | GLORY L TORRES RIVERA | Address on file | | | | | | | |
| 1609220 | GLORY MAR MONTALVO PAGAN | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1690350 | Gloryam Rodríguez Lourido | Address on file | | | | | | | |
| 1590068 | GLORYANN M. MELENDEZ RAMIREZ | Address on file | | | | | | | |
| 1866122 | Gloryann Morales Padilla | Address on file | | | | | | | |
| 2092913 | Glorybell Perez Floras | Address on file | | | | | | | |
| 1658868 | Glorybelle Hernandez Quintana | Address on file | | | | | | | |
| 1562657 | GLORYLU RIVERA RIVERA | Address on file | | | | | | | |
| 1946885 | Glorymar Melendez Velazquez | Address on file | | | | | | | |
| 1505063 | Glorymar Rosario Echevarria | Address on file | | | | | | | |
| 1211510 | GLORYMAR SAEZ RODRIGUEZ | Address on file | | | | | | | |
| 1834543 | Glorymar Torres Nazario | Urb. El Madriagal | Calle 14-48 | | | Ponce | PR | 00730 | |
| 1867451 | Glorymar Torres Nazario | Address on file | | | | | | | |
| 1211514 | GLORYNILLE CALDERON DE LA PAZ | Address on file | | | | | | | |
| 1759868 | GLORYVEE CENTENO RIVERA | Address on file | | | | | | | |
| 1627987 | GLORYVEE MEJIAS BONILLA | Address on file | | | | | | | |
| 1211532 | GLYNNISS RODRIGUEZ VIERA | Address on file | | | | | | | |
| 1511549 | GLYSSELI BONILLA DIAZ | Address on file | | | | | | | |
| 2031646 | Gonzalez Ortiz Delbert | Address on file | | | | | | | |
| 2146476 | Gonzalo Ayala Figueroa | Address on file | | | | | | | |
| 1710613 | GONZALO RIVERA BERMUDEZ | Address on file | | | | | | | |
| 1476290 | Goodwin Miranda Gonzalez | Address on file | | | | | | | |
| 1750550 | Goyita Berrios Cruz | Address on file | | | | | | | |
| 361680 | Grabiel Nieves Ayala | Address on file | | | | | | | |
| 1657915 | Grace A Faria Maldonado | Address on file | | | | | | | |
| 2049046 | Grace Conalis Rivera | Address on file | | | | | | | |
| 1752751 | GRACE DURAN COLLADO | Address on file | | | | | | | |
| 2081646 | Grace E. Flores Montalvo | Address on file | | | | | | | |
| 2034433 | Grace E. Flores Montalvo | Address on file | | | | | | | |
| 1211713 | Grace J. Rodriguez Echevarria | Address on file | | | | | | | |
| 1634643 | Grace J. Rodriguez Echevarria | Address on file | | | | | | | |
| 1211722 | GRACE M ORTEGA MORALES | Address on file | | | | | | | |
| 301888 | GRACE MARIN ENCARNACION | Address on file | | | | | | | |
| 301888 | GRACE MARIN ENCARNACION | Address on file | | | | | | | |
| 2201213 | Grace Rai | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659679 | Grace Vazquez | Address on file | | | | | | | |
| 1665665 | GRACE VAZQUEZ | Address on file | | | | | | | |
| 1211746 | GRACE VAZQUEZ MARRERO | Address on file | | | | | | | |
| 1847645 | Gracia Idalia Bonilla Vega | Address on file | | | | | | | |
| 1883660 | Gracia M. Ruiz Martinez | Address on file | | | | | | | |
| 1000977 | GRACIA RUIZ MARTINEZ | Address on file | | | | | | | |
| 1479832 | Graciano Velez and Ana Yamile Serrano | Address on file | | | | | | | |
| 1732703 | GRACIELA CRUZ CASTRO | Address on file | | | | | | | |
| 2124430 | GRACIELA GOMEZ MORALES | Address on file | | | | | | | |
| 272609 | GRACIELA LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 844322 | GRACIELA MOYA RUIZ | Address on file | | | | | | | |
| 2208191 | Graciela Muñiz Santos | Address on file | | | | | | | |
| 1660841 | Graciela Núñez Díaz | Address on file | | | | | | | |
| 1590200 | Graciela Perez Sanchez | Address on file | | | | | | | |
| 207383 | GRACIELA RIVERA DE LEON | Address on file | | | | | | | |
| 1211784 | GRACIELA ROBLES CABRERA | Address on file | | | | | | | |
| 2218788 | Graciela Serrano Flores | Address on file | | | | | | | |
| 1968707 | Graciela Vazquez Carrion | Address on file | | | | | | | |
| 1539468 | GRAMIRA, LLC | Address on file | | | | | | | |
| 1601429 | Grecia Ayala Fuentes | Address on file | | | | | | | |
| 1211811 | GRECIA M MOJICA SANTANA | Address on file | | | | | | | |
| 207918 | GREENFINITY GROUP CORP | ATT: EDGARDO J MARTINEZ SEIJO | 2644 TANGLEWOOD TRAIL | | | PALM HARBOR | FL | 34685 | |
| 207918 | GREENFINITY GROUP CORP | PO BOX 360768 | | | | SAN JUAN | PR | 00936-0768 | |
| 1841255 | Greg J Cruz Figueroa | Address on file | | | | | | | |
| 1782591 | Gregoria Hernandez Melecio | Address on file | | | | | | | |
| 1852763 | GREGORIA QUINONES VAZQUEZ | Address on file | | | | | | | |
| 943162 | GREGORIO AGUIRRE GONZALEZ | Address on file | | | | | | | |
| 1211846 | Gregorio Beltran Laviena | Address on file | | | | | | | |
| 2143265 | Gregorio Cosme Yambo | Address on file | | | | | | | |
| 1211858 | GREGORIO E. CAMACHO PADRON | Address on file | | | | | | | |
| 1830662 | Gregorio Flores Alvarez | Address on file | | | | | | | |
| 1596452 | Gregorio Lopez Santiago | Address on file | | | | | | | |
| 1650778 | Gregorio Lopez Santiago | Address on file | | | | | | | |
| 1967558 | Gregorio Marquez Cedeno | Address on file | | | | | | | |
| 1211883 | GREGORIO MOJICA ROSA | Address on file | | | | | | | |
| 2157951 | Gregorio Navarro Rivera | Address on file | | | | | | | |
| 1753884 | Gregorio Perez Segarra | Address on file | | | | | | | |
| 1786318 | Gregorio Perez Segarra | Address on file | | | | | | | |
| 1664406 | Gregorio Ramos Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962549 | Gregorio Rodriguez Hernandez | Address on file | | | | | | | |
| 2166154 | Gregorio Rodriguez Rojas | Address on file | | | | | | | |
| 1909649 | GREGORIO RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 1618424 | GREGORIO TRINIDAD MENENDEZ | Address on file | | | | | | | |
| 1618424 | GREGORIO TRINIDAD MENENDEZ | Address on file | | | | | | | |
| 2221656 | Gregorio Velazquez Mojica | Address on file | | | | | | | |
| 1690430 | Gregory Brignoni Velazquez | Address on file | | | | | | | |
| 1923566 | Grenda L Velez Rodriguez | Address on file | | | | | | | |
| 208103 | GRESSEL ACOSTA VELEZ | Address on file | | | | | | | |
| 1867188 | GRETCHEN CAMACHO ROSSY | Address on file | | | | | | | |
| 208116 | GRETCHEN E VALLE RIEFKOHL | Address on file | | | | | | | |
| 1728040 | Gretchen H. Castro Parsons | Address on file | | | | | | | |
| 1905137 | Gretchen I Villadares Figueroa | Address on file | | | | | | | |
| 1605384 | GRETCHEN IVELISSE FERRA TIRADO | Address on file | | | | | | | |
| 57006 | GRETCHEN J BRAU SOBRINO | Address on file | | | | | | | |
| 1770982 | Gretchen J. Melendez-Mulero | Address on file | | | | | | | |
| 1784173 | GRETCHEN M LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1541127 | Gretchen M. Camacho Cabezudo | Address on file | | | | | | | |
| 1541127 | Gretchen M. Camacho Cabezudo | Address on file | | | | | | | |
| 1672722 | GRETCHEN M. LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1211967 | GRETCHEN RIEFKOHL MOLINA | Address on file | | | | | | | |
| 1854362 | Gretchen S. Hernandez Calderon | Address on file | | | | | | | |
| 1856193 | Gricel Figueroa Irizarry | Address on file | | | | | | | |
| 2090686 | Gricel Montalvo Montalvo | Address on file | | | | | | | |
| 1772722 | GRICELIA ADORNO FIGUEROA | Address on file | | | | | | | |
| 208188 | GRICELIDA TOLLINCHI BEAUCHAMP | Address on file | | | | | | | |
| 1490582 | Gricelida Tollinchi Beauchamp | Address on file | | | | | | | |
| 1694312 | Gricélides Molina Afanador | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 901286 | GRICELIDY MARTINEZ SIERRA | Address on file | | | | | | | |
| 1831078 | Gricelis Rosario Vega | Address on file | | | | | | | |
| 1505864 | Gricelle Lugo Santiago | Address on file | | | | | | | |
| 2165783 | Gricely Rodriguez Torres | Address on file | | | | | | | |
| 1618247 | Gricelys Ayala Quiñones | Address on file | | | | | | | |
| 1618247 | Gricelys Ayala Quiñones | Address on file | | | | | | | |
| 1630589 | Grichelle Toledo Correa | Address on file | | | | | | | |
| 1639785 | Grichelle Toledo Correa | Address on file | | | | | | | |
| 1639873 | Grieselle Sanjurjo Solis | Address on file | | | | | | | |
| 1499682 | Grimaldi Castro Vázquez | Address on file | | | | | | | |
| 1499682 | Grimaldi Castro Vázquez | Address on file | | | | | | | |
| 1593776 | GRIMARY SANTOS LOPEZ | Address on file | | | | | | | |
| 1651877 | Grimilda Baez Baez | Address on file | | | | | | | |
| 2007259 | Grise I. Diaz Lebron | Address on file | | | | | | | |
| 1859268 | GRISEIDA CARDONA MACHUCA | Address on file | | | | | | | |
| 1212013 | GRISEL ALVARADO PEREZ | HC 2 BOX 5887 | | | | PENUELAS | PR | 00624-9832 | |
| 2072827 | Grisel Aponte Danois | Address on file | | | | | | | |
| 2113248 | Grisel Aponte Danois | Address on file | | | | | | | |
| 1596987 | Grisel Carrasquillo Vazquez | Address on file | | | | | | | |
| 1661562 | Grisel Davila Bocachica | Address on file | | | | | | | |
| 1807804 | Grisel Davila Bocachica | Address on file | | | | | | | |
| 158696 | Grisel Estrada Resto | Address on file | | | | | | | |
| 1482264 | Grisel Figueroa Irizarry | Urb.Villas de Rio Canas | Marchand 921 | | | Ponce | PR | 00728 | |
| 1569961 | Grisel Jimenez Padilla | Address on file | | | | | | | |
| 1862361 | Grisel Marie Borrero Rodriguez | Address on file | | | | | | | |
| 1701515 | Grisel Marie Torres Diaz | Address on file | | | | | | | |
| 2084998 | Grisel Marrero Marrero | Address on file | | | | | | | |
| 1212051 | GRISEL NAVARRO RIVERA | Address on file | | | | | | | |
| 1465586 | Grisel Ortega Rios | Address on file | | | | | | | |
| 1465249 | Grisel Ortega Rios | Address on file | | | | | | | |
| 1734948 | Grisel Padilla Reyes | Address on file | | | | | | | |
| 1640301 | Grisel Parrilla Masa | Address on file | | | | | | | |
| 1770946 | GRISEL PENA NIEVES | Address on file | | | | | | | |
| 2004699 | Grisel Rios Betancourt | Address on file | | | | | | | |
| 2101018 | Grisel Rivera Miranda | Address on file | | | | | | | |
| 1980294 | GRISEL RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 844348 | GRISEL RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 2028805 | Grisel Santini Ortiz | Address on file | | | | | | | |
| 2015400 | Grisel Torres Pagan | Address on file | | | | | | | |
| 1575730 | Griselda Moll Martinez | Address on file | | | | | | | |
| 1700794 | GRISELDA ORTIZ FRANQUI | Address on file | | | | | | | |
| 1756163 | Griselda Ortiz Franqui | Address on file | | | | | | | |
| 1212096 | Griselda Rodriguez Collado | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1434179 | GRISELDA RODRIGUEZ COLLADO | Address on file | | | | | | | |
| 1434374 | GRISELDA RODRIGUEZ COLLADO | Address on file | | | | | | | |
| 467798 | GRISELDA RODRIGUEZ COLLADO | Address on file | | | | | | | |
| 514036 | GRISELDA SANTANA SOLER | Address on file | | | | | | | |
| 208297 | GRISELDA SANTANA SOLER | Address on file | | | | | | | |
| 2205120 | Grisele Rivera Díaz | Address on file | | | | | | | |
| 2205088 | Grisele Rivera Díaz | Address on file | | | | | | | |
| 1727028 | Grisell Hernandez Del Rio | Address on file | | | | | | | |
| 1727028 | Grisell Hernandez Del Rio | Address on file | | | | | | | |
| 1811445 | GRISELL M. BARRIOS FONTAINE | Address on file | | | | | | | |
| 1212112 | Grisell Ortiz Castro | Address on file | | | | | | | |
| 2063381 | Grisell Ramos Valle | Address on file | | | | | | | |
| 1212121 | GRISELLE A RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1212120 | Griselle A. Matias Sanchez | Address on file | | | | | | | |
| 1972324 | Griselle Acevedo Pujols | Address on file | | | | | | | |
| 2027621 | Griselle Alomar Matos | Address on file | | | | | | | |
| 1872270 | Griselle Colon Figueroa | Address on file | | | | | | | |
| 1595799 | Griselle Cristóbal Cuadrado | Address on file | | | | | | | |
| 2024446 | Griselle Cruz Rivera | Address on file | | | | | | | |
| 263284 | GRISELLE D. LAUSELL GONZALEZ | Address on file | | | | | | | |
| 2048504 | Griselle Díaz Esmurria | Address on file | | | | | | | |
| 1751536 | GRISELLE FELICIANO ALICEA | Address on file | | | | | | | |
| 208328 | GRISELLE GONZALEZ CRESPO | Address on file | | | | | | | |
| 208328 | GRISELLE GONZALEZ CRESPO | Address on file | | | | | | | |
| 220588 | GRISELLE HERNANDEZ QUIRINDONGO | Address on file | | | | | | | |
| 1212149 | GRISELLE LOPEZ SOTO | Address on file | | | | | | | |
| 1212151 | GRISELLE LUGO MONTALVO | Address on file | | | | | | | |
| 1785513 | Griselle M. Lopez Marrero | Address on file | | | | | | | |
| 208342 | Griselle M. Ortiz Maldonado | Address on file | | | | | | | |
| 2193093 | Griselle Mendez Lopez | Address on file | | | | | | | |
| 386887 | GRISELLE MILAGROS OTERO CLAUZEL | Address on file | | | | | | | |
| 1758650 | Griselle Millán Rodríguez | Address on file | | | | | | | |
| 2091124 | Griselle Monroig Carrillo | Address on file | | | | | | | |
| 1760887 | GRISELLE OLIVIERI GAZTAMBIDE | Address on file | | | | | | | |
| 1632143 | Griselle Rivera Reyes | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1735219 | Griselle Rodriguez Colon | Address on file | | | | | | | |
| 1212180 | GRISELLE RODRIGUEZ MERCED | Address on file | | | | | | | |
| 1470730 | Griselle Rodriguez Rodriguez | Address on file | | | | | | | |
| 1567553 | GRISELLE ROSARIO APONTE | Address on file | | | | | | | |
| 1857369 | Griselle Sanchez Gordian | Address on file | | | | | | | |
| 1484797 | Griselle Vega Pagan | Address on file | | | | | | | |
| 1212203 | GRISELLE VELEZ MUNOZ | Address on file | | | | | | | |
| 844359 | GRISMILDA ACOSTA MUNIZ | Address on file | | | | | | | |
| 1880986 | Grissel Caro Santiago | Address on file | | | | | | | |
| 1716863 | Grissel Collazo Bermudez | Address on file | | | | | | | |
| 2124519 | Grissel E. Serrano Reyes | Address on file | | | | | | | |
| 2124517 | Grissel E. Serrano Reyes | Address on file | | | | | | | |
| 1470233 | Grissel Jimenez Medina | Address on file | | | | | | | |
| 1212223 | GRISSEL JIMENEZ MEDINA | Address on file | | | | | | | |
| 1689666 | Grissel Zayas Cintron | Address on file | | | | | | | |
| 1815095 | GRISSELLE FALU LOPEZ | Address on file | | | | | | | |
| 1591596 | Grisselle M. Vazquez Cruz | Address on file | | | | | | | |
| 1870705 | Grisselle Morales Rivera | Address on file | | | | | | | |
| 1796948 | GRISSELLE RIVERA CARMONA | Address on file | | | | | | | |
| 1810725 | Grizel T. Bonnet Diaz | Address on file | | | | | | | |
| 208419 | GRIZZETTE E DAVILA TORRES | Address on file | | | | | | | |
| 2202754 | Guadalupe Diaz Diaz | Address on file | | | | | | | |
| 270324 | GUADALUPE LOPEZ ARREDONDO | Address on file | | | | | | | |
| 1212269 | Guadalupe Lopez Lopez | Address on file | | | | | | | |
| 1933040 | Guadalupe Rivera Nadal | Address on file | | | | | | | |
| 1576221 | GUADALUPE ROSARIO CANCEL | Address on file | | | | | | | |
| 1913524 | Guadalupe Solis Cordero | Address on file | | | | | | | |
| 1915345 | GUADALUPE SOTO LOPEZ | Address on file | | | | | | | |
| 662566 | GUADALUPE TIRADO ORTIZ | Address on file | | | | | | | |
| 1470291 | Gualbert Gonzalez Melendez | Address on file | | | | | | | |
| 208935 | GUALBERTO GARCIA OQUENDO | Address on file | | | | | | | |
| 1689992 | Gualberto Salinas Santiago | Address on file | | | | | | | |
| 1573316 | Guarionex Ramos Serrano | Address on file | | | | | | | |
| 1573316 | Guarionex Ramos Serrano | Address on file | | | | | | | |
| 2188358 | Gudelia Hernandez Esteves | Address on file | | | | | | | |
| 1683211 | Guelmari Sanchez Rivera | Address on file | | | | | | | |
| 1772189 | GUETZAIDA TORRES RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1212357 | GUILLERMINA COTTO ALICEA | Address on file | | | | | | | |
| 1765449 | Guillermina González González | Address on file | | | | | | | |
| 1212365 | GUILLERMINA MARTINEZ TORRES | Address on file | | | | | | | |
| 1860117 | Guillermo A. Gutierrez Gonzalez | Address on file | | | | | | | |
| 1586891 | Guillermo A. Oria Borroto | Address on file | | | | | | | |
| 2149751 | Guillermo Arocho Rosado | Address on file | | | | | | | |
| 1001711 | GUILLERMO CHABRIEL GONZALEZ | Address on file | | | | | | | |
| 2217647 | Guillermo Cruz Cruz | Address on file | | | | | | | |
| 1627591 | Guillermo Davila Torres | Address on file | | | | | | | |
| 1850437 | Guillermo E. Rodriguez Vazquez | Address on file | | | | | | | |
| 2005479 | Guillermo E. Rodriguez Vazquez | Address on file | | | | | | | |
| 1781824 | Guillermo E. Sanchez Rodriguez | Address on file | | | | | | | |
| 1909071 | Guillermo Encarnacion Beltran | Address on file | | | | | | | |
| 1668670 | GUILLERMO GONZALEZ RAMOS | Address on file | | | | | | | |
| 2083197 | Guillermo J Boada Santamaria | Address on file | | | | | | | |
| 1683462 | GUILLERMO J TORRES SANTANA | Address on file | | | | | | | |
| 1683462 | GUILLERMO J TORRES SANTANA | Address on file | | | | | | | |
| 1808571 | Guillermo Lopez Rodriguez | Address on file | | | | | | | |
| 1469876 | GUILLERMO LUGO ROSARIO | Address on file | | | | | | | |
| 1470069 | GUILLERMO LUGO ROSARIO | Address on file | | | | | | | |
| 1901421 | Guillermo Luis Cruz Ramos | Address on file | | | | | | | |
| 2135186 | Guillermo Martinez Ruiz | Address on file | | | | | | | |
| 2143242 | Guillermo Morales Marquez | Address on file | | | | | | | |
| 2181150 | Guillermo Ortiz Garcia | Address on file | | | | | | | |
| 2209293 | Guillermo Pedrosa Mercado | Address on file | | | | | | | |
| 1212530 | GUILLERMO R IRIZARRY ORTIZ | Address on file | | | | | | | |
| 1584216 | GUILLERMO RIVERA SERRANO | Address on file | | | | | | | |
| 1497433 | Guillermo Salgado Matos | Address on file | | | | | | | |
| 1747147 | Guillermo Santos Velez | Address on file | | | | | | | |
| 1212580 | GUILLERMO TORRES RAMOS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1837954 | Guillermo Urbina Machuca | Address on file | | | | | | | |
| 1212599 | GUIMARIE RIVERA PEREZ | Address on file | | | | | | | |
| 1809675 | GUIOVANNI AGOSTO ROSA | Address on file | | | | | | | |
| 347774 | GUISELA MORALES SOTO | Address on file | | | | | | | |
| 1542375 | GUSTAVO A BRAVO CONDE | Address on file | | | | | | | |
| 857793 | GUSTAVO A. ANDRADES GUZMAN | Address on file | | | | | | | |
| 1766729 | GUSTAVO A. BRAVO PADIN | Address on file | | | | | | | |
| 1650005 | Gustavo A. Padin Bravo | Address on file | | | | | | | |
| 1752026 | GUSTAVO ALEXIS PEREZ LARRIUZ | Address on file | | | | | | | |
| 1887954 | GUSTAVO DIAZ PARRILLA | Address on file | | | | | | | |
| 1001988 | GUSTAVO LATORRE COLON | Address on file | | | | | | | |
| 1699550 | GUSTAVO MERCADO ROMAN | Address on file | | | | | | | |
| 462097 | Gustavo Rivera | Address on file | | | | | | | |
| 1586598 | GYNNA M. BLAS RIVERA | Address on file | | | | | | | |
| 1646560 | HANIA L ROSA CRUZ | Address on file | | | | | | | |
| 2208505 | Hans L. Cruz Villanueva | Address on file | | | | | | | |
| 2009125 | Harold Castro Perez | Address on file | | | | | | | |
| 2002629 | HAROLD CASTRO PEREZ | Address on file | | | | | | | |
| 1212776 | HAROLD ESCOBAR COLON | Address on file | | | | | | | |
| 1817348 | HAROLD HERNANDEZ SALVA | Address on file | | | | | | | |
| 1649465 | Harold Jamil Aponte | Address on file | | | | | | | |
| 1687083 | Harold Lebrón | Address on file | | | | | | | |
| 2125324 | Harold Mulero Santos | Address on file | | | | | | | |
| 1528279 | Harold Ojeas Sneed | Address on file | | | | | | | |
| 1630915 | Harold Serrano Robledo | Address on file | | | | | | | |
| 901606 | Harold Torres Toro | Address on file | | | | | | | |
| 1534008 | Harry A. Jimenez Perez | Address on file | | | | | | | |
| 2027153 | Harry Claudio Vazquez | Address on file | | | | | | | |
| 1689763 | Harry E Muriel Falero | Address on file | | | | | | | |
| 1757212 | HARRY GARCIA GONZALEZ | Address on file | | | | | | | |
| 1814967 | HARRY J. SEIJO GONZALEZ | Address on file | | | | | | | |
| 1212897 | HARRY KOCK SANTANA | Address on file | | | | | | | |
| 1212897 | HARRY KOCK SANTANA | Address on file | | | | | | | |
| 471130 | HARRY L RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 2025803 | Harry L. Sanabria Figueroa | Address on file | | | | | | | |
| 1754206 | HARRY LAGUNA FIGUEROA | Address on file | | | | | | | |
| 1212907 | HARRY MALDONADO RIVERA | Address on file | | | | | | | |
| 1631101 | HARRY MONTALVO RIVERA | Address on file | | | | | | | |
| 1988838 | Harry Navarro Santana | Address on file | | | | | | | |
| 212994 | HARRY O VEGA DIAZ | Address on file | | | | | | | |
| 574923 | Harry O. Vega Diaz | URB Hacienda San Jose | 431 Via Campina | | | CAGUAS | PR | 00727-3048 | |
| 1793431 | Harry O. Vega Diaz | Address on file | | | | | | | |
| 1212938 | HARRY PEREZ SOLER | Address on file | | | | | | | |
| 1735361 | Harry Piris Estremera | Address on file | | | | | | | |

Exhibit IIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1929105 | Harry Renovales Colon | Address on file | | | | | | | |
| 1551948 | Harry Rivero Rivero | Address on file | | | | | | | |
| 1471898 | Harry Rodriguez Cuevas | Address on file | | | | | | | |
| 1741444 | HARRY RODRIGUEZ MALDONADO | Address on file | | | | | | | |
| 2153751 | Harry Romero Centeno | Address on file | | | | | | | |
| 494672 | Harry Rosado Rivera | Address on file | | | | | | | |
| 1558715 | HARRY ROSADO RIVERA | Address on file | | | | | | | |
| 1480576 | HARRY SANTOS RODRIGUEZ | Address on file | | | | | | | |
| 2207345 | Harry Sotomayor | Address on file | | | | | | | |
| 2221326 | Harry Sotomayor | Address on file | | | | | | | |
| 559025 | HARRY TORRES VARGAS | Address on file | | | | | | | |
| 1877188 | HARRY W. COLLAZO SANTANA | Address on file | | | | | | | |
| 1582878 | Harvey K Pastor Ramos | Address on file | | | | | | | |
| 395926 | HARVEY PASTOR RAMOS | Address on file | | | | | | | |
| 1569617 | Harvey Santana Maldonado | Address on file | | | | | | | |
| 1818758 | Hasmir Mendez Ramos | Address on file | | | | | | | |
| 1857670 | Hasmir Mendez Ramos | Address on file | | | | | | | |
| 105993 | HATTIE H. CORDERO GALARZA | Address on file | | | | | | | |
| 1002142 | Haydee Bermudez Davila | Address on file | | | | | | | |
| 1821788 | Haydee Calderon Delvalle | Address on file | | | | | | | |
| 2225803 | Haydee Charriez Rivera | Address on file | | | | | | | |
| 1611251 | HAYDEE CINTRON LOPEZ | Address on file | | | | | | | |
| 1824395 | HAYDEE CRESPO RIOS | Address on file | | | | | | | |
| 1845792 | Haydee Crespo Rios | Address on file | | | | | | | |
| 2153721 | Haydee Cruz Olivera | Address on file | | | | | | | |
| 1787748 | Haydee E. Guzman | Address on file | | | | | | | |
| 1893342 | Haydee Feliciano Perez | Address on file | | | | | | | |
| 213207 | Haydee Fernandez Rivera | Address on file | | | | | | | |
| 2054096 | Haydee Fernandez Velez | Address on file | | | | | | | |
| 1512356 | Haydee Figueroa Laureano | Address on file | | | | | | | |
| 1600188 | HAYDEE FLORES VELEZ | Address on file | | | | | | | |
| 2136150 | Haydee G. Fanjul Veras | Address on file | | | | | | | |
| 1764884 | Haydee Georgi Rodriguez | Address on file | | | | | | | |
| 1606217 | Haydee Georgi Rodriguez | Address on file | | | | | | | |
| 1836693 | Haydee Gimenez Santiago | Address on file | | | | | | | |
| 1213035 | Haydee Guzman Arocho | Address on file | | | | | | | |
| 2131227 | Haydee Hernandez Rodriguez | Address on file | | | | | | | |
| 229726 | HAYDEE IRIZARRY ILLAS | Address on file | | | | | | | |
| 2046607 | Haydee Lopez Santana | Address on file | | | | | | | |
| 1940968 | HAYDEE M. ALVAREZ VALDES | Address on file | | | | | | | |
| 2106130 | Haydee M. Alvarez Valdez | Address on file | | | | | | | |
| 1772466 | Haydee Maldonado Torres | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 366 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778251 | Haydee Maria Ayala Osorio | Address on file | | | | | | | |
| 2099457 | Haydee Montanez Rodriguez | Address on file | | | | | | | |
| 1213063 | HAYDEE MORALES CASTRO | Address on file | | | | | | | |
| 213247 | HAYDEE MORALES DIAZ | Address on file | | | | | | | |
| 1213064 | HAYDEE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 2104136 | HAYDEE NAVARRO COTTO | Address on file | | | | | | | |
| 2155183 | Haydee Nazario Alvira | Address on file | | | | | | | |
| 1213066 | HAYDEE NIEVES CRESPO | Address on file | | | | | | | |
| 1497710 | Haydee Nieves Crespo | Address on file | | | | | | | |
| 2073356 | Haydee Nunez Mercado | Address on file | | | | | | | |
| 1213075 | Haydee Pagan Morales | Address on file | | | | | | | |
| 1670740 | Haydee Ramos Tellado | Address on file | | | | | | | |
| 1616156 | Haydee Rivera Santiago | Address on file | | | | | | | |
| 1918703 | HAYDEE RODRIGUEZ MORENO | Address on file | | | | | | | |
| 1641961 | Haydee Roman Rivera | Address on file | | | | | | | |
| 1613731 | Haydee Santiago Gil | Address on file | | | | | | | |
| 1676165 | HAYDEE SANTIAGO GIL | Address on file | | | | | | | |
| 1819448 | Haydee Santiago Gil | Address on file | | | | | | | |
| 2056834 | Haydee Semidey Velazquez | Address on file | | | | | | | |
| 2206913 | Haydee T. Insern Huertas | Address on file | | | | | | | |
| 1650966 | HAYDEE TORRES ORTEGA | Address on file | | | | | | | |
| 663712 | HAYDEE TORRES VELAZQUEZ | Address on file | | | | | | | |
| 1733513 | Haydee Vasallo Aponte | Address on file | | | | | | | |
| 1882713 | Haydee Vega Sosa | Address on file | | | | | | | |
| 1724144 | Haydee Vega Sosa | Address on file | | | | | | | |
| 1213126 | HAYDEE VELEZ ACEVEDO | Address on file | | | | | | | |
| 1213126 | HAYDEE VELEZ ACEVEDO | Address on file | | | | | | | |
| 1773636 | HAYDEE VELEZ MERCADO | Address on file | | | | | | | |
| 1213128 | HAYDEE VELEZ TORRES | Address on file | | | | | | | |
| 1977481 | Haydeeliz Cepeda Savila | Address on file | | | | | | | |
| 1549034 | Hayllin Gonzalez Rivera | Address on file | | | | | | | |
| 329186 | HAZEL MERCADO QUINONES | Address on file | | | | | | | |
| 329186 | HAZEL MERCADO QUINONES | Address on file | | | | | | | |
| 1588450 | Heciris V. Vizcarrondo Sanchez | Address on file | | | | | | | |
| 1794773 | Hecly A Lozano Ruiz | Address on file | | | | | | | |
| 2232007 | Hecmary Vazquez Berrios | Address on file | | | | | | | |
| 2203863 | Hecmary Vazquez Berrios | Address on file | | | | | | | |
| 68808 | HECTOR A CARABALLO GUZMAN | Address on file | | | | | | | |
| 1720708 | Hector A Cardona Rivera | Address on file | | | | | | | |
| 1802779 | Hector A Colon Rodriguez | Address on file | | | | | | | |
| 1726892 | HECTOR A DIAZ GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818855 | Hector A Ramos | Address on file | | | | | | | |
| 1213216 | HECTOR A RIVAS ORTIZ | Address on file | | | | | | | |
| 1756033 | Hector A Velez Malave | Address on file | | | | | | | |
| 2095078 | Hector A. Ayala Sanchez | Address on file | | | | | | | |
| 1937967 | Hector A. Maldonado Diaz | Address on file | | | | | | | |
| 1510730 | Hector A. Velazquez Santiago | Address on file | | | | | | | |
| 1953137 | Hector Acaba Del Valle | Address on file | | | | | | | |
| 1456978 | Hector Acevedo Pagan | Address on file | | | | | | | |
| 1456978 | Hector Acevedo Pagan | Address on file | | | | | | | |
| 2904 | HECTOR ACEVEDO PAGAN | Address on file | | | | | | | |
| 2090666 | Hector Alejandro Jordan | Address on file | | | | | | | |
| 2146478 | Hector Alvarado Aponte | Address on file | | | | | | | |
| 1751426 | Hector Alvarado Colon | Address on file | | | | | | | |
| 2201870 | Hector Amaro Ramos | Address on file | | | | | | | |
| 2016307 | Hector Armando Rivera Cabello | PO Box 2575 | | | | Guaynobo | PR | 00970 | |
| 1828283 | Hector Arnaldo Bonilla Baez | Address on file | | | | | | | |
| 2244954 | Héctor Arroyo Jiménez | Address on file | | | | | | | |
| 663957 | HECTOR AVENANCIO TORRES | Address on file | | | | | | | |
| 1584786 | Hector Baez Silva | Address on file | | | | | | | |
| 1727660 | Hector Benitez Rivera | Address on file | | | | | | | |
| 1627889 | Hector Burgos Castro | Address on file | | | | | | | |
| 901811 | HECTOR BURGOS JESUS | Address on file | | | | | | | |
| 2060673 | Hector C Penedo Rosario | Address on file | | | | | | | |
| 2086826 | Hector Calderon Torres | Address on file | | | | | | | |
| 1477205 | HECTOR CARABALLO TORRES | Address on file | | | | | | | |
| 1213357 | HECTOR COLON | Address on file | | | | | | | |
| 664054 | HECTOR COLON FIGUEROA | Address on file | | | | | | | |
| 1213360 | HECTOR COLON MALDONADO | Address on file | | | | | | | |
| 1727938 | HECTOR COLON NAVARRO | Address on file | | | | | | | |
| 112014 | HECTOR CRESPO CORREA | Address on file | | | | | | | |
| 1002640 | HECTOR CRUZ VERA | Address on file | | | | | | | |
| 1002640 | HECTOR CRUZ VERA | Address on file | | | | | | | |
| 1576927 | Hector D Rivera | Address on file | | | | | | | |
| 1529673 | Hector D Rivera Velez | Address on file | | | | | | | |
| 1529673 | Hector D Rivera Velez | Address on file | | | | | | | |
| 140451 | Hector D. Diaz Rivera | Address on file | | | | | | | |
| 1846772 | Hector David Robles Plaza | Address on file | | | | | | | |
| 1522701 | HECTOR DE JESUS BUJOSA | Address on file | | | | | | | |
| 135627 | HECTOR DIANA BETANCOURT | Address on file | | | | | | | |
| 1213446 | HECTOR DIAZ MERCED | Address on file | | | | | | | |
| 1636725 | Hector Dominicci Duprey | Address on file | | | | | | | |
| 1213505 | HECTOR E VASSALLO VIZCARRONDO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1640692 | Hector E. Maldonado Rivera | Address on file | | | | | | | |
| 2222539 | Hector E. Maldonado Rodriguez | Address on file | | | | | | | |
| 844466 | HECTOR E. MARQUEZ NERIS | Address on file | | | | | | | |
| 344635 | HECTOR E. MORALES GUZMAN | Address on file | | | | | | | |
| 1620677 | HECTOR E. RODRIGUEZ CEPEDA | Address on file | | | | | | | |
| 1613988 | Hector E. Rodriguez Cepeda | Address on file | | | | | | | |
| 1766426 | Hector E. Rodriguez Cordero | Address on file | | | | | | | |
| 1950405 | Hector Escalera Thomas | Address on file | | | | | | | |
| 1886544 | HECTOR F. CHEVERE ORTIZ | Address on file | | | | | | | |
| 1633884 | Hector F. Santos Ramirez | Address on file | | | | | | | |
| 171720 | Hector Figueroa Ramos | Address on file | | | | | | | |
| 2063428 | HECTOR FORTIS MORALES | Address on file | | | | | | | |
| 566331 | HECTOR FRANCISCO VALLEJO MORENO | Address on file | | | | | | | |
| 1488998 | Hector G. Nevares Guillermety | Address on file | | | | | | | |
| 1002773 | Hector Garcia Marrero | Address on file | | | | | | | |
| 191466 | HECTOR GIERBOLINI PEREZ | Address on file | | | | | | | |
| 1552845 | Hector Gonzalez Pagan | Address on file | | | | | | | |
| 1947688 | Hector Gonzalez Pena | Address on file | | | | | | | |
| 1577909 | Hector Gonzalez Rivera | Address on file | | | | | | | |
| 1002811 | HECTOR GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1872803 | Hector Gonzalez Ventura | Address on file | | | | | | | |
| 1969439 | Hector Gotay Ledoux | Address on file | | | | | | | |
| 864034 | HECTOR H RIVERA-GIERBOLINI | Address on file | | | | | | | |
| 1942017 | HECTOR HERRERA RIVERA | Address on file | | | | | | | |
| 1213685 | HECTOR I BANCHS PASCUALLI | Address on file | | | | | | | |
| 1213694 | HECTOR I GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 1636869 | HECTOR I LOPEZ MORALES | Address on file | | | | | | | |
| 2085732 | Hector I Martinez Crespo | Address on file | | | | | | | |
| 1768939 | Hector I Martinez Crespo | Address on file | | | | | | | |
| 1831541 | Hector I Padua Matos | Address on file | | | | | | | |
| 1655068 | HECTOR I RIVERA ARBOLAY | Address on file | | | | | | | |
| 2101124 | Hector I. Ferrer Olivencia | Address on file | | | | | | | |
| 1500916 | HECTOR I. FIGUEROA VAZQUEZ | Address on file | | | | | | | |
| 1580819 | HECTOR I. LOPEZ MORALES | Address on file | | | | | | | |
| 2116001 | Hector I. Lopez Sanchez | Celestino Sola 2J-12 | Bairoa Park | | | Caguas | PR | 00727 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637814 | Hector J Algarin Almodovar | Address on file | | | | | | | |
| 1213750 | HECTOR J AVILES BADILLO | Address on file | | | | | | | |
| 1002871 | HECTOR J DEL RIO ROMAN | Address on file | | | | | | | |
| 1492923 | Hector J Herrera Laboy | Address on file | | | | | | | |
| 1572028 | Hector J Lebron Pabon | Address on file | | | | | | | |
| 664401 | HECTOR J MANAUTOU HERNANDEZ | Address on file | | | | | | | |
| 352561 | HECTOR J MUNOZ SANTIAGO | Address on file | | | | | | | |
| 1213839 | HECTOR J RUIZ TIRADO | Address on file | | | | | | | |
| 1665278 | Hector J. Bonilla Vega | Address on file | | | | | | | |
| 1819834 | Hector J. Cruz Ramos | Address on file | | | | | | | |
| 1425243 | HECTOR J. FIGUEROA RAMOS | Address on file | | | | | | | |
| 2207042 | Hector J. Hernandez Santana | Address on file | | | | | | | |
| 1336087 | Hector J. Mendoza Acevedo | Address on file | | | | | | | |
| 1425656 | HECTOR J. PELLOT CRUZ | Address on file | | | | | | | |
| 1627423 | HECTOR J. VILLANUEVA COLON | Address on file | | | | | | | |
| 1879763 | Hector Jesus Dones Colon | Address on file | | | | | | | |
| 1213784 | HECTOR JOEL GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 1668034 | Hector Jose de Leon Ocasio | Address on file | | | | | | | |
| 1681644 | Hector Juan Santiago Delgado | Address on file | | | | | | | |
| 1213899 | HECTOR L BERBERENA VAZQUEZ | Address on file | | | | | | | |
| 1833681 | Hector L Cardona Matos | Address on file | | | | | | | |
| 664506 | HECTOR L COLON PAGAN | Address on file | | | | | | | |
| 1617609 | Hector L Del Valle Aviles | Address on file | | | | | | | |
| 171454 | Hector L Figueroa Padua | Address on file | | | | | | | |
| 1870063 | HECTOR L FIGUEROA PADUA | Address on file | | | | | | | |
| 2153385 | Hector L Hernandez Perez | Address on file | | | | | | | |
| 1214020 | HECTOR L HERNANDEZ TOYENS | Address on file | | | | | | | |
| 1743949 | HECTOR L LOPEZ CASTELLAR | Address on file | | | | | | | |
| 1727096 | Hector L Lopez Melendez | Address on file | | | | | | | |
| 1837783 | Hector L Lorenzo Bonet | Address on file | | | | | | | |
| 1214052 | HECTOR L LUGO MEDINA | Address on file | | | | | | | |
| 1214052 | HECTOR L LUGO MEDINA | Address on file | | | | | | | |
| 664585 | HECTOR L MELENDEZ SERRANO | Address on file | | | | | | | |
| 345719 | Hector L Morales Munoz | Address on file | | | | | | | |
| 1823207 | Hector L Morales Zapata | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495553 | HECTOR L MURIEL NIEVES | Address on file | | | | | | | |
| 1884008 | Hector L Negron Torres | Address on file | | | | | | | |
| 1599318 | HECTOR L OLMEDA REYES | Address on file | | | | | | | |
| 1214121 | HECTOR L OQUENDO MORALES | Address on file | | | | | | | |
| 1882100 | Hector L Orengo Nieves | Address on file | | | | | | | |
| 1214123 | HECTOR L OROZCO FIGUEROA | Address on file | | | | | | | |
| 1460182 | Hector L Orsini Velez | Address on file | | | | | | | |
| 1619151 | Hector L Ortiz Melendez | Address on file | | | | | | | |
| 1980437 | Hector L Pacheco Cappas | Address on file | | | | | | | |
| 1517285 | Hector L Reyes Garcia | Address on file | | | | | | | |
| 438666 | HECTOR L RIOS DE LEON | Address on file | | | | | | | |
| 2195615 | HECTOR L RIVERA LEBRON | Address on file | | | | | | | |
| 1214204 | HECTOR L RIVERA RIVERA | Address on file | | | | | | | |
| 1214204 | HECTOR L RIVERA RIVERA | Address on file | | | | | | | |
| 664668 | Hector L Rohena Diaz | Address on file | | | | | | | |
| 1677413 | Hector L Rosario | Address on file | | | | | | | |
| 1631938 | HECTOR L SANTIAGO RIVERA | Address on file | | | | | | | |
| 1759296 | HECTOR L SANTIAGO RIVERA | Address on file | | | | | | | |
| 1893317 | HECTOR L SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 2155722 | Hector L. Ampier Torres | Address on file | | | | | | | |
| 1584252 | Hector L. Berrios-Berrios | Address on file | | | | | | | |
| 1618670 | Hector L. Boyrie Mangual | Address on file | | | | | | | |
| 1959071 | Hector L. Caban Hernandez | Address on file | | | | | | | |
| 1999526 | Hector L. Chevere Ortiz | Address on file | | | | | | | |
| 1995886 | Hector L. Chevere Ortiz | Address on file | | | | | | | |
| 1213352 | Hector L. Cintron Cruz | Address on file | | | | | | | |
| 214297 | HECTOR L. COLON RIOS | Address on file | | | | | | | |
| 1727742 | Héctor L. Colón Torres | Address on file | | | | | | | |
| 1679970 | Hector L. Figueroa Rivera | Address on file | | | | | | | |
| 2049357 | Hector L. Fontanez Cortijo | 272 Eleanor Roosevelt | | | | San Juan | PR | 00918 | |
| 2119122 | HECTOR L. MARTINEZ MORALES | Address on file | | | | | | | |
| 1811460 | Hector L. Maysonet Crespo | Address on file | | | | | | | |
| 214168 | HECTOR L. MORALES MUNOZ | Address on file | | | | | | | |
| 1816760 | Hector L. Morales Zapata | Address on file | | | | | | | |
| 1576232 | HECTOR L. MUNIZ RAMOS | Address on file | | | | | | | |
| 2119385 | Hector L. Negron Rivera | Address on file | | | | | | | |
| 1814442 | Hector L. Perez Colon | Address on file | | | | | | | |
| 1599160 | HECTOR L. PEREZ SANTIAGO | Address on file | | | | | | | |
| 2054357 | HECTOR L. RAMOS COLON | Address on file | | | | | | | |
| 1530436 | Hector L. Rivera Rivera | Address on file | | | | | | | |
| 1530436 | Hector L. Rivera Rivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1720285 | Hector L. Rodriguez De Jesus | Address on file | | | | | | | |
| 471737 | HECTOR L. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 2206679 | Hector L. Santiago Gonez | Address on file | | | | | | | |
| 1902794 | Hector L. Santiago Gonez | Address on file | | | | | | | |
| 214255 | Hector L. Santiago Gonez | Address on file | | | | | | | |
| 1724667 | Hector L. Vázquez Sánchez | Address on file | | | | | | | |
| 1214314 | Hector L. Vega Garcia | Address on file | | | | | | | |
| 1878989 | Hector L. Vilario-Suarez | Address on file | | | | | | | |
| 1908240 | Hector L. Vilaro Suarez | Address on file | | | | | | | |
| 2092626 | Hector L. Villegas Nieves | Address on file | | | | | | | |
| 2197729 | HECTOR LEBRON LEBRON | Address on file | | | | | | | |
| 2066756 | Hector Lopez Figueroa | Address on file | | | | | | | |
| 1878474 | HECTOR LOPEZ FIGUEROA | Address on file | | | | | | | |
| 214357 | HECTOR LOPEZ Y ASOCIADOS INC | PO BOX 192469 | | | | SAN JUAN | PR | 00919-2469 | |
| 1880903 | HECTOR LOZADA CALDERON | Address on file | | | | | | | |
| 1214363 | HECTOR LOZADA CALDERON | Address on file | | | | | | | |
| 1003151 | HECTOR LUGO CRUZ | Address on file | | | | | | | |
| 2215843 | Hector Luis Adorno Andino | Address on file | | | | | | | |
| 2221614 | Hector Luis Adorno Andino | Address on file | | | | | | | |
| 1748256 | HECTOR LUIS BERRIOS GARCIA | Address on file | | | | | | | |
| 1870475 | Hector Luis Cartagena Ramos | Address on file | | | | | | | |
| 1787939 | Hector Luis Cosme Rivera | Address on file | | | | | | | |
| 2060157 | Hector Luis Cruz Figueroa | Address on file | | | | | | | |
| 1213393 | HECTOR LUIS CRUZ ROLON | Address on file | | | | | | | |
| 2233546 | HECTOR LUIS DAVILA NIEVES | Address on file | | | | | | | |
| 2206445 | Hector Luis Flores Bermudez | Address on file | | | | | | | |
| 214114 | HECTOR LUIS FUENTES RODRIGUEZ | Address on file | | | | | | | |
| 2029929 | HECTOR LUIS MARTI LOPEZ | Address on file | | | | | | | |
| 1675616 | Héctor Luis Marti López | Address on file | | | | | | | |
| 1599630 | Hector Luis Reyes Guzman | Address on file | | | | | | | |
| 2157357 | Hector Luis Rivas Colon | Address on file | | | | | | | |
| 2013894 | HECTOR LUIS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1533608 | Hector Luis Rodriguez Valentin | Address on file | | | | | | | |
| 1920885 | Hector Luis Rusado Davile | Address on file | | | | | | | |
| 664803 | HECTOR M BELLO GOMEZ | Address on file | | | | | | | |
| 1819363 | Hector M Berdiel Colon | Address on file | | | | | | | |
| 1214430 | HECTOR M DIAZ ALVAREZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 834971 | Hector M Mercado Mercado | Address on file | | | | | | | |
| 2149774 | Hector M Padilla Rivera | Address on file | | | | | | | |
| 1003253 | HECTOR M PEREZ REYES | Address on file | | | | | | | |
| 1581108 | HECTOR M RIVERA SANCHEZ | Address on file | | | | | | | |
| 1214590 | HECTOR M ROSADO LUGO | Address on file | | | | | | | |
| 1890377 | Hector M Santiago Reyes | Address on file | | | | | | | |
| 1214619 | HECTOR M TIRADO BONANO | Address on file | | | | | | | |
| 1385428 | HECTOR M TIRADO BONANO | Address on file | | | | | | | |
| 1784714 | Hector M. Bonilla Cintron | Address on file | | | | | | | |
| 1782530 | HECTOR M. CARABALLO BORRERO | Address on file | | | | | | | |
| 2219290 | Hector M. Caraballo Camargo | Address on file | | | | | | | |
| 1946142 | Hector M. Diaz Ferdinard | Address on file | | | | | | | |
| 2036756 | Hector M. Fontanez Menchaca | Address on file | | | | | | | |
| 2153777 | Hector M. Garcia Sotomayor | Address on file | | | | | | | |
| 2155864 | Hector M. Gonzalez Dejesus | Address on file | | | | | | | |
| 1750332 | Hector M. Laffitte | Address on file | | | | | | | |
| 1750332 | Hector M. Laffitte | Address on file | | | | | | | |
| 1512767 | Hector M. Lopez Aviles | Address on file | | | | | | | |
| 1679526 | HECTOR M. LOPEZ RIVERA | Address on file | | | | | | | |
| 1791245 | HECTOR M. MELO CASTRO | Address on file | | | | | | | |
| 428900 | Hector M. Ramos Rodriguez | Address on file | | | | | | | |
| 1660299 | Hector M. Reyes de Jesus | Address on file | | | | | | | |
| 1538912 | Hector M. Rivera Colon | Address on file | | | | | | | |
| 2000979 | Hector M. Rivera Rosa | Address on file | | | | | | | |
| 2148600 | Hector M. Rojas Rivera | Address on file | | | | | | | |
| 1635196 | HECTOR M. SANDIN ORTEGA | Address on file | | | | | | | |
| 1627111 | Hector M. Solivan Cartagena | Address on file | | | | | | | |
| 1976321 | Hector M. Valle Bonilla | Address on file | | | | | | | |
| 664989 | HECTOR MAISONET CONCEPCION | Address on file | | | | | | | |
| 1214647 | HECTOR MALDONADO ARROYO | Address on file | | | | | | | |
| 1886582 | HECTOR MALDONADO GARCIA | Address on file | | | | | | | |
| 291382 | HECTOR MALDONADO GONZALEZ | Address on file | | | | | | | |
| 1598436 | Hector Maldonado Rivera | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 373 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2157921 | Hector Manuel Alvarez Delgado | Address on file | | | | | | | |
| 2176848 | Hector Manuel Cruz Hernandez | Address on file | | | | | | | |
| 1862332 | Hector Manuel Davila Colon | Address on file | | | | | | | |
| 1701266 | HECTOR MANUEL GONZALEZ ALVIRA | Address on file | | | | | | | |
| 1794949 | Hector Manuel Noa Betancourt | Address on file | | | | | | | |
| 2087294 | Hector Manuel Rivera Maldonado | Address on file | | | | | | | |
| 1214695 | HECTOR MEDINA DELGADO | Address on file | | | | | | | |
| 1979292 | Hector Melendez Pagan | Address on file | | | | | | | |
| 1669566 | HECTOR MERCADO VEGA | Address on file | | | | | | | |
| 1611166 | HECTOR MORALES SILVA | Address on file | | | | | | | |
| 1823132 | HECTOR MORALES ZAPATA | Address on file | | | | | | | |
| 315055 | HECTOR N MATEO ROSA | Address on file | | | | | | | |
| 1730648 | Hector N. De Leon | Address on file | | | | | | | |
| 214639 | Hector Natal Santiago | Address on file | | | | | | | |
| 1548157 | Hector O Maldonado Cruz | Address on file | | | | | | | |
| 1472443 | Hector O. Rodriguez Cintron | Address on file | | | | | | | |
| 665098 | Hector Olmeda Olmeda | Address on file | | | | | | | |
| 1925802 | Hector Olmeda Olmeda | Address on file | | | | | | | |
| 372807 | HECTOR OLMO ROMERO | Address on file | | | | | | | |
| 2125460 | Hector Ortiz Mendez | Address on file | | | | | | | |
| 389644 | HECTOR PACHECO COLLAZO | Address on file | | | | | | | |
| 902376 | HECTOR PELLOT CRUZ | Address on file | | | | | | | |
| 214701 | HECTOR PERALES RIVERA | Address on file | | | | | | | |
| 1449738 | HECTOR PERALES RIVERA | Address on file | | | | | | | |
| 1994959 | HECTOR PEREZ HERNANDEZ | Address on file | | | | | | | |
| 1792363 | HECTOR PEREZ RIVERA | Address on file | | | | | | | |
| 1491014 | HECTOR PEREZ RUIZ | Address on file | | | | | | | |
| 412427 | Hector Pomales Ortiz | Address on file | | | | | | | |
| 1214853 | HECTOR PONTON PONTON | Address on file | | | | | | | |
| 1536394 | Hector R Andino | Address on file | | | | | | | |
| 1536394 | Hector R Andino | Address on file | | | | | | | |
| 665161 | HECTOR R DIAZ GONZALEZ | Address on file | | | | | | | |
| 1538176 | HECTOR R DIAZ GONZALEZ | Address on file | | | | | | | |
| 1516029 | Hector R Garcia Martinez | Address on file | | | | | | | |
| 1562867 | Hector R Ortiz Sanchez | Address on file | | | | | | | |
| 1577964 | Hector R Pizarro Flores | Address on file | | | | | | | |
| 902421 | HECTOR R SOLA OLIVER | Address on file | | | | | | | |
| 2058054 | HECTOR R TORRES RESTO | Address on file | | | | | | | |
| 1843286 | HECTOR R. CABRERA PEREZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920154 | Hector R. Cartagena Rivera | Address on file | | | | | | | |
| 2000323 | Hector R. Diaz Fernandez | Address on file | | | | | | | |
| 1562874 | HECTOR R. ORTIZ SANCHEZ | Address on file | | | | | | | |
| 2111638 | Hector R. Ramirez Figueroa | Address on file | | | | | | | |
| 2071317 | Hector R. Ramirez Figueroa | Address on file | | | | | | | |
| 2066475 | Hector R. Ramos Morales | Address on file | | | | | | | |
| 1669729 | Hector R. Rivera Ramos | Address on file | | | | | | | |
| 1834727 | Hector R. Rivera Renta | Address on file | | | | | | | |
| 1719843 | Hector Rafael Baez Saez | Address on file | | | | | | | |
| 138181 | HECTOR RAFAEL DIAZ GONZALEZ | Address on file | | | | | | | |
| 2160584 | Hector Ramon Cintron Santana | Address on file | | | | | | | |
| 2161220 | Hector Ramos Cruz | Address on file | | | | | | | |
| 2157695 | Hector Ramos Sanchez | Address on file | | | | | | | |
| 442705 | HECTOR RIVERA BURGOS | Address on file | | | | | | | |
| 1539432 | Hector Rivera Cruz | Address on file | | | | | | | |
| 1844067 | HECTOR RIVERA TORRES | Address on file | | | | | | | |
| 1840071 | Hector Rodriguez Febres | Address on file | | | | | | | |
| 1604270 | Hector Rodriguez Ordonez | Address on file | | | | | | | |
| 1789296 | Hector Rodriguez Quiros | Address on file | | | | | | | |
| 1987426 | HECTOR RODRIGUEZ QUIROS | Address on file | | | | | | | |
| 1605172 | Hector Rodriguez Soto | Address on file | | | | | | | |
| 1508743 | Héctor Román Santiago | Address on file | | | | | | | |
| 2209285 | Hector Rosendo Santos Davila | Address on file | | | | | | | |
| 1902773 | Hector S. Lind Davila | Address on file | | | | | | | |
| 1530137 | Hector S. Ortiz Brito | Address on file | | | | | | | |
| 1530137 | Hector S. Ortiz Brito | Address on file | | | | | | | |
| 1614850 | HECTOR SAMUEL SANCHEZ ALICEA | Address on file | | | | | | | |
| 511356 | HECTOR SANCHEZ | Address on file | | | | | | | |
| 1336570 | HECTOR SANTIAGO GONEZ | Address on file | | | | | | | |
| 2156813 | HECTOR SANTIAGO RIOS | Address on file | | | | | | | |
| 1972011 | Hector Solano Calderon | Address on file | | | | | | | |
| 1730068 | Hector Steve Roman Dorta | Address on file | | | | | | | |
| 1834518 | HECTOR T RIVERA ROSARIO | Address on file | | | | | | | |
| 1850038 | HECTOR T RIVERA ROSARIO | Address on file | | | | | | | |
| 1648129 | Hector T. Rivera Rosario | Address on file | | | | | | | |
| 1658388 | Hector T. Rivera Rosario | Address on file | | | | | | | |
| 1593693 | Hector Tirado Rodriguez | Address on file | | | | | | | |
| 1569486 | HECTOR TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2149007 | Hector Valentin Perez | Address on file | | | | | | | |
| 2073489 | Hector Vargas Sanchez | Address on file | | | | | | | |
| 2033522 | Hector Vazquez Barroso | Address on file | | | | | | | |
| 902520 | HECTOR VAZQUEZ LOPEZ | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 375 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1215231 | HECTOR VELAQUEZ PEREZ | Address on file | | | | | | | |
| 1914759 | HECTOR W SANABRIA DE JESUS | Address on file | | | | | | | |
| 1587321 | HEDDA S ROMAN GINORIO | Address on file | | | | | | | |
| 1215274 | HEDIN V GARCIA GUZMAN | Address on file | | | | | | | |
| 1638947 | Hedrian Ayuso Ponce | Address on file | | | | | | | |
| 1638947 | Hedrian Ayuso Ponce | Address on file | | | | | | | |
| 1716963 | Heida A. Rodriguez Pacheco | Address on file | | | | | | | |
| 1003962 | HEIDA GOMEZ BARRETO | Address on file | | | | | | | |
| 1215280 | HEIDI BURGOS FEO | Address on file | | | | | | | |
| 1649472 | Heidi D. Kiess Rivera | Address on file | | | | | | | |
| 1504002 | Heidi J Claudio-Rosario | Address on file | | | | | | | |
| 2102094 | Heidi Medina Cordero | Address on file | | | | | | | |
| 1650921 | Heidi Soto Pagan | Address on file | | | | | | | |
| 1642153 | Heidi W. Vázquez Torres | Address on file | | | | | | | |
| 1594936 | Heidie Malave Ramos | Address on file | | | | | | | |
| 1597298 | Heidie Malave Ramos | Address on file | | | | | | | |
| 1505217 | HEIDIEMARIE SANCHEZ PEREZ | Address on file | | | | | | | |
| 844540 | HEIDY GARCIA CUEBAS | Address on file | | | | | | | |
| 1862590 | Heidy J Colon Melendez | Address on file | | | | | | | |
| 1732246 | Heidy J. Cancel Kenyon | Address on file | | | | | | | |
| 1577037 | Heidy Liz Resto Rivera | Address on file | | | | | | | |
| 1749847 | HEIDY RIVERA VIDAL | Address on file | | | | | | | |
| 1744087 | Heidy Rodríguez García | Address on file | | | | | | | |
| 2095242 | Heidy Y. Guerrero Rodriguez | Address on file | | | | | | | |
| 1980386 | Helda M. Mendez Pacheco | Address on file | | | | | | | |
| 1215338 | HELEN B QUINONES CORDERO | Address on file | | | | | | | |
| 1997144 | Helen Calderon Calderon | Address on file | | | | | | | |
| 2134684 | Helen Calderon Calderon | Address on file | | | | | | | |
| 2154429 | Helen Cruz Galarza | Address on file | | | | | | | |
| 1702705 | Helen Cruz Galarza | Address on file | | | | | | | |
| 1702080 | Helen Cruz Galarza | Address on file | | | | | | | |
| 2042959 | Helen Gonzalez Ruiz | Address on file | | | | | | | |
| 2130863 | HELEN GONZALEZ RUIZ | Address on file | | | | | | | |
| 1499511 | HELEN I FELICIANO BORRERO | Address on file | | | | | | | |
| 1499225 | Helen I. Feliciano Borrero | Address on file | | | | | | | |
| 1594267 | HELEN M MILLAN PENA | Address on file | | | | | | | |
| 2027794 | Helen M Nieves Serrano | Address on file | | | | | | | |
| 802229 | HELEN MATTEI SANTIAGO | Address on file | | | | | | | |
| 1911799 | Helen R. Sandoval Flores | Address on file | | | | | | | |
| 1802068 | Helen Rodriguez Arroyo | Address on file | | | | | | | |
| 1897926 | Helen Torres Rivera | Address on file | | | | | | | |
| 1860123 | HELGA I. ROLDAN ESTRADA | Address on file | | | | | | | |
| 1574785 | Helga Maria Correa Irizarry | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1574785 | Helga Maria Correa Irizarry | Address on file | | | | | | | |
| 1896682 | HELGA ROLDAN ESTRADA | Address on file | | | | | | | |
| 15042 | HELIODORA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 1982420 | Heliodora Alicea Rodriguez | Address on file | | | | | | | |
| 1602087 | Helme Santiago Vazquez | Address on file | | | | | | | |
| 2036186 | Hemberto Maldonado Hernandez | Address on file | | | | | | | |
| 1606240 | HENRICH MANZANO SANCHEZ | Address on file | | | | | | | |
| 1613158 | HENRY ALVAREZ COLON | Address on file | | | | | | | |
| 40560 | HENRY AYALA MORENO | Address on file | | | | | | | |
| 1591809 | HENRY BORGES LOZADA | Address on file | | | | | | | |
| 58504 | HENRY BRUNO ROMAN | Address on file | | | | | | | |
| 1928676 | Henry Carrion Valentin | Address on file | | | | | | | |
| 2074720 | Henry Carrion Valentin | Address on file | | | | | | | |
| 1842680 | HENRY CORDERO ROSADO | Address on file | | | | | | | |
| 1215458 | HENRY DE LEON SANCHEZ | Address on file | | | | | | | |
| 2073029 | Henry Delgado Pereira | Address on file | | | | | | | |
| 1719916 | Henry Diaz Lopez | Address on file | | | | | | | |
| 1719916 | Henry Diaz Lopez | Address on file | | | | | | | |
| 1818875 | Henry Ebanks Baez | Address on file | | | | | | | |
| 1866744 | HENRY EBANKS BAEZ | Address on file | | | | | | | |
| 1518474 | Henry L. Larios Colon | Address on file | | | | | | | |
| 1730273 | Henry Lopez Martinez | Address on file | | | | | | | |
| 1648612 | Henry Lopez Rivera | Address on file | | | | | | | |
| 1853235 | Henry Luna Bravo | Address on file | | | | | | | |
| 1215524 | HENRY RIVERA RIAS | Address on file | | | | | | | |
| 1816151 | Henry Rodriguez Lozada | Address on file | | | | | | | |
| 1681920 | HENRY ROMAN ARIAS | Address on file | | | | | | | |
| 1580772 | HENRY SANTIAGO CABRERA | Address on file | | | | | | | |
| 579739 | Henry Velazquez Velez | Address on file | | | | | | | |
| 579739 | Henry Velazquez Velez | Address on file | | | | | | | |
| 1554593 | Herbert A Pintos Molina | Address on file | | | | | | | |
| 1951588 | Herbert Casiano Coriano | Address on file | | | | | | | |
| 1572847 | HERBERT L. CRUZ LOPEZ | Address on file | | | | | | | |
| 1572847 | HERBERT L. CRUZ LOPEZ | Address on file | | | | | | | |
| 1856555 | HERBERT VALENTIN VARGAS | Address on file | | | | | | | |
| 1814983 | Heribeito O Sosa Morales | Address on file | | | | | | | |
| 1655765 | Heriberta Ramirez Torres | Address on file | | | | | | | |
| 391582 | Heriberto A. Padin Dumeng | Address on file | | | | | | | |
| 1845611 | HERIBERTO ALICEA RIVERA | Address on file | | | | | | | |
| 2149310 | Heriberto Arocho Rivera | Address on file | | | | | | | |
| 2211446 | Heriberto Berrios Diaz | Address on file | | | | | | | |
| 2214910 | Heriberto Berrios Diaz | Address on file | | | | | | | |
| 1516781 | Heriberto Capella Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1502584 | Heriberto Capella González | Address on file | | | | | | | |
| 1215623 | Heriberto Collazo Montero | Address on file | | | | | | | |
| 2205349 | HERIBERTO COLON CORREA | Address on file | | | | | | | |
| 2222660 | HERIBERTO COLON CORREA | Address on file | | | | | | | |
| 902660 | HERIBERTO CORTES TORRES | Address on file | | | | | | | |
| 1449243 | HERIBERTO COSME RIVERA | Address on file | | | | | | | |
| 1666013 | Heriberto Cruz Nazario | Address on file | | | | | | | |
| 2157570 | Heriberto Dejesus Cruz | Address on file | | | | | | | |
| 1215649 | HERIBERTO DELGADO ALAMO | Address on file | | | | | | | |
| 1004174 | HERIBERTO DIANA AVILES | Address on file | | | | | | | |
| 1597765 | Heriberto Diaz Cordero | Address on file | | | | | | | |
| 137267 | Heriberto Diaz De Jesus | HC 03 Box 40233 | | | | Caguas | PR | 00725 | |
| 1004177 | HERIBERTO ECHEVARRIA CARABALLO | Address on file | | | | | | | |
| 2039256 | Heriberto Feliciano Santos | Address on file | | | | | | | |
| 1618981 | HERIBERTO GARCIA QUILES | Address on file | | | | | | | |
| 902681 | Heriberto Gautier Escalera | Address on file | | | | | | | |
| 2209160 | Heriberto Gonzalez Gonzalez | Address on file | | | | | | | |
| 2203448 | Heriberto Gonzalez Gonzalez | Address on file | | | | | | | |
| 2206897 | Heriberto Gonzalez Gonzalez | Address on file | | | | | | | |
| 1896406 | Heriberto Hernandez Vargas | Address on file | | | | | | | |
| 902699 | HERIBERTO IRIZARRY VARGAS | Address on file | | | | | | | |
| 1850014 | Heriberto Jimenez Miranda | Address on file | | | | | | | |
| 1712458 | Heriberto Justiniano Valentin | Address on file | | | | | | | |
| 1758201 | Heriberto Justiniano Valentín | Address on file | | | | | | | |
| 2187993 | Heriberto Ledee | Address on file | | | | | | | |
| 291297 | Heriberto Maldonado Garcia | Address on file | | | | | | | |
| 2135012 | Heriberto Martinez Polanco | Address on file | | | | | | | |
| 1763775 | HERIBERTO MARTINEZ REYES | Address on file | | | | | | | |
| 2104168 | Heriberto Negron Molina | Address on file | | | | | | | |
| 1782782 | HERIBERTO O SOSE MORALES | Address on file | | | | | | | |
| 1923813 | Heriberto Ocasio Rios | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2225961 | Heriberto Ortiz Soto | Address on file | | | | | | | |
| 2226534 | Heriberto Ortiz Soto | Address on file | | | | | | | |
| 1459643 | HERIBERTO PARRILLA MUNIZ | Address on file | | | | | | | |
| 902736 | HERIBERTO PARRILLA MUNIZ | Address on file | | | | | | | |
| 1215800 | HERIBERTO RIOS CRUZ | Address on file | | | | | | | |
| 2142253 | Heriberto Rivera Fernandez | Address on file | | | | | | | |
| 2142296 | Heriberto Rivera Fernandez | Address on file | | | | | | | |
| 1601989 | Heriberto Rivera Fernandez | Address on file | | | | | | | |
| 1963059 | Heriberto Rivera Gonzalez | Address on file | | | | | | | |
| 1881064 | HERIBERTO RIVERA LEBRON | Address on file | | | | | | | |
| 1531468 | Heriberto Rivera Lopez | Address on file | | | | | | | |
| 1814190 | Heriberto Rivera Lugo | Address on file | | | | | | | |
| 1751703 | Heriberto Rodriguez Del Valle | Address on file | | | | | | | |
| 1650306 | Heriberto Rodriguez Del Valle | Address on file | | | | | | | |
| 1650306 | Heriberto Rodriguez Del Valle | Address on file | | | | | | | |
| 1751703 | Heriberto Rodriguez Del Valle | Address on file | | | | | | | |
| 1511302 | HERIBERTO RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 477223 | HERIBERTO RODRIGUEZ QUINONEZ | Address on file | | | | | | | |
| 2147781 | Heriberto Rodriguez Torres | Address on file | | | | | | | |
| 1665202 | Heriberto Roman Lopez | Address on file | | | | | | | |
| 1728629 | Heriberto Roman Miranda | Address on file | | | | | | | |
| 1215844 | HERIBERTO ROMERO QUINONES | Address on file | | | | | | | |
| 1648787 | Heriberto Rosario Torres | Address on file | | | | | | | |
| 1480955 | Heriberto Ruiz | Address on file | | | | | | | |
| 2228534 | Heriberto Santiago Ramos | Address on file | | | | | | | |
| 2230899 | Heriberto Santiago Ramos | Address on file | | | | | | | |
| 1215861 | HERIBERTO SANTIAGO ROSADO | Address on file | | | | | | | |
| 1215861 | HERIBERTO SANTIAGO ROSADO | Address on file | | | | | | | |
| 1576133 | HERIBERTO VAZQUEZ GARCIA | Address on file | | | | | | | |
| 1667819 | Heriberto Vega Trinidad | Address on file | | | | | | | |
| 2120848 | Heriberto Velazquez Rivera | Urb Baldorioty 4605 Ave. Praque | | | | PONCE | PR | 00728-2887 | |
| 1215911 | HERIBERTO VELAZQUEZ VEGA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603526 | HERLINDA MIRANDA TORRES | Address on file | | | | | | | |
| 1474995 | Herman Cestero-Rodriguez | Address on file | | | | | | | |
| 1215930 | HERMAN HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1215931 | HERMAN IRIZARRY SAEZ | Address on file | | | | | | | |
| 795445 | HERMAS GONZALEZ VELEZ | Address on file | | | | | | | |
| 2025969 | Hermeda Estremera Garay | Address on file | | | | | | | |
| 1215937 | HERMELINDA PEREZ ORTEGA | Address on file | | | | | | | |
| 1659242 | Hermenegildo Gonzalez Velazquez | Address on file | | | | | | | |
| 1631409 | HERMES A. RIVERA POLANCO | Address on file | | | | | | | |
| 1704903 | Hermes R Garcia | Address on file | | | | | | | |
| 844561 | HERMINELLY ROLON LOPEZ | HC 1 BOX 4754 | | | | COROZAL | PR | 00783-9360 | |
| 1546208 | HERMINIA CASADO ARROYO | Address on file | | | | | | | |
| 1635432 | Herminia Davila Gonzalez | Address on file | | | | | | | |
| 2039721 | Herminia Devarie Cora | Address on file | | | | | | | |
| 666181 | HERMINIA MARRERO MARRERO | Address on file | | | | | | | |
| 1813130 | Herminia Molinari Rivera | Address on file | | | | | | | |
| 2017366 | Herminia Ortiz Hernandez | Address on file | | | | | | | |
| 1670542 | Herminia Ortiz Lopez | Address on file | | | | | | | |
| 1597436 | Herminia Ortiz Lopez | Address on file | | | | | | | |
| 582515 | HERMINIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 1215996 | HERMINIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 902838 | HERMINIA VILLARRUBIA TRAVERSO | Address on file | | | | | | | |
| 2160060 | HERMINICA DEVARIE CORA | Address on file | | | | | | | |
| 2153171 | Herminio Cuevas Martinez | Address on file | | | | | | | |
| 902854 | HERMINIO DIAZ MARQUEZ | Address on file | | | | | | | |
| 902854 | HERMINIO DIAZ MARQUEZ | Address on file | | | | | | | |
| 1907971 | Herminio Diaz Rivera | Address on file | | | | | | | |
| 1988038 | Herminio Diaz-Marquez | Address on file | | | | | | | |
| 1216059 | HERMINIO RAMOS VILLANUEVA | Address on file | | | | | | | |
| 1695953 | Herminio Rivera Camacho | Address on file | | | | | | | |
| 2143789 | Herminio Rivera Torres | Address on file | | | | | | | |
| 2140838 | Herminio Sanchez Torres | Address on file | | | | | | | |
| 2153781 | Herminio Zambrana Ortiz | Address on file | | | | | | | |
| 2157731 | Hermitanio Davila Cruz | Address on file | | | | | | | |
| 1467135 | HERNAN D HERNANDEZ PEREZ | Address on file | | | | | | | |
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO Box 945 | | | | Mayaguez | PR | 00681-0495 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 216078 | HERNAN JR MACHADO TORRES PE PSC | PO BOX 495 | | | | MAYAGUEZ | PR | 00681 | |
| 2206275 | Hernan Martinez Quinones | Address on file | | | | | | | |
| 2195656 | Hernan Martinez Quiñones | Address on file | | | | | | | |
| 1792015 | HERNAN MORALES MARTINEZ | Address on file | | | | | | | |
| 1686047 | Hernán Ortiz Montañez | Address on file | | | | | | | |
| 2099993 | HERNAN RODRIGUEZ SCHMIDT | Address on file | | | | | | | |
| 1839731 | HERNAN VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 1837449 | Hernan Vazquez Hernandez | Address on file | | | | | | | |
| 1647891 | Hernan Vazquez Hernandez | Address on file | | | | | | | |
| 1807952 | Hernan Vidal Reyes | Address on file | | | | | | | |
| 2209340 | Hernan Villanueva Calderon | Address on file | | | | | | | |
| 2222699 | Hernan Villanueva Calderon | Address on file | | | | | | | |
| 2201215 | Hernán Villanueva Calderón | Address on file | | | | | | | |
| 1916111 | Herohilda Mari Gonzalez | Address on file | | | | | | | |
| 1925516 | Herohilda Mari Gonzalez | Address on file | | | | | | | |
| 1851292 | Herohilda Mari Gonzalez | Address on file | | | | | | | |
| 1597203 | Heroilda Mejias Diaz | Address on file | | | | | | | |
| 2110235 | Heroilda Morales Rivera | Address on file | | | | | | | |
| 1488631 | Hery Javier Rivera Rivera | Address on file | | | | | | | |
| 1530997 | Hetzer O. Toro Arroyo | Address on file | | | | | | | |
| 1909853 | HEXOR M GUZMAN VEGA | Address on file | | | | | | | |
| 290539 | HEYDA L MALDONADO AYALA | Address on file | | | | | | | |
| 1970914 | Heyda L. Maldonado Ayala | Address on file | | | | | | | |
| 2090598 | Heydisel Medina De Jesus | Address on file | | | | | | | |
| 1216244 | HICIA PABON CRUZ | Address on file | | | | | | | |
| 1532899 | Hida Rivera Reyes | Address on file | | | | | | | |
| 1532899 | Hida Rivera Reyes | Address on file | | | | | | | |
| 1532899 | Hida Rivera Reyes | Address on file | | | | | | | |
| 2050705 | Hidelisa Cuebas Campos | Address on file | | | | | | | |
| 2196795 | Higinio Hernandez Gomez | Address on file | | | | | | | |
| 2191046 | HIGINIO MORAN GONZALEZ | Address on file | | | | | | | |
| 364059 | HIGINIO NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 2148390 | Hilario Aponte Rodriguez | Address on file | | | | | | | |
| 1493516 | HILARIO COLON OCASIO | Address on file | | | | | | | |
| 1492939 | Hilario Colon Ocasio | Address on file | | | | | | | |
| 1183929 | HILARION CASTRO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1811977 | HILCA J COTTO OLIQUE | Address on file | | | | | | | |
| 1870498 | HILCA MARIA TORRES MONTALVO | Address on file | | | | | | | |
| 2032370 | Hilda A. Hernandez Martinez | Address on file | | | | | | | |
| 2247975 | Hilda Agosto Rodriguez | Address on file | | | | | | | |
| 1580358 | Hilda Avecedo Perez | Address on file | | | | | | | |
| 433867 | HILDA B REYES CABRERA | Address on file | | | | | | | |
| 1640188 | Hilda B. Pineiro Gonzalez | Address on file | | | | | | | |
| 2080435 | Hilda Baez Ramos | Address on file | | | | | | | |
| 83374 | HILDA CASTRO CRUZ | Address on file | | | | | | | |
| 2094973 | Hilda Delgado Matos | Address on file | | | | | | | |
| 1939427 | Hilda Doris Nieves Baez | Address on file | | | | | | | |
| 1656214 | Hilda E Miranda Rodríguez | Address on file | | | | | | | |
| 1807540 | Hilda E Rodriguez Miranda | Address on file | | | | | | | |
| 1804871 | HILDA E RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 2152719 | Hilda E. Colon Cruz | Address on file | | | | | | | |
| 1896996 | HILDA E. ESCALERA FELICIANO | Address on file | | | | | | | |
| 1216340 | HILDA E. ESCALERA FELICIANO | Address on file | | | | | | | |
| 1807573 | Hilda E. Lopez Morales | Address on file | | | | | | | |
| 2147216 | Hilda E. Lopez Morales | Address on file | | | | | | | |
| 2005337 | Hilda Esther Rodriguez Torres | Address on file | | | | | | | |
| 2208090 | Hilda Figueroa Guadalupe | Address on file | | | | | | | |
| 1702431 | Hilda G. Medina Lamboy | Address on file | | | | | | | |
| 1697187 | HILDA GONZALEZ BAEZ | Address on file | | | | | | | |
| 1682412 | Hilda I Borras Diaz | Address on file | | | | | | | |
| 1472942 | HILDA I GONZALEZ SALCEDO | Address on file | | | | | | | |
| 1216375 | HILDA I MATIAS MARRERO | Address on file | | | | | | | |
| 1840441 | Hilda I Nieves Mulero | Address on file | | | | | | | |
| 1837291 | Hilda I Pagan Mendez | Address on file | | | | | | | |
| 2006899 | Hilda I. Gerena Crespo | Address on file | | | | | | | |
| 1914469 | HILDA I. MEDINA DE LEON | Address on file | | | | | | | |
| 1902883 | Hilda I. Medina DeLeon | Address on file | | | | | | | |
| 1888088 | Hilda I. Nieves Mulero | Address on file | | | | | | | |
| 2067355 | Hilda I. Nieves Mulero | Address on file | | | | | | | |
| 1700874 | Hilda L Crespo Rodriguez | Address on file | | | | | | | |
| 263730 | HILDA L LEBRON ALICEA | Address on file | | | | | | | |
| 1005217 | HILDA L MARTY BAHR | Address on file | | | | | | | |
| 1780256 | HILDA L MERCADO NIEVES | Address on file | | | | | | | |
| 1851940 | Hilda L Rojas Cordero | Address on file | | | | | | | |
| 1978905 | Hilda L. Lopez Maldonado | Address on file | | | | | | | |
| 1594904 | Hilda L. Rodriguez Serrano | Address on file | | | | | | | |
| 1959537 | Hilda L. Soberal Perez | Address on file | | | | | | | |
| 2206417 | Hilda L. Soberal Perez | Address on file | | | | | | | |
| 2069596 | HILDA L. VEGA COLON | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1792929 | Hilda Liz Lopez Rivera | Address on file | | | | | | | |
| 1733679 | Hilda Lourdes Caballero Gonzalez | Address on file | | | | | | | |
| 1615788 | Hilda Luz Mejias Lopez | Address on file | | | | | | | |
| 1791730 | HILDA LUZ MERCADO NIEVES | Address on file | | | | | | | |
| 2119169 | HILDA LUZ RODRIGUEZ ARCE | Address on file | | | | | | | |
| 1464340 | Hilda Lymari Cruz Morales | Address on file | | | | | | | |
| 1978205 | Hilda M Olivo Marrero | Address on file | | | | | | | |
| 1599893 | Hilda M Padilla Miranda | Address on file | | | | | | | |
| 1549904 | HILDA M. COLON-NAVARRO | Address on file | | | | | | | |
| 1631306 | HILDA M. DIAZ RIVERA | Address on file | | | | | | | |
| 2000988 | Hilda M. Figueroa Rodriguez | Address on file | | | | | | | |
| 1879187 | Hilda M. Olivo Marrero | Address on file | | | | | | | |
| 1582338 | Hilda M. Perez Morales | Address on file | | | | | | | |
| 1760852 | HILDA MANGUAL RIVERA | Address on file | | | | | | | |
| 1609101 | Hilda Massa Dieppa | Address on file | | | | | | | |
| 2192225 | Hilda Massa Dieppa | Address on file | | | | | | | |
| 1787817 | Hilda Massa Dieppa | Address on file | | | | | | | |
| 1668952 | Hilda Mendrell Hernandez | Address on file | | | | | | | |
| 1617338 | HILDA N NIEVES MARQUEZ | Address on file | | | | | | | |
| 1792907 | Hilda Nieves Hernandez | Address on file | | | | | | | |
| 2000095 | Hilda Nieves Hernandez | Address on file | | | | | | | |
| 1862592 | Hilda Nieves Hernandez | Address on file | | | | | | | |
| 1499583 | Hilda Ortiz Acosta | Address on file | | | | | | | |
| 1944254 | Hilda Ortiz Lopez | Address on file | | | | | | | |
| 1729256 | HILDA PENALOZA CLEMENTE | Address on file | | | | | | | |
| 1216497 | HILDA QUINONES GONZALEZ | Address on file | | | | | | | |
| 1005428 | HILDA R. FRED MALDONADO | Address on file | | | | | | | |
| 2101916 | Hilda R. Rodriguez Ortiz | Address on file | | | | | | | |
| 1593572 | Hilda R. Torres Vazquez | Address on file | | | | | | | |
| 1593572 | Hilda R. Torres Vazquez | Address on file | | | | | | | |
| 2204922 | Hilda R. Velazquez Nieves | Address on file | | | | | | | |
| 1736777 | Hilda Reyes Acevedo | Address on file | | | | | | | |
| 1421276 | HILDA REYES CABRERA | Address on file | | | | | | | |
| 1216513 | HILDA RIVERA ALEJANDRO | Address on file | | | | | | | |
| 2078188 | Hilda Rodriguez Rosino | Address on file | | | | | | | |
| 1606059 | HILDA RODRIGUEZ RUIZ | Address on file | | | | | | | |
| 500814 | HILDA RUIZ BENITEZ | Address on file | | | | | | | |
| 1216542 | HILDA SEDA ACOSTA | Address on file | | | | | | | |
| 1510499 | Hilda Torres Cordero | Address on file | | | | | | | |
| 1005578 | HILDA TORRES OLIVERAS | Address on file | | | | | | | |
| 1505202 | Hilda V. Rodriguez | Address on file | | | | | | | |
| 1824020 | Hilda Valazquez Mercado | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1812100 | Hilda Y Vizcarrondo Cruz | Address on file | | | | | | | |
| 219362 | HILDA Y. HERNANDEZ MELENDEZ | URB EL CORTIJO | AKK 26 CALLE 27 | | | BAYAMON | PR | 00956 | |
| 1604992 | Hilda Zayas Cruz | Address on file | | | | | | | |
| 1967638 | HILDA ZENO PEREZ | Address on file | | | | | | | |
| 1806520 | Hilda Zoraida Cardona Velez | Address on file | | | | | | | |
| 2055605 | Hilton Torres Cruz | Address on file | | | | | | | |
| 2193500 | Himia L. Gonzalez Santiago | Address on file | | | | | | | |
| 2207145 | Himia L. Gonzalez Santiago | Address on file | | | | | | | |
| 2145456 | Hipolita Martinez Alicea | Address on file | | | | | | | |
| 1584829 | Hipolita Rivera De Jesus | Address on file | | | | | | | |
| 2145010 | Hipolito Cintron Sanchez | Address on file | | | | | | | |
| 1337234 | HIPOLITO GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1559923 | Hipolito Gonzalez Pagan | Address on file | | | | | | | |
| 798863 | HIPOLITO LOPEZ MELENDEZ | Address on file | | | | | | | |
| 1694259 | Hipolito Santos Anaya | Address on file | | | | | | | |
| 1584221 | Hipolito Villegas Alecia | Address on file | | | | | | | |
| 1805026 | HIRAM A RIVERA | Address on file | | | | | | | |
| 1216666 | Hiram Alejandro Rosario | Address on file | | | | | | | |
| 1612776 | HIRAM BERRIOS ORTIZ | Address on file | | | | | | | |
| 903181 | HIRAM CASTRO ACEVEDO | Address on file | | | | | | | |
| 1830764 | Hiram Delgado Rivas | Address on file | | | | | | | |
| 220723 | HIRAM HERNANDEZ RESTO | Address on file | | | | | | | |
| 230628 | Hiram Irizarry Sierra | Address on file | | | | | | | |
| 1578104 | HIRAM IRIZARRY SIERRA | Address on file | | | | | | | |
| 1795239 | Hiram J Landrau Ortiz | Address on file | | | | | | | |
| 1541838 | Hiram Luna Alvarez | Address on file | | | | | | | |
| 1628299 | Hiram Maldonado Reyes | Address on file | | | | | | | |
| 1784286 | Hiram Maldonado Reyes | Address on file | | | | | | | |
| 1943554 | Hiram Maldonado Soto | Address on file | | | | | | | |
| 1993604 | Hiram Maldonado Soto | Address on file | | | | | | | |
| 1848355 | Hiram Marcano Vazquez | Address on file | | | | | | | |
| 2222782 | Hiram Martinez Camacho | Address on file | | | | | | | |
| 323050 | HIRAM MELENDEZ MARTINEZ | Address on file | | | | | | | |
| 1648484 | Hiram Mercado Guzman | Address on file | | | | | | | |
| 2214801 | Hiram Negron Rodriguez | Address on file | | | | | | | |
| 854040 | HIRAM R. ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 1818844 | Hiram R. Rosado Rodriguez | Address on file | | | | | | | |
| 1216761 | HIRAM RIVERA MARTINEZ | Address on file | | | | | | | |
| 2203440 | Hiram Rosario Pagan | Address on file | | | | | | | |
| 1996475 | Hiram Santiago Baez | Address on file | | | | | | | |
| 1882405 | HIRAM VEGA CRUZ | Address on file | | | | | | | |
| 1557931 | Hiram Vega Perez | Address on file | | | | | | | |
| 1822193 | HIRAM VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 1648281 | Hojilda Rodriguez Rios | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1495854 | Holando Suarez Pedraza | Address on file | | | | | | | |
| 1486120 | HOLVIN M PEREZ PEREZ | Address on file | | | | | | | |
| 224611 | HOMAT MERCADO ROSA | Address on file | | | | | | | |
| 1216840 | HOMAT MERCADO ROSA | Address on file | | | | | | | |
| 224644 | HOMERO MORALES ENCARNACION | Address on file | | | | | | | |
| 2233657 | Honoris Marquez Martinez | Address on file | | | | | | | |
| 1901571 | Horstensia Rodriguez Miranda | Address on file | | | | | | | |
| 1337329 | HORTENSIA ACEVEDO AGOSTO | Address on file | | | | | | | |
| 1887032 | Hortensia Milagros Munoz Franceschi | Address on file | | | | | | | |
| 1718960 | Hortensia Milagros Munoz Franceschi | Address on file | | | | | | | |
| 1983845 | Hortensia Rivera Martinez | Address on file | | | | | | | |
| 1777159 | HORTENSIA VAZQUEZ MOLINA | Address on file | | | | | | | |
| 1865070 | Hortensia Vazquez Molina | Address on file | | | | | | | |
| 1722253 | Hospital de Carolina | Address on file | | | | | | | |
| 1574577 | HOTEL MARBELLA INC | PO BOX 335294 | | | | PONCE | PR | 00733 | |
| 1660245 | Howard Andreu Sagardia | Address on file | | | | | | | |
| 1822847 | Howard J Hatchett Ortiz | Address on file | | | | | | | |
| 225089 | HQI REAL ESTATE, LLC | PO BOX 781 | | | | HORMIGUEROS | PR | 00660 | |
| 1553571 | HUGO ANTONIO MIRANDA LOPEZ | Address on file | | | | | | | |
| 2222754 | Hugo Berrios Lopez | Address on file | | | | | | | |
| 1559480 | Hugo Febo Boria | Address on file | | | | | | | |
| 161760 | Hugo Febo Boria | Address on file | | | | | | | |
| 1796845 | Hugo Fonseca Castillo | Address on file | | | | | | | |
| 1498669 | Hugo I Zayas Burgos | Address on file | | | | | | | |
| 2200545 | Hugo M. Bauza | Address on file | | | | | | | |
| 1675434 | Hugo Maldonado Vera | Address on file | | | | | | | |
| 1606855 | Hugo N Melendez Algarin | Address on file | | | | | | | |
| 1675572 | Hugo N Melendez Algarin | Address on file | | | | | | | |
| 1623040 | Hugo R Jimenez Arroyo | Address on file | | | | | | | |
| 1742581 | HUGO RIVERA ROSARIO | Address on file | | | | | | | |
| 1768116 | Humbert Baez Rodriguez | Address on file | | | | | | | |
| 1764143 | HUMBERTO BAEZ RODRIGUEZ | Address on file | | | | | | | |
| 2149995 | Humberto Campos Borrero | Address on file | | | | | | | |
| 1784272 | Humberto Cordero Virella | Address on file | | | | | | | |
| 1006054 | HUMBERTO CORREA SANTIAGO | Address on file | | | | | | | |
| 1006054 | HUMBERTO CORREA SANTIAGO | Address on file | | | | | | | |
| 1599600 | Humberto Espinosa Pinzon | Address on file | | | | | | | |
| 2105031 | Humberto L. Vergara Agostini | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2223002 | Humberto Lopez Tolentino | Address on file | | | | | | | |
| 1650824 | HUMBERTO NOGUERAS LEON | Address on file | | | | | | | |
| 1477890 | Humberto Pagan Hernandez | Address on file | | | | | | | |
| 1217014 | HUMBERTO SANTOS RIOS | Address on file | | | | | | | |
| 1837683 | HYDIA CRUZ RIVERA | EDIF 2 APTO 9 | | | | GUAYNABO | PR | 00965 | |
| 225775 | I A M DE PR INC | PO BOX 10029 | | | | HUMACAO | PR | 00792-1029 | |
| 1886612 | Ian A Reyes Alvarado | Address on file | | | | | | | |
| 2018837 | Ian P. Colon Rodriguez | Address on file | | | | | | | |
| 1600486 | IBIMAEL VARGAS CRUZ | Address on file | | | | | | | |
| 1954683 | Ibis C. Cruz Huertas | Address on file | | | | | | | |
| 2177297 | Ibis de Jesus Figueroa | Address on file | | | | | | | |
| 1556918 | Ibis I. Padin Guzman | Address on file | | | | | | | |
| 667875 | IBIS I. PADIN GUZMAN | Address on file | | | | | | | |
| 1956050 | Ibis Malave Colon | Address on file | | | | | | | |
| 1701252 | Ibis Montalvo Ayala | Address on file | | | | | | | |
| 391602 | IBIS PADIN GUZMAN | Address on file | | | | | | | |
| 528544 | IBIS V SERNA TORRES | Address on file | | | | | | | |
| 1965027 | Ibis Wanda Garcia Lopez | Address on file | | | | | | | |
| 1217078 | ICELA QUINONES OSORIO | Address on file | | | | | | | |
| 1217078 | ICELA QUINONES OSORIO | Address on file | | | | | | | |
| 226003 | IDA ARILL TORRES | Address on file | | | | | | | |
| 788306 | IDA CRUZ ZAYAS | Address on file | | | | | | | |
| 1217091 | IDA E RIVERA DIAZ | Address on file | | | | | | | |
| 1842421 | IDA G. DE LA TORRE LOPEZ | Address on file | | | | | | | |
| 2220711 | Ida Gricell Garcia Rodriguez | Address on file | | | | | | | |
| 2207557 | Ida Gricell Garcia Rodriguez | Address on file | | | | | | | |
| 2207481 | Ida Gricell Garcia Rodriguez | Address on file | | | | | | | |
| 2216607 | Ida Gricell Garcia Rodriguez | Address on file | | | | | | | |
| 1217097 | IDA I PINERO RUIZ | Address on file | | | | | | | |
| 1599055 | IDA I. RIVERA MELENDEZ | Address on file | | | | | | | |
| 1581723 | Ida I. Rivera Melendez | Address on file | | | | | | | |
| 1824741 | Ida Ixa Garcia Velez | Address on file | | | | | | | |
| 1852953 | IDA L SANTIAGO RIVERA | Address on file | | | | | | | |
| 287320 | IDA LUZ ROBLEDO RAMOS | Address on file | | | | | | | |
| 287320 | IDA LUZ ROBLEDO RAMOS | Address on file | | | | | | | |
| 1645220 | Ida M Lopez Rodriguez | Hc4 Box 9165 | | | | Utuado | PR | 00641 | |
| 1560161 | IDA M. HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 1621410 | IDA M. ORTIZ RABELO | Address on file | | | | | | | |
| 1006196 | IDA MORALES MORALES | Address on file | | | | | | | |
| 1805327 | Ida N Medina Gonzalez | Address on file | | | | | | | |
| 1670109 | IDA PEREZ SANTIAGO | Address on file | | | | | | | |
| 1653026 | Ida R. Seda Pagan | Address on file | | | | | | | |
| 1724750 | Ida Sanchez Curbelo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 226038 | IDABELLE VAZQUEZ PEREZ | Address on file | | | | | | | |
| 667975 | IDAGNE COLON BARRETO | Address on file | | | | | | | |
| 1526657 | Idalia A. Suarez Rivera | Address on file | | | | | | | |
| 1600567 | Idalia Chapman Sanchez | Address on file | | | | | | | |
| 1217160 | IDALIA COTTO RIVERA | Address on file | | | | | | | |
| 1636861 | IDALIA COTTO RIVERA | Address on file | | | | | | | |
| 1492156 | IDALIA CRUZ SANCHEZ | Address on file | | | | | | | |
| 1668571 | Idalia Cubero Cepeda | Address on file | | | | | | | |
| 121302 | IDALIA CUBERO CEPEDA | Address on file | | | | | | | |
| 2082730 | Idalia E Perez Ortero | Address on file | | | | | | | |
| 2128841 | Idalia E. Perez Otero | Address on file | | | | | | | |
| 1728123 | Idalia Elias Font | Address on file | | | | | | | |
| 1491102 | Idalia García López | Address on file | | | | | | | |
| 1800373 | Idalia Gautier Sanes | Address on file | | | | | | | |
| 2222043 | Idalia Hernandez Nazario | Address on file | | | | | | | |
| 1884799 | IDALIA LASANTA MOLINA | Address on file | | | | | | | |
| 1705017 | IDALIA LOPEZ ACEVEDO | Address on file | | | | | | | |
| 1217183 | IDALIA M PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 323384 | IDALIA MELENDEZ ORLANG | Address on file | | | | | | | |
| 1614182 | IDALIA MELENDEZ RIVERA | Address on file | | | | | | | |
| 1217189 | IDALIA MONCLOVA LEBRON | Address on file | | | | | | | |
| 1644014 | Idalia Negron Oquendo | Address on file | | | | | | | |
| 1596767 | Idalia Negron Oquendo | Address on file | | | | | | | |
| 1630826 | IDALIA ORTA GAUTIER | Address on file | | | | | | | |
| 375453 | IDALIA ORTA GAUTIER | Address on file | | | | | | | |
| 2011616 | Idalia Ortiz Lopez | Address on file | | | | | | | |
| 2126447 | Idalia Oyola Padilla | Address on file | | | | | | | |
| 854225 | IDALIA PIÑERO REYES | Address on file | | | | | | | |
| 854225 | IDALIA PIÑERO REYES | Address on file | | | | | | | |
| 1588539 | Idalia Rodriguez | Address on file | | | | | | | |
| 1817304 | Idalia Santiago Reyes | Address on file | | | | | | | |
| 857838 | IDALIA SANTIAGO REYES | Address on file | | | | | | | |
| 1217219 | IDALIA VARGAS MONTANEZ | Address on file | | | | | | | |
| 1598267 | Idalia Zayas Perez | Address on file | | | | | | | |
| 1613318 | Idalia Zayas Perez | Address on file | | | | | | | |
| 1724994 | Idalin Rivera Limbert | Address on file | | | | | | | |
| 1778933 | IDALIS APONTE COLON | QR 25 CALLE Q | JARDINES DE ARECIBO | | | ARECIBO | PR | 00612 | |
| 1901232 | Idalis L. Burgos Alvarado | Address on file | | | | | | | |
| 1717386 | Idalis M Velez | Address on file | | | | | | | |
| 1680691 | Idalis M. Velez Sanchez | Address on file | | | | | | | |
| 1767215 | IDALIS MORALES ALOMAR | Address on file | | | | | | | |
| 1816368 | Idalis Ramos Falu | Address on file | | | | | | | |
| 226104 | IDALIS SANCHEZ PRINCIPE | Address on file | | | | | | | |
| 903411 | IDALIS SANTIAGO TORRES | Address on file | | | | | | | |
| 1918833 | IDALIS TORRES | Address on file | | | | | | | |
| 2171960 | Idalise Garcia Prado | Address on file | | | | | | | |
| 1628148 | Idalise Rios Soto | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628148 | Idalise Rios Soto | Address on file | | | | | | | |
| 1746300 | Idaliz Griselle Nieves Pabon | Address on file | | | | | | | |
| 1217254 | IDALIZ M PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1217256 | IDALIZ OTERO CENTENO | Address on file | | | | | | | |
| 1817313 | IDALIZ RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 1531380 | IDALIZ VILLANUEVA TRAVERSO | Address on file | | | | | | | |
| 1851079 | Idalmie Martinez Rivera | Address on file | | | | | | | |
| 1217267 | IDALMIS RIVERA MIRANDA | Address on file | | | | | | | |
| 2134434 | Idalys Gonzalez Medina | Address on file | | | | | | | |
| 1575455 | Idalys Ortiz Martinez | Address on file | | | | | | | |
| 2003904 | Idamaris Gonzalez Natal | Address on file | | | | | | | |
| 1735749 | IDAMARIS VARGAS MONTALVO | Address on file | | | | | | | |
| 1217284 | IDAMITH M ROMERA HERNANDEZ | Address on file | | | | | | | |
| 1746662 | Idania I Santos Torres | Address on file | | | | | | | |
| 1647910 | IDANIS MARQUEZ FERRER | Address on file | | | | | | | |
| 844725 | IDANNYS AVILES VILLEGAS | Address on file | | | | | | | |
| 1641136 | IDELISA CARRERO GALLOZA | Address on file | | | | | | | |
| 1984883 | Idelisa L Aviles Hidalgo | Address on file | | | | | | | |
| 2111101 | Idelisa L. Aviles Hidalgo | Address on file | | | | | | | |
| 1505674 | Idelisa Lozada Colón | Address on file | | | | | | | |
| 1505674 | Idelisa Lozada Colón | Address on file | | | | | | | |
| 226176 | IDELISSE BETANCOURT VELEZ | Address on file | | | | | | | |
| 1946155 | Ideliz Encarnacion Garcia | Address on file | | | | | | | |
| 1971001 | Ideliza I. Flores Rios | Address on file | | | | | | | |
| 229380 | Idelmari Santiago Rivera | Address on file | | | | | | | |
| 229380 | Idelmari Santiago Rivera | Address on file | | | | | | | |
| 1593715 | IDELYS PEREZ GARCIA | Address on file | | | | | | | |
| 2130121 | Idenith Perez Alcover | Address on file | | | | | | | |
| 1701697 | Ides L. Guzmán Pérez | Address on file | | | | | | | |
| 1499343 | Idian I. Misla Altruz | Address on file | | | | | | | |
| 1500727 | Idiney Carattini Arroyo | Address on file | | | | | | | |
| 2205930 | Idis O. Otero Diaz | Address on file | | | | | | | |
| 2220896 | Idis O. Otero Diaz | Address on file | | | | | | | |
| 515289 | Idith Santiago Catala | Address on file | | | | | | | |
| 1854324 | IDRAHIM MUNOZ RODRIGUEZ | Address on file | | | | | | | |
| 2143714 | Idriana Negron Ortiz | Address on file | | | | | | | |
| 1623043 | Idsa E. Matos Barreto | Address on file | | | | | | | |
| 1760763 | IDTA I. RIOS RODRIGUEZ | Address on file | | | | | | | |
| 1217360 | IDXIA COLON BETANCOURT | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594708 | IDXIA COLON BETANCOURT | Address on file | | | | | | | |
| 1217361 | IDYS MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 2045397 | Idzia M. Hernandez Munoz | Address on file | | | | | | | |
| 1837586 | IGLESIAS M ACOSTA | Address on file | | | | | | | |
| 668272 | IGNA I BODON GONZALEZ | Address on file | | | | | | | |
| 53986 | IGNA I. BODON GONZALEZ | Address on file | | | | | | | |
| 1217377 | IGNA IVETTE BODON GONZALEZ | URB PUNTO ORO | 3333 CLA CAPITANA | | | PONCE | PR | 00728-2002 | |
| 1794585 | Ignacio Cruz Santos | Address on file | | | | | | | |
| 137771 | IGNACIO DIAZ FERNANDEZ | Address on file | | | | | | | |
| 1217388 | IGNACIO DIAZ FERNANDEZ | Address on file | | | | | | | |
| 2016453 | Ignacio Ortiz Lopez | Address on file | | | | | | | |
| 1630284 | Ignacio Rios Agosto | Address on file | | | | | | | |
| 1592769 | Ignacio Rios Agosto | Address on file | | | | | | | |
| 1481637 | Ignacio Rios Rivas | Address on file | | | | | | | |
| 226531 | IGNACIO RIOS RIVAS | Address on file | | | | | | | |
| 1680215 | IGNACIO VALENTIN ROSADO | Address on file | | | | | | | |
| 2238202 | Ignacio Vargas Alvarez | Address on file | | | | | | | |
| 1992142 | Igneri Negron Rivera | BB 27 Calle Guarionex | Urb Parque | | | Caguas | PR | 00727 | |
| 1656403 | IGUINA DE LA ROSA CSP | Address on file | | | | | | | |
| 1616303 | IHOMARA A QUINONES REYES | Address on file | | | | | | | |
| 1694339 | IISA RUIZ QUINTANA | Address on file | | | | | | | |
| 1484831 | IIVONNE ENID MORA PEREZ | Address on file | | | | | | | |
| 2188690 | Ilbia Negron Castro | Address on file | | | | | | | |
| 1723143 | Ilbia Torres Medina | Address on file | | | | | | | |
| 2143743 | Ilde Bonilla Dias | Address on file | | | | | | | |
| 2153258 | Ildefonso Colon Colon | Address on file | | | | | | | |
| 1217447 | ILDEFONSO MARCUCCI MERCADO | Address on file | | | | | | | |
| 2103027 | Ildefonso Morales Morales | Address on file | | | | | | | |
| 1576023 | ILEANA ABAD CARO | Address on file | | | | | | | |
| 1542461 | Ileana Andino Pagán | Address on file | | | | | | | |
| 2105940 | Ileana Aponte Martinez | Address on file | | | | | | | |
| 2155123 | Ileana Arenas Mandry | Address on file | | | | | | | |
| 1599881 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 1217468 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 1217468 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 1217468 | ILEANA ASTACIO CORREA | Address on file | | | | | | | |
| 2067711 | Ileana Astacio Correa | Address on file | | | | | | | |
| 1518182 | Ileana Casanova Vivo | Address on file | | | | | | | |
| 1518182 | Ileana Casanova Vivo | Address on file | | | | | | | |
| 108735 | ILEANA CORTES BURGOS | Address on file | | | | | | | |
| 1697851 | Ileana Cortes Burgos | Address on file | | | | | | | |
| 2070412 | ILEANA DELGADO APONTE | Address on file | | | | | | | |
| 1508804 | Ileana Diaz Cartagena | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1635443 | ILEANA DIAZ ROSADO | Address on file | | | | | | | |
| 1006540 | ILEANA E ZAYAS CINTRON | Address on file | | | | | | | |
| 1006540 | ILEANA E ZAYAS CINTRON | Address on file | | | | | | | |
| 1674881 | Ileana E. Rodriguez Brunet | Address on file | | | | | | | |
| 1763368 | Ileana Echevarria Rivera | Address on file | | | | | | | |
| 2087316 | ILEANA GARCIA SANTOS | Address on file | | | | | | | |
| 1683589 | Ileana Hernández Pagán | Address on file | | | | | | | |
| 1654466 | Ileana I. Rodriguez Ramirez | Address on file | | | | | | | |
| 1676643 | Ileana I. Rodriguez Ramirez | Address on file | | | | | | | |
| 1689443 | Ileana I. Rodriguez Ramirez | Address on file | | | | | | | |
| 1785574 | ILEANA I. RODRIGUEZ RAMIREZ | Address on file | | | | | | | |
| 1689361 | Ileana I. Rodriguez Ramirez | Address on file | | | | | | | |
| 2207406 | Ileana Isales Gonzalez | Address on file | | | | | | | |
| 2211551 | Ileana Isales Gonzalez | Address on file | | | | | | | |
| 1521683 | Ileana J Rivera Bartolomei | Address on file | | | | | | | |
| 1518643 | ILEANA M. MOLINA FERNANDEZ | Address on file | | | | | | | |
| 1525765 | Ileana M. Sanchez Ojeda | Address on file | | | | | | | |
| 1993502 | Ileana Maduro Rodriguez | Address on file | | | | | | | |
| 1770315 | Ileana Maldonado Hernandez | Address on file | | | | | | | |
| 1606018 | ILEANA MARRERO GARCIA | Address on file | | | | | | | |
| 1523536 | Ileana Martinez Cotto | Address on file | | | | | | | |
| 2073607 | Ileana Mendez Alberty | Address on file | | | | | | | |
| 1577402 | ILEANA MILAGROS DIAZ AGUILAR | Address on file | | | | | | | |
| 1586214 | ILEANA MONTERO ZAPATA | Address on file | | | | | | | |
| 2044855 | Ileana Morales Pena | Address on file | | | | | | | |
| 1537906 | Ileana Nunez Valentin | Address on file | | | | | | | |
| 2004769 | Ileana Ortiz Santiago | 167 Calle Mastua | Urb. Palacios Reales | | | Toa Alta | PR | 00953 | |
| 1217566 | ILEANA OTERO PADILLA | HC 1 BOX 9122 | | | | AGUAS BUENAS | PR | 00703 | |
| 2127809 | Ileana Perez Hernandez | Address on file | | | | | | | |
| 1787322 | ILEANA QUINONES-AYALA | Address on file | | | | | | | |
| 2070891 | Ileana Ramirez De Torrens | Address on file | | | | | | | |
| 1858603 | Ileana Rodriguez Cedeno | Address on file | | | | | | | |
| 1793898 | Ileana Rodriguez Velez | Address on file | | | | | | | |
| 1776408 | Ileana Rodriguez Velez | Address on file | | | | | | | |
| 1795638 | Ileana Rodriguez Velez | Address on file | | | | | | | |
| 1217602 | ILEANA SANTIAGO BATISTA | Address on file | | | | | | | |
| 1217611 | ILEANA TOSTE VELAZQUEZ | Address on file | | | | | | | |
| 1649848 | ILEANA VAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 2012213 | Ileana Vega Vidro | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 390 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 823596 | ILEANEXI SANTOS CALDERON | Address on file | | | | | | | |
| 1548327 | Ileanna Vargas De Latorre | Address on file | | | | | | | |
| 2159727 | Ilene Gonzalez Vega | Address on file | | | | | | | |
| 1509533 | ILENE ROJAS MONTALVO | Address on file | | | | | | | |
| 1853072 | Ilia A. Reyes Mateo | Address on file | | | | | | | |
| 226845 | ILIA BARBOSA MARTINEZ | Address on file | | | | | | | |
| 2028105 | Ilia E. Lopez Morales | Address on file | | | | | | | |
| 903534 | ILIA I RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 903535 | Ilia I Rodriguez Ortiz | Address on file | | | | | | | |
| 903536 | ILIA I RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1217655 | ILIA J. OTERO COLLAZO | Address on file | | | | | | | |
| 1613058 | ILIA M CEDENO CARABALLO | Address on file | | | | | | | |
| 1628374 | ILIA M CEDENO CARABALLO | Address on file | | | | | | | |
| 1789920 | Ilia M Cortes Santiago | Address on file | | | | | | | |
| 1469270 | Ilia M Perez Maldonado | Address on file | | | | | | | |
| 1728013 | Ilia M. Cabiya Rivera | Address on file | | | | | | | |
| 85459 | ILIA M. CEDENO CARABALLO | Address on file | | | | | | | |
| 2053365 | Ilia M. Francis Rosario | Address on file | | | | | | | |
| 1860506 | Ilia M. Rivera Cruz | Address on file | | | | | | | |
| 1836065 | ILIA MILAGROS RIVERA GUZMAN | Address on file | | | | | | | |
| 1825740 | Ilia R. Lugo Irizarry | Address on file | | | | | | | |
| 548539 | ILIA R. TORO RODRIGUEZ | Address on file | | | | | | | |
| 2072806 | Ilia Raquel Acevedo Sepulveda | Address on file | | | | | | | |
| 1899709 | Ilia Rosa Martinez Morales | Address on file | | | | | | | |
| 1914652 | ILIA ROSA MARTINEZ MORALES | Address on file | | | | | | | |
| 1989412 | Ilia Torres Otero | Address on file | | | | | | | |
| 1613644 | ILIA VELAZQUEZ TORRUELLA | Address on file | | | | | | | |
| 1629934 | Ilia Velázquez Torruella | Address on file | | | | | | | |
| 1217678 | ILIAMELIS SOTO ECHEVARRIA | Address on file | | | | | | | |
| 1217678 | ILIAMELIS SOTO ECHEVARRIA | Address on file | | | | | | | |
| 381976 | ILIAN ORTIZ PEDROGO | Address on file | | | | | | | |
| 381976 | ILIAN ORTIZ PEDROGO | Address on file | | | | | | | |
| 1871071 | Ilian Rosado Rodriguez | Address on file | | | | | | | |
| 1856162 | Iliana Bermejo Semprit | Box 2326 | | | | Bayamon | PR | 00960 | |
| 1928693 | Iliana Bermejo Semprit | Address on file | | | | | | | |
| 1217684 | ILIANA BURGOS TZSCHOPPE | Address on file | | | | | | | |
| 1759842 | Iliana Caban Moreno | Address on file | | | | | | | |
| 1760915 | Iliana Caban Moreno | Address on file | | | | | | | |
| 1649713 | Iliana Caban Moreno | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1733505 | Iliana Caban Moreo | Address on file | | | | | | | |
| 1793795 | Iliana De Jesus Rodriguez | Address on file | | | | | | | |
| 2086247 | Iliana Diaz Diaz | Address on file | | | | | | | |
| 1837710 | ILIANA DIAZ PEREZ | Address on file | | | | | | | |
| 1699258 | Iliana Esther Garcia Maldonado | Address on file | | | | | | | |
| 1732244 | Iliana M Rosa Lopez | Address on file | | | | | | | |
| 855125 | ILIANA M SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1217701 | ILIANA MARRERO MEDINA | Address on file | | | | | | | |
| 1812108 | Iliana Nistal Gonzalez | Address on file | | | | | | | |
| 1604674 | Iliana Perez Rios | Address on file | | | | | | | |
| 1669683 | Iliana Pérez Ríos | Address on file | | | | | | | |
| 1785734 | Iliana R. Garcia Claudio | Address on file | | | | | | | |
| 1217714 | ILIANA TORRES RIVERA | Address on file | | | | | | | |
| 1514195 | Ilianet Santiago Ramos | Address on file | | | | | | | |
| 1217721 | ILIANEXIS GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 2222706 | Ilka I De Jesus Dones | Address on file | | | | | | | |
| 1562452 | ILKA J AYALA BAEZ | Address on file | | | | | | | |
| 1503411 | ILLEANA BENITEZ MARTINEZ | Address on file | | | | | | | |
| 2004356 | Ilmi A. Castro Martinez | Address on file | | | | | | | |
| 2002521 | Ilonka Lugo Padilla | Address on file | | | | | | | |
| 2052480 | ILONKA LUGO PADILLA | Address on file | | | | | | | |
| 1795170 | Ilsa A. Enríquez Vega | Address on file | | | | | | | |
| 1557177 | ILSA A. RIVERA MARRERO | Address on file | | | | | | | |
| 1603755 | ILSA COLLAZO COLON | Address on file | | | | | | | |
| 1715279 | Ilsa Collazo Colon | Address on file | | | | | | | |
| 1565808 | Ilsa E Silva Cintron | Address on file | | | | | | | |
| 1858219 | Ilsa I. Ortiz Martinez | Address on file | | | | | | | |
| 1656219 | Ilsa Milagros Collazo Colon | Address on file | | | | | | | |
| 1496735 | Ilsa Rodon Mendz | Address on file | | | | | | | |
| 1673643 | ILSAN E. PAJAN MARTALON | Address on file | | | | | | | |
| 668676 | ILUMINADA CRUZ CARDONA | Address on file | | | | | | | |
| 1913762 | Iluminado Bernard Aguirre | Address on file | | | | | | | |
| 1758850 | ILUMINADO BERNARD AGUIRRE | Address on file | | | | | | | |
| 1640564 | Ilysette Barron Ruiz | Address on file | | | | | | | |
| 1667069 | Ilza S. Roman Reveron | Address on file | | | | | | | |
| 1745297 | IMARA E RIVERA PINERO | Address on file | | | | | | | |
| 1726975 | IMARA ORTIZ VALENZUELA | Address on file | | | | | | | |
| 1217788 | IMARIE A CINTRON ALVARADO | Address on file | | | | | | | |
| 1593949 | IMAYDA PEREZ RIVERA | Address on file | | | | | | | |
| 1600498 | IMAYDA PEREZ RIVERA | Address on file | | | | | | | |
| 227032 | IMEEC ALAMO QUINONES | Address on file | | | | | | | |
| 1736619 | Imelda M. Rivera De Jesus | Address on file | | | | | | | |
| 2099263 | Imelda R. Rosado Lambarri | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1337731 | IMGARD GARCIA PINERO | Address on file | | | | | | | |
| 131346 | IMGHARD DEL TORO MORALES | Address on file | | | | | | | |
| 1632021 | Ina R Santiago Gonzalez | Address on file | | | | | | | |
| 1868418 | Ina Santiago | Address on file | | | | | | | |
| 1918969 | Inamarys M. Carreras Negron | Address on file | | | | | | | |
| 227115 | INARVIS Y BONILLA PEREZ | Address on file | | | | | | | |
| 1735932 | Indhira Rivera | Address on file | | | | | | | |
| 1779565 | Indhira Rivera | Address on file | | | | | | | |
| 1601172 | INDHIRA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 31319 | INDIANA M. ARACENA RODRIGUEZ | Address on file | | | | | | | |
| 1572971 | Indira Colon Marrero | Address on file | | | | | | | |
| 1217815 | INDIRA DEL C. TORRES MENDEZ | Address on file | | | | | | | |
| 668865 | INDIRA LOPEZ ORTIZ | SAN SOUCI | Q6 CALLE 2 | | | BAYAMON | PR | 00957 | |
| 1488235 | INDIRA OSORIO ORTIZ | Address on file | | | | | | | |
| 1634442 | Ineabel Foo Suarez | Address on file | | | | | | | |
| 1217830 | INEABELL DE LA ROSA RIVERA | Address on file | | | | | | | |
| 2005031 | INEABELLE CRUZ MELENDEZ | Address on file | | | | | | | |
| 1766376 | Ineabelle Cruz Melendez | Address on file | | | | | | | |
| 1493955 | Ineabelle De Jesus Paradizo | Address on file | | | | | | | |
| 1905196 | INEABELLE IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 476363 | Ineabelle Rodriguez Pagan | Address on file | | | | | | | |
| 227278 | INEABELLE RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 1461572 | Ineabelle Soto Torres | Address on file | | | | | | | |
| 1217856 | INELD M FALCON GALARZA | Address on file | | | | | | | |
| 1217860 | INELIZ REYES PARRILLA | Address on file | | | | | | | |
| 2085256 | Ines A. Figueroa Mariani | Address on file | | | | | | | |
| 1956310 | Ines A. Toledo Ortiz | Address on file | | | | | | | |
| 1645192 | Ines Aponte Oquendo | Address on file | | | | | | | |
| 1904689 | INES APONTE SEPULVEDA | Address on file | | | | | | | |
| 1677715 | Ines Collazo Rivera | El Laurel Pasco | El Zumbadoe H517 | | | Coto Laurel | PR | 00780 | |
| 1924135 | Inés Collazo Rivera | Address on file | | | | | | | |
| 1217882 | INES D SOSA BRITO | PO BOX 2333 | | | | GUAYNABO | PR | 00970 | |
| 2226921 | Ines Davila Camacho | Address on file | | | | | | | |
| 1891482 | INES DE ELSY SUAREZ ROSADO | Address on file | | | | | | | |
| 1844409 | INES DEL CARMEN ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1883929 | Ines del Carmen Acosta-Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1911040 | Ines del Carmen Acosta-Rodriguez | Address on file | | | | | | | |
| 1912034 | Ines del Carmen Acosta-Rodriguez | Address on file | | | | | | | |
| 2011909 | INES DIAZ RIVERA | Address on file | | | | | | | |
| 1928472 | INES FLORES MADERA | Address on file | | | | | | | |
| 1385539 | INES GOMEZ ADORNO | Address on file | | | | | | | |
| 1952041 | Ines J. Martinez Colon | Address on file | | | | | | | |
| 1883756 | INES L JOURNET MALAVE | Address on file | | | | | | | |
| 1894442 | Ines M Lugo Santana | Address on file | | | | | | | |
| 1823584 | Ines M Lugo Santana | Address on file | | | | | | | |
| 1217921 | INES M MIRANDA BETANCES | Address on file | | | | | | | |
| 1006867 | Ines M Ortiz Santiago | Address on file | | | | | | | |
| 2179484 | Ines M Reyes Malave | Address on file | | | | | | | |
| 1669189 | Inés M Vega Domínguez | Address on file | | | | | | | |
| 1845147 | INES M. LUGO SANTANA | Address on file | | | | | | | |
| 1850445 | Ines M. Lugo Santana | Address on file | | | | | | | |
| 1771027 | Ines M. Lugo Santana | Address on file | | | | | | | |
| 815337 | INES M. RIVERA MONSERRATE | Address on file | | | | | | | |
| 2086006 | Ines Muriel Roldan | Address on file | | | | | | | |
| 1767211 | Ines Nieves Rodriguez | Address on file | | | | | | | |
| 2215732 | Ines Ortiz Echevarria | Address on file | | | | | | | |
| 1915143 | INES RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 1916428 | Ines Rodriguez Estrada | Address on file | | | | | | | |
| 2119516 | INES RODRIGUEZ ESTRADA | Address on file | | | | | | | |
| 1790484 | INES S AVILA FELICIANO | Address on file | | | | | | | |
| 1217957 | INES SILVA FRADERA | Address on file | | | | | | | |
| 227356 | INES SIMO RIOS | Address on file | | | | | | | |
| 1806473 | Ines Velez Torres | Address on file | | | | | | | |
| 669045 | INET VELEZ YAMBO | Address on file | | | | | | | |
| 2219276 | Informacion PDC Centro | P O Box 7125 | | | | Ponce | PR | 00732-7125 | |
| 2140921 | Inge Colon Felez | Address on file | | | | | | | |
| 1876033 | INGER S. PAGAN ECHEVARRIA | Address on file | | | | | | | |
| 54967 | INGRID BONILLA NEGRON | Address on file | | | | | | | |
| 1819643 | Ingrid Echevarria Colon | Address on file | | | | | | | |
| 1550855 | Ingrid G. Rodriguez Colon | Address on file | | | | | | | |
| 1651478 | Ingrid Gaston Perez | Address on file | | | | | | | |
| 1767788 | Ingrid Gonzalez | Address on file | | | | | | | |
| 1781300 | Ingrid L Hoffmann Egozcue | Address on file | | | | | | | |
| 1591098 | Ingrid Lopez Rivera | Address on file | | | | | | | |
| 1789596 | Ingrid Lopez Rivera | Address on file | | | | | | | |
| 1632414 | Ingrid M Gonzalez | Address on file | | | | | | | |
| 1785538 | INGRID M. ARCE LUGO | Address on file | | | | | | | |
| 1593119 | Ingrid M. Del Valle Velazquez | Address on file | | | | | | | |
| 1218015 | INGRID OCASIO DE LEON | Address on file | | | | | | | |
| 1738874 | INGRID OCASIO DE LEON | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 394 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640937 | INGRID OCASIO DE LEON | Address on file | | | | | | | |
| 386400 | INGRID OSSORIO JIMENEZ | Address on file | | | | | | | |
| 386400 | INGRID OSSORIO JIMENEZ | Address on file | | | | | | | |
| 812724 | INGRID RAMOS MATOS | Address on file | | | | | | | |
| 1496733 | Ingrid Rivera Marrero | Address on file | | | | | | | |
| 2016431 | Ingrid Rivera Ortiz | Address on file | | | | | | | |
| 1435511 | Ingrid Serrano Castro | Address on file | | | | | | | |
| 844801 | INGRID V OSORIO JIMENEZ | Address on file | | | | | | | |
| 1696604 | INGRID V. VAZQUEZ TIRADO | Address on file | | | | | | | |
| 1805563 | INGRID WEBER RODRIGUEZ | Address on file | | | | | | | |
| 1603500 | Ingrid Y Cintron Pineiro | Address on file | | | | | | | |
| 1631078 | Ingrid Y Cintron Pineiro | Address on file | | | | | | | |
| 1476776 | Ingrid Z Ramirez Medina | Address on file | | | | | | | |
| 1218038 | INIABELLE CARTAGENA-HERNANDEZ | Address on file | | | | | | | |
| 844802 | INIABELLE COLON GUZMAN | Address on file | | | | | | | |
| 1007020 | INIABELLE RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 509723 | INIABELLE SANCHEZ PEREZ | Address on file | | | | | | | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | PARK ROYAL CLUB CALA | 50 CLUB CALA DRIVE | | | HUMACAO | PR | 00791 | |
| 1482053 | INMOBILIARIA Y DESARRALLA DORA PUERTO RICO VS INC | EDWARD OCASIO, REPRESENTANTE AUTORIZADO | R/S & ASSOC CPA PSC | 500 NUNEZ RIVERA AVE | COND EL CENTRO 2, SUITE 301 | SAN JUAN | PR | 00918 | |
| 227671 | INNOVATIVA CONSULTORES INC | COND EL MONTE SUR | APT 517 SEC 180 | | | SAN JUAN | PR | 00918 | |
| 227671 | INNOVATIVA CONSULTORES INC | C/O: BELINDA RODRIGUEZ NIEVES | TAX REPRESENTATIVE | P.O. BOX 149 | | SAINT JUST | PR | 00978 | |
| 227671 | INNOVATIVA CONSULTORES INC | 267 SIERRA MORENA PMB 120 | LAS CUMBRES | | | SAN JUAN | PR | 00926 | |
| 903690 | INOCENCIA MILLAN OSORIO | Address on file | | | | | | | |
| 1654081 | Inocencio Figueroa Caraballo | Address on file | | | | | | | |
| 1007096 | INOCENCIO REYES GONZALEZ | Address on file | | | | | | | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | C/O WILLIAM M. VIDAL CARVAJAL LAW OFFICES, P.S.C. | 255 PONCE DE LEON AVE | MCS PLAZA | SUITE 801 | SAN JUAN | PR | 00917 | |
| 1468417 | INSIGHT MANAGEMENT GROUP, INC. | PO BOX 1633 | | | | CANOVANAS | P.R. | 00729 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | THE UPS STORE | 200 AVE RAFAEL CORDERO STE 140 PMB 261 | | | CAGUAS | PR | 00725-4303 | |
| 227783 | INST FLEBOLOGIA Y MED DE FAMILIA | Urb Villa Blanca PMB 261, Ave Luis Munoz Marin #20 | | | | Caguas | PR | 007525 | |
| 1504875 | Instituto de Ojos & Cirugia Plastica CSP | PO Box 3241 | | | | Mayaguez | PR | 00682 | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 227974 | INSTITUTO ENDOSCOPIA DIGESTIVA DEL SUR | Address on file | | | | | | | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | URB EL PLANTIO | H24A CALLE NOGAL | | | TOA BAJA | PR | 00949-4439 | |
| 228409 | INVERSIONES & CONSTRUCTORA R B GROUP | RAFAEL G. MARTINEZ-GEIGEL, ESQ. | GPO BOX 366252 | | | SAN JUAN | PR | 00936-7682 | |
| 1628126 | INYEMAR CAMACHO HERNANDEZ | Address on file | | | | | | | |
| 1552341 | Iodelis Reyes Bonilla | Address on file | | | | | | | |
| 1218074 | IOIKA MAYTEE PIZARRO ORTIZ | Address on file | | | | | | | |
| 1631734 | Iomarie Rodriguez Jackson | Address on file | | | | | | | |
| 1685805 | Iracema Medina Escamilla | Address on file | | | | | | | |
| 2111658 | Irack A. Velez Ruiz | Address on file | | | | | | | |
| 1569463 | Iraida Adorno Cotto | Address on file | | | | | | | |
| 1218087 | IRAIDA BAEZ HERNANDEZ | Address on file | | | | | | | |
| 1218091 | IRAIDA BLANCO NUNEZ | Address on file | | | | | | | |
| 2009950 | IRAIDA CORREA LOPEZ | Address on file | | | | | | | |
| 2145871 | Iraida Cruz Pagan | Address on file | | | | | | | |
| 1218102 | IRAIDA DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 1218104 | IRAIDA DELGADO MENDEZ | Address on file | | | | | | | |
| 1665548 | Iraida E Bermudez Arce | Address on file | | | | | | | |
| 1936705 | Iraida E. Colon Agosto | Address on file | | | | | | | |
| 1007147 | IRAIDA ERAZO ORTEGA | Address on file | | | | | | | |
| 1578165 | IRAIDA FIGUEROA RESTO | Address on file | | | | | | | |
| 1715664 | IRAIDA GARCIA SANTIAGO | Address on file | | | | | | | |
| 1614998 | Iraida Hernandez Perez | Address on file | | | | | | | |
| 1869325 | Iraida Lopez Rivera | Address on file | | | | | | | |
| 1704471 | Iraida M. Rivera Vidal | Address on file | | | | | | | |
| 1842713 | Iraida Margarita Munoz-Franceschi | Address on file | | | | | | | |
| 2070818 | Iraida Margarita Munoz-Franceschi | Address on file | | | | | | | |
| 1881180 | IRAIDA MORALES PABON | Address on file | | | | | | | |
| 346050 | Iraida Morales Pabon | Address on file | | | | | | | |
| 2046928 | IRAIDA NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1917634 | Iraida O Mari Gonzalez | Address on file | | | | | | | |
| 1868933 | Iraida O Mari Gonzalez | Address on file | | | | | | | |
| 1905864 | Iraida O. Mari Gonzalez | Address on file | | | | | | | |
| 1910605 | Iraida O. Mari Gonzalez | Address on file | | | | | | | |
| 1910923 | Iraida O. Mari Gonzalez | Address on file | | | | | | | |
| 1757730 | Iraida O. Mari Gonzalez | Address on file | | | | | | | |
| 1790998 | IRAIDA OSORIO ESCOBAR | Address on file | | | | | | | |
| 1764248 | IRAIDA PEREZ PEREZ | Address on file | | | | | | | |
| 1779611 | IRAIDA PIZARRO ORTIZ | Address on file | | | | | | | |
| 2027388 | Iraida Vazquez Suarez | Address on file | | | | | | | |
| 669683 | IRAIDA VAZQUEZ SUAREZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599347 | IRAMA E BARBOSA RISO | Address on file | | | | | | | |
| 1521531 | Iraqueliz Ventura Rivas | Address on file | | | | | | | |
| 2020161 | Irasema San Miguel Velazquez | Address on file | | | | | | | |
| 1806934 | IRCA I. COLON RIVERA | Address on file | | | | | | | |
| 1867019 | Irca I. Colon Rivera | Address on file | | | | | | | |
| 1901885 | IRELIS VIERA CARRASQUILLO | Address on file | | | | | | | |
| 830046 | IRELIS VILLEGAS LEVIS | Address on file | | | | | | | |
| 1677204 | Irelis Villegas Levis | Address on file | | | | | | | |
| 1479787 | Ireliz Alvarez-Alamo | Address on file | | | | | | | |
| 1929472 | Irene Alvarez Lugo | Address on file | | | | | | | |
| 2219727 | Irene Antiera | Address on file | | | | | | | |
| 1791184 | Irene Arroyo Domenech | Address on file | | | | | | | |
| 1660814 | Irene Berrios Cintrón | Address on file | | | | | | | |
| 70160 | IRENE CARDONA DE JESUS | Address on file | | | | | | | |
| 1218190 | IRENE CURBELO MEDINA | Address on file | | | | | | | |
| 1674373 | IRENE DIAZ ACHURY | Address on file | | | | | | | |
| 1566377 | Irene Feliciano Velez | Address on file | | | | | | | |
| 1566487 | Irene Feliciano Velez | Address on file | | | | | | | |
| 1580721 | IRENE FELICIANO VELEZ | Address on file | | | | | | | |
| 1651686 | IRENE GARCIA CASTRO | Address on file | | | | | | | |
| 1721940 | Irene Gonzalez Mora | Address on file | | | | | | | |
| 1656411 | Irene Gonzalez Mora | Address on file | | | | | | | |
| 356778 | IRENE I. NAZARIO SEGARRA | Address on file | | | | | | | |
| 1898642 | IRENE MALDONADO GALLEGO | Address on file | | | | | | | |
| 1957230 | Irene Melendez Rodriguez | Address on file | | | | | | | |
| 1598788 | Irene Morales Collazo | Address on file | | | | | | | |
| 1218213 | IRENE RIVERA AGUILAR | Address on file | | | | | | | |
| 1595778 | Irene Robles Laracuente | Address on file | | | | | | | |
| 1825711 | IRENE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2206358 | Irene Santiago | Address on file | | | | | | | |
| 1685077 | Irene Santiago Santiago | Address on file | | | | | | | |
| 903772 | IRENE SUSTACHE SUSTACHE | Address on file | | | | | | | |
| 1007325 | IRENES JIMENEZ RIVERA | Address on file | | | | | | | |
| 1566773 | Irenes Jimenez Rivera | Address on file | | | | | | | |
| 2015605 | Irenes L. Garcia Rodriguez | Address on file | | | | | | | |
| 86269 | IRIA CENTENO PEREZ | Address on file | | | | | | | |
| 1660797 | Iria Miranda Avila | PO Box 742 | | | | Isabela | PR | 00662 | |
| 1572252 | IRIANA HERNANDEZ ROMAN | Address on file | | | | | | | |
| 1493573 | Irida Báez Santos | Address on file | | | | | | | |
| 1633001 | Iris A Nazario Antongiorgi | Address on file | | | | | | | |
| 1601231 | IRIS A ROMAN CRUZ | Address on file | | | | | | | |
| 2148922 | Iris A. Torres Rivera | Address on file | | | | | | | |
| 1921421 | Iris Alameda Robles | Address on file | | | | | | | |
| 1777483 | Iris Alameda Robles | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1825864 | Iris Alameda Robles | Address on file | | | | | | | |
| 2220922 | Iris Arbelo | Address on file | | | | | | | |
| 2223089 | Iris Arbelo | Address on file | | | | | | | |
| 2219322 | Iris Arbelo | Address on file | | | | | | | |
| 171556 | IRIS B FIGUEROA PEREZ | Address on file | | | | | | | |
| 2155452 | Iris B Pacheco Calderon | Address on file | | | | | | | |
| 1684061 | Iris B Santiago Arroyo | Address on file | | | | | | | |
| 1670749 | IRIS B TORRES PAGAN | Address on file | | | | | | | |
| 1774366 | Iris B. Nunez Diaz | Address on file | | | | | | | |
| 1633894 | Iris B. Oyola Rios | Address on file | | | | | | | |
| 1621570 | IRIS B. RIVERA RAMOS | Address on file | | | | | | | |
| 1911271 | Iris Belen Olmeda | Address on file | | | | | | | |
| 1928720 | Iris Belia Diaz Morales | Address on file | | | | | | | |
| 1726731 | IRIS BELIA RAMOS RAMOS | Address on file | | | | | | | |
| 1766575 | Iris Belsie Lugo Oliveras | Address on file | | | | | | | |
| 1659462 | Iris Benita Pacheco Calderon | Address on file | | | | | | | |
| 1465188 | IRIS C ORTIZ AYALA | Address on file | | | | | | | |
| 1218298 | IRIS C ORTIZ AYALA | Address on file | | | | | | | |
| 2155819 | Iris C. Ortiz Reyes | Address on file | | | | | | | |
| 2050242 | Iris Castro Santiago | Address on file | | | | | | | |
| 1731726 | Iris Cecilia Rodriguez Torres | Address on file | | | | | | | |
| 1853885 | IRIS CHARRIEZ RIVERA | Address on file | | | | | | | |
| 1874910 | IRIS COLON CRUZ | Address on file | | | | | | | |
| 669845 | Iris Colon Cruz | Address on file | | | | | | | |
| 1640760 | IRIS CRESPO RAMIREZ | Address on file | | | | | | | |
| 1984634 | Iris D Adorno | Address on file | | | | | | | |
| 1007468 | IRIS D FALCON MATOS | Address on file | | | | | | | |
| 1885196 | IRIS D GARCIA MARTINEZ | Address on file | | | | | | | |
| 799867 | IRIS D MACHUCA MARTINEZ | Address on file | | | | | | | |
| 1657073 | IRIS D ROSA BENIQUEZ | Address on file | | | | | | | |
| 1675917 | Iris D. Acevedo Zambrana | Address on file | | | | | | | |
| 2176832 | Iris D. Alvarado Pagan | Address on file | | | | | | | |
| 1767795 | Iris D. Aviles Garcia | Address on file | | | | | | | |
| 2127720 | Iris D. Lugo | Address on file | | | | | | | |
| 2024794 | Iris D. Medina Morales | Address on file | | | | | | | |
| 2207489 | Iris D. Pedraza Olique | Address on file | | | | | | | |
| 1949065 | Iris D. Pedraza Olique | Address on file | | | | | | | |
| 1732759 | Iris D. Perez Rodriguez | Address on file | | | | | | | |
| 1958279 | Iris D. Rodriguez Andino | Address on file | | | | | | | |
| 1633106 | IRIS D. TORRES SANTIAGO | Address on file | | | | | | | |
| 1932086 | IRIS DALILA ORTIZ APONTE | Address on file | | | | | | | |
| 1940324 | Iris Dalila Ortiz Aponte | Address on file | | | | | | | |
| 1997403 | IRIS DALILA ORTIZ APONTE | Address on file | | | | | | | |
| 1822546 | Iris Dalila Ortiz Aponte | Address on file | | | | | | | |
| 2133608 | Iris Dalila Ortiz Aponte | Address on file | | | | | | | |
| 1778545 | Iris Dalila Ortiz Aponte | Address on file | | | | | | | |
| 1764649 | Iris Damaris Flores Alicea | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2066856 | Iris de Jesus Ortiz | A-44 | C/E | Urb. Jardines de Carolina | | Carolina | PR | 00987-7103 | |
| 1587696 | Iris De Jesus Rivera | Address on file | | | | | | | |
| 1587696 | Iris De Jesus Rivera | Address on file | | | | | | | |
| 1587696 | Iris De Jesus Rivera | Address on file | | | | | | | |
| 1702897 | IRIS DELIA BURGOS FELICIANO | Address on file | | | | | | | |
| 1675543 | Iris Delia Burgos Feliciano | Address on file | | | | | | | |
| 1726125 | Iris Delia Burgos Feliciano | Address on file | | | | | | | |
| 1725679 | Iris E Colon Rentas | Address on file | | | | | | | |
| 1946050 | Iris E Lebron Claudio | Address on file | | | | | | | |
| 1218417 | IRIS E PADIN BASABE | Address on file | | | | | | | |
| 1710624 | Iris E Pizarro Serrano | Address on file | | | | | | | |
| 1864327 | Iris E Santiago Hernandez | Address on file | | | | | | | |
| 1732939 | IRIS E SOTO RODRIGUEZ | Address on file | | | | | | | |
| 825037 | IRIS E SOTO RODRIGUEZ | Address on file | | | | | | | |
| 2101368 | Iris E. Betancourt Dorta | Address on file | | | | | | | |
| 1834876 | Iris E. Colon Vazquez | Address on file | | | | | | | |
| 1908354 | Iris E. Negron Rivera | Address on file | | | | | | | |
| 903846 | IRIS E. OCASIO RIVERA | Address on file | | | | | | | |
| 391561 | IRIS E. PADIN BASABE | Address on file | | | | | | | |
| 1617141 | Iris E. Rodriguez Orengo | Address on file | | | | | | | |
| 228801 | IRIS ELISA PADIN BASABE | Address on file | | | | | | | |
| 1007540 | IRIS FERRER MONGE | Address on file | | | | | | | |
| 669966 | IRIS G GARCIA MELENDEZ | Address on file | | | | | | | |
| 1921501 | Iris G. Alers Vargas | Address on file | | | | | | | |
| 669978 | IRIS GOMEZ CARTAGENA | HC 03 BOX 15543 | | | | AGUAS BUENAS | PR | 00703 | |
| 1832002 | Iris Gomez Martinez | Address on file | | | | | | | |
| 1830691 | Iris H Rivera Feliciano | Address on file | | | | | | | |
| 1763660 | Iris H. Rivera Feliciano | Address on file | | | | | | | |
| 1967352 | Iris Hernandez Valle | Address on file | | | | | | | |
| 1901846 | Iris I. Monroig Jimenez | Address on file | | | | | | | |
| 2025730 | Iris I. Pinero Principe | Address on file | | | | | | | |
| 2025672 | Iris I. Villanueva Pedraza | Address on file | | | | | | | |
| 1508991 | Iris Ileana Cruz Rivera | Address on file | | | | | | | |
| 1897041 | Iris Ivette Monroig Jimenez | Address on file | | | | | | | |
| 2135576 | Iris J Colon Santiago | Address on file | | | | | | | |
| 1716487 | Iris J Delbrey Ortiz | Address on file | | | | | | | |
| 1605330 | Iris J Moctezuma | Address on file | | | | | | | |
| 1806256 | Iris J Ortiz Gonzalez | Address on file | | | | | | | |
| 1852311 | Iris J Walker Calderon | Address on file | | | | | | | |
| 1725891 | Iris J. Albelo Oliveras | Address on file | | | | | | | |
| 2217256 | Iris J. Casiano Rivera | Address on file | | | | | | | |
| 1594566 | IRIS J. COLON SANTIAGO | Address on file | | | | | | | |
| 1875661 | IRIS J. ESTRADA VARGAS | Address on file | | | | | | | |
| 228848 | IRIS J. FLORES VAZQUEZ | Address on file | | | | | | | |
| 2223147 | Iris J. Gonzalez Ayala | Address on file | | | | | | | |
| 2202756 | Iris J. Gonzalez Ayala | Address on file | | | | | | | |
| 1528746 | Iris J. Heredia Medina | Address on file | | | | | | | |
| 1863289 | Iris J. Hernandez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1994662 | Iris J. Mercado Rios | Address on file | | | | | | | |
| 1218507 | Iris J. Rivera Roman | Address on file | | | | | | | |
| 1959395 | Iris Janet Rosado Vega | Address on file | | | | | | | |
| 2009680 | Iris L. Cruz Velazquez | Address on file | | | | | | | |
| 1955626 | Iris L. Duran Ortiz | Address on file | | | | | | | |
| 1560331 | IRIS L. HERNANDEZ MOLINA | Address on file | | | | | | | |
| 1830686 | IRIS L. VELAZQUEZ RONDON | Address on file | | | | | | | |
| 1665426 | Iris Lamourt Soto | Address on file | | | | | | | |
| 1218543 | IRIS LOPEZ MALDONADO | Address on file | | | | | | | |
| 1916717 | IRIS M ARBELO NIEVES | Address on file | | | | | | | |
| 1218581 | IRIS M DOSAL GAUTIER | Address on file | | | | | | | |
| 1887721 | IRIS M ENCARNACION COLON | Address on file | | | | | | | |
| 1901763 | Iris M Figueroa Muniz | Address on file | | | | | | | |
| 1542605 | IRIS M GARCIA SANTIAGO | Address on file | | | | | | | |
| 1218604 | IRIS M MALDONADO ROSA | Address on file | | | | | | | |
| 1218630 | IRIS M QUIRINDONGO RODRIGUEZ | Address on file | | | | | | | |
| 1602381 | Iris M Ramos Garcia | Address on file | | | | | | | |
| 1557037 | Iris M Rivera Jimenez | Address on file | | | | | | | |
| 228939 | IRIS M RIVERA LOPEZ | Address on file | | | | | | | |
| 2197337 | Iris M Rivera Sanchez | Address on file | | | | | | | |
| 2033387 | Iris M Velez Lugo | Address on file | | | | | | | |
| 670181 | IRIS M VIRELLA CABRERA | Address on file | | | | | | | |
| 1503609 | Iris M. Alicea Cruz | Address on file | | | | | | | |
| 1945234 | Iris M. Arbelo Nieves | Address on file | | | | | | | |
| 1593333 | IRIS M. CABRERA QUESADA | Address on file | | | | | | | |
| 1850204 | IRIS M. COLON MERCED | Address on file | | | | | | | |
| 1923194 | Iris M. Diaz Ayala | Address on file | | | | | | | |
| 2221134 | Iris M. Figueroa | Address on file | | | | | | | |
| 2079831 | Iris M. Gandia Tirado | Address on file | | | | | | | |
| 2146959 | Iris M. Gonzaga Santiago | Address on file | | | | | | | |
| 2058924 | IRIS M. GONZALEZ DELGADO | Address on file | | | | | | | |
| 2074563 | Iris M. Hernandez Pagan | Address on file | | | | | | | |
| 2031948 | Iris M. Lopez Caceres | Address on file | | | | | | | |
| 2030494 | Iris M. Lopez-Caceres | Address on file | | | | | | | |
| 1664622 | Iris M. Lugo Irizarry | Address on file | | | | | | | |
| 293054 | Iris M. Maldonado Rosa | Address on file | | | | | | | |
| 1592990 | Iris M. Martinez Carrasquillo | Address on file | | | | | | | |
| 1696045 | Iris M. Nieves Cruz | Address on file | | | | | | | |
| 364678 | IRIS M. NIEVES VARGAS | Address on file | | | | | | | |
| 2029124 | Iris M. Quirindongo Rodriguez | Address on file | | | | | | | |
| 1760767 | Iris M. Ramos Rosario | Address on file | | | | | | | |
| 1218679 | IRIS M. RIEFKOHL MEDINA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2100707 | Iris M. Riefkohl Medina | Address on file | | | | | | | |
| 1594806 | Iris M. Rodriguez | Address on file | | | | | | | |
| 835044 | Iris M. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1757058 | Iris M. Salas Ferrer | Address on file | | | | | | | |
| 1503860 | Iris M. Santiago Jimenez | Address on file | | | | | | | |
| 2009806 | Iris M. Vargas Santiago | HC-01 Box 2505 | | | | Jayuya | PR | 00664 | |
| 1857833 | Iris Margarita Padilla Alvarez | Address on file | | | | | | | |
| 2204412 | Iris Margarita Perez Arroyo | Address on file | | | | | | | |
| 1612998 | Iris Maria Dias Rios | Address on file | | | | | | | |
| 2050997 | Iris Maria Gonzalez Maldonado | Address on file | | | | | | | |
| 1854387 | IRIS MARIA GONZALEZ MALDONADO | Address on file | | | | | | | |
| 1739081 | Iris Martiza Perez Lopez | Address on file | | | | | | | |
| 670208 | IRIS MELENDEZ SANCHEZ | Address on file | | | | | | | |
| 1870273 | IRIS MILAGROS DE JESUS ORTIZ | Address on file | | | | | | | |
| 1859814 | Iris Milagros Velez | Address on file | | | | | | | |
| 1839530 | Iris Minerva Crespo Ramirez | Address on file | | | | | | | |
| 1740867 | Iris Minerva Rivera De Jesús | Address on file | | | | | | | |
| 1696749 | IRIS MINERVA VALE VALENTIN | Address on file | | | | | | | |
| 1852514 | Iris Miriam Flores Navarro | Address on file | | | | | | | |
| 2031198 | Iris Mirta Santiago Padua | Address on file | | | | | | | |
| 2036601 | IRIS MIRTA SANTIAGO PADUA | Address on file | | | | | | | |
| 2078888 | Iris Mirta Santiago Padua | Address on file | | | | | | | |
| 229007 | IRIS MORALES/ ELBA MORALES | Address on file | | | | | | | |
| 1904963 | Iris N Agosto Vega | Address on file | | | | | | | |
| 31456 | IRIS N ARAUD SOTOMAYOR | Address on file | | | | | | | |
| 1861397 | Iris N Cepeda Morales | Address on file | | | | | | | |
| 1939919 | Iris N Diaz Diaz | Address on file | | | | | | | |
| 1958350 | Iris N Feliciano Cora | Address on file | | | | | | | |
| 2082250 | IRIS N FERRER RODRIGUEZ | Address on file | | | | | | | |
| 670247 | IRIS N FIGUEROA DIAZ | Address on file | | | | | | | |
| 1757833 | Iris N Gutierrez Correa | Address on file | | | | | | | |
| 1827321 | IRIS N HANCE HANCE | Address on file | | | | | | | |
| 229023 | IRIS N JIMENEZ BAEZ | Address on file | | | | | | | |
| 255101 | IRIS N JUARBE REYES | Address on file | | | | | | | |
| 229039 | IRIS N PADILLA ROJAS | Address on file | | | | | | | |
| 1218794 | IRIS N SANTANA AYALA | Address on file | | | | | | | |
| 1591080 | IRIS N SEVILLA VIANA | Address on file | | | | | | | |
| 1591053 | IRIS N SEVILLA VIANA | Address on file | | | | | | | |
| 1218814 | IRIS N VEGA VAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 229058 | Iris N Velazquez Martinez | Address on file | | | | | | | |
| 1218816 | IRIS N VELEZ CARABALLO | Address on file | | | | | | | |
| 1670338 | IRIS N. COLLAZO ROLON | Address on file | | | | | | | |
| 670232 | IRIS N. COLON BERRIOS | Address on file | | | | | | | |
| 1748012 | Iris N. De Leon Ortiz | Address on file | | | | | | | |
| 1718657 | Iris N. Diaz Morales | Address on file | | | | | | | |
| 1956380 | Iris N. Diaz Morales | Address on file | | | | | | | |
| 1924972 | Iris N. Diaz Morales | Address on file | | | | | | | |
| 2037060 | Iris N. Feliciano Cora | Address on file | | | | | | | |
| 2067275 | Iris N. Feliciano Cora | Address on file | | | | | | | |
| 1896687 | Iris N. Guadalupe Camacho | Address on file | | | | | | | |
| 1786706 | Iris N. Hicks Vázquez | Address on file | | | | | | | |
| 1633197 | Iris N. Maldonado Monell | Address on file | | | | | | | |
| 1640218 | Iris N. Maldonado Monell | Address on file | | | | | | | |
| 1590241 | IRIS N. MARRERO-NAVEDO | Address on file | | | | | | | |
| 1587753 | Iris N. Martir Padilla | Address on file | | | | | | | |
| 1594776 | Iris N. Martir Padilla | Address on file | | | | | | | |
| 1880593 | Iris N. Munet Garcia | Address on file | | | | | | | |
| 1949319 | Iris N. Ocasio Feliciano | Address on file | | | | | | | |
| 1670254 | IRIS N. SEVILLA VIANA | Address on file | | | | | | | |
| 1528060 | Iris N. Sotomayor Negron | Address on file | | | | | | | |
| 1916668 | Iris N. Velazquez Rivera | Address on file | | | | | | | |
| 1426916 | IRIS NATAL FELICIANO | Address on file | | | | | | | |
| 1704763 | Iris Nereida Arzuaga Lopez | Address on file | | | | | | | |
| 1704763 | Iris Nereida Arzuaga Lopez | Address on file | | | | | | | |
| 1704763 | Iris Nereida Arzuaga Lopez | Address on file | | | | | | | |
| 1954000 | Iris Nereida Feliciano Cora | Address on file | | | | | | | |
| 2046620 | IRIS NEREIDA LOPEZ COLON | Address on file | | | | | | | |
| 329109 | IRIS NEREIDA MERCADO PEREIRA | Address on file | | | | | | | |
| 1218797 | IRIS NEREIDA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 1858848 | IRIS NEREIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 2203179 | Iris Nereida Santiago Santiago | Address on file | | | | | | | |
| 1582219 | IRIS NEREIDA TORRES | Address on file | | | | | | | |
| 1761586 | Iris O Rodriguez Vazquez | Address on file | | | | | | | |
| 1906083 | Iris O'Neill Lopez | Address on file | | | | | | | |
| 1841791 | Iris O'Neill Lopez | Address on file | | | | | | | |
| 1496834 | IRIS OSORIO-RAMOS | Address on file | | | | | | | |
| 1902021 | Iris P. Garcia Garcia | Address on file | | | | | | | |
| 1649674 | Iris Padilla Nunez | Address on file | | | | | | | |
| 1965274 | Iris Rivera Fernandez | Address on file | | | | | | | |
| 2160446 | Iris Rivera Figueroa | Address on file | | | | | | | |
| 1218869 | Iris Rivera Lopez | Address on file | | | | | | | |
| 1757975 | IRIS RODRIGUEZ RIVERA | Urb. Campos del Toa | RR 7 Box 2702 | | | TOA ALTA | PR | 00953 | |
| 482402 | Iris Rodriguez Torres | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1632560 | Iris Rosado Rojas | Address on file | | | | | | | |
| 2061349 | Iris S. Diaz Hernandez | Address on file | | | | | | | |
| 507890 | IRIS SANCHEZ CRUZ | Address on file | | | | | | | |
| 1690947 | IRIS SANCHEZ CRUZ | Address on file | | | | | | | |
| 1946821 | Iris Santiago Colon | HC 5 Box 8867 | | | | Rio Grande | PR | 00745 | |
| 1848732 | Iris Santiago Quiles | Address on file | | | | | | | |
| 1822908 | IRIS SERRANO COSME | Address on file | | | | | | | |
| 1218693 | IRIS TERESA MORALES MELENDEZ | Address on file | | | | | | | |
| 2171838 | Iris Torres Figueroa | Address on file | | | | | | | |
| 784662 | IRIS V CENTENO APONTE | Address on file | | | | | | | |
| 1889921 | IRIS V PEREIRA COLON | Address on file | | | | | | | |
| 1884165 | Iris V Pereira Colon | Address on file | | | | | | | |
| 1964661 | Iris V Pereira Colon | Address on file | | | | | | | |
| 1875894 | Iris V Pereira Colon | Address on file | | | | | | | |
| 1218943 | IRIS V PEREZ MARTINEZ | Address on file | | | | | | | |
| 1504231 | Iris V Rodriguez Claudio | Address on file | | | | | | | |
| 1600322 | Iris V Vazquez Ramos | Address on file | | | | | | | |
| 1763217 | Iris V. Centeno Aponte | Address on file | | | | | | | |
| 1729199 | Iris V. Maisonet Valentin | Address on file | | | | | | | |
| 1523485 | Iris V. Montanez Rivera | Address on file | | | | | | | |
| 1821267 | Iris V. Pereira Colon | Address on file | | | | | | | |
| 1793311 | Iris V. Pereira Colon | Address on file | | | | | | | |
| 2218831 | Iris V. Perez Navia | Address on file | | | | | | | |
| 229160 | IRIS V. RIVERA MUNIZ | Address on file | | | | | | | |
| 1631749 | Iris V. Santiago DeLeon | Address on file | | | | | | | |
| 1946601 | Iris Vanessa Cruz Mateo | Address on file | | | | | | | |
| 132857 | IRIS W. DELGADO FIGUEROA | Address on file | | | | | | | |
| 1769741 | Iris W. Mangual | Address on file | | | | | | | |
| 786011 | IRIS Y COLON RAMOS | Address on file | | | | | | | |
| 137052 | IRIS Y DIAZ COTTO | Address on file | | | | | | | |
| 1218987 | IRIS Y DIAZ GONZALEZ | Address on file | | | | | | | |
| 2103963 | Iris Y Reyes Suarez | Address on file | | | | | | | |
| 2113753 | Iris Y Reyes Suarez | Address on file | | | | | | | |
| 1899821 | Iris Y. Benitez Roldan | Address on file | | | | | | | |
| 1986744 | Iris Y. de Jesus Sanchez | Address on file | | | | | | | |
| 1768134 | IRIS Y. FLORES FIGUEROA | Address on file | | | | | | | |
| 1887327 | IRIS YARIDZA VAZQUEZ FERNANDEZ | Address on file | | | | | | | |
| 2174545 | Iris Yolanda Cruz Pagan | Address on file | | | | | | | |
| 1654734 | Iris Yolanda Pacheco Pacheco | Address on file | | | | | | | |
| 1544044 | IRIS Z RIVERA OQUENDO | Address on file | | | | | | | |
| 2143805 | Iris Zoraida Cruz Santiago | Address on file | | | | | | | |
| 2062957 | Irisbell Gonzalez Delgado | Address on file | | | | | | | |
| 1592549 | IRISMELDA VAZQUEZ FELICIANO | Address on file | | | | | | | |
| 1566215 | Iritza Ortiz Echevarria | Address on file | | | | | | | |
| 2157299 | Iriz Cintron Garcias | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120896 | IRMA A. GIMENEZ | Address on file | | | | | | | |
| 2205577 | Irma Aguayo | Address on file | | | | | | | |
| 2227674 | Irma Albertorio Rodriguez | Address on file | | | | | | | |
| 1458833 | IRMA BAEZ MARENGO | Address on file | | | | | | | |
| 2206611 | Irma Betancourt Caraballo | Address on file | | | | | | | |
| 2220930 | Irma Betancourt Caraballo | Address on file | | | | | | | |
| 230934 | IRMA BURGOS CRUZ | Address on file | | | | | | | |
| 2089346 | Irma Colon Vega | Address on file | | | | | | | |
| 1509591 | Irma D. Carmona Claudio | Address on file | | | | | | | |
| 1509468 | Irma D. Carmona Claudio | Address on file | | | | | | | |
| 1508642 | Irma D. Carmona Claudio | Address on file | | | | | | | |
| 1813276 | Irma D. Gomez Martinez | Address on file | | | | | | | |
| 1910941 | IRMA D. MEDEROS PIETRI | Address on file | | | | | | | |
| 1909774 | IRMA E DIAZ SANTIAGO | Address on file | | | | | | | |
| 1763873 | Irma E Mendez Perez | Address on file | | | | | | | |
| 1751792 | Irma E. Burgos Alicea | Address on file | | | | | | | |
| 1799692 | Irma E. Maldonado Rodriguez | Address on file | | | | | | | |
| 1800835 | IRMA E. MENDEZ PEREZ | Address on file | | | | | | | |
| 2113607 | Irma E. Nieves Roman | Address on file | | | | | | | |
| 2221489 | Irma E. Ortiz Colon | Address on file | | | | | | | |
| 1964845 | Irma E. Portalatin Soto | Address on file | | | | | | | |
| 1634153 | Irma Figueroa Collazo | Address on file | | | | | | | |
| 129124 | IRMA G DE JESUS VEGA | Address on file | | | | | | | |
| 348829 | IRMA G MORENO DIAZ | Address on file | | | | | | | |
| 1945046 | Irma G. De Jesus Vega | Address on file | | | | | | | |
| 2035478 | Irma Gonzalez Cruz | Address on file | | | | | | | |
| 1219136 | IRMA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1219160 | IRMA I MORALES DE JESUS | Address on file | | | | | | | |
| 1675036 | Irma I Muniz Rivera | Address on file | | | | | | | |
| 2155927 | IRMA I RODRIGUEZ VALENTIN | Address on file | | | | | | | |
| 2159826 | Irma I Ruiz Castillo | Address on file | | | | | | | |
| 1806462 | Irma I Santiago Charriez | Address on file | | | | | | | |
| 1219179 | IRMA I SANTIAGO TORRES | Address on file | | | | | | | |
| 670652 | IRMA I SERRANO SERRANO | Address on file | | | | | | | |
| 1219185 | IRMA I VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 2113929 | Irma I. Colon Lozada | Address on file | | | | | | | |
| 1729568 | Irma I. Crispin Felix | Address on file | | | | | | | |
| 270758 | IRMA I. LOPEZ CAMACHO | Address on file | | | | | | | |
| 2057664 | Irma I. Rivera Flores | Address on file | | | | | | | |
| 1696210 | Irma I. Ruiz Castillo | Address on file | | | | | | | |
| 1900638 | Irma I. Santana Rodriquez | Address on file | | | | | | | |
| 1616989 | Irma I. Zayas Ramos | Address on file | | | | | | | |
| 1867795 | Irma Iris Cedeno Rios | Address on file | | | | | | | |
| 2045343 | Irma Iris Fortis Rivera | Address on file | | | | | | | |
| 1604917 | Irma Iris Gonzalez Cotto | Address on file | | | | | | | |
| 1648311 | Irma Iris Gonzalez Cotto | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1602298 | Irma Iris Gonzalez Cotto | Address on file | | | | | | | |
| 1630622 | IRMA IRIS GONZALEZ COTTO | Address on file | | | | | | | |
| 1745193 | Irma Iris Salvá Valentín | Address on file | | | | | | | |
| 2134265 | Irma J Correa Velez | Address on file | | | | | | | |
| 1589205 | Irma J. Lomba Rodriguez | Address on file | | | | | | | |
| 1645339 | Irma J. Lomba Rodriguez | Address on file | | | | | | | |
| 1671474 | Irma J. Toro Rodriguez | Address on file | | | | | | | |
| 2093510 | Irma Jeannette Nieves Reyes | Address on file | | | | | | | |
| 1219200 | IRMA L DIAZ ALVERIO | Address on file | | | | | | | |
| 1655982 | Irma L Fernandez Cordova | Address on file | | | | | | | |
| 2125938 | Irma L López Belén | Address on file | | | | | | | |
| 1911255 | Irma L Millan Serrano | Address on file | | | | | | | |
| 1774960 | IRMA L RIVERA MARTINEZ | Address on file | | | | | | | |
| 2144980 | Irma L Santiago Astacio | Address on file | | | | | | | |
| 2144984 | Irma L Santiago Astacio | Address on file | | | | | | | |
| 231043 | IRMA L. ALLENDE QUINONES | Address on file | | | | | | | |
| 1902915 | Irma L. Cintron Diaz | Address on file | | | | | | | |
| 1971836 | Irma L. Feliciano Caraballo | Address on file | | | | | | | |
| 2026361 | Irma L. Matias Lebron | Address on file | | | | | | | |
| 1573035 | Irma L. Mendez Mendez | Address on file | | | | | | | |
| 1864360 | Irma L. Rosado de Jesus | Address on file | | | | | | | |
| 231051 | Irma Laboy Castillo | Address on file | | | | | | | |
| 2239168 | Irma Lissette Ortiz Melendez | Address on file | | | | | | | |
| 1903309 | Irma Lopez de Haro Jimenez | Address on file | | | | | | | |
| 1008480 | IRMA LOPEZ MUNOZ | Address on file | | | | | | | |
| 1851009 | IRMA LOPEZ MUNOZ | Address on file | | | | | | | |
| 1800966 | Irma Luz Castro Diaz | Address on file | | | | | | | |
| 1744309 | IRMA M LISBOA TORRES | Address on file | | | | | | | |
| 1494990 | Irma M Rivera Garcia | Address on file | | | | | | | |
| 2005645 | Irma M Soto Gonzalez | Address on file | | | | | | | |
| 2008821 | Irma M. Jimenez Rivera | Address on file | | | | | | | |
| 1791152 | Irma M. Rivera Garcia | Address on file | | | | | | | |
| 2205980 | Irma M. Soto Gonzalez | Address on file | | | | | | | |
| 2221607 | Irma M. Soto Gonzalez | Address on file | | | | | | | |
| 2003029 | IRMA M. SOTO GONZALEZ | Address on file | | | | | | | |
| 1771381 | Irma Marcucci Velazquez | Address on file | | | | | | | |
| 1667664 | IRMA MATIAS ROSADO | Address on file | | | | | | | |
| 1798710 | Irma Matos Fuentes | Address on file | | | | | | | |
| 1593366 | IRMA MIRANDA RIOS | Address on file | | | | | | | |
| 2020971 | Irma Montalvo Amill | Address on file | | | | | | | |
| 1863194 | Irma Morales Rivera | Address on file | | | | | | | |
| 1893227 | IRMA MUNIZ DE LEON | Address on file | | | | | | | |
| 1616439 | Irma N Gordillo Molina | Address on file | | | | | | | |
| 2160048 | Irma N Mirabal Vazquez | Address on file | | | | | | | |
| 2154743 | Irma N Mirabel Vazquez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1446251 | Irma N Sanchez Carino | Address on file | | | | | | | |
| 1523613 | Irma N. Arroyo Olivieri | Address on file | | | | | | | |
| 1523613 | Irma N. Arroyo Olivieri | Address on file | | | | | | | |
| 2152635 | Irma N. Bermudez Torres | Address on file | | | | | | | |
| 2213972 | Irma N. Cintron Cintron | Address on file | | | | | | | |
| 1774342 | Irma N. Cotto Catala | Address on file | | | | | | | |
| 1831676 | Irma N. Delgado Rodriguez | Address on file | | | | | | | |
| 2205741 | Irma N. Delgado Rodriguez | Address on file | | | | | | | |
| 1901212 | IRMA N. LEON MARTINEZ | Address on file | | | | | | | |
| 1893078 | IRMA NARVAEZ GONZALEZ | Address on file | | | | | | | |
| 2226897 | Irma Natalia Sepulveda Lebron | Address on file | | | | | | | |
| 1724815 | IRMA NAVARRO CORTIJO | Address on file | | | | | | | |
| 2204782 | Irma Nydia Santos Agosto | Address on file | | | | | | | |
| 1635299 | IRMA ORTIZ ORTIZ | Address on file | | | | | | | |
| 2073993 | Irma Perez Perez | Address on file | | | | | | | |
| 1733569 | Irma Perez Perez | Address on file | | | | | | | |
| 406214 | IRMA PEREZ RIVERA | Address on file | | | | | | | |
| 406214 | IRMA PEREZ RIVERA | Address on file | | | | | | | |
| 1751958 | Irma R. Alvarado Flores | Address on file | | | | | | | |
| 1724350 | Irma R. Bartolomey Velez | Address on file | | | | | | | |
| 1772421 | IRMA R. BARTOLOMEY VELEZ | Address on file | | | | | | | |
| 1756728 | IRMA R. BARTOLOMEY VELEZ | Address on file | | | | | | | |
| 88789 | IRMA R. CHAVES RODRIGUEZ | Address on file | | | | | | | |
| 1496344 | IRMA R. CHAVES RODRIGUEZ | Address on file | | | | | | | |
| 1803440 | Irma R. Roche Leon | Address on file | | | | | | | |
| 1908081 | Irma Ramos Medina | Address on file | | | | | | | |
| 1812544 | Irma Ramos Medina | Address on file | | | | | | | |
| 1559927 | Irma Rivera | Address on file | | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on file | | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on file | | | | | | | |
| 1425786 | IRMA RIVERA DIEZ | Address on file | | | | | | | |
| 1219309 | IRMA RIVERA DIEZ | Address on file | | | | | | | |
| 1725496 | IRMA RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1678895 | Irma Rodriguez Ortega | Address on file | | | | | | | |
| 92958 | IRMA S. CLAUDIO TORRES | Address on file | | | | | | | |
| 2051402 | Irma S. Claudio Torres | Address on file | | | | | | | |
| 2081085 | Irma S. Claudio Torres | Address on file | | | | | | | |
| 1761705 | Irma Sanchez Vazquez | Address on file | | | | | | | |
| 1754507 | Irma Sanchez Vazquez | Address on file | | | | | | | |
| 511155 | IRMA SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 1594290 | IRMA SANCHEZ VAZQUEZ | Address on file | | | | | | | |
| 1219342 | IRMA SANTANA RODRIGUEZ | Address on file | | | | | | | |
| 2034942 | Irma Socorro Claudio Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070725 | Irma Socorro Claudio Torres | Address on file | | | | | | | |
| 1613535 | Irma Soto Rivera | Address on file | | | | | | | |
| 1818485 | IRMA SOTO RIVERA | Address on file | | | | | | | |
| 1785127 | Irma T Moreno Soto | Address on file | | | | | | | |
| 1891567 | IRMA TORRES FELICIANO | Address on file | | | | | | | |
| 1576215 | IRMA UGARTEMENDIA MIGUEL | Address on file | | | | | | | |
| 541922 | IRMA Y SUAREZ SANCHEZ | Address on file | | | | | | | |
| 1632237 | Irma Z Mendoza Ramos | Address on file | | | | | | | |
| 844935 | IRMADALID BLANC COLON | Address on file | | | | | | | |
| 1816299 | IRMAHE ZAYAS DAVILA | Address on file | | | | | | | |
| 1219386 | IRMAIDA BAERGA ROMAN | Address on file | | | | | | | |
| 1219386 | IRMAIDA BAERGA ROMAN | Address on file | | | | | | | |
| 828632 | IRMALISSE VEGA HERNANDEZ | Address on file | | | | | | | |
| 1418455 | Irmarelis Amalbert Ramos | Address on file | | | | | | | |
| 1418496 | Irmarelis Amalbert Ramos | Address on file | | | | | | | |
| 1219399 | IRMARIA PEREZ TERRON | Address on file | | | | | | | |
| 844936 | IRMARIE COLON MASSO | Address on file | | | | | | | |
| 231174 | IRMARIE TURULL ARROYO | Address on file | | | | | | | |
| 217289 | IRMARIS D HERNANDEZ COSME | Address on file | | | | | | | |
| 1654315 | Irmaris E Rivera Torres | Address on file | | | | | | | |
| 1696849 | Irneliz L. Ruiz Rios | Address on file | | | | | | | |
| 1636845 | IRSAMARIE MORALES RODRIGUEZ | Address on file | | | | | | | |
| 473736 | IRVIA L RODRIGUEZ MATOS | Address on file | | | | | | | |
| 1509712 | IRVIN DIAZ DIAZ | Address on file | | | | | | | |
| 2042315 | Irvin Perez Diaz | Address on file | | | | | | | |
| 1454244 | Irvin Y Ramos Rosa | Address on file | | | | | | | |
| 1612694 | Irving Feliciano Pulliza | Address on file | | | | | | | |
| 163781 | Irving Feliciano Rodriguez | Address on file | | | | | | | |
| 904335 | IRVING FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 1448624 | Irving Feliciano Rodriguez | Address on file | | | | | | | |
| 1588320 | Irving John Valle Torres | Address on file | | | | | | | |
| 1858021 | Irving Montanez Ayala | Address on file | | | | | | | |
| 1896439 | Irving Morales Rivera | Address on file | | | | | | | |
| 2152773 | Irving N. Cora Suarez | Address on file | | | | | | | |
| 2105525 | Irving Rivera Febres | Address on file | | | | | | | |
| 2014537 | Irving Rosado Rodriguez | Address on file | | | | | | | |
| 2109234 | Irving Rosado Rodriguez | Address on file | | | | | | | |
| 2070983 | Irving Rosado Rodriguez | Address on file | | | | | | | |
| 2043615 | IRVING ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 2104339 | IRVING ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1942732 | Irving Rosado Rodriguez | 808 Calle Virgilio Biaggi | Urb. Villo Grillasca | | | Ponce | PR | 00717 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 407 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1947354 | Irving Rosado Rodriguez | Address on file | | | | | | | |
| 1952170 | Irving Rosado Rodriquez | Address on file | | | | | | | |
| 1835217 | Irving Santana Mendez | Address on file | | | | | | | |
| 1669748 | Irvison Velazquez Montalvo | Address on file | | | | | | | |
| 1639042 | IRVISON VELAZQUEZ MONTALVO | Address on file | | | | | | | |
| 1972415 | Irza R. Vega Morales | Address on file | | | | | | | |
| 1533275 | Isa González de Hoyos | Address on file | | | | | | | |
| 1533275 | Isa González de Hoyos | Address on file | | | | | | | |
| 1970437 | Isa Y. Mercado Rodriguez | Address on file | | | | | | | |
| 1615590 | Isaac A Ruiz Gonzalez | Address on file | | | | | | | |
| 799849 | ISAAC J MACHADO CABAN | Address on file | | | | | | | |
| 2004049 | Isaac J Machado Caban | Address on file | | | | | | | |
| 1219571 | Isaac Martinez Montalvo | Address on file | | | | | | | |
| 1859199 | Isaac Mercado Rivera | Address on file | | | | | | | |
| 2147576 | Isaac Oquendo Acevedo | Address on file | | | | | | | |
| 2147676 | Isaac Oquendo Muniz | Address on file | | | | | | | |
| 2147680 | Isaac Oquendo Muniz | Address on file | | | | | | | |
| 1692676 | ISAAC ROIG DUMONT | Address on file | | | | | | | |
| 1890823 | Isaac Rondon Hernandez | Address on file | | | | | | | |
| 1976492 | Isaac Rosario Denis | Address on file | | | | | | | |
| 231430 | Isaac Ruiz Sola | Address on file | | | | | | | |
| 1726153 | ISAAC RUIZ SOLA | Address on file | | | | | | | |
| 1747319 | ISAAC SOTO MALDONADO | Address on file | | | | | | | |
| 2041853 | Isaac Velazquez Soto | Address on file | | | | | | | |
| 2154651 | Isabel A. Garcia Lopez | Address on file | | | | | | | |
| 1803771 | Isabel Acevedo Rodriguez | Address on file | | | | | | | |
| 2014420 | ISABEL AGOSTO DIAZ | Address on file | | | | | | | |
| 2023738 | Isabel Alamo De Padilla | Address on file | | | | | | | |
| 14717 | ISABEL ALICEA MENDEZ | Address on file | | | | | | | |
| 1219612 | ISABEL ALICEA MENDEZ | Address on file | | | | | | | |
| 1957141 | Isabel Amaral Gonzalez | Address on file | | | | | | | |
| 1900159 | Isabel Amparo Flores | Address on file | | | | | | | |
| 38803 | ISABEL AVILES MOJICA | Address on file | | | | | | | |
| 1703222 | Isabel Bonilla Torres | Address on file | | | | | | | |
| 2154692 | Isabel Bristol | Address on file | | | | | | | |
| 1555063 | Isabel C. Jimenez Quinones | Address on file | | | | | | | |
| 2062218 | Isabel C. Rivera Roman | Address on file | | | | | | | |
| 1219639 | ISABEL C. SOUCHET BURGOS | Address on file | | | | | | | |
| 1656852 | Isabel Casiano Buzanet | Address on file | | | | | | | |
| 2221337 | Isabel Cristina Berrios Rosa | Address on file | | | | | | | |
| 2021115 | Isabel Cruz Ramos | Address on file | | | | | | | |
| 1807964 | Isabel Cruz Vergara | #59 Calle 2 Urb. San Antonio | | | | Aguas Buenas | PR | 00703 | |
| 1960853 | Isabel Cruz Vergara | Address on file | | | | | | | |
| 1897233 | Isabel Cruz Vergara | Address on file | | | | | | | |
| 904399 | ISABEL DE JESUS DE JESUS | Address on file | | | | | | | |
| 1821853 | Isabel De Jesus Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 844960 | ISABEL DELGADO ROSARIO | Address on file | | | | | | | |
| 1443861 | Isabel Dominguez Valentin | Address on file | | | | | | | |
| 1576352 | ISABEL FEBRES BENITEZ | Address on file | | | | | | | |
| 1219685 | Isabel Franquiz Diaz | Address on file | | | | | | | |
| 1901162 | ISABEL GONZALEZ MIRANDA | Address on file | | | | | | | |
| 1219691 | Isabel Gonzalez Quinones | Address on file | | | | | | | |
| 1425311 | ISABEL GONZALEZ TARDI | Address on file | | | | | | | |
| 222296 | ISABEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 1621545 | ISABEL HERNANDEZ VALENTIN | Address on file | | | | | | | |
| 1661189 | Isabel L Arce Garcia | Address on file | | | | | | | |
| 1661407 | Isabel L Arce Garcia | Address on file | | | | | | | |
| 264580 | ISABEL LEBRON ROSA | Address on file | | | | | | | |
| 1606478 | ISABEL LIBRAN EFRE | Address on file | | | | | | | |
| 1219713 | ISABEL LOPEZ PAGAN | Address on file | | | | | | | |
| 904428 | ISABEL LOPEZ RAMOS | Address on file | | | | | | | |
| 2054928 | Isabel Lopez Ramos | Address on file | | | | | | | |
| 2194459 | Isabel Lopez Velez | Address on file | | | | | | | |
| 1801804 | ISABEL LUGO BAEZ | Address on file | | | | | | | |
| 2019495 | Isabel Lugo Rodriguez | Address on file | | | | | | | |
| 1219724 | ISABEL M DELGADO GONZALEZ | INTERAMERICANA GARDENS B-23 | CALLE 21 APT 226 | | | TRUJILLO ALTO | PR | 00976 | |
| 2037735 | Isabel M Jimenez Medina | Address on file | | | | | | | |
| 2046743 | Isabel M Jimenez Medina | Address on file | | | | | | | |
| 844968 | ISABEL M SANABRIA BISBAL | Address on file | | | | | | | |
| 2079412 | Isabel M Saward Calvano | Address on file | | | | | | | |
| 1665932 | ISABEL M. BARCELO LOPEZ | Address on file | | | | | | | |
| 2216688 | Isabel M. Cruz Cortes | Address on file | | | | | | | |
| 2223136 | Isabel M. Cruz Cortés | Address on file | | | | | | | |
| 1992664 | Isabel M. Jimenez Medina | Address on file | | | | | | | |
| 1858957 | Isabel M. Muniz Del Valle | Address on file | | | | | | | |
| 1990924 | Isabel M. Santos Gonzalez | Address on file | | | | | | | |
| 2222608 | Isabel Maldonado Maldonado | Address on file | | | | | | | |
| 1630540 | Isabel Martinez Rivera | Address on file | | | | | | | |
| 1649182 | Isabel Matos Quinones | Address on file | | | | | | | |
| 1761548 | Isabel Melendez Rivera | Address on file | | | | | | | |
| 1900759 | Isabel Mercado Padilla | Address on file | | | | | | | |
| 1501914 | Isabel Mercado Padilla | Address on file | | | | | | | |
| 231570 | ISABEL MILAGROS DE JESUS QUINONES | Address on file | | | | | | | |
| 1998997 | Isabel Nicola Altiery | Address on file | | | | | | | |
| 2051044 | Isabel Nicola Altiery | Address on file | | | | | | | |
| 1219762 | ISABEL ORTIZ CRUZ | Address on file | | | | | | | |
| 2075872 | ISABEL P. CANALES SOCIA | Address on file | | | | | | | |
| 1009375 | ISABEL PADILLA ALMESTICA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1576644 | Isabel Pena Rodriguez | Address on file | | | | | | | |
| 1219775 | ISABEL QUINONES CUADRADO | Address on file | | | | | | | |
| 1219777 | Isabel R. Gonzalez Collazo | Address on file | | | | | | | |
| 1538550 | Isabel Resto González | Address on file | | | | | | | |
| 1778443 | Isabel Rivera Serrano | Address on file | | | | | | | |
| 1936170 | Isabel Rivera Torres | Address on file | | | | | | | |
| 1716717 | Isabel Rivera-Alvarez | Address on file | | | | | | | |
| 467423 | ISABEL RODRIGUEZ CASANOVA | Address on file | | | | | | | |
| 1009508 | ISABEL ROSARIO VIERA | Address on file | | | | | | | |
| 1009508 | ISABEL ROSARIO VIERA | Address on file | | | | | | | |
| 844970 | ISABEL SANCHEZ DEL CAMPO | Address on file | | | | | | | |
| 524518 | ISABEL SANTOS RIVERA | Address on file | | | | | | | |
| 532378 | ISABEL SIFONTE RIVERA | Address on file | | | | | | | |
| 2156931 | Isabel Soto | Address on file | | | | | | | |
| 1528863 | Isabel Soto Maldonado | Address on file | | | | | | | |
| 1604502 | Isabel Soto Ramos | Address on file | | | | | | | |
| 1651532 | Isabel Torres Berrios | Address on file | | | | | | | |
| 2148454 | Isabel Torruellas Delgado | Address on file | | | | | | | |
| 1753514 | Isabel Velázquez Vargas | Address on file | | | | | | | |
| 1930169 | Isabel Vianet Gonzalez Quintana | Address on file | | | | | | | |
| 2056981 | Isabel Y. Vargas Zapata | Address on file | | | | | | | |
| 1951197 | ISABELITA CRUZ ACEVEDO | Address on file | | | | | | | |
| 1514528 | ISABELITA DIAZ NIEVES | Address on file | | | | | | | |
| 2076130 | Isabelita Santana Rodriguez | Address on file | | | | | | | |
| 1385631 | ISABELO CARRASQUILLO HUERTAS | Address on file | | | | | | | |
| 2006699 | Isabelo Torres Lopez | Address on file | | | | | | | |
| 1715384 | Isabelo Torres López | Address on file | | | | | | | |
| 1640987 | Isacc Vales Arbelo | Address on file | | | | | | | |
| 1787987 | ISADELY ROMAN HERNANDEZ | Address on file | | | | | | | |
| 1009657 | ISAIAS DE JESUS SANCHEZ | Address on file | | | | | | | |
| 1747741 | Isaias Rivera Estrella | Address on file | | | | | | | |
| 1872843 | Isaias Rosario Marrero | Address on file | | | | | | | |
| 1858144 | Isaida Guadalupe Robles | Address on file | | | | | | | |
| 2301 | Isaida I Acevedo Guerrero | Address on file | | | | | | | |
| 1725401 | Isaira Rodriguez Andujar | Address on file | | | | | | | |
| 2059907 | Isaira Rodriguez Andujar | Address on file | | | | | | | |
| 1668337 | ISAMAR GUZMAN COLON | Address on file | | | | | | | |
| 1605692 | Isamar Ocasio Herrera | Address on file | | | | | | | |
| 1613219 | ISAMAR SIERRA OCASIO | Address on file | | | | | | | |
| 1899067 | Isamarie Valentin Sanchez | Address on file | | | | | | | |
| 1657887 | ISAMARY BURGOS SANTIAGO | Address on file | | | | | | | |
| 1572290 | Isamarys Mercado Canals | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 39935 | ISAMI CRISTINA AYALA COLLAZO | Address on file | | | | | | | |
| 1761053 | ISANDER GALARZA PAGAN | Address on file | | | | | | | |
| 1665729 | ISANDER GALARZA PAGAN | Address on file | | | | | | | |
| 1603445 | Isangely Villanueva Martinez | Address on file | | | | | | | |
| 904557 | ISANYIMARIE BERMUDEZ ALVAREZ | HC01 BOX 4469 | | | | MAUNABO | PR | 00707 | |
| 1575002 | ISARIS P SALAMAN COUVERTIER | Address on file | | | | | | | |
| 2033570 | Isaura Candelaria Goitia | Address on file | | | | | | | |
| 1219974 | ISAURA GONZALEZ RIVERA | Address on file | | | | | | | |
| 2177299 | Isaymette Mercado Morales | Address on file | | | | | | | |
| 2106150 | ISBY V. DE JESUS MIRANDA | Address on file | | | | | | | |
| 1219990 | ISELA ORTIZ RIVERA | Address on file | | | | | | | |
| 1653488 | Isela Ruiz Garcia | Address on file | | | | | | | |
| 1740022 | ISELA VEGA VALLE | Address on file | | | | | | | |
| 1219992 | ISELLE CEPEDA SANCHEZ | Address on file | | | | | | | |
| 1219993 | ISELLE CEPEDA SANCHEZ | Address on file | | | | | | | |
| 203903 | Isidoro Gonzalez Rodriguez | Address on file | | | | | | | |
| 2156781 | Isidoro Ramirez Perez | Address on file | | | | | | | |
| 2199776 | Isidoro Rodriguez Santiago | Address on file | | | | | | | |
| 1908493 | Isidra Alvarado Torres | Address on file | | | | | | | |
| 1906151 | ISIDRO FELIX RODRIGUEZ | Address on file | | | | | | | |
| 2123789 | ISIDRO LASALLE ACEVEDO | Address on file | | | | | | | |
| 1732787 | Isis Cardona Rivera | Address on file | | | | | | | |
| 1823997 | Isis Fuentes Morales | Address on file | | | | | | | |
| 465061 | ISLA A RODON MENDEZ | Address on file | | | | | | | |
| 231908 | ISLA REPOSSESSION AND COLLECTIONS INC | PO BOX 9166 | | | | CAGUAS | PR | 00726 | |
| 231968 | ISMAEL A RUIZ ALICEA | Address on file | | | | | | | |
| 1537505 | ISMAEL ACEVEDO BELTRAN | Address on file | | | | | | | |
| 1220072 | ISMAEL ALVAREZ VELEZ | Address on file | | | | | | | |
| 2153211 | Ismael Baez Cartagena | Address on file | | | | | | | |
| 2204198 | Ismael Baez Nieves | Address on file | | | | | | | |
| 1971959 | Ismael Bodon Garcia | Address on file | | | | | | | |
| 1737653 | ISMAEL CABELLO ROSARIO | Address on file | | | | | | | |
| 1549673 | Ismael Canet Rivera | Address on file | | | | | | | |
| 1610889 | Ismael Cartagena | Address on file | | | | | | | |
| 2155142 | Ismael Colon Andujar | Address on file | | | | | | | |
| 1513913 | Ismael E. Madera Miranda | Address on file | | | | | | | |
| 2146961 | Ismael Estrada Martinez | Address on file | | | | | | | |
| 1491498 | Ismael F. Felicie Mojica | Address on file | | | | | | | |
| 2226021 | Ismael Flores Carrion | Address on file | | | | | | | |
| 2216668 | Ismael Flores Carrion | Address on file | | | | | | | |
| 2208708 | Ismael Flores Carrion | Address on file | | | | | | | |
| 2222611 | Ismael Flores Carrion | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2142968 | Ismael Gonzalez Rodriguez | Address on file | | | | | | | |
| 1578715 | Ismael Gonzalez Ruiz | Address on file | | | | | | | |
| 1909215 | ISMAEL J ORTIZ ROLDAN | Address on file | | | | | | | |
| 671744 | ISMAEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1519049 | Ismael Lopez Ocasio | Address on file | | | | | | | |
| 671746 | ISMAEL LOPEZ OCASIO | Address on file | | | | | | | |
| 2124905 | Ismael Lopez Ocasio | Address on file | | | | | | | |
| 2125172 | Ismael Lopez Ocasio | Address on file | | | | | | | |
| 2124909 | Ismael Lopez Ocasio | Address on file | | | | | | | |
| 1541984 | Ismael M. Marrero Gonzalez | Address on file | | | | | | | |
| 1523090 | Ismael M. Marrero Gonzalez | Address on file | | | | | | | |
| 1909630 | ISMAEL M. MARRERO GONZALEZ | Address on file | | | | | | | |
| 1712281 | Ismael Martinez | Address on file | | | | | | | |
| 1220238 | ISMAEL MATIAS ROMAN | Address on file | | | | | | | |
| 1896298 | Ismael Medina Marin | Address on file | | | | | | | |
| 232101 | ISMAEL MOJICA HERNANDEZ | Address on file | | | | | | | |
| 1010119 | ISMAEL NEGRON DIAZ | Address on file | | | | | | | |
| 2040714 | Ismael Nieves Olicea | Address on file | | | | | | | |
| 1799712 | Ismael Ortiz Ramos | HC-01 Box 17237 | | | | Aguadilla | PR | 00603-9349 | |
| 1856551 | Ismael Ortiz Ramos | Address on file | | | | | | | |
| 1874009 | ISMAEL ORTIZ RAMOS | Address on file | | | | | | | |
| 1220306 | Ismael Perez Morales | Address on file | | | | | | | |
| 1220306 | Ismael Perez Morales | Address on file | | | | | | | |
| 671831 | Ismael Quiles Rivera | Address on file | | | | | | | |
| 1818375 | ISMAEL REYES LARRAZABAL | Address on file | | | | | | | |
| 1220325 | ISMAEL REYES LOPEZ | Address on file | | | | | | | |
| 434804 | Ismael Reyes Lopez | Po Box 98 | | | | Villalba | PR | 00766 | |
| 1220341 | ISMAEL RIVERA PEREZ | Address on file | | | | | | | |
| 1572907 | ISMAEL RIVERA PEREZ | Address on file | | | | | | | |
| 2044812 | Ismael Rivera Reillo | Address on file | | | | | | | |
| 232168 | ISMAEL RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 1220354 | Ismael Rodriguez Fernandez | Address on file | | | | | | | |
| 818437 | ISMAEL RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 2038808 | Ismael Rodriguez Rivera | Address on file | | | | | | | |
| 490242 | ISMAEL ROQUE DE JESUS | Address on file | | | | | | | |
| 1763262 | Ismael Rosa Canabal | Address on file | | | | | | | |
| 1658347 | ISMAEL SANTIAGO ANDUJAR | Address on file | | | | | | | |
| 1999036 | Ismael Santos Rosado | Address on file | | | | | | | |
| 855189 | ISMAEL SERRANO CARDONA | Address on file | | | | | | | |
| 1924048 | ISMAEL STELLA LEBRON | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963591 | Ismael Vasquez Vasquez | Address on file | | | | | | | |
| 232235 | ISMAEL VAZQUEZ ROMAN | Address on file | | | | | | | |
| 1552886 | Ismaly Coriano Gonzalez | Address on file | | | | | | | |
| 1603101 | ISMARIE ROSADO MAYOL | Address on file | | | | | | | |
| 1220440 | ISMARIS REYES CARABALLO | Address on file | | | | | | | |
| 1630313 | Ismenia Acosta Toledo | Address on file | | | | | | | |
| 1506662 | Isomar Melendez Irizarry | Address on file | | | | | | | |
| 1795169 | Israel A Cruz Colón | Address on file | | | | | | | |
| 3482 | ISRAEL ACEVEDO SANTIAGO | Address on file | | | | | | | |
| 1466570 | ISRAEL ALICEA LOPEZ | Address on file | | | | | | | |
| 1220474 | ISRAEL ALMODOVAR ALMODOVAR | Address on file | | | | | | | |
| 2140931 | Israel Arocho Figueroa | Address on file | | | | | | | |
| 1641957 | Israel Borges Zambrana | Address on file | | | | | | | |
| 1515358 | ISRAEL CAMILO MARTINEZ | Address on file | | | | | | | |
| 1220513 | ISRAEL CASTRO RIVERA | Address on file | | | | | | | |
| 1592060 | Israel Chico Moya | Address on file | | | | | | | |
| 128228 | ISRAEL DE JESUS OTERO | Address on file | | | | | | | |
| 1220542 | ISRAEL DELGADO ALVAREZ | Address on file | | | | | | | |
| 1220544 | ISRAEL DIAZ DENIS | Address on file | | | | | | | |
| 1220559 | ISRAEL FIGUEROA CARRION | Address on file | | | | | | | |
| 178961 | ISRAEL FRANCO SANCHEZ | Address on file | | | | | | | |
| 2221387 | Israel Garcia Amaro | Address on file | | | | | | | |
| 2212226 | Israel Garcia Amaro | Urb. El Torrito | Calle 3 C-9 | | | Cayey | PR | 00736 | |
| 1010478 | Israel Gonzalez Diaz | Address on file | | | | | | | |
| 1830743 | Israel Hernandez Hernandez | Address on file | | | | | | | |
| 1917193 | Israel Hernandez Roche | Address on file | | | | | | | |
| 1010493 | ISRAEL HERNANDEZ ROCHE | Address on file | | | | | | | |
| 1913908 | Israel Hernandez Rosario | Address on file | | | | | | | |
| 2171054 | Israel Lao Garcia | Address on file | | | | | | | |
| 2135581 | Israel Lopez Cruz | Res Nemesio R. Canales | Edif 61 Apt 1068 | | | San Juan | PR | 00918 | |
| 1606025 | Israel Malave Adames | Address on file | | | | | | | |
| 1854532 | Israel Maldonado Natal | Address on file | | | | | | | |
| 1900006 | Israel Martinez Cosme | Address on file | | | | | | | |
| 2215087 | Israel Martinez Gautier | Address on file | | | | | | | |
| 2216529 | Israel Martinez Torres | Address on file | | | | | | | |
| 2215389 | Israel Martinez Vargas | Address on file | | | | | | | |
| 2017298 | Israel Mendez Morales | Address on file | | | | | | | |
| 1220654 | ISRAEL MIRANDA CHICO | Address on file | | | | | | | |
| 1702245 | Israel Nieves Figueroa | Address on file | | | | | | | |
| 1258931 | Israel Nieves Marcano | Address on file | | | | | | | |
| 1792150 | ISRAEL OBED DE LA CRUZ VEGA | Address on file | | | | | | | |
| 1797211 | Israel Olmo Velez | Address on file | | | | | | | |
| 2161129 | Israel Perez Maestre | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1220704 | ISRAEL QUINTANA VAZQUEZ | Address on file | | | | | | | |
| 1220711 | ISRAEL RAMOS ROMERO | 225 CALLE FLORIDA | | | | ISABELA | PR | 00662 | |
| 1743041 | ISRAEL RIVERA MEDINA | Address on file | | | | | | | |
| 1750896 | Israel Rivera Medina | Address on file | | | | | | | |
| 672253 | ISRAEL RIVERA NATER | Address on file | | | | | | | |
| 1621586 | Israel Rivera Nieves | Address on file | | | | | | | |
| 1621586 | Israel Rivera Nieves | Address on file | | | | | | | |
| 2157384 | Israel Rivera Rodriguez | Address on file | | | | | | | |
| 1911759 | Israel Rodriguez Aldea | Address on file | | | | | | | |
| 1984816 | Israel Rodriguez Lopez | Address on file | | | | | | | |
| 2160323 | Israel Roman Barreto | Address on file | | | | | | | |
| 2216437 | Israel Romero Romero | Address on file | | | | | | | |
| 1792613 | ISRAEL ROSARIO OQUENDO | Address on file | | | | | | | |
| 2189170 | Israel Rosario Torres | Address on file | | | | | | | |
| 1752680 | Israel Saez Santos | Address on file | | | | | | | |
| 1627615 | Israel Santana Vargas | Address on file | | | | | | | |
| 1508023 | Israel Santiago Berrocal | Address on file | | | | | | | |
| 1774734 | Israel Santiago Gonzalez | Address on file | | | | | | | |
| 2149061 | ISRAEL SANTIAGO VALENTIA | Address on file | | | | | | | |
| 1788403 | Israel Santiago-Ortiz | Address on file | | | | | | | |
| 1581114 | Israel Soto Malave | Address on file | | | | | | | |
| 1581114 | Israel Soto Malave | Address on file | | | | | | | |
| 836463 | Israel Soto Vega | Address on file | | | | | | | |
| 1949909 | ISRAEL TIRADO ROSADO | Address on file | | | | | | | |
| 1220804 | ISRAEL TORRES GONZALEZ | Address on file | | | | | | | |
| 1831955 | Israel Vega Arroyo | Address on file | | | | | | | |
| 2134108 | Israel Velez Cordero | Address on file | | | | | | | |
| 2218893 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2219493 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2156305 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2156309 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2219330 | Israel Vidro Tiru | Address on file | | | | | | | |
| 2219634 | Israel Vidro Tiru | Address on file | | | | | | | |
| 1821205 | Issac Martinez Perez | Address on file | | | | | | | |
| 1499272 | ITAMARA RAMIREZ LOPERENA | Address on file | | | | | | | |
| 1010768 | ITSALIA RIVERA ELVIRA | Address on file | | | | | | | |
| 1220866 | ITSIA E ROSARIO VALLE | Address on file | | | | | | | |
| 1551103 | ITZA PIMENTEL DUBOCQ | Address on file | | | | | | | |
| 904971 | ITZA V BAEZ RAMIREZ | Address on file | | | | | | | |
| 1605108 | ITZA Y ZENO SERRANO | Address on file | | | | | | | |
| 483867 | ITZALIA RODRIGUEZ WALKER | Address on file | | | | | | | |
| 1494934 | Itzel Núñez-Almengor | Address on file | | | | | | | |
| 2049802 | Ivan A Camara Falu | Address on file | | | | | | | |
| 1220924 | IVAN A ROMAN GARCIA | Address on file | | | | | | | |
| 1515793 | Ivan A Valazquez Cintron | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148572 | Ivan A. Muniz Batista | Address on file | | | | | | | |
| 1645622 | Ivan Alejandrino Osorio | Address on file | | | | | | | |
| 1683425 | Ivan Arroyo Diaz | Address on file | | | | | | | |
| 1979398 | Ivan Burgos | Address on file | | | | | | | |
| 1220962 | IVAN BURGOS SANTANA | Address on file | | | | | | | |
| 1220967 | IVAN CALDERON MARRERO | Address on file | | | | | | | |
| 1571878 | IVAN CARABALLO PAGAN | Address on file | | | | | | | |
| 1877019 | Ivan de Jesus Castillo | Address on file | | | | | | | |
| 1221031 | IVAN E SANTIAGO ROMAN | Address on file | | | | | | | |
| 1671366 | Ivan E. Ruiz Ramos | Address on file | | | | | | | |
| 1897667 | Ivan F. Sanchez Espada | Address on file | | | | | | | |
| 905032 | IVAN FIGUEROA GONZALEZ | Address on file | | | | | | | |
| 2154146 | Ivan Figueroa Pillot | Address on file | | | | | | | |
| 2091327 | Ivan Hernandez Agostini | Address on file | | | | | | | |
| 2204535 | Ivan J. Kuilan Marrero | Address on file | | | | | | | |
| 2220942 | Ivan J. Kuilan Marrero | Address on file | | | | | | | |
| 2217010 | Ivan J. Morales Rosario | Address on file | | | | | | | |
| 1888814 | Ivan J. Roman Quiles | Address on file | | | | | | | |
| 1785908 | Ivan J. Soto Maysonet | Address on file | | | | | | | |
| 1689849 | Ivan Lopez de Jesus | Address on file | | | | | | | |
| 1570243 | IVAN MONSEGUR ROCHE | Address on file | | | | | | | |
| 1810929 | Ivan Morales Flores | Address on file | | | | | | | |
| 2016205 | Ivan Mundo Flores | Address on file | | | | | | | |
| 1527693 | Ivan Nieves Rivera | Address on file | | | | | | | |
| 905073 | IVAN OCASIO DIAZ | Address on file | | | | | | | |
| 1890929 | Ivan Oneil Oneil | Address on file | | | | | | | |
| 1543501 | IVAN ORTIZ MOCTEZUMA | Address on file | | | | | | | |
| 1549144 | IVAN ORTIZ MOCTEZUMA | Address on file | | | | | | | |
| 1542806 | Iván Pabon | Address on file | | | | | | | |
| 1491945 | IVAN R BLONDET VISSEPO | Address on file | | | | | | | |
| 232956 | IVAN R DASTA RODRIGUEZ | Address on file | | | | | | | |
| 1641764 | IVAN R. BERRIOS VEGA | Address on file | | | | | | | |
| 1638609 | Ivan R. Buxeda Diaz | Address on file | | | | | | | |
| 1879932 | Ivan R. Castaner Santos | Address on file | | | | | | | |
| 1221257 | IVAN RIOS JIMENEZ | Address on file | | | | | | | |
| 1964020 | Ivan Rivera Hernandez | HC-1 Box 7581 | | | | Aguas Buenas | PR | 00703-9762 | |
| 1977841 | Ivan Rivera Hernandez | Address on file | | | | | | | |
| 1787089 | Ivan Rivera Rosado | Address on file | | | | | | | |
| 1761640 | Ivan Rivera-Cruz | Address on file | | | | | | | |
| 1788138 | Ivan Rivera-Cruz | Address on file | | | | | | | |
| 2003481 | Ivan Rivera-Cruz | Address on file | | | | | | | |
| 1963026 | Ivan Rivera-Cruz | Address on file | | | | | | | |
| 1221277 | IVAN RODRIGUEZ CHACON | Address on file | | | | | | | |
| 1568739 | IVAN ROSARIO CRUZ | Address on file | | | | | | | |
| 1568739 | IVAN ROSARIO CRUZ | Address on file | | | | | | | |
| 233005 | IVAN SANCHEZ PEREZ | Address on file | | | | | | | |
| 905122 | IVAN SANTIAGO NARVAEZ | Address on file | | | | | | | |
| 1779974 | IVAN SANTOS ORTEGA | Address on file | | | | | | | |
| 1221327 | IVAN SANTOS ORTEGA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152359 | Ivan Soto Jimenez | Address on file | | | | | | | |
| 1221339 | Ivan Toledo Lopez | Address on file | | | | | | | |
| 1862186 | Ivan Trujillo Pizarro | Address on file | | | | | | | |
| 1010948 | IVAN VEGA ACOSTA | Address on file | | | | | | | |
| 1439126 | IVAN VEGA DE JESUS | Address on file | | | | | | | |
| 831940 | Ivan Vega De Jesus | Address on file | | | | | | | |
| 2219344 | Ivan Vega de Jesus | Address on file | | | | | | | |
| 2219486 | Ivan Vega de Jesus | Address on file | | | | | | | |
| 1010949 | IVAN VEGA DE JESUS | Address on file | | | | | | | |
| 1747200 | Ivania Milagros Morales Perez | Address on file | | | | | | | |
| 1010960 | IVELESE NIEVES TROCHE | Address on file | | | | | | | |
| 1772043 | IVELICE CARDONA CORTES | Address on file | | | | | | | |
| 1726659 | Ivelis Colon de Jesus | Address on file | | | | | | | |
| 1906008 | Ivelisa Ramos | Address on file | | | | | | | |
| 1566872 | Ivelissa Mendoza Echevarria | Address on file | | | | | | | |
| 1792058 | Ivelisse A. Guilbert Morales | Address on file | | | | | | | |
| 1633868 | Ivelisse A. Peguero | Address on file | | | | | | | |
| 1582531 | Ivelisse Alcover Quiles | Address on file | | | | | | | |
| 1808800 | Ivelisse Alejandro-Ortiz | Address on file | | | | | | | |
| 1945631 | Ivelisse Algarin Molina | Address on file | | | | | | | |
| 1542458 | Ivelisse Alvarez Rivera | Address on file | | | | | | | |
| 1221403 | IVELISSE AMARO CRUZ | Address on file | | | | | | | |
| 1573025 | Ivelisse Aponte Rodriguez | Address on file | | | | | | | |
| 1478641 | Ivelisse Ayala Oyola | Address on file | | | | | | | |
| 1999403 | IVELISSE AYALA RODRIGUEZ | Address on file | | | | | | | |
| 1734480 | Ivelisse Ayala Vargas | Address on file | | | | | | | |
| 1942485 | Ivelisse Berrios | Address on file | | | | | | | |
| 1221416 | IVELISSE BERRIOS TORRES | Address on file | | | | | | | |
| 1221420 | IVELISSE BONILLA SANCHEZ | Address on file | | | | | | | |
| 783728 | IVELISSE CARINO SANIEL | Address on file | | | | | | | |
| 1693753 | Ivelisse Castillo Maldonado | Address on file | | | | | | | |
| 1594940 | Ivelisse Castillo Maldonado | Address on file | | | | | | | |
| 1594793 | Ivelisse Castillo Maldonado | Address on file | | | | | | | |
| 1683155 | Ivelisse Castillo Maldonado | Address on file | | | | | | | |
| 1548966 | Ivelisse Castro Hiraldo | Address on file | | | | | | | |
| 1731946 | Ivelisse Cirino Veláquez | Address on file | | | | | | | |
| 100273 | IVELISSE COLON RIVERA | Address on file | | | | | | | |
| 1481226 | Ivelisse Cotto Quiñones | Address on file | | | | | | | |
| 1615656 | IVELISSE CRESPO MATOS | Address on file | | | | | | | |
| 788440 | IVELISSE CUEVAS RODRIGUEZ | Address on file | | | | | | | |
| 1065837 | Ivelisse De Jesus Lopez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2200290 | Ivelisse del C Vega Gonzalez | Address on file | | | | | | | |
| 1879113 | Ivelisse del Carmen Ortiz Perez | Address on file | | | | | | | |
| 132285 | IVELISSE DELESTRE REYES | Address on file | | | | | | | |
| 132285 | IVELISSE DELESTRE REYES | Address on file | | | | | | | |
| 2032626 | Ivelisse Delgado | Address on file | | | | | | | |
| 163671 | IVELISSE FELICIANO RIVERA | Address on file | | | | | | | |
| 1847635 | Ivelisse Feliciano Rivera | Address on file | | | | | | | |
| 1616500 | Ivelisse Felix Ortiz | Address on file | | | | | | | |
| 1654626 | IVELISSE FELIX ORTIZ | Address on file | | | | | | | |
| 2108892 | Ivelisse Garay Carreras | Address on file | | | | | | | |
| 1834892 | Ivelisse Garcia Prado | Address on file | | | | | | | |
| 1760342 | IVELISSE GONZALEZ COTTO | URB. JARDINES DE COUNTRY CLUB | CALLE 149 CL-21 | | | CAROLINA | PR | 00982 | |
| 1221502 | IVELISSE GONZALEZ OCASIO | Address on file | | | | | | | |
| 1651477 | IVELISSE GONZALEZ ROSADO | Address on file | | | | | | | |
| 1221507 | IVELISSE GUTIERREZ MUNIZ | Address on file | | | | | | | |
| 1577528 | IVELISSE GUZMAN RAMOS | Address on file | | | | | | | |
| 1898018 | Ivelisse Hernandez Melendez | Address on file | | | | | | | |
| 905177 | IVELISSE HIRALDO GUZMAN | Address on file | | | | | | | |
| 2148864 | Ivelisse Jimenez Mendez | Address on file | | | | | | | |
| 1221534 | IVELISSE LOPEZ GERENA | Address on file | | | | | | | |
| 1729696 | Ivelisse M. Maldonado Afanador | Address on file | | | | | | | |
| 305035 | IVELISSE MARRERO MARCANO | Address on file | | | | | | | |
| 1905909 | Ivelisse Martinez Colon | Address on file | | | | | | | |
| 1662094 | IVELISSE MARTINEZ REYES | Address on file | | | | | | | |
| 1609891 | Ivelisse Mendez Guerra | Address on file | | | | | | | |
| 1609891 | Ivelisse Mendez Guerra | Address on file | | | | | | | |
| 1563962 | IVELISSE MENDOZA ECHEVARRIA | Address on file | | | | | | | |
| 1658901 | IVELISSE MERCADO LOPEZ | Address on file | | | | | | | |
| 1221568 | IVELISSE MOJICA PENA | Address on file | | | | | | | |
| 355368 | IVELISSE NAVARRO CANCEL | Address on file | | | | | | | |
| 1974933 | Ivelisse Nieves Quinones | Address on file | | | | | | | |
| 1603099 | IVELISSE ORTIZ VEGA | Address on file | | | | | | | |
| 1603099 | IVELISSE ORTIZ VEGA | Address on file | | | | | | | |
| 1221587 | IVELISSE ORTIZ VEGA | Address on file | | | | | | | |
| 2004744 | Ivelisse Osorio Febres | Address on file | | | | | | | |
| 1841811 | Ivelisse Osuba Aviles | Address on file | | | | | | | |
| 2111575 | Ivelisse Perez Perez | 864 Concepcion Vera | | | | Moca | PR | 00676 | |
| 1918487 | Ivelisse Prieto Lebron | Address on file | | | | | | | |
| 414035 | IVELISSE PRIETO LEBRON | Address on file | | | | | | | |
| 672925 | IVELISSE REYES RAMOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2067031 | Ivelisse Reyes Sevilla | Address on file | | | | | | | |
| 1855982 | Ivelisse Rivera Alvarado | Address on file | | | | | | | |
| 1731941 | Ivelisse Rivera Lopez | Address on file | | | | | | | |
| 1731941 | Ivelisse Rivera Lopez | Address on file | | | | | | | |
| 1868104 | IVELISSE RIVERA MORALES | Address on file | | | | | | | |
| 1733158 | IVELISSE RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1567517 | IVELISSE ROBLES MATHEWS | Address on file | | | | | | | |
| 1798767 | Ivelisse Robles Villanueva | Address on file | | | | | | | |
| 1886561 | Ivelisse Rodriguez Alvarez | Address on file | | | | | | | |
| 2164803 | Ivelisse Rodriguez Ruiz | Address on file | | | | | | | |
| 1709671 | Ivelisse Rodriguez Ruiz | Address on file | | | | | | | |
| 1490521 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 1490752 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 1490297 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 2120482 | IVELISSE ROMAN ROMAN | Address on file | | | | | | | |
| 1728842 | Ivelisse Roman Roman | Address on file | | | | | | | |
| 1655674 | Ivelisse Roman Torres | Address on file | | | | | | | |
| 1848602 | IVELISSE ROMERO CASTRO | Address on file | | | | | | | |
| 1766928 | Ivelisse Ruiz Feliciano | Address on file | | | | | | | |
| 1221670 | IVELISSE SANCHEZ SOTO | Address on file | | | | | | | |
| 510926 | IVELISSE SANCHEZ SOULTAIRE | Address on file | | | | | | | |
| 845059 | IVELISSE SANTIAGO ALMODOVAR | Address on file | | | | | | | |
| 1813954 | IVELISSE SANTIAGO CATALA | Address on file | | | | | | | |
| 1754854 | Ivelisse Santiago Pacheco | Address on file | | | | | | | |
| 1854089 | Ivelisse Seda Rodriguez | Address on file | | | | | | | |
| 1793756 | Ivelisse Serrano Garcia | Address on file | | | | | | | |
| 1750492 | Ivelisse Serrano Torres | Address on file | | | | | | | |
| 1741669 | Ivelisse Soto Rosado | Address on file | | | | | | | |
| 1800680 | IVELISSE TORRES QUINTANA | Address on file | | | | | | | |
| 556880 | IVELISSE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1610013 | Ivelisse Torres-Rodriguez | Address on file | | | | | | | |
| 1221693 | IVELISSE VALENTIN BARRO | Address on file | | | | | | | |
| 828142 | IVELISSE VAZQUEZ MONTANO | Address on file | | | | | | | |
| 2025958 | Ivelisse W. Cortes Velez | Address on file | | | | | | | |
| 1221716 | IVELISSE Y ZABALA CARRASQUILLO | Address on file | | | | | | | |
| 1221717 | IVELISSE ZAYAS CINTRON | Address on file | | | | | | | |
| 1516863 | IVELISSE ZAYAS CINTRON | Address on file | | | | | | | |
| 1965556 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 1811751 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 2106159 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 1920164 | Ivelisses Segarra Rivera | Address on file | | | | | | | |
| 1946955 | Ivelisses Segarra Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2109251 | Ivelissi J. Gomez Gomez | Address on file | | | | | | | |
| 1509880 | Ivelith Piñeiro Montero | Address on file | | | | | | | |
| 1509880 | Ivelith Piñeiro Montero | Address on file | | | | | | | |
| 1591540 | Iveliz Morales Correa | Address on file | | | | | | | |
| 1792679 | Iveliza Suarez Mojica | Address on file | | | | | | | |
| 1900133 | Ivellisse Oyolo Diaz | Address on file | | | | | | | |
| 2001270 | Ivellisse Perez Marrero | Address on file | | | | | | | |
| 854102 | IVELYS PAGAN VIVAS | Address on file | | | | | | | |
| 1673855 | Ivemin Aviles Nieves | Address on file | | | | | | | |
| 905232 | IVETTE ABREU AYALA | Address on file | | | | | | | |
| 2027323 | Ivette Adames Olivero | Address on file | | | | | | | |
| 1577342 | Ivette Agosto Montes | Address on file | | | | | | | |
| 1719613 | Ivette Albino Del Valle | Address on file | | | | | | | |
| 2048518 | Ivette Alvarez Quilles | Address on file | | | | | | | |
| 1533226 | Ivette Arocho Sánchez | Address on file | | | | | | | |
| 1533226 | Ivette Arocho Sánchez | Address on file | | | | | | | |
| 1221760 | Ivette Aviles Diaz | Address on file | | | | | | | |
| 1489476 | Ivette Aviles Diaz | Address on file | | | | | | | |
| 2021513 | Ivette Ayala Vazquez | Address on file | | | | | | | |
| 1983298 | Ivette Barrios-Muniz | Address on file | | | | | | | |
| 1662185 | Ivette Busquets Cortina | Address on file | | | | | | | |
| 1682218 | IVETTE CALDERON CALO | Address on file | | | | | | | |
| 69277 | IVETTE CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 1958624 | Ivette Cardona Rivera | Address on file | | | | | | | |
| 1511835 | IVETTE COLLAZO PEÑA | Address on file | | | | | | | |
| 1595361 | IVETTE COLON LOPEZ | Address on file | | | | | | | |
| 2005468 | Ivette Contreras Laureano | Address on file | | | | | | | |
| 1709676 | Ivette Costales | Address on file | | | | | | | |
| 372794 | IVETTE D OLMO RODRIGUEZ | Address on file | | | | | | | |
| 1221819 | IVETTE DE AYALA BARRIS | Address on file | | | | | | | |
| 1687845 | Ivette De Jesus Burgos | Address on file | | | | | | | |
| 1606034 | Ivette De Jesus Gomez | Address on file | | | | | | | |
| 1957731 | Ivette de Jesus Gonzalez | Address on file | | | | | | | |
| 2207261 | Ivette De Jesus Rivas | Address on file | | | | | | | |
| 2253039 | Ivette de Jesus Rivas | Address on file | | | | | | | |
| 2253037 | Ivette de Jesus Rivas | Address on file | | | | | | | |
| 2253024 | Ivette de Jesus Rivas | Address on file | | | | | | | |
| 1963870 | IVETTE DE JESUS RIVAS | Address on file | | | | | | | |
| 1744729 | Ivette Diaz Carrasquillo | Address on file | | | | | | | |
| 1752337 | Ivette Diaz Carrasquillo | Address on file | | | | | | | |
| 2095299 | IVETTE E. RIVERA GONZALEZ | Address on file | | | | | | | |
| 2030817 | Ivette Fernandez Rios | Address on file | | | | | | | |
| 1648006 | IVETTE FIGUEROA ROSARIO | Address on file | | | | | | | |
| 673116 | Ivette Garcia Aponte | Address on file | | | | | | | |
| 1001490 | IVETTE GARCIA RIVERA | Address on file | | | | | | | |
| 233357 | IVETTE GAVILAN LAMBOY | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2219351 | Ivette Gerena Mercado | Address on file | | | | | | | |
| 1669709 | Ivette Gonzalez Zayas | Address on file | | | | | | | |
| 218650 | IVETTE HERNANDEZ IGLESIAS | Address on file | | | | | | | |
| 1615496 | Ivette Hernandez Jimenez | Address on file | | | | | | | |
| 2072359 | Ivette I. Soto Gonzalez | Address on file | | | | | | | |
| 1611140 | IVETTE IRIZARRY SOTO | Address on file | | | | | | | |
| 1651688 | IVETTE LINARES CARRASQUILLO | Address on file | | | | | | | |
| 1658966 | Ivette Lopez Ayala | Address on file | | | | | | | |
| 1629050 | IVETTE M COLON VELEZ | Address on file | | | | | | | |
| 1629050 | IVETTE M COLON VELEZ | Address on file | | | | | | | |
| 1648238 | Ivette M Echevarria Ortiz | Address on file | | | | | | | |
| 2087789 | Ivette M Gonzalez Martinez | Address on file | | | | | | | |
| 2031210 | IVETTE M HERNANDEZ FONTANEZ | Address on file | | | | | | | |
| 304404 | IVETTE M MARRERO BRACERO | Address on file | | | | | | | |
| 1861417 | Ivette M Vega Serrano | Address on file | | | | | | | |
| 1673668 | Ivette M. Amador Acevedo | Address on file | | | | | | | |
| 2074437 | Ivette M. Camacho Gonzalez | Address on file | | | | | | | |
| 1850719 | Ivette M. Caussade Perez | Address on file | | | | | | | |
| 1658066 | Ivette M. Colon Nunez | Address on file | | | | | | | |
| 1964499 | Ivette M. Gonzalez Martinez | Address on file | | | | | | | |
| 2074647 | Ivette M. Gonzalez-Martinez | Address on file | | | | | | | |
| 1945339 | Ivette M. Hernandez Fontanez | Address on file | | | | | | | |
| 2195331 | Ivette M. Irizarry Rosario | Address on file | | | | | | | |
| 1690937 | IVETTE M. MELENDEZ MORALES | Address on file | | | | | | | |
| 1665481 | IVETTE M. VILLANUEVA FIGUEROA | Address on file | | | | | | | |
| 1696162 | Ivette Martinez Vega | Address on file | | | | | | | |
| 1820648 | IVETTE MARY BAEZ MARTINEZ | Address on file | | | | | | | |
| 1532111 | Ivette Matias Ramos | Address on file | | | | | | | |
| 1582553 | Ivette Medina Colon | Address on file | | | | | | | |
| 2065161 | Ivette Melendez Rivera | Address on file | | | | | | | |
| 905334 | Ivette Melendez Rivera | Address on file | | | | | | | |
| 1775324 | Ivette Mercado Matos | Address on file | | | | | | | |
| 673200 | IVETTE MOLINA MARTINEZ | Address on file | | | | | | | |
| 1564829 | Ivette Montilla Sanchez | Address on file | | | | | | | |
| 1710620 | Ivette Morales Soto | Address on file | | | | | | | |
| 2090813 | Ivette N. Maldonado Hyala | Address on file | | | | | | | |
| 1895571 | IVETTE NIEVES CORDERO | Address on file | | | | | | | |
| 1737344 | Ivette Ocasio Arroyo | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 420 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 673221 | IVETTE OCASIO DIAZ | Address on file | | | | | | | |
| 382549 | IVETTE ORTIZ REYES | Address on file | | | | | | | |
| 1611253 | IVETTE POUPAL ANDINO | Address on file | | | | | | | |
| 415931 | IVETTE QUIJANO ROSA | Address on file | | | | | | | |
| 1657683 | Ivette Quinones Baez | Address on file | | | | | | | |
| 1638128 | Ivette Ramis de Ayreflor Frau | Address on file | | | | | | | |
| 812717 | IVETTE RAMOS MARTINEZ | Address on file | | | | | | | |
| 427153 | IVETTE RAMOS MARTINEZ | Address on file | | | | | | | |
| 1836347 | Ivette Rentas Garcia | Address on file | | | | | | | |
| 1583854 | Ivette Reyes Amaro | Address on file | | | | | | | |
| 1826390 | Ivette Reyes Munoz | Address on file | | | | | | | |
| 1867254 | Ivette Reyes Munoz | Address on file | | | | | | | |
| 1527176 | Ivette Rivera Bruno | Address on file | | | | | | | |
| 1222081 | IVETTE RIVERA CENTENO | Address on file | | | | | | | |
| 1632034 | Ivette Rivera Llera | Address on file | | | | | | | |
| 1801945 | IVETTE RIVERA LLERA | Address on file | | | | | | | |
| 1695524 | Ivette Rivera Matos | Address on file | | | | | | | |
| 1604110 | Ivette Rivera Matos | Address on file | | | | | | | |
| 1587525 | IVETTE RIVERA NIEVES | Address on file | | | | | | | |
| 1710117 | Ivette Rivera Reyes | Address on file | | | | | | | |
| 1479767 | Ivette Rivera Valentin | Address on file | | | | | | | |
| 1011155 | IVETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1525978 | IVETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1011155 | IVETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1525978 | IVETTE RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1675932 | IVETTE RODRIGUEZ DELANNOY | Address on file | | | | | | | |
| 475527 | IVETTE RODRIGUEZ OLMEDA | Address on file | | | | | | | |
| 1841935 | Ivette Rodriguez Rodriguez | Address on file | | | | | | | |
| 1678319 | Ivette Rodriguez Vazquez | Address on file | | | | | | | |
| 1764980 | Ivette Rodriguez Vazquez | Address on file | | | | | | | |
| 1497089 | IVETTE ROLON SANTIAGO | Address on file | | | | | | | |
| 1222125 | IVETTE ROSA RIVERA | Address on file | | | | | | | |
| 493803 | IVETTE ROSADO ILLAS | Address on file | | | | | | | |
| 1757266 | IVETTE ROSARIO CRUZ | Address on file | | | | | | | |
| 1885133 | Ivette Ruiz Miranda | Address on file | | | | | | | |
| 1637977 | Ivette Ruiz Rivera | Address on file | | | | | | | |
| 1589564 | Ivette S Roman Molina | Address on file | | | | | | | |
| 2062369 | IVETTE SANTIAGO GONZALES | Address on file | | | | | | | |
| 673314 | IVETTE SANTIAGO MALDONADO | Address on file | | | | | | | |
| 1622295 | IVETTE SANTOS RIVERA | Address on file | | | | | | | |
| 1480981 | Ivette Santos Santana | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1733984 | Ivette Tarafa Bosa | Address on file | | | | | | | |
| 1676770 | Ivette Ubides Moreno | Address on file | | | | | | | |
| 570591 | IVETTE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 233535 | IVETTE VAZQUEZ MALDONADO | Address on file | | | | | | | |
| 1837731 | Ivette Vazquez Maldonado | Address on file | | | | | | | |
| 1772936 | Ivette W. Lorenzo Soto | Address on file | | | | | | | |
| 2050047 | Ivette Y. Cosme Pitre | BOX 9206 | | | | Arecibo | PR | 00613 | |
| 1581306 | Ivette Y. Lozada del Valle | Address on file | | | | | | | |
| 2130609 | Ivia L. Muniz Irizarry | Address on file | | | | | | | |
| 1602438 | Ivia L. Muniz Irizarry | Address on file | | | | | | | |
| 1791799 | Ivis J. Pardo Toro | Address on file | | | | | | | |
| 1583400 | IVIS L TORRES RIVERA | Address on file | | | | | | | |
| 1947314 | IVIS ODETTE VAZQUEZ CARRASQUILLO | Address on file | | | | | | | |
| 1602899 | Ivis W Negron Martinez | Address on file | | | | | | | |
| 1605620 | Ivis Y. Lamboy Santiago | Address on file | | | | | | | |
| 1576385 | IVOMME VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1626896 | IVON AYALA DIAZ | Address on file | | | | | | | |
| 1683468 | Ivonne A. Silva Melendez | Address on file | | | | | | | |
| 1861821 | Ivonne Almondovar Lebron | Address on file | | | | | | | |
| 1645420 | Ivonne Aponte Rodriguez | Address on file | | | | | | | |
| 1673683 | Ivonne Aponte Sanchez | Address on file | | | | | | | |
| 780160 | IVONNE ARROYO GALARZA | Address on file | | | | | | | |
| 1011227 | IVONNE BILBRAUT MARTINEZ | Address on file | | | | | | | |
| 673420 | IVONNE CARMONA HERNANDEZ | LAS DELICIAS | 1637 SANTIAGO OPPENHEIMER | | | PONCE | PR | 00728-3902 | |
| 1860424 | Ivonne Carmona Hernandez | Address on file | | | | | | | |
| 1860535 | Ivonne Carmona Hernandez | Address on file | | | | | | | |
| 1584868 | IVONNE COLMENERO MENDEZ | Address on file | | | | | | | |
| 1734160 | IVONNE D COSME MARTIN | Address on file | | | | | | | |
| 1756899 | Ivonne D Rivera Medina | Address on file | | | | | | | |
| 1816745 | Ivonne D. Graham Urdaz in rep. of Jose Xavier Rodriguez Graham | Address on file | | | | | | | |
| 1759644 | Ivonne Delerme Seary | Address on file | | | | | | | |
| 136352 | IVONNE DIAZ BAEZ | Address on file | | | | | | | |
| 1801849 | IVONNE DIAZ BAEZ | Address on file | | | | | | | |
| 182077 | IVONNE E GAETAN VELAZQUEZ | Address on file | | | | | | | |
| 2101252 | IVONNE E RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 1477939 | Ivonne E Rosario Lopez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 233608 | IVONNE E. BELTRAN LEBRON | Address on file | | | | | | | |
| 1696378 | Ivonne Enid Irizarry Ramírez | Address on file | | | | | | | |
| 1222281 | IVONNE FIGUEROA SANTANA | Address on file | | | | | | | |
| 1652252 | Ivonne G. Rivera Agosto | Address on file | | | | | | | |
| 905454 | IVONNE GONZALEZ LOPEZ | Address on file | | | | | | | |
| 1795671 | Ivonne Huertas Reyes | Address on file | | | | | | | |
| 1385758 | IVONNE J GONZALEZ TORRES | Address on file | | | | | | | |
| 1961433 | Ivonne J Molina Padilla | Address on file | | | | | | | |
| 1904053 | Ivonne J. Diaz Fuentes | Address on file | | | | | | | |
| 1730214 | Ivonne J. Fargas Lopez | Address on file | | | | | | | |
| 1887399 | IVONNE L. SANTANA CENTENO | Address on file | | | | | | | |
| 2103044 | IVONNE LARA DERIEUX | Address on file | | | | | | | |
| 1819969 | IVONNE LEON CONSTANTINO | Address on file | | | | | | | |
| 1962244 | Ivonne Lopez Acevedo | Address on file | | | | | | | |
| 1222327 | IVONNE LORENZI RODRIGUEZ | Address on file | | | | | | | |
| 1793521 | IVONNE M NARVAEZ RIVERA | Address on file | | | | | | | |
| 1701219 | IVONNE M PLUMEY LOPEZ | Address on file | | | | | | | |
| 1587951 | Ivonne M Rios Torres | Address on file | | | | | | | |
| 1764237 | Ivonne M Rios Torres | Address on file | | | | | | | |
| 1858156 | Ivonne M. Betancourt Vazquez | Address on file | | | | | | | |
| 1882898 | IVONNE M. CARRERAS MARTINEZ | Address on file | | | | | | | |
| 1687558 | IVONNE M. GRACIA COLLAZO | Address on file | | | | | | | |
| 1687558 | IVONNE M. GRACIA COLLAZO | Address on file | | | | | | | |
| 1222348 | IVONNE M. SANTIAGO RIVERA | Address on file | | | | | | | |
| 233661 | IVONNE MATIAS SANTIAGO | Address on file | | | | | | | |
| 1816596 | Ivonne Maysonet Castro | Address on file | | | | | | | |
| 1623051 | IVONNE MEDINA CORTES | Address on file | | | | | | | |
| 320415 | IVONNE MEDINA RIVERA | Address on file | | | | | | | |
| 321131 | IVONNE MEDINA VILLANUEVA | Address on file | | | | | | | |
| 1222363 | IVONNE MENDEZ ORTEGA | Address on file | | | | | | | |
| 1599956 | Ivonne Mercado Roman | Address on file | | | | | | | |
| 1679066 | Ivonne Mieles Portalatin | Address on file | | | | | | | |
| 857885 | IVONNE MORA PEREZ | Address on file | | | | | | | |
| 1777554 | IVONNE MUNOZ RUIZ | Address on file | | | | | | | |
| 2116963 | IVONNE NOBLE TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2190911 | Ivonne Noble Torres | Address on file | | | | | | | |
| 1673843 | Ivonne Orlando-Ortiz | Address on file | | | | | | | |
| 1222380 | Ivonne Pagan Robles | Address on file | | | | | | | |
| 1222382 | IVONNE PEREZ BURGOS | Address on file | | | | | | | |
| 1795567 | Ivonne Ramirez Petrovich | Address on file | | | | | | | |
| 1970882 | Ivonne Ramirez Petrovich | Address on file | | | | | | | |
| 1222395 | IVONNE REYES ALVAREZ | Address on file | | | | | | | |
| 1011298 | IVONNE REYES OLIVERAS | Address on file | | | | | | | |
| 1496175 | Ivonne Rivera Gonzalez | Address on file | | | | | | | |
| 496708 | IVONNE ROSARIO GARCIA | Address on file | | | | | | | |
| 2005373 | Ivonne Ruiz Rivera | Address on file | | | | | | | |
| 2062023 | IVONNE RUIZ RIVERA | Address on file | | | | | | | |
| 518582 | Ivonne Santiago Nazario | Urb. Casamia | C/ Alcatraz 5217 | | | Ponce | PR | 00728-3407 | |
| 1014052 | Ivonne Santiago Nazario | Address on file | | | | | | | |
| 2226099 | Ivonne Smith Rivera | Address on file | | | | | | | |
| 2005497 | Ivonne Tirado Cruz | Address on file | | | | | | | |
| 1718026 | IVONNE URRUTIA CRUZ | Address on file | | | | | | | |
| 1705245 | IVONNE URRUTIA CRUZ | Address on file | | | | | | | |
| 1222432 | IVONNE V SILVA BAEZ | Address on file | | | | | | | |
| 1222438 | IVONNE VILLAFANE CANDELAS | Address on file | | | | | | | |
| 1222438 | IVONNE VILLAFANE CANDELAS | Address on file | | | | | | | |
| 1874793 | Ivonne Yanira Santiago Santiago | Address on file | | | | | | | |
| 1916989 | IVY C MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1842892 | Ivy C. Martinez Gonzalez | Address on file | | | | | | | |
| 1512965 | Ivyleslie Caraballo Pastrana | Address on file | | | | | | | |
| 673593 | IVYS E NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1222459 | IXA I JUARBE RESTO | Address on file | | | | | | | |
| 1881204 | Ixia B. Cordova Chinea | Address on file | | | | | | | |
| 1621508 | Ixsia I. Perez Casiano | Address on file | | | | | | | |
| 2245521 | Izaac P Rivera Galarza | Address on file | | | | | | | |
| 1724677 | Izaida M. García Cruz | Address on file | | | | | | | |
| 2121443 | IZARY VEGA PEREZ | Address on file | | | | | | | |
| 673738 | J J C INDUSTRIAL SERVICE | 3-C CALLE LAS VIOLETAS | | | | VEGA ALTA | PR | 00692-6763 | |
| 2027501 | JABIL NYPRO International B.V. | Carlos Miro | Luis Munos Marin Ave. 15 Rd. Km 25.4 | | | Cayey | PR | 00737-8000 | |
| 1784229 | Jabneel Lizardi Burgos | Address on file | | | | | | | |
| 2012663 | Jacinta Canales Rivera | Address on file | | | | | | | |
| 2070789 | Jacinta Canales Rivera | Address on file | | | | | | | |
| 2221132 | Jacinta Cruz Lozada | Address on file | | | | | | | |
| 2211569 | Jacinto Pedraza Colon | Address on file | | | | | | | |
| 2147509 | Jacinto Perez Santiago | Address on file | | | | | | | |
| 2096287 | Jacinto Robles Ferrer | Address on file | | | | | | | |
| 1710598 | JACINTO ROSADO MALPICA | Address on file | | | | | | | |
| 1954792 | JACK BRUNO ANDUJAR | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1820077 | JACKELINE CARDONA VELAZQUEZ | Address on file | | | | | | | |
| 1794141 | JACKELINE CARRILLO MEDERO | Address on file | | | | | | | |
| 1222557 | Jackeline Esquilin Lugo | Address on file | | | | | | | |
| 1984646 | JACKELINE GARCIA CABRERA | Address on file | | | | | | | |
| 1638523 | Jackeline Garcia Quinones | Address on file | | | | | | | |
| 794303 | JACKELINE GONZALEZ CASTILLO | Address on file | | | | | | | |
| 1763670 | Jackeline Gonzalez Febres | Address on file | | | | | | | |
| 219993 | JACKELINE HERNANDEZ ORTEGA | Address on file | | | | | | | |
| 1222570 | JACKELINE LAUREANO GARCIA | Address on file | | | | | | | |
| 853432 | JACKELINE LUNA RODRIGUEZ | Address on file | | | | | | | |
| 1914277 | JACKELINE MADERA RAMOS | Address on file | | | | | | | |
| 1627959 | Jackeline Marie Ortiz Torres | Address on file | | | | | | | |
| 1668118 | Jackeline Martino Cabrera | Address on file | | | | | | | |
| 1222582 | Jackeline Matos Aguiar | Address on file | | | | | | | |
| 1546362 | Jackeline Melendez Velez | Address on file | | | | | | | |
| 1628000 | JACKELINE NEGRON ADORNO | Address on file | | | | | | | |
| 2106294 | Jackeline Nieves Toyens | Address on file | | | | | | | |
| 1222595 | JACKELINE OLIVERA PEREZ | Address on file | | | | | | | |
| 1818519 | Jackeline Ortiz Arroyo | Address on file | | | | | | | |
| 854384 | Jackeline Reyes Alvarez | Address on file | | | | | | | |
| 1222615 | Jackeline Rodriguez Martinez | Address on file | | | | | | | |
| 1222640 | JACKIE L FRANCO RODRIGUEZ | Address on file | | | | | | | |
| 1553828 | Jackson National Ins. Co. | c/o Swiss Re | Attn: William Garofalo | 175 King St | | Amonk | NY | 10504 | |
| 1722157 | Jackson National Insurance Company | William T. Devanney, Jr. | 1 Corporate Way | | | Lansing | MI | 48951 | |
| 1722157 | Jackson National Insurance Company | William Garofalo | c/o Swiss Re | 175 King Street | | Armonk | NY | 10504 | |
| 2243430 | Jacheline Cardona Velazquez | Address on file | | | | | | | |
| 1222649 | JACLYN GORRITZ PEREZ | Address on file | | | | | | | |
| 1819358 | Jaclyn Ortiz Boglio | Address on file | | | | | | | |
| 1896442 | Jacmir N Tirado-Cintron | Address on file | | | | | | | |
| 546540 | Jacmir N. Tirado Cintron | Address on file | | | | | | | |
| 1996532 | Jacnira Velazquez Alicea | Address on file | | | | | | | |
| 1508697 | JACOB DIAZ JIMENEZ | Address on file | | | | | | | |
| 1593754 | Jacob Irizarry Rodriguez | Address on file | | | | | | | |
| 1825427 | Jacob Rivera Concepcion | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2172936 | Jacobino Sanchez Oquendo | Address on file | | | | | | | |
| 1572151 | Jacobs P.S.C | Three Tower Bridge, Two Ash Street | Attn: Mr. Gary Walter | | | Conshohocken | PA | 19428 | |
| 1572151 | Jacobs P.S.C | 2 Crowne Point Ct Ste 100 | | | | Sharonville | OH | 45241-5428 | |
| 1712135 | Jacqueine Ayala Santiago | Address on file | | | | | | | |
| 1222684 | JACQUELI RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 1798779 | Jacqueline A. Chang | Address on file | | | | | | | |
| 905580 | JACQUELINE A. DE LA CRUZ OVALLE | Address on file | | | | | | | |
| 1224132 | Jacqueline A. Ramirez Nunez | Address on file | | | | | | | |
| 1570491 | Jacqueline Acosta Lugo | Address on file | | | | | | | |
| 1665193 | JACQUELINE ALVARADO TORRES | Address on file | | | | | | | |
| 1693474 | Jacqueline Ayala Santiago | Address on file | | | | | | | |
| 1491578 | Jacqueline Blest Quiroz | Address on file | | | | | | | |
| 857891 | JACQUELINE BROBLEDO RODRIGUEZ | Address on file | | | | | | | |
| 2155366 | Jacqueline Burgos Cruz | Address on file | | | | | | | |
| 2155354 | Jacqueline Burgos Cruz | Address on file | | | | | | | |
| 2155368 | Jacqueline Burgos Cruz | Address on file | | | | | | | |
| 1766734 | JACQUELINE CALDERON RUIZ | Address on file | | | | | | | |
| 1982039 | Jacqueline Camacho Roman | Address on file | | | | | | | |
| 2079253 | Jacqueline Diaz Figueroa | Address on file | | | | | | | |
| 143614 | JACQUELINE DOMINGUEZ CALDERON | Address on file | | | | | | | |
| 1552976 | JACQUELINE ESTHER DIAZ MELENDEZ | Address on file | | | | | | | |
| 1763213 | Jacqueline Estrada | Address on file | | | | | | | |
| 1662162 | Jacqueline Garcia Marrero | Address on file | | | | | | | |
| 1734647 | Jacqueline Hernandez Perez | Address on file | | | | | | | |
| 234309 | Jacqueline I. Marrero Rivera | Address on file | | | | | | | |
| 1222757 | JACQUELINE LUGO RAMIREZ | Address on file | | | | | | | |
| 1732595 | Jacqueline Maldonado Camacho | Address on file | | | | | | | |
| 1514554 | Jacqueline Marrero Sáez | Address on file | | | | | | | |
| 2134829 | Jacqueline Martinez Nunez | Address on file | | | | | | | |
| 2163237 | Jacqueline Martinez Ocasio | Address on file | | | | | | | |
| 325887 | JACQUELINE MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 1536328 | JACQUELINE MERCADO SOLER | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1785834 | Jacqueline Morales Claudio | Address on file | | | | | | | |
| 1914817 | Jacqueline N Taronji Torres | Address on file | | | | | | | |
| 544542 | JACQUELINE N. TARONJI TORRES | Address on file | | | | | | | |
| 1222780 | JACQUELINE NARVAEZ PONS | Address on file | | | | | | | |
| 1718409 | Jacqueline Negron Angulo | Address on file | | | | | | | |
| 1837225 | JACQUELINE ORTIZ ROSARIO | Address on file | | | | | | | |
| 1950260 | Jacqueline Padilla Cruz | Address on file | | | | | | | |
| 1222792 | JACQUELINE PLUMMER | PO BOX 9022288 | | | | SAN JUAN | PR | 00902 | |
| 2092536 | Jacqueline Rivera Sanchez | Address on file | | | | | | | |
| 2060798 | Jacqueline Rivera Sanchez | Address on file | | | | | | | |
| 1845446 | Jacqueline Rodriguez Colon | Address on file | | | | | | | |
| 2010004 | Jacqueline Rojas Nieves | Address on file | | | | | | | |
| 1222814 | JACQUELINE ROMERO CARRASQUILLO | Address on file | | | | | | | |
| 2195491 | Jacqueline Rosado Colon | Address on file | | | | | | | |
| 2220980 | Jacqueline Rosado Colón | Address on file | | | | | | | |
| 1222826 | JACQUELINE SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1863728 | Jacqueline Taronji Torres | Address on file | | | | | | | |
| 1886483 | JACQUELINE TARONJI TORRES | Address on file | | | | | | | |
| 1947821 | Jacqueline Torres Rivera | Address on file | | | | | | | |
| 1861740 | JACQUELINE VARGAS ORTIZ | Address on file | | | | | | | |
| 1534388 | JACQUELINE VELEZ | Address on file | | | | | | | |
| 1496740 | Jacqueline Velez Galarza | Address on file | | | | | | | |
| 1222854 | JACQUELYN RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1531638 | Jacquelyn Rodriguez Rodriguez | Address on file | | | | | | | |
| 2040330 | Jacquelyne Gonzalez Quintana | HC 01 Box 2894 | | | | Florida | PR | 00650 | |
| 1617467 | JAELIZ M PEREZ LAUSELL | Address on file | | | | | | | |
| 1222884 | JAHAIDA GUZMAN ROSARIO | RR 7 BOX 6384 | | | | SAN JUAN | PR | 00926 | |
| 845149 | JAHAIRA CARRION OCASIO | Address on file | | | | | | | |
| 1629038 | JAHAIRA L. VAZQUEZ | Address on file | | | | | | | |
| 845152 | JAHAIRA PAGAN MANZUETA | Address on file | | | | | | | |
| 1629281 | JAHAYRA CRUZ VIRUET | Address on file | | | | | | | |
| 2004580 | Jailene Acevedo Guzman | Address on file | | | | | | | |
| 2066599 | JAIME A RUIZ LEBRON | Address on file | | | | | | | |
| 1955948 | Jaime A. Haddock Jimenez | Address on file | | | | | | | |
| 1853694 | Jaime A. Irizarry Diaz | Address on file | | | | | | | |
| 1872025 | Jaime Alvarado Torres | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23682 | JAIME ANDINO FIGUEROA | Address on file | | | | | | | |
| 1907484 | Jaime Ayala Rodriguez | Address on file | | | | | | | |
| 852125 | JAIME BARRETO CAMACHO | Address on file | | | | | | | |
| 1222983 | JAIME CAMACHO GOMEZ | Address on file | | | | | | | |
| 1538139 | JAIME CANABAL PEREZ | Address on file | | | | | | | |
| 1222992 | JAIME CARVAJAL ROSA | Address on file | | | | | | | |
| 1222994 | JAIME CENTENO CARRERO | Address on file | | | | | | | |
| 88952 | JAIME CHEVERE ALFONSO | Address on file | | | | | | | |
| 1678808 | JAIME COSME OLIVER | Address on file | | | | | | | |
| 1741982 | JAIME CRESPO | Address on file | | | | | | | |
| 674368 | JAIME CUEVAS PADILLA | Address on file | | | | | | | |
| 674369 | JAIME D ADORNO CANALES | Address on file | | | | | | | |
| 1513731 | JAIME D MARTINEZ RIVERA | Address on file | | | | | | | |
| 1917525 | Jaime D. Suarez Carrion | Address on file | | | | | | | |
| 1531045 | Jaime Degraff Ramos | Address on file | | | | | | | |
| 845158 | JAIME DESIDERIO TEXIDOR | Address on file | | | | | | | |
| 1779914 | Jaime E Cintron Torres | Address on file | | | | | | | |
| 905748 | JAIME E RIVERA IRIZARRY | Address on file | | | | | | | |
| 1223039 | Jaime E Vega Ruiz | Address on file | | | | | | | |
| 1989581 | Jaime E. Alvarad Torres | Address on file | | | | | | | |
| 2073820 | JAIME E. ALVARADO TORRI | Address on file | | | | | | | |
| 1959836 | Jaime E. Carpena Torres | Address on file | | | | | | | |
| 1748335 | JAIME E. ENCARNACION CASTRO | Address on file | | | | | | | |
| 1514403 | JAIME EDUARDO PEREZ BERDECIA | Address on file | | | | | | | |
| 2130383 | Jaime Francisco Rodriguez Nazario | Address on file | | | | | | | |
| 183191 | JAIME GAONA REYES | Address on file | | | | | | | |
| 1881131 | Jaime Green Maldonado | Address on file | | | | | | | |
| 2060033 | Jaime H Matos Ortiz | Address on file | | | | | | | |
| 1553289 | JAIME HERNANDEZ VILLARIN | Address on file | | | | | | | |
| 1459858 | Jaime Hernandez Villarin | Address on file | | | | | | | |
| 1689953 | JAIME HUERTAS CLAUDIO | Address on file | | | | | | | |
| 1223086 | JAIME IVAN ALMODOVAR | Address on file | | | | | | | |
| 1223086 | JAIME IVAN ALMODOVAR | Address on file | | | | | | | |
| 1716532 | JAIME JAIME ARROYO | Address on file | | | | | | | |
| 1517762 | Jaime Jesus Rivera Molina | Calle Maruja AD 38 | Urb. Levittown | | | Toa Baja | PR | 00949 | |
| 1517762 | Jaime Jesus Rivera Molina | Agente | Departamento de Seguridad Publica Negociado de la | 601 Ave.Franklin Delano Roosvelt | | San Juan | PR | 00936 | |
| 1223124 | JAIME L FIGUEROA SUAREZ | Address on file | | | | | | | |
| 1819704 | Jaime L Ramos Rodriguez | Address on file | | | | | | | |
| 1223159 | JAIME L VASALLO ACEVEDO | Address on file | | | | | | | |
| 1805001 | Jaime L. Acosta Velez | Address on file | | | | | | | |
| 1724829 | Jaime L. Acosta Vélez | Address on file | | | | | | | |
| 2099438 | Jaime L. Hernandez Jurado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1223132 | JAIME L. LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1223132 | JAIME L. LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1621000 | Jaime L. Morales Dominguez | Address on file | | | | | | | |
| 1223149 | JAIME L. RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 2142189 | Jaime Luis Lamboy Lamboy | Address on file | | | | | | | |
| 1780261 | JAIME M. RENTAS FIGUEROA | Address on file | | | | | | | |
| 1951128 | Jaime Martinez Bracero | Address on file | | | | | | | |
| 1994342 | Jaime Matos Ortiz | Address on file | | | | | | | |
| 1656377 | Jaime Migueles Vazquez | Address on file | | | | | | | |
| 2064492 | JAIME MONGE LICEAGA | Address on file | | | | | | | |
| 1887974 | Jaime Morales Garcia | Address on file | | | | | | | |
| 352952 | JAIME MURPHY SANTANA | Address on file | | | | | | | |
| 1506153 | Jaime N Vazquez Aponte | Address on file | | | | | | | |
| 1876739 | Jaime Negron Rivera | Address on file | | | | | | | |
| 2088551 | Jaime O. Villanueva Martinez | Address on file | | | | | | | |
| 1496600 | Jaime Otero Rodriguez | Address on file | | | | | | | |
| 1744431 | JAIME PEREZ DELGADO | Address on file | | | | | | | |
| 2066663 | Jaime Perez Roldan | Address on file | | | | | | | |
| 1475824 | Jaime Pico Munoz | Address on file | | | | | | | |
| 1475824 | Jaime Pico Munoz | Address on file | | | | | | | |
| 2221533 | Jaime Pizarro Chiclana | Address on file | | | | | | | |
| 2213709 | Jaime Pizarro Chiclana | Address on file | | | | | | | |
| 1989240 | Jaime Portalatin Ortiz | Address on file | | | | | | | |
| 1223269 | JAIME R MELENDEZ MORALES | Address on file | | | | | | | |
| 1492404 | JAIME R QUILICHINI GARCIA | Address on file | | | | | | | |
| 674629 | JAIME R. COLLAZO RODRIGUEZ | Address on file | | | | | | | |
| 1419834 | JAIME R. GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1419834 | JAIME R. GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 444774 | JAIME RIVERA CRUZ | Address on file | | | | | | | |
| 2203256 | Jaime Rivera Duran | Address on file | | | | | | | |
| 1969529 | JAIME RIVERA DURAN | Address on file | | | | | | | |
| 1223291 | JAIME RIVERA FERNANDEZ | Address on file | | | | | | | |
| 1895010 | JAIME RIVERA NUNEZ | Address on file | | | | | | | |
| 1941610 | JAIME RIVERA ORTIZ | Address on file | | | | | | | |
| 1728588 | Jaime Rodriguez Colon | Address on file | | | | | | | |
| 1837233 | Jaime Rodriguez Maldonado | Address on file | | | | | | | |
| 1223312 | Jaime Rodriguez Vazquez | Address on file | | | | | | | |
| 1223314 | JAIME ROJAS ALMODOVAR | Address on file | | | | | | | |
| 845174 | JAIME ROMAN OTERO | Address on file | | | | | | | |
| 1808288 | JAIME ROSADO NARVAEZ | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 429 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1223334 | JAIME RUIZ VELEZ | Address on file | | | | | | | |
| 1223337 | Jaime Sanchez | Address on file | | | | | | | |
| 517346 | JAIME SANTIAGO LARACUENTE | Address on file | | | | | | | |
| 1223352 | JAIME SANTOS GARCIA | Address on file | | | | | | | |
| 2180431 | Jaime Torres Colon | Address on file | | | | | | | |
| 1223370 | JAIME TORRES MORALES | Address on file | | | | | | | |
| 1585116 | Jaime Torres Rivera | Address on file | | | | | | | |
| 1011879 | JAIME TORRES VARGAS | Address on file | | | | | | | |
| 1872859 | Jainice Reyes Matias | Address on file | | | | | | | |
| 1702787 | JAIRONEX ROSARIO GONZALEZ | Address on file | | | | | | | |
| 1634382 | James A. Gonzalez Rivera | Address on file | | | | | | | |
| 1340097 | JAMES L WILKEN DEMERS | 1930 Village Center Circle | | | | Las Vegas | NV | 89134 | |
| 1340097 | JAMES L WILKEN DEMERS | 10400 SEA PALMS AVE | | | | LAS VEGAS | NV | 89134 | |
| 1616884 | JAMES L. GALARZA CRUZ | Address on file | | | | | | | |
| 943315 | JAMES MENDEZ VAZQUEZ | Address on file | | | | | | | |
| 1751999 | James O. Figueroa Rosado | Address on file | | | | | | | |
| 2216407 | James R Hicks Tur | Address on file | | | | | | | |
| 1477980 | JAMES ROBERT DEUFRASNE GONZALEZ | Address on file | | | | | | | |
| 2201235 | James S Sanchez Ortiz | Address on file | | | | | | | |
| 593489 | JAMES WILLIAMS | Address on file | | | | | | | |
| 1538265 | Jamie C Arroyo de Jesus | Address on file | | | | | | | |
| 1223479 | JAMILDA SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1491331 | Jamile Lopez-Salgado | Address on file | | | | | | | |
| 1532709 | Jamileth Vazquez Garcia | Address on file | | | | | | | |
| 1600016 | Jamilette Perez Albino | Address on file | | | | | | | |
| 1685809 | Jamilette Perez Albino | Address on file | | | | | | | |
| 1668777 | Jamilette Perez Albino | Address on file | | | | | | | |
| 845184 | JAMILETTE RODRIGUEZ NIEVES | VILLAS DE LOIZA | F40 CALLE 3 | | | CANOVANAS | PR | 00729-4212 | |
| 1556198 | JAMILETTE RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1977641 | JAN C. FIGUEROA RIVERA | Address on file | | | | | | | |
| 2015157 | Jan Carlos Torres Rodriguez | Address on file | | | | | | | |
| 2081670 | JAN CARLOS TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1850174 | JAN IMEL CARABALLO MENDEZ | Address on file | | | | | | | |
| 1898479 | Jan Javier Mojica Burgos | Address on file | | | | | | | |
| 1584026 | JANCEL A ORTIZ COLON | Address on file | | | | | | | |
| 1223532 | JANE E VEGA LAMANDO | Address on file | | | | | | | |
| 1659180 | Jane M. Ayes Santos | Address on file | | | | | | | |
| 1223538 | JANE VILLEGAS DIAZ | Address on file | | | | | | | |
| 1598895 | Janeiris Cordova Munoz | Address on file | | | | | | | |
| 1515124 | JANEIRIS CORDOVA MUÑOZ | Address on file | | | | | | | |
| 1598989 | Janelyn Ramos Cruz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 235258 | JANET A. BAEZ RIVERA | Address on file | | | | | | | |
| 1619072 | Janet Alicea Galarza | Address on file | | | | | | | |
| 1223571 | JANET BAEZ LOPEZ | Address on file | | | | | | | |
| 1864618 | JANET CARRASQUILLO FRAGUADA | Address on file | | | | | | | |
| 1786137 | JANET CASTILLO BESARES | Address on file | | | | | | | |
| 1730713 | JANET CHAPARRO AVILES | Address on file | | | | | | | |
| 1616324 | JANET CHAPARRO PEREZ | Address on file | | | | | | | |
| 852422 | JANET COLON CUEVAS | Address on file | | | | | | | |
| 1223590 | JANET CORDERO REYES | Address on file | | | | | | | |
| 1944616 | Janet Cruz Zayas | Address on file | | | | | | | |
| 2057724 | Janet Cruz Zayas | Address on file | | | | | | | |
| 2063734 | Janet Cruz Zayas | Address on file | | | | | | | |
| 789032 | Janet de Jesús Zabala | Address on file | | | | | | | |
| 1917584 | JANET DE LOURDES GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1223601 | JANET DELGADO FLORES | Address on file | | | | | | | |
| 1223601 | JANET DELGADO FLORES | Address on file | | | | | | | |
| 1223613 | Janet Escalera Escalera | Address on file | | | | | | | |
| 674965 | JANET ESTRADA DEL VALLE | Address on file | | | | | | | |
| 1727237 | Janet Falero Colon | Address on file | | | | | | | |
| 1782762 | JANET FIGUEROA DIAZ | Address on file | | | | | | | |
| 1590128 | JANET FLORES ORELLANO | Address on file | | | | | | | |
| 674971 | JANET FONT ORTIZ | Address on file | | | | | | | |
| 2203916 | Janet G. Gonzalez Rivera | Address on file | | | | | | | |
| 1780282 | Janet Garcia Alvarez | Address on file | | | | | | | |
| 1847451 | Janet Gonzalez Alamo | Address on file | | | | | | | |
| 1223629 | JANET HERNANDEZ RAMOS | Address on file | | | | | | | |
| 1223632 | JANET HERNANDEZ ROLDAN | Address on file | | | | | | | |
| 1630097 | Janet Hernandez Toledo | Address on file | | | | | | | |
| 1661606 | Janet I. Negrón Martínez | Address on file | | | | | | | |
| 1502707 | Janet Jeremias Vélez | Address on file | | | | | | | |
| 1580627 | Janet Jimenez Lopez | Address on file | | | | | | | |
| 1516287 | Janet Jimenez Lopez | Address on file | | | | | | | |
| 1223650 | JANET LLANOS LOPEZ | Address on file | | | | | | | |
| 1491907 | Janet Maldonado Castro | Address on file | | | | | | | |
| 1602400 | Janet Mariani Miranda | Cooperativa de Vivienda Jardines de San Ignacio | calle San Guillermo, Apto. #606A | | | San Juan | PR | 00927 | |
| 1885121 | JANET MARTINEZ | Address on file | | | | | | | |
| 1900922 | Janet Martinez Adorno | Address on file | | | | | | | |
| 1223660 | JANET MARTINEZ OCASIO | PMB 13 | ESTACION 1 B | | | VEGA ALTA | PR | 00692 | |
| 1223661 | JANET MATOS SANTOS | Address on file | | | | | | | |
| 1639754 | Janet Mendez Castillo | Address on file | | | | | | | |
| 1223662 | JANET MENDEZ COTTO | Address on file | | | | | | | |
| 1748277 | JANET NEGRON COLLAZO | Address on file | | | | | | | |
| 363909 | JANET NIEVES RIVERA | Address on file | | | | | | | |
| 1223680 | JANET ORTIZ SIERRA | Address on file | | | | | | | |
| 1750366 | Janet Osoria Lopez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1648514 | Janet Osoria Lopez | Address on file | | | | | | | |
| 1223688 | JANET PARRILLA RODRIGUEZ | Address on file | | | | | | | |
| 1941040 | Janet Perez Marisonet | Address on file | | | | | | | |
| 1653476 | JANET R TORRES AGOSTO | Address on file | | | | | | | |
| 1589668 | Janet Ramos Rosario | Address on file | | | | | | | |
| 1589668 | Janet Ramos Rosario | Address on file | | | | | | | |
| 1937976 | Janet Rodriguez Cintron | Address on file | | | | | | | |
| 470947 | JANET RODRIGUEZ GOMEZ | Address on file | | | | | | | |
| 1805721 | JANET RODRIGUEZ REYES | Address on file | | | | | | | |
| 1902136 | JANET RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1773399 | JANET ROSA RIVERA | Address on file | | | | | | | |
| 1669948 | Janet Rosado Lozano | Address on file | | | | | | | |
| 1541347 | JANET SANTIAGO MARTORAL | Address on file | | | | | | | |
| 1570230 | Janet Santiago Pujals | Address on file | | | | | | | |
| 535083 | JANET SOLTERO LUGO | Address on file | | | | | | | |
| 1892490 | JANET TORRES MARCIAL | Address on file | | | | | | | |
| 1569451 | Janet Torres Torres | Address on file | | | | | | | |
| 567853 | JANET VARGAS MARTINEZ | Address on file | | | | | | | |
| 1590365 | JANET VELEZ CALDERON | Address on file | | | | | | | |
| 1605879 | Janett Roman Delerme | Address on file | | | | | | | |
| 1864817 | Janette A Medina San Miguel | Address on file | | | | | | | |
| 1978580 | Janette Bultron Cruz | Address on file | | | | | | | |
| 1223759 | JANETTE COLON GONZALEZ | Address on file | | | | | | | |
| 675080 | JANETTE COLON GONZALEZ | Address on file | | | | | | | |
| 1593687 | JANETTE CRESPO OCASIO | Address on file | | | | | | | |
| 1604118 | Janette Cruz Rivera | Address on file | | | | | | | |
| 402057 | JANETTE E PEREZ FIDALGO | Address on file | | | | | | | |
| 402057 | JANETTE E PEREZ FIDALGO | Address on file | | | | | | | |
| 1880931 | JANETTE FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 852874 | Janette Figueroa Colon | Address on file | | | | | | | |
| 1772390 | Janette Garcia Torres | Address on file | | | | | | | |
| 1674126 | Janette León Miranda | Address on file | | | | | | | |
| 1751299 | JANETTE LUNA GUZMAN | Address on file | | | | | | | |
| 1891320 | Janette Machado Maldonado | Address on file | | | | | | | |
| 1680226 | JANETTE MALAVE RIVERA | Address on file | | | | | | | |
| 2017856 | Janette Maldonado Saldana | Address on file | | | | | | | |
| 1542759 | Janette Moreira Mojica | Address on file | | | | | | | |
| 1531105 | Janette Ortiz | Address on file | | | | | | | |
| 1674394 | Janette Quetell Robles | Address on file | | | | | | | |
| 1223809 | JANETTE QUILES ACEVEDO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028679 | Janette R. Bonilla Rodriguez | Address on file | | | | | | | |
| 1638775 | Janette Rivera Piñeiro | Address on file | | | | | | | |
| 1876439 | Janette Rodriguez Burgos | Address on file | | | | | | | |
| 675124 | JANETTE RODRIGUEZ COLON | Address on file | | | | | | | |
| 486963 | JANETTE ROMAN DELERME | Address on file | | | | | | | |
| 486963 | JANETTE ROMAN DELERME | Address on file | | | | | | | |
| 1611733 | Janette Sofia Del Valle Quinones | Address on file | | | | | | | |
| 1449224 | JANEZA CARRION COLON | Address on file | | | | | | | |
| 1768552 | JANICE A. CUEVAS PADILLA | Address on file | | | | | | | |
| 1630733 | JANICE A. PEREZ BEAUCHAMP | Address on file | | | | | | | |
| 1498528 | Janice Acosta Pellecier | Address on file | | | | | | | |
| 1498528 | Janice Acosta Pellecier | Address on file | | | | | | | |
| 1908865 | Janice Aponte Ortiz | Address on file | | | | | | | |
| 1774129 | Janice Davila Jimenez | Address on file | | | | | | | |
| 1806080 | JANICE DE JESUS ROMAN | Address on file | | | | | | | |
| 1573763 | Janice J Jimenez-Cruz | Address on file | | | | | | | |
| 1223877 | JANICE L SOTO CARDONA | Address on file | | | | | | | |
| 2034213 | Janice M Fuentes Flores | Address on file | | | | | | | |
| 1570092 | Janice M Rodriguez Morales | Address on file | | | | | | | |
| 1570092 | Janice M Rodriguez Morales | Address on file | | | | | | | |
| 1736576 | Janice M. Bruno Bermudez | Address on file | | | | | | | |
| 1692137 | Janice M. Reyes Roman | Address on file | | | | | | | |
| 1537866 | Janice M. Reyes Roman | Address on file | | | | | | | |
| 1694765 | Janice Marie Rosado Green | Address on file | | | | | | | |
| 1790064 | Janice Marie Rosado Green | Address on file | | | | | | | |
| 1588715 | Janice Matos Marrero | Address on file | | | | | | | |
| 675175 | JANICE MEDINA ELIZA | Address on file | | | | | | | |
| 1872309 | JANICE MIRANDA GUZMAN | Address on file | | | | | | | |
| 1951932 | Janice Negron Ojeda | Address on file | | | | | | | |
| 2034108 | Janice Pellot Jimenez | Address on file | | | | | | | |
| 415057 | Janice Puente Martinez | Address on file | | | | | | | |
| 2024198 | Janice Rodriguez Concepcion | Address on file | | | | | | | |
| 1223910 | JANICE RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1665858 | Janice Rodriguez Ortiz | Address on file | | | | | | | |
| 235520 | JANICE RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1590912 | Janice Rodriguez Soto | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1223914 | JANICE ROSA VALENTIN | CALLE DIEGO DEYNES #3 | | | | MOCA | PR | 00676 | |
| 2114197 | Janice Santiago Santana | Address on file | | | | | | | |
| 1223919 | Janice Soto Cintron | Address on file | | | | | | | |
| 2218585 | Janice Tapia Nieves | Address on file | | | | | | | |
| 1870250 | JANICE TIRADO VEGA | Address on file | | | | | | | |
| 1728381 | Janice Vega Carmona | Address on file | | | | | | | |
| 1641270 | Janice Velez Reyes | Address on file | | | | | | | |
| 1929999 | Janicet Torres Fernandez | Urb. San Martin Calle 4 E-7 | | | | Juana Diaz | PR | 00795-2008 | |
| 1223932 | JANICK CRESPO HERNANDEZ | Address on file | | | | | | | |
| 1580866 | Janiece E. Rodriguez Collado | Address on file | | | | | | | |
| 1771858 | Janiel Cruz Candelaria | Address on file | | | | | | | |
| 1696405 | Janielle Hernandez Gonzalez | Address on file | | | | | | | |
| 1913124 | Janilis Garcia Garcia | Address on file | | | | | | | |
| 1587927 | JANINE BONILLA ORTIZ | Address on file | | | | | | | |
| 2055523 | Janine Milagnos Melendez Llull | Address on file | | | | | | | |
| 1932755 | Janira Reyes Torres | Address on file | | | | | | | |
| 2068616 | Janira Rodriguez Rivera | Address on file | | | | | | | |
| 1223960 | JANIRE ORTIZ RIVERA | Address on file | | | | | | | |
| 675234 | JANIS DEL ROSARIO MORALES | Address on file | | | | | | | |
| 1759072 | Janis Del Rosario Morales | Address on file | | | | | | | |
| 1713307 | Janise Ayala-Ramirez | Address on file | | | | | | | |
| 1648654 | JANISE CABRERA VALLE | Address on file | | | | | | | |
| 1591860 | Janissa N. González Rivera | Address on file | | | | | | | |
| 1223967 | JANISSE LOPEZ BENITEZ | Address on file | | | | | | | |
| 1654773 | JANISSE RIVERA SIERRA | Address on file | | | | | | | |
| 1562532 | JANITZA RIVERA LOPEZ | Address on file | | | | | | | |
| 1736643 | Janitzy Amador Ribot | Address on file | | | | | | | |
| 1223979 | Janitzy Amador Ribot | Address on file | | | | | | | |
| 351277 | JANNELLE MUNIZ MARIN | Address on file | | | | | | | |
| 905944 | JANNELLE MUNIZ MARIN | Address on file | | | | | | | |
| 1839486 | JANNET CORREA BENITEZ | Address on file | | | | | | | |
| 1935922 | Jannet Dimaris Diaz Reyes | Address on file | | | | | | | |
| 1793928 | Jannet Rodriguez Rivera | Address on file | | | | | | | |
| 1675400 | Jannette Albert Torres | Address on file | | | | | | | |
| 1223998 | JANNETTE ALVARADO RIVERA | Address on file | | | | | | | |
| 2057971 | Jannette Aponte Rosario | Address on file | | | | | | | |
| 1851603 | JANNETTE B. FIQUEROA NIEVES | Address on file | | | | | | | |
| 1631896 | Jannette Benitez Ortiz | Address on file | | | | | | | |
| 1224004 | JANNETTE BONILLA PENA | Address on file | | | | | | | |
| 1224005 | JANNETTE BRITO NUNEZ | Address on file | | | | | | | |
| 1224005 | JANNETTE BRITO NUNEZ | Address on file | | | | | | | |
| 1652020 | JANNETTE CARDONA PEREZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1583281 | Jannette Carmona Cesareo | Address on file | | | | | | | |
| 1858487 | Jannette Collazo Vazquez | Address on file | | | | | | | |
| 1224011 | JANNETTE CRUZ CANALES | Address on file | | | | | | | |
| 1627284 | Jannette Cruz Crespo | Address on file | | | | | | | |
| 789669 | JANNETTE DIAZ ANDRADES | Address on file | | | | | | | |
| 1224016 | JANNETTE E CASTRO GONZALEZ | Address on file | | | | | | | |
| 1677789 | Jannette Espinell Vazquez | Address on file | | | | | | | |
| 2055064 | Jannette Fernandez Ortiz | Calle esteban cruz Buzon #19 | Santa Juanita | | | Bayamon | PR | 00956 | |
| 1745747 | Jannette Figueroa Ojeda | Address on file | | | | | | | |
| 1646203 | JANNETTE FONTANEZ RUIZ | Address on file | | | | | | | |
| 1224023 | JANNETTE FRANCO MONGE | Address on file | | | | | | | |
| 1509786 | Jannette Hernandez Cabrera | Address on file | | | | | | | |
| 1900453 | JANNETTE LABOY VELAZQUEZ | Address on file | | | | | | | |
| 1980799 | Jannette Ledoux Gonzalez | Address on file | | | | | | | |
| 1555026 | Jannette M Brito Nunez | Address on file | | | | | | | |
| 675302 | JANNETTE M BRITO NUNEZ | Address on file | | | | | | | |
| 1555026 | Jannette M Brito Nunez | Address on file | | | | | | | |
| 675302 | JANNETTE M BRITO NUNEZ | Address on file | | | | | | | |
| 1597779 | Jannette M Melendez Rodriguez | Address on file | | | | | | | |
| 1928989 | Jannette M. Tejera Fernandez | Address on file | | | | | | | |
| 803055 | JANNETTE MENDEZ CAMILO | Address on file | | | | | | | |
| 1618728 | Jannette Mendez Soto | Address on file | | | | | | | |
| 857908 | JANNETTE MOLINA CUEVAS | Address on file | | | | | | | |
| 2126705 | Jannette Munoz Pagan | Address on file | | | | | | | |
| 1819307 | JANNETTE NADAL FERNANDEZ | Address on file | | | | | | | |
| 2138985 | Jannette Navarro Sanchez | Address on file | | | | | | | |
| 1536904 | JANNETTE OJEDA FRADERA | Address on file | | | | | | | |
| 376288 | JANNETTE ORTIZ ACOSTA | Address on file | | | | | | | |
| 1911939 | Jannette Perez Marquez | Address on file | | | | | | | |
| 1780041 | JANNETTE RAMOS ARROYO | Address on file | | | | | | | |
| 1851188 | Jannette Rivera Concepcion | Address on file | | | | | | | |
| 1861406 | Jannette Rivera Concepcion | Address on file | | | | | | | |
| 1224079 | JANNETTE RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 1889426 | Jannette Roque Febus | Address on file | | | | | | | |
| 1750003 | Jannette Rosario Ayala | Address on file | | | | | | | |
| 513464 | JANNETTE SANTANA NIEVES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1541568 | Jannette Serrano | Address on file | | | | | | | |
| 1467236 | JANNETTE VAZQUEZ PEREZ | Address on file | | | | | | | |
| 2083594 | Jannice E. Jimenez Ramos | Address on file | | | | | | | |
| 2204134 | Jannisse M. Rolon Colon | Address on file | | | | | | | |
| 1466246 | JARELIS PABON RODRIGUEZ | Address on file | | | | | | | |
| 1466246 | JARELIS PABON RODRIGUEZ | Address on file | | | | | | | |
| 158430 | JARIER ESTRADA AYALA | Address on file | | | | | | | |
| 158430 | JARIER ESTRADA AYALA | Address on file | | | | | | | |
| 1548173 | JARITZA FELICIANO ROSADO | Address on file | | | | | | | |
| 235828 | Jaritza Feliciano Rosado | Address on file | | | | | | | |
| 1775842 | Jaritza Rodriguez Rodriguez | Address on file | | | | | | | |
| 1661798 | Jasdell B Rivera Aguilar | Address on file | | | | | | | |
| 1944462 | Jasiel Rivera Suarez | Address on file | | | | | | | |
| 1224168 | JASLIND GARCIA HICKS | Address on file | | | | | | | |
| 2051411 | Jasmarie Medina Villanueva | Address on file | | | | | | | |
| 1720811 | Jasmin Quintero Aguilar | Address on file | | | | | | | |
| 1600410 | Jasmin S Espada Lopez | Address on file | | | | | | | |
| 1617611 | Jasmin S Espada Lopez | Address on file | | | | | | | |
| 1638438 | JASMIN S ESPADA LOPEZ | Address on file | | | | | | | |
| 1638833 | JASMIN S. ESPADA LOPEZ | Address on file | | | | | | | |
| 1593457 | JASMIN S. ESPADA LOPEZ | Address on file | | | | | | | |
| 1616110 | Jasmine Casado Zayas | Address on file | | | | | | | |
| 1966035 | Jasmine Cedeno Torres | Address on file | | | | | | | |
| 1897608 | JASMINE DE LEON MERCADO | Address on file | | | | | | | |
| 2211280 | Jasmine H. Rivera Garcia | Address on file | | | | | | | |
| 2213968 | Jasmine H. Rivera Garcia | Address on file | | | | | | | |
| 1991545 | Jasmine Martinez Arvelo | Address on file | | | | | | | |
| 1653194 | Jasmine Perez Vazquez | Address on file | | | | | | | |
| 1958126 | Jasmine Reyes Perez | Address on file | | | | | | | |
| 1902031 | Jasmine Reyes Perez | Address on file | | | | | | | |
| 1719694 | JASMINE ROSADO | Address on file | | | | | | | |
| 1722964 | JASMINE ROSADO | Address on file | | | | | | | |
| 1540301 | JASMINE SALDIVAR ALEJANDRO | Address on file | | | | | | | |
| 1224199 | JASON RODRIGUEZ | PO BOX 502 | | | | LAJAS | PR | 00667 | |
| 1497580 | JASON TORRES DE JESUS | Address on file | | | | | | | |
| 1443678 | JATHIEL BIRRIEL OCASIO | Address on file | | | | | | | |
| 1512143 | Jatxel J. Ramos Irizarry | Address on file | | | | | | | |
| 1224253 | JAVIER A ESCARTIN SANTANA | Address on file | | | | | | | |
| 1224253 | JAVIER A ESCARTIN SANTANA | Address on file | | | | | | | |
| 1675643 | Javier A Irizarry Vargas | Address on file | | | | | | | |
| 1630303 | Javier A Larregui Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630472 | Javier A Larregui Rodriguez | Address on file | | | | | | | |
| 2050019 | Javier A Marguez Suazo | Address on file | | | | | | | |
| 1488857 | Javier A Serrano Lopez | Address on file | | | | | | | |
| 1721412 | JAVIER A. BURGOS BLANCO | Address on file | | | | | | | |
| 1800277 | JAVIER A. KING SERRANO | Address on file | | | | | | | |
| 2029924 | JAVIER A. MARQUEZ SUAZO | ALT VILLA FONDANA | H2 C5 | | | CAROLINA | PR | 00982 | |
| 2219709 | Javier A. Rivera Santiago | Address on file | | | | | | | |
| 1602092 | Javier A. Torres Echevarria | Address on file | | | | | | | |
| 1602092 | Javier A. Torres Echevarria | Address on file | | | | | | | |
| 1934524 | Javier A. Valez Irizarry | Address on file | | | | | | | |
| 1731442 | Javier Agustin Marin | Address on file | | | | | | | |
| 1505859 | JAVIER ALEJANDRINO OSORIO | Address on file | | | | | | | |
| 2033250 | JAVIER ANTONIO RUSSI CASILLAS | Address on file | | | | | | | |
| 1224330 | JAVIER ARCE MEDINA | Address on file | | | | | | | |
| 1766669 | JAVIER ARNALDO COPRA MONTALVO | Address on file | | | | | | | |
| 1224335 | Javier Arroyo Diaz | Address on file | | | | | | | |
| 1224352 | JAVIER BARRETO MOYA | Address on file | | | | | | | |
| 1224353 | JAVIER BARRETO SALAS | Address on file | | | | | | | |
| 1506276 | Javier Berberena Figueroa | Address on file | | | | | | | |
| 1722366 | Javier C. Salas Rivera | Address on file | | | | | | | |
| 1786109 | JAVIER CAMARENO CANCEL | Address on file | | | | | | | |
| 1224383 | Javier Candelario Pacheco | Address on file | | | | | | | |
| 1224392 | JAVIER CARRASQUILLO OSORIO | Address on file | | | | | | | |
| 1673461 | JAVIER CARRASQUILLO OSORIO | Address on file | | | | | | | |
| 1542586 | JAVIER CASTILLO QUINONES | Address on file | | | | | | | |
| 1842909 | Javier Cordero Bonilla | Address on file | | | | | | | |
| 2075670 | Javier Cruz Hiraldo | Address on file | | | | | | | |
| 1224436 | Javier Cruz Reyes | Address on file | | | | | | | |
| 1224446 | JAVIER D. MALDONADO PORRATA | Address on file | | | | | | | |
| 1983928 | Javier D. Nunez Otero | Address on file | | | | | | | |
| 1745658 | Javier D. Perez Roman | Address on file | | | | | | | |
| 126908 | JAVIER DE JESUS CASILLAS | Address on file | | | | | | | |
| 126908 | JAVIER DE JESUS CASILLAS | Address on file | | | | | | | |
| 1588200 | Javier De Jesus Casillas | Address on file | | | | | | | |
| 1913975 | JAVIER DE LEON ITHIER | Address on file | | | | | | | |
| 1650328 | JAVIER E FIGUEROA VELAZQUEZ | Address on file | | | | | | | |
| 1525815 | JAVIER E. DOMINGUEZ PEREZ | Address on file | | | | | | | |
| 1880585 | Javier E. Perez Castro | Address on file | | | | | | | |
| 1995716 | JAVIER E. SOLIS MORALES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1423691 | Javier Enrique Gonzalez-Candelario | Address on file | | | | | | | |
| 1762979 | Javier F. Huertas Rappa | Address on file | | | | | | | |
| 1012031 | JAVIER FERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1224530 | JAVIER FERRER | Address on file | | | | | | | |
| 1647203 | JAVIER FIGUEROA ROSADO | Address on file | | | | | | | |
| 1919921 | Javier Fuentes Pastrana | Address on file | | | | | | | |
| 1533013 | Javier Fuentes Ramos | Address on file | | | | | | | |
| 1224567 | JAVIER GONZALEZ MALDONADO | Address on file | | | | | | | |
| 1973789 | Javier Gonzalez Valentin | Address on file | | | | | | | |
| 1998549 | Javier Guadalupe Oyola | Address on file | | | | | | | |
| 1824967 | JAVIER H BONILLA CINTRON | HC-01 BOX 4424 | | | | JUANA DIAZ | PR | 00795 | |
| 1606792 | Javier H Miranda | Address on file | | | | | | | |
| 2219087 | Javier H. Rivera Santiago | Address on file | | | | | | | |
| 1667343 | JAVIER HERNANDEZ ALVERIO | Address on file | | | | | | | |
| 1224586 | JAVIER HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1811940 | Javier Hernandez Vacas | Address on file | | | | | | | |
| 1219047 | JAVIER IRIZARRI CANCEL | Address on file | | | | | | | |
| 1219047 | JAVIER IRIZARRI CANCEL | Address on file | | | | | | | |
| 1567607 | JAVIER IRIZARRY CANCEL | Address on file | | | | | | | |
| 1562450 | Javier J. Garcia Cintron | Address on file | | | | | | | |
| 1540359 | Javier Lebron Cruz | Address on file | | | | | | | |
| 1801660 | JAVIER LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1553092 | Javier Lopez Rivera | Address on file | | | | | | | |
| 1553092 | Javier Lopez Rivera | Address on file | | | | | | | |
| 236280 | JAVIER LUNA LOPEZ | Address on file | | | | | | | |
| 1224678 | JAVIER MALDONADO DIAZ | Address on file | | | | | | | |
| 2010906 | JAVIER MARQUEZ SUAREZ | Address on file | | | | | | | |
| 1758776 | Javier Marquez Suazo | Address on file | | | | | | | |
| 1627731 | Javier Martinez Hernandez | Address on file | | | | | | | |
| 1634111 | Javier Martinez Lopez | Address on file | | | | | | | |
| 1815514 | JAVIER MARTINEZ LOPEZ | Address on file | | | | | | | |
| 1224705 | JAVIER MEDINA FONSECA | Address on file | | | | | | | |
| 1224719 | JAVIER MENDEZ PAGAN | Address on file | | | | | | | |
| 1563482 | JAVIER MERCADO DE JESUS | Address on file | | | | | | | |
| 335953 | JAVIER MIRANDA RIVERA | Address on file | | | | | | | |
| 338030 | Javier Mojica Torres | Address on file | | | | | | | |
| 2047264 | Javier Molina Pagan | Address on file | | | | | | | |
| 1605096 | Javier Morales Hernández | Address on file | | | | | | | |
| 236346 | JAVIER NEGRON VEGA | Address on file | | | | | | | |
| 1620258 | Javier O Martinez Sierra | Address on file | | | | | | | |
| 1648588 | Javier O Martinez Sierra | Address on file | | | | | | | |
| 1771002 | Javier Obed Rivera | Address on file | | | | | | | |
| 1894528 | JAVIER OCASIO FIGUEROA | Address on file | | | | | | | |
| 1778603 | Javier Ortiz Falcón | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236381 | JAVIER ORTIZ LORENZANA | Address on file | | | | | | | |
| 1839146 | Javier Ortiz Serrano | Address on file | | | | | | | |
| 1527952 | Javier Perez Figueroa | Address on file | | | | | | | |
| 906150 | JAVIER PEREZ FIGUEROA | Address on file | | | | | | | |
| 1538121 | Javier Perez Mulero | Address on file | | | | | | | |
| 1772244 | JAVIER POMALES HERNANDEZ | Address on file | | | | | | | |
| 1648480 | JAVIER R ZAYAS HERNANDEZ | Address on file | | | | | | | |
| 427836 | JAVIER RAMOS ORTIZ | Address on file | | | | | | | |
| 1618002 | JAVIER RAMOS RIVERA | Address on file | | | | | | | |
| 1772670 | JAVIER RELTA LEBRON | Address on file | | | | | | | |
| 236440 | JAVIER RIVERA AQUINO | Address on file | | | | | | | |
| 1224886 | JAVIER RIVERA PEREZ | Address on file | | | | | | | |
| 1835856 | Javier Rivera Rosario | Address on file | | | | | | | |
| 1617965 | Javier Rivera Rosario | Address on file | | | | | | | |
| 1224900 | JAVIER ROBLES PEREZ | Address on file | | | | | | | |
| 473478 | JAVIER RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1768212 | Javier Rodriguez Soto | Address on file | | | | | | | |
| 1224930 | JAVIER ROSA FONSECA | Address on file | | | | | | | |
| 1875711 | Javier Sanchez Ocasio | Address on file | | | | | | | |
| 1647047 | Javier Santos Cruz | Address on file | | | | | | | |
| 1647017 | Javier Santos Cruz | Address on file | | | | | | | |
| 1582482 | JAVIER SEMIDEY SANTIAGO | Address on file | | | | | | | |
| 1512511 | Javier Soto Cividanes | Address on file | | | | | | | |
| 1497631 | Javier Soto Ortiz | Address on file | | | | | | | |
| 2233544 | Javier T. Lopez Soriano | Address on file | | | | | | | |
| 1630121 | Javier Torres Del Valle | Address on file | | | | | | | |
| 1225006 | JAVIER TORRES ESPINO | Address on file | | | | | | | |
| 1555740 | Javier Torres Garay | Address on file | | | | | | | |
| 1560303 | Javier Torres Garay | Address on file | | | | | | | |
| 1225016 | JAVIER U WALKER GUZMAN | Address on file | | | | | | | |
| 1225016 | JAVIER U WALKER GUZMAN | Address on file | | | | | | | |
| 1502453 | Javier Zamor Echevarria | Address on file | | | | | | | |
| 1513948 | JAY G. RULLAN OTERO | Address on file | | | | | | | |
| 1847936 | Jay O. Delgado Ortiz | Address on file | | | | | | | |
| 1637521 | Jaydee Rodriguez Miranda | Address on file | | | | | | | |
| 906209 | JAYLEEN FELICIANO ALICEA | Address on file | | | | | | | |
| 1759627 | Jayna Joan Cedeno Candelario | Address on file | | | | | | | |
| 1639672 | Jayne Marrero Quintero | Address on file | | | | | | | |
| 1511494 | Jaysel D. Chevres Santiago | Address on file | | | | | | | |
| 2023883 | Jayson L. Conde Gonzalez | Address on file | | | | | | | |
| 1977298 | Jazareth Angueira Feliciano | Address on file | | | | | | | |
| 1702353 | Jazmin Alers Segarra | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843678 | JAZMIN D. SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 1786562 | Jazmin Gavillan Segarra | Address on file | | | | | | | |
| 1700659 | JAZMIN M RUIZ CABRERA | Address on file | | | | | | | |
| 1225122 | JAZMIN N PIZARRO VARGAS | Address on file | | | | | | | |
| 1802524 | JAZMIN N. PIZARRO VARGAS | Address on file | | | | | | | |
| 1674358 | Jazmin Rivera Tirado | PO Box 1873 | | | | Canovanas | PR | 00729 | |
| 1538711 | Jazmin Rivera Tirado | Address on file | | | | | | | |
| 1593736 | JAZMIN SANCHEZ LUGO | Address on file | | | | | | | |
| 1969929 | Jazmin Silva Figueroa | Address on file | | | | | | | |
| 1656726 | Jeamaly Rivera Perez | Address on file | | | | | | | |
| 1647187 | Jeamille Ortiz Perales | Cond Las Torres | Apt 6-D Edif Norte | | | Bayamon | PR | 00956 | |
| 1833005 | Jeamille Ortiz Peralez | Address on file | | | | | | | |
| 1944528 | Jean C Perez Cepada | Address on file | | | | | | | |
| 1502266 | JEAN C. LAMBERTY ALDEA | Address on file | | | | | | | |
| 1820476 | Jean C. Negron Negron | Address on file | | | | | | | |
| 1882268 | Jean Calderon Rodriguez | Address on file | | | | | | | |
| 1875302 | Jean de L. Cora Pena | Address on file | | | | | | | |
| 276232 | Jean Lopez Ruiz | Address on file | | | | | | | |
| 1605230 | Jean Pérez-Figueroa | Address on file | | | | | | | |
| 1636400 | JEANETTE BONILLA DIAZ | Address on file | | | | | | | |
| 1739986 | Jeanette Cabello Rosario | Address on file | | | | | | | |
| 1571342 | JEANETTE CAFOUROS DIAZ | Address on file | | | | | | | |
| 1634679 | Jeanette Dragoni Rodriguez | Address on file | | | | | | | |
| 1632790 | JEANETTE E. RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1853009 | Jeanette Figueroa Nieves | Address on file | | | | | | | |
| 1690398 | Jeanette Figueroa Rivera | Address on file | | | | | | | |
| 1777679 | Jeanette Figueroa Rivera | Address on file | | | | | | | |
| 1225248 | JEANETTE GARCIA CRUZ | Address on file | | | | | | | |
| 1794412 | Jeanette Gonzalez Claudio | Address on file | | | | | | | |
| 1883082 | Jeanette Gonzalez Concepcion | Address on file | | | | | | | |
| 2112696 | Jeanette Gonzalez Rosa | Address on file | | | | | | | |
| 543843 | JEANETTE M. TALAVERA CACERES | Address on file | | | | | | | |
| 1880413 | JEANETTE MALDONADO LABOY | Address on file | | | | | | | |
| 2049407 | Jeanette Martinez Cruz | Address on file | | | | | | | |
| 1857575 | JEANETTE MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 1917819 | JEANETTE NIEVES COBIAN | REXVILLE C/49 AD7 | | | | BAYAMON | PR | 00957 | |
| 1953098 | Jeanette Nieves Cobian | Address on file | | | | | | | |
| 1513878 | Jeanette Pastrana Bon | Address on file | | | | | | | |
| 1423718 | JEANETTE PEREZ MACEIRA | Address on file | | | | | | | |
| 1748918 | Jeanette Ramos Gonzalez | Address on file | | | | | | | |
| 1661498 | Jeanette Rivera Rosario | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1225297 | JEANETTE SANTOS GONZALEZ | Address on file | | | | | | | |
| 236966 | JEANETTE TORRES MORALES | Address on file | | | | | | | |
| 676253 | JEANETTE VAZQUEZ DIAZ | Address on file | | | | | | | |
| 1660090 | Jeanie M Gonzalez Aybar | Address on file | | | | | | | |
| 1729703 | Jeaniffer Obed Penchi Santana | Address on file | | | | | | | |
| 1225317 | JEANNETE CASUL SANCHEZ | Address on file | | | | | | | |
| 84702 | JEANNETE CASUL SANCHEZ | Address on file | | | | | | | |
| 1932243 | Jeannette Acevedo Mendez | Address on file | | | | | | | |
| 835051 | Jeannette Arias Law Office, PSC | 300 Blvd. de la Montaa | Apt. 652 | | | San Juan | PR | 00926-7029 | |
| 1225328 | Jeannette Arimont Candelaria | GG-8 Calle 28 | Vista Azul | | | Arecibo | PR | 00612 | |
| 1588073 | JEANNETTE BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 1808088 | Jeannette Berdecia Agueda | Address on file | | | | | | | |
| 1605532 | Jeannette Bermudez Morales | Address on file | | | | | | | |
| 1691903 | JEANNETTE BRUNO MELENDEZ | Address on file | | | | | | | |
| 1819647 | JEANNETTE BURGOS ESPINELL | Address on file | | | | | | | |
| 1606280 | Jeannette Calcorzi Torres | Address on file | | | | | | | |
| 1699538 | JEANNETTE CINTRON VARGAS | Address on file | | | | | | | |
| 1908333 | JEANNETTE CORREA BIRRIEL | Address on file | | | | | | | |
| 1763373 | Jeannette Crespo Mendez | Address on file | | | | | | | |
| 1649263 | Jeannette De Los Angeles Montes Santiago | Address on file | | | | | | | |
| 1877561 | Jeannette Gonzalez Claudio | Address on file | | | | | | | |
| 1609194 | JEANNETTE GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1543964 | Jeannette Gonzalez Rodriguez | Address on file | | | | | | | |
| 2108009 | JEANNETTE IRIZARRY LALLAVE | URB VILLA ESPERANZA | 2305 CALLE LUMINOSA | | | PONCE | PR | 00716 | |
| 1972635 | Jeannette Justiniano Sagardia | Address on file | | | | | | | |
| 845289 | JEANNETTE LICIAGA PEREZ | Address on file | | | | | | | |
| 2097892 | Jeannette M. Bermudez Morales | Address on file | | | | | | | |
| 2124684 | JEANNETTE MALDONADO NATAL | Address on file | | | | | | | |
| 335849 | JEANNETTE MIRANDA QUILES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576986 | Jeannette Morales Torres | Address on file | | | | | | | |
| 1577002 | Jeannette Morales Torres | Address on file | | | | | | | |
| 2089685 | Jeannette Navarro Tyson | Address on file | | | | | | | |
| 1225400 | JEANNETTE O MARQUEZ LOPEZ | Address on file | | | | | | | |
| 1500392 | JEANNETTE O'CONNORS COLON | Address on file | | | | | | | |
| 1719857 | JEANNETTE ORTEGA RODRIGUEZ | Address on file | | | | | | | |
| 378255 | JEANNETTE ORTIZ DEL VALLE | Address on file | | | | | | | |
| 1651469 | Jeannette Pacheco Medero | Address on file | | | | | | | |
| 1972320 | Jeannette Padua Torres | Address on file | | | | | | | |
| 2070479 | Jeannette Ramirez De Jesus | Address on file | | | | | | | |
| 442923 | JEANNETTE RIVERA CAMACHO | Address on file | | | | | | | |
| 2043418 | Jeannette Rivera Ortiz | Address on file | | | | | | | |
| 1869424 | Jeannette Rivera Ortiz | Address on file | | | | | | | |
| 849984 | Jeannette Rivera Romero | Address on file | | | | | | | |
| 1464109 | JEANNETTE RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 1225430 | JEANNETTE RODRIGUEZ CLAUDIO | Address on file | | | | | | | |
| 1613580 | JEANNETTE ROMAN SEPULVEDA | Address on file | | | | | | | |
| 1763376 | Jeannette Rosas Sanchez | Address on file | | | | | | | |
| 1781763 | JEANNETTE ROSAS SANCHEZ | Address on file | | | | | | | |
| 1225445 | Jeannette Sierra Castellanos | Address on file | | | | | | | |
| 1645206 | Jeannette Sierra Castellanos | Address on file | | | | | | | |
| 2030122 | JEANNETTE TORRES SANTIAGO | Address on file | | | | | | | |
| 2051992 | Jeannette Torres Santiago | Address on file | | | | | | | |
| 1574334 | Jeannette Yahaira Velez Velez | Address on file | | | | | | | |
| 1669220 | Jeannette Z. Gonzalez Bracero | Address on file | | | | | | | |
| 1540221 | Jeannie D. Rodriguez Rivera | Address on file | | | | | | | |
| 2050294 | Jean-Paul Kuhlmann Godreau | Address on file | | | | | | | |
| 1759387 | Jedisse Marie Alvarez Vega | Address on file | | | | | | | |
| 1890928 | Jedrick Marti Perez | Address on file | | | | | | | |
| 1881915 | JEDRICK MARTI PEREZ | Address on file | | | | | | | |
| 676423 | JEFFREY A NIEVES GARCIA | Address on file | | | | | | | |
| 676423 | JEFFREY A NIEVES GARCIA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1225500 | JEFFREY B MENDOZA MATOS | Address on file | | | | | | | |
| 327324 | Jeffrey B. Mendoza Matos | Address on file | | | | | | | |
| 327324 | Jeffrey B. Mendoza Matos | Address on file | | | | | | | |
| 1635924 | Jeffrey R. Gonzalez Vega | Address on file | | | | | | | |
| 1602395 | Jeffry Muniz Cruz | Address on file | | | | | | | |
| 1667519 | Jeica Dones Ramos | Address on file | | | | | | | |
| 1805908 | JEIDDY CARDONA ROMAN | Address on file | | | | | | | |
| 1654275 | Jeiddy M. Rosado Barreto | Address on file | | | | | | | |
| 1965394 | Jeimy Molina Hernandez | Address on file | | | | | | | |
| 1593565 | Jeincy M. Torres Davila | Address on file | | | | | | | |
| 1909857 | Jeisa Aymara Gonzalez-Del Toro | Address on file | | | | | | | |
| 1593390 | Jeisa Cartagena Negron | Address on file | | | | | | | |
| 1526098 | Jeisha L Garcia | Address on file | | | | | | | |
| 1900359 | Jelexsa Rivera Quinones | Address on file | | | | | | | |
| 906315 | JELITZA NAZARIO | Address on file | | | | | | | |
| 906315 | JELITZA NAZARIO | Address on file | | | | | | | |
| 1878707 | Jelixa Rivera Quinones | Address on file | | | | | | | |
| 1629618 | Jelixsa Vilches Sanchez | Address on file | | | | | | | |
| 1659891 | Jellie N. Molina Cruz | Address on file | | | | | | | |
| 1582156 | Jelyssa Gonzalez Berrios | Address on file | | | | | | | |
| 1593167 | JEMYR E. GONZALEZ CORDERO | Address on file | | | | | | | |
| 2147790 | Jenaro Luis Rivera Lebron | Address on file | | | | | | | |
| 1879676 | JENETTE L. RIVERA ARROYO | Address on file | | | | | | | |
| 1494536 | Jenette Rosado Parrilla | Address on file | | | | | | | |
| 1225602 | JENIFFER CARRASQUILLO GONZALEZ | Address on file | | | | | | | |
| 1910279 | Jeniffer De Jesus Vega | #350 Calle 1 | Urb. Hmna Davila | | | Bayamon | PR | 00959 | |
| 81764 | JENIFFER E CASIANO GUIO | Address on file | | | | | | | |
| 1834767 | Jeniffer S Gonzalez Roman | Address on file | | | | | | | |
| 206564 | JENINE GONZALEZ | Address on file | | | | | | | |
| 206564 | JENINE GONZALEZ | Address on file | | | | | | | |
| 2126403 | Jenneli Claudio Rodriquez | Address on file | | | | | | | |
| 1225626 | JENNETTE CIDELY GONZALEZ | Address on file | | | | | | | |
| 1385889 | JENNETTE CIDELY GONZALEZ | Address on file | | | | | | | |
| 1845829 | Jennette Firpi Cruz | Address on file | | | | | | | |
| 1858859 | Jennie A. Muniz Arocho | Address on file | | | | | | | |
| 1745106 | Jennie A. Muniz Arocho | Address on file | | | | | | | |
| 1784789 | Jennie Malvet Santiago | Address on file | | | | | | | |
| 237352 | JENNIE MUNIZ PARDO | Address on file | | | | | | | |
| 1559203 | Jennifer Acosta Ocasio | Address on file | | | | | | | |
| 1225666 | JENNIFER CALDERON LOPEZ | Address on file | | | | | | | |
| 1741029 | JENNIFER CARRASQUILLO GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 237395 | JENNIFER CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1225672 | JENNIFER CRUZ GUZMAN | Address on file | | | | | | | |
| 1712207 | Jennifer D. Mercado De León | Address on file | | | | | | | |
| 1712207 | Jennifer D. Mercado De León | Address on file | | | | | | | |
| 1567629 | JENNIFER ESCABI QUILES | Address on file | | | | | | | |
| 1598410 | Jennifer Fernandez Rodriguez | Address on file | | | | | | | |
| 1997992 | Jennifer Figueroa Baez | HC-01 BOX 6105 | | | | GUAYNABO | PR | 00971 | |
| 2235936 | Jennifer Fuentes | Address on file | | | | | | | |
| 676584 | JENNIFER GONZALEZ SANTANA | Address on file | | | | | | | |
| 1775908 | Jennifer Hernandez Nieves | Address on file | | | | | | | |
| 1596058 | Jennifer Leon Mattei | Address on file | | | | | | | |
| 1857271 | Jennifer M Gonzalez Cumba | Address on file | | | | | | | |
| 2016953 | Jennifer M. Flores Valentin | Address on file | | | | | | | |
| 1536969 | Jennifer M. Matta Rivera | Address on file | | | | | | | |
| 1821563 | Jennifer Mauras Rivera | Address on file | | | | | | | |
| 2039536 | Jennifer Mayleen Rodriguez Gonzalez | Address on file | | | | | | | |
| 1534894 | JENNIFER MONTALVO GARCIA | Address on file | | | | | | | |
| 1534894 | JENNIFER MONTALVO GARCIA | Address on file | | | | | | | |
| 1534894 | JENNIFER MONTALVO GARCIA | Address on file | | | | | | | |
| 1593966 | JENNIFER MORALES SOLIS | Address on file | | | | | | | |
| 1783175 | Jennifer Moreno Cordova | Address on file | | | | | | | |
| 1630998 | JENNIFER OJEDA FRADERA | Address on file | | | | | | | |
| 237506 | JENNIFER OJEDA FRADERA | Address on file | | | | | | | |
| 1961262 | Jennifer Ortega Piris | Address on file | | | | | | | |
| 1522441 | JENNIFER PASTRANA BRUNO | Address on file | | | | | | | |
| 1598382 | Jennifer Pinero Lopez | Address on file | | | | | | | |
| 1621601 | Jennifer Piñero Lopez | Address on file | | | | | | | |
| 1755459 | Jennifer Ramos Negron | Address on file | | | | | | | |
| 2069401 | Jennifer Reyes Del Orbe | Address on file | | | | | | | |
| 1977211 | Jennifer Rivera Perez | Address on file | | | | | | | |
| 1832915 | Jennifer Rodriguez Hernandez | Address on file | | | | | | | |
| 1834105 | JENNIFER RODRIGUEZ SIERRA | Address on file | | | | | | | |
| 1771628 | Jennifer Rosario Borrero | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 237548 | JENNIFER RUIZ LEON | Address on file | | | | | | | |
| 845318 | JENNIFER SANTOS RAMOS | Address on file | | | | | | | |
| 1600514 | Jennifer Serrano Santana | Address on file | | | | | | | |
| 1747171 | Jennifer Serrano Santana | Address on file | | | | | | | |
| 1651155 | JENNIFER TORRES LOPEZ | Address on file | | | | | | | |
| 1742812 | Jenniffer Gonzalez Valle | Address on file | | | | | | | |
| 1573713 | Jennith Ortiz Cruz | Address on file | | | | | | | |
| 1573713 | Jennith Ortiz Cruz | Address on file | | | | | | | |
| 1523850 | JENNY BONILLA CANDELARIA | Address on file | | | | | | | |
| 128340 | JENNY DE JESUS PIZARRO | Address on file | | | | | | | |
| 676682 | JENNY E. VAZQUEZ MORALES | Address on file | | | | | | | |
| 1814924 | Jenny Gonzalez Gonzalez | Address on file | | | | | | | |
| 199194 | Jenny Gonzalez Gonzalez | Address on file | | | | | | | |
| 1720226 | Jenny I. Del Valle Pagan | Address on file | | | | | | | |
| 1957452 | Jenny Irizarry Sisco | Address on file | | | | | | | |
| 1729534 | Jenny Liz Ramos Medina | Address on file | | | | | | | |
| 1775026 | Jenny Lopez Sanchez | Address on file | | | | | | | |
| 2028841 | Jenny Marie Malave Nunez | Address on file | | | | | | | |
| 2069461 | Jenny Marrero Marrero | Address on file | | | | | | | |
| 1848644 | Jenny Mendez Hernandez | Address on file | | | | | | | |
| 1854276 | Jenny Mendez Hernandez | Address on file | | | | | | | |
| 2212385 | Jenny Molina Molina | Address on file | | | | | | | |
| 676706 | JENNY MURIEL CANCEL | Address on file | | | | | | | |
| 1818350 | Jenny Ocasio Caquias | Address on file | | | | | | | |
| 1809597 | JENNY PACHECO PENA | Address on file | | | | | | | |
| 2204416 | Jenny R. Molina Molina | PMB 2138 PO BOX 6017 | | | | Carolina | PR | 00984-6017 | |
| 2112969 | Jenny Reyes Burgos | Address on file | | | | | | | |
| 2070435 | Jenny Reyes Burgos | Address on file | | | | | | | |
| 2130998 | JENNY REYES BURGOS | Address on file | | | | | | | |
| 1225858 | Jenny Reyes Ortiz | Address on file | | | | | | | |
| 1225858 | Jenny Reyes Ortiz | Address on file | | | | | | | |
| 2019489 | Jenny Rodriguez Carmona | Address on file | | | | | | | |
| 1748998 | Jenny Sierra Maldonado | Address on file | | | | | | | |
| 2081680 | JENNY SIERRA MALDONADO | Address on file | | | | | | | |
| 2094351 | Jenny Sierra Maldonado | Address on file | | | | | | | |
| 1732811 | Jenny Sierra Maldonado | Address on file | | | | | | | |
| 237647 | JENNY VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 676734 | JENNYMAR TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1963946 | JENYFER ALBELO OLIVERAS | Address on file | | | | | | | |
| 1570242 | JENYS TORRES MARTINEZ | Address on file | | | | | | | |
| 1225894 | JEOVANY VAZQUEZ OCASIO | Address on file | | | | | | | |
| 1786361 | JEREMIAS GONZALEZ CANCEL | Address on file | | | | | | | |
| 346106 | Jeremy Morales Pagan | Address on file | | | | | | | |
| 1619922 | Jerene Martinez Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1595040 | Jerica Dones Ramos | Address on file | | | | | | | |
| 1991093 | Jerica Torres Ramirez | Address on file | | | | | | | |
| 1225920 | Jerimar Y Sanchez Colon | Address on file | | | | | | | |
| 857926 | JERIMAR Y SANCHEZ COLON | Address on file | | | | | | | |
| 1593703 | Jerry Delgado Santana | Address on file | | | | | | | |
| 1593703 | Jerry Delgado Santana | Address on file | | | | | | | |
| 1225983 | JERRY RIVERA MARZAN | Address on file | | | | | | | |
| 1566846 | Jerry Vélez Laracuente | Address on file | | | | | | | |
| 1754703 | Jeselyn Torres Baez | Address on file | | | | | | | |
| 1815141 | JESELYN TORRES CAMACHO | Address on file | | | | | | | |
| 1636815 | Jesenia Rodriguez Rodriguez | Address on file | | | | | | | |
| 1742753 | Jesmary Nieves Balzac | Address on file | | | | | | | |
| 2001773 | Jessamyn Basco Medina | Address on file | | | | | | | |
| 2056206 | Jesse Joe Garcia Garcia | Address on file | | | | | | | |
| 2110872 | JESSE JOE GARCIA GRACIA | Address on file | | | | | | | |
| 1804081 | Jessenia Arroyo Galarza | Address on file | | | | | | | |
| 237892 | JESSENIA E DAVILA OCASIO | Address on file | | | | | | | |
| 528581 | JESSENIA E SERPA VEGA | Address on file | | | | | | | |
| 853458 | Jessenia I Maldonado Maisonet | Address on file | | | | | | | |
| 237904 | JESSENIA RAMIREZ GASCOT | Address on file | | | | | | | |
| 1617614 | Jessica Aviles | Address on file | | | | | | | |
| 1772991 | Jessica Ballester Valle | Address on file | | | | | | | |
| 47940 | JESSICA BENITEZ CASTRO | Address on file | | | | | | | |
| 1226095 | JESSICA BENITEZ CASTRO | Address on file | | | | | | | |
| 1226095 | JESSICA BENITEZ CASTRO | Address on file | | | | | | | |
| 47940 | JESSICA BENITEZ CASTRO | Address on file | | | | | | | |
| 1497643 | Jessica Benitez-Castro | Address on file | | | | | | | |
| 1657110 | JESSICA BERMUDEZ RIVERA | Address on file | | | | | | | |
| 1626991 | Jessica Carlo Luciano | Address on file | | | | | | | |
| 1226104 | Jessica Carlo Luciano | Address on file | | | | | | | |
| 1526693 | Jessica Castro Ortiz | Address on file | | | | | | | |
| 1226112 | JESSICA COLON TORRES | Address on file | | | | | | | |
| 1825834 | Jessica Cortes Hernandez | Address on file | | | | | | | |
| 2063225 | Jessica Cotto Maldonado | Address on file | | | | | | | |
| 1656056 | Jessica Cuevas | Address on file | | | | | | | |
| 2129699 | Jessica David Zayas | Address on file | | | | | | | |
| 1793396 | Jessica De Jesus | Address on file | | | | | | | |
| 1697604 | Jessica Delgado Buther | Address on file | | | | | | | |
| 237989 | JESSICA DOMENECH VELAZQUEZ | Address on file | | | | | | | |
| 1725633 | Jessica E. Ayala Rodriguez | Address on file | | | | | | | |
| 1557809 | JESSICA ERAZO TORRES | Address on file | | | | | | | |
| 1226149 | JESSICA FERNANDEZ HERNANDEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 166236 | JESSICA FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 2012112 | Jessica Fernandez Rosado | Address on file | | | | | | | |
| 2021751 | Jessica Fernandez Rosado | Address on file | | | | | | | |
| 1508565 | JESSICA FIGUEROA | Address on file | | | | | | | |
| 2053233 | Jessica Figueroa Medina | Address on file | | | | | | | |
| 1725623 | JESSICA FLORES RESTO | Address on file | | | | | | | |
| 1765552 | JESSICA FUSTER RIVERA | Address on file | | | | | | | |
| 1906787 | Jessica G. Alejandro Morales | Address on file | | | | | | | |
| 1226160 | JESSICA GARAY MARRERO | Address on file | | | | | | | |
| 1682336 | JESSICA GARAY MARRERO | Address on file | | | | | | | |
| 1969118 | JESSICA GONZALEZ PAGAN | Address on file | | | | | | | |
| 1785754 | JESSICA GOTAY MARTÍNEZ | Address on file | | | | | | | |
| 1612908 | Jessica Gutierrez Mulero | Address on file | | | | | | | |
| 1993583 | Jessica Guzman Rosa | Address on file | | | | | | | |
| 1226188 | JESSICA I SALDANA TORRES | Address on file | | | | | | | |
| 2101792 | Jessica I. Rosado Rivera | Address on file | | | | | | | |
| 1731722 | JESSICA I. TORRES ARCE | Address on file | | | | | | | |
| 238032 | JESSICA IRIZARRY BONILLA | Address on file | | | | | | | |
| 1867777 | Jessica Isaac Elmadah | Address on file | | | | | | | |
| 1635626 | JESSICA L JIMENEZ RIVERA | Address on file | | | | | | | |
| 1726964 | Jessica L. Jimenez Rivera | Address on file | | | | | | | |
| 1782335 | Jessica L. Marin Santiago | Address on file | | | | | | | |
| 1645337 | Jessica L. Ruiz Cruz | Urb. San Antonio | 2211 Delta | | | Ponce | PR | 00728 | |
| 1740575 | Jessica Leon Cartagena | Address on file | | | | | | | |
| 1489757 | Jessica Lopez Castellano | Address on file | | | | | | | |
| 1226218 | JESSICA LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1763708 | Jessica M Perez Rodriguez | Address on file | | | | | | | |
| 1905267 | JESSICA M. LOPEZ LOPEZ | Address on file | | | | | | | |
| 1879364 | Jessica M. Lopez Lopez | Address on file | | | | | | | |
| 1788674 | Jessica M. Rodriguez Hernandez | Address on file | | | | | | | |
| 1226240 | JESSICA MANGUAL LAUREANO | Address on file | | | | | | | |
| 800617 | JESSICA MARIN RODRIGUEZ | Address on file | | | | | | | |
| 1715347 | Jessica Martinez Rivera | 299 Morton Street | | | | Springfield | MA | 01119 | |
| 1731297 | Jessica Martinez Rivera | Address on file | | | | | | | |
| 1759033 | Jessica Martinez Rivera | Address on file | | | | | | | |
| 853551 | JESSICA MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 238114 | Jessica Melis Morales Vazquez | Address on file | | | | | | | |
| 1832344 | JESSICA MERCADO GUADALUPE | Address on file | | | | | | | |
| 1755981 | Jessica Miranda Diaz | Address on file | | | | | | | |
| 1721860 | Jessica Molina Colón | Address on file | | | | | | | |
| 1619885 | JESSICA MORALES CORREA | Address on file | | | | | | | |
| 1831455 | JESSICA MORALES NIEVES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1771972 | Jessica Ocasio Torres | Address on file | | | | | | | |
| 1594053 | JESSICA OLIVARES VARGAS | Address on file | | | | | | | |
| 1533523 | Jessica Oliveras Vargas | Address on file | | | | | | | |
| 1619314 | JESSICA ORTIZ BURGOS | Address on file | | | | | | | |
| 878800 | JESSICA ORTIZ BURGOS | Address on file | | | | | | | |
| 1226286 | JESSICA ORTIZ BURGOS | Address on file | | | | | | | |
| 1425623 | JESSICA ORTIZ RENTAS | Address on file | | | | | | | |
| 1486088 | JESSICA PACHECO | Address on file | | | | | | | |
| 1597047 | Jessica Perez Rodriguez | Address on file | | | | | | | |
| 421971 | JESSICA RAMIREZ DEL VALLE | Address on file | | | | | | | |
| 2030147 | Jessica Ramos Surita | Address on file | | | | | | | |
| 1803925 | Jessica Reyes Rodriguez | Address on file | | | | | | | |
| 1769580 | Jessica Rivera Quintero | Address on file | | | | | | | |
| 1668010 | Jessica Rivera Rivera | Address on file | | | | | | | |
| 1668010 | Jessica Rivera Rivera | Address on file | | | | | | | |
| 1778203 | Jessica Rivera Sepulveda | Address on file | | | | | | | |
| 1524198 | Jessica Rodriguez | Address on file | | | | | | | |
| 1524198 | Jessica Rodriguez | Address on file | | | | | | | |
| 1949111 | Jessica Rosa Correa | Address on file | | | | | | | |
| 2112110 | Jessica Rosado Rivera | Address on file | | | | | | | |
| 1651445 | Jessica Ruiz Olavarria | Address on file | | | | | | | |
| 1541032 | Jessica S. Ramirez Rosario | Address on file | | | | | | | |
| 1910557 | Jessica Santiago Berrios | Address on file | | | | | | | |
| 1881981 | JESSICA SANTIAGO BURGOS | 45 CALLE SIENA | URB COLINAS DE VERDE AZUL | | | JUANA DIAZ | PR | 00795-9233 | |
| 1226352 | JESSICA SERRANO ESQUILIN | Address on file | | | | | | | |
| 1226354 | Jessica Serrano Rijos | Address on file | | | | | | | |
| 845349 | JESSICA SOTO PAGAN | Address on file | | | | | | | |
| 1226358 | JESSICA TAVAREZ FRIAS | Address on file | | | | | | | |
| 1526917 | Jessica Torres Casul | Address on file | | | | | | | |
| 1721327 | Jessica Vazquez Quintana | Address on file | | | | | | | |
| 828473 | JESSICA VAZQUEZ VELEZ | Address on file | | | | | | | |
| 1716712 | Jessica Vega Santiago | Address on file | | | | | | | |
| 1669830 | JESSIE JUSINO ALMODOVAR | Address on file | | | | | | | |
| 1648365 | Jessie Ortiz Rodriguez | Address on file | | | | | | | |
| 1588706 | JESSIE PANTOJA MALDONADO | Address on file | | | | | | | |
| 1634705 | Jessie Robles Carrasquillo | Address on file | | | | | | | |
| 1578782 | JESSIEL RIVERA AYALA | Address on file | | | | | | | |
| 1226392 | JESSIKA M COLON SOTO | Address on file | | | | | | | |
| 1526691 | Jessika Marcano Arroyo | Address on file | | | | | | | |
| 845351 | JESSMARIE SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1777555 | Jessy Rivera Aponte | Address on file | | | | | | | |
| 1668146 | Jesue Hernandez Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1668146 | Jesue Hernandez Rodriguez | Address on file | | | | | | | |
| 1227316 | JESUS A ARROYO CONCEPCION | | | | | | | | |
| 1797823 | JESUS A CUEVAS PEREZ | Address on file | | | | | | | |
| 2127669 | Jesus A Melendez Velazquez | Address on file | | | | | | | |
| 1226447 | JESUS A ROBLES TORRES | Address on file | | | | | | | |
| 1226447 | JESUS A ROBLES TORRES | Address on file | | | | | | | |
| 1924360 | JESUS A. BABILONIA BABILONI | Address on file | | | | | | | |
| 2157160 | Jesus A. Feliciano Ciespo | Address on file | | | | | | | |
| 1677813 | JESUS A. FIGUEROA-RIVERA | Address on file | | | | | | | |
| 1686905 | Jesus A. Maldonado Rosado | PO Box 3354 | | | | Vega Alta | PR | 00692-3354 | |
| 1226425 | Jesus A. Martinez Santana | Address on file | | | | | | | |
| 1944260 | Jesus A. Muler Rodriduez | Address on file | | | | | | | |
| 1930727 | Jesus A. Muler Rodriguez | Address on file | | | | | | | |
| 1788533 | Jesus A. Rodriguez Aviles | Address on file | | | | | | | |
| 1508591 | JESUS A. ROSARIO MORALES | Address on file | | | | | | | |
| 1891452 | Jesus A. Varela Gonzalez | Address on file | | | | | | | |
| 1653553 | Jesus Alamo Hernandez | Address on file | | | | | | | |
| 63599 | JESUS CALDERON DAVILA | Address on file | | | | | | | |
| 1012420 | JESUS CARABALLO TORRES | Address on file | | | | | | | |
| 857934 | JESUS CENTENO ORTEGA | Address on file | | | | | | | |
| 2223674 | Jesus Colon Diaz | Address on file | | | | | | | |
| 1537316 | Jesus Contreras Munoz | Address on file | | | | | | | |
| 1723051 | Jesús Daniel Gómez Viscaya | Address on file | | | | | | | |
| 1495869 | Jesus de Jesus Adorno | Address on file | | | | | | | |
| 1496780 | Jesus De Jesus Alicea | Address on file | | | | | | | |
| 677185 | JESUS DEL VALLE | PO BOX 30756 | | | | SAN JUAN | PR | 00929 | |
| 1840663 | JESUS DEL VALLE APONTE | Address on file | | | | | | | |
| 2061970 | Jesus Delgado Arroyo | Address on file | | | | | | | |
| 238465 | JESUS E TORRES ROSARIO | Address on file | | | | | | | |
| 2124662 | Jesus E. Maisonet Garcia | Address on file | | | | | | | |
| 309456 | JESUS E. MARTINEZ GUZMAN | Address on file | | | | | | | |
| 2026394 | Jesus E. Rodriguez Torres | Address on file | | | | | | | |
| 2149969 | Jesus Echevarria Capo | Address on file | | | | | | | |
| 2152784 | Jesus Edilberto Perez Barreto | Address on file | | | | | | | |
| 2219218 | Jesus Edilberto Perez Barreto | Address on file | | | | | | | |
| 1466432 | Jesus F Mendez Cordero | Address on file | | | | | | | |
| 163866 | JESUS FELICIANO ROSADO | Address on file | | | | | | | |
| 2091618 | Jesus Felipe Cruz Roman | Address on file | | | | | | | |
| 1226658 | JESUS G CRUZ VELAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1806998 | Jesus G Santiago Rodriguez | Address on file | | | | | | | |
| 1683739 | Jesus Gonzalez Laboy | Address on file | | | | | | | |
| 1818447 | Jesus Gonzalez Rodriguez | Address on file | | | | | | | |
| 1964477 | Jesus Hernandez | Address on file | | | | | | | |
| 1565075 | Jesus Hiraldo Matias | Address on file | | | | | | | |
| 1898105 | JESUS J ANGLADA ZAMBRANA | Address on file | | | | | | | |
| 1559187 | Jesus Luis Mercado Vazques | Address on file | | | | | | | |
| 1668419 | Jesus M Beltran Lopez | Address on file | | | | | | | |
| 1764324 | JESUS M BORGES PEREZ | Address on file | | | | | | | |
| 1561081 | Jesus M Canales Purrilla | Address on file | | | | | | | |
| 1519750 | Jesus M Castro Abreu | Address on file | | | | | | | |
| 1488976 | Jesus M Diaz Fontanez | Address on file | | | | | | | |
| 1764397 | JESUS M GEORGI RODRIGUEZ | Address on file | | | | | | | |
| 1959699 | Jesus M Gonzalez Arrojo | P.O. Box 4233 Bo. Yahuecos | | | | Adjuntas | PR | 00601 | |
| 2139307 | JESUS M J MALDONADO NAVARRO | Address on file | | | | | | | |
| 1341162 | JESUS M MERCADO BANOS | Address on file | | | | | | | |
| 2113407 | Jesus M Perez Olmeda | Address on file | | | | | | | |
| 1955471 | Jesus M Perez Rivas | Address on file | | | | | | | |
| 1226963 | JESUS M RAMIREZ MEDINA | Address on file | | | | | | | |
| 422502 | Jesus M Ramirez Medina | Address on file | | | | | | | |
| 1547512 | JESUS M RAMIREZ MEDINA | Address on file | | | | | | | |
| 2072071 | Jesus M Rivera Corales | Address on file | | | | | | | |
| 1721788 | Jesus M Rivera Hernandez | Address on file | | | | | | | |
| 1648611 | Jesus M Rivera Melendez | Address on file | | | | | | | |
| 1226983 | JESUS M RIVERA OJEDA | Address on file | | | | | | | |
| 906770 | Jesus M Rodriguez Rodriguez | Address on file | | | | | | | |
| 1781696 | Jesus M Serrano Vazquez | Address on file | | | | | | | |
| 885692 | Jesus M. Ayuso Cruz | Address on file | | | | | | | |
| 1798482 | Jesus M. Cortes Rodriguez | Address on file | | | | | | | |
| 2221815 | Jesus M. Cruz Mojica | Address on file | | | | | | | |
| 1226828 | JESUS M. DE JESUS GONZALEZ | Address on file | | | | | | | |
| 1518387 | Jesus M. Esquilin Melendez | Address on file | | | | | | | |
| 1711306 | Jesus M. Ferrer Medina | Address on file | | | | | | | |
| 2206480 | Jesus M. Garcia Garcia | Address on file | | | | | | | |
| 1774545 | Jesus M. Georgi Rodriguez | Address on file | | | | | | | |
| 1977417 | Jesus M. Georgi Rodriguez | Address on file | | | | | | | |
| 1866548 | Jesus M. Georgi Rodriguez | Address on file | | | | | | | |
| 2047075 | Jesus M. Gonzales Lopez | Address on file | | | | | | | |
| 1897737 | JESUS M. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1697462 | JESUS M. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1509080 | Jesús M. López Maisonet | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2010439 | Jesus M. Mangual Marcucci | Address on file | | | | | | | |
| 1613387 | JESUS M. MARQUEZ CANTIZANIZ | Address on file | | | | | | | |
| 2207024 | Jesus M. Mercado Romero | Address on file | | | | | | | |
| 1918855 | Jesus M. Pinero Pacheco | Address on file | | | | | | | |
| 2043359 | Jesus M. Quinones Rivera | Address on file | | | | | | | |
| 1785012 | Jesus M. Reyes Rosario | Address on file | | | | | | | |
| 1226993 | JESUS M. RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 2132967 | JESUS M. RODRIGUEZ LEDEE | Address on file | | | | | | | |
| 1784982 | Jesus M. Rosado Rosado | Address on file | | | | | | | |
| 1798196 | Jesus M. Rosado Rosado | Address on file | | | | | | | |
| 2167210 | Jesus M. Santiago Torres | Address on file | | | | | | | |
| 2147614 | Jesus M. Vazquez Ferrer | Address on file | | | | | | | |
| 2201106 | Jesus Maldonado Velez | Address on file | | | | | | | |
| 1785567 | Jesus Manuel Diaz Zayas | Address on file | | | | | | | |
| 2157590 | Jesus Manuel Lozada Medina | Address on file | | | | | | | |
| 1594033 | JESUS MANZANO QUINONEZ | Address on file | | | | | | | |
| 2181796 | Jesus Mariano Nieves | Address on file | | | | | | | |
| 1645317 | Jesus Marquez De Jesus | Address on file | | | | | | | |
| 1777925 | Jesus Marrero Oyola | Address on file | | | | | | | |
| 2164897 | Jesus Medina Vazquez | Address on file | | | | | | | |
| 1899789 | JESUS MIRIZARRY VEGA | Address on file | | | | | | | |
| 1227103 | JESUS MOLINA TORRES | Address on file | | | | | | | |
| 2037800 | Jesus Morales Negron | Address on file | | | | | | | |
| 2107053 | JESUS MORALES NEGRON | Address on file | | | | | | | |
| 2149788 | Jesus Muniz Rivera | Address on file | | | | | | | |
| 1508377 | JESUS NEREIDA HERRERA | Address on file | | | | | | | |
| 1884940 | Jesus Ortiz Reyes | Address on file | | | | | | | |
| 1385972 | JESUS OSORIO TOLENTINO | Address on file | | | | | | | |
| 1667026 | JESUS OSTOLAZA MARTINEZ | Address on file | | | | | | | |
| 1756131 | Jesus Pastrana Diaz | Address on file | | | | | | | |
| 1012885 | JESUS PEREZ MARRERO | Address on file | | | | | | | |
| 1571186 | JESUS PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1752362 | Jesus Perez Torado | Address on file | | | | | | | |
| 1564271 | JESUS QUINTANA SERRANO | Address on file | | | | | | | |
| 419583 | JESUS QUIRINDONGO VELAZQUEZ | Address on file | | | | | | | |
| 1597780 | JESUS R RABELL MENDEZ | Address on file | | | | | | | |
| 455827 | Jesus Rivera Rivera | Address on file | | | | | | | |
| 1683022 | JESUS RIVERA TORRES | Address on file | | | | | | | |
| 460438 | JESUS RIVERA TORRES | Address on file | | | | | | | |
| 1726637 | JESUS RIVERA TORRES | Address on file | | | | | | | |
| 1012970 | JESUS RODRIGUEZ CEDENO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470717 | JESUS RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 472144 | JESUS RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 1491385 | Jesus Roman Atiles | Address on file | | | | | | | |
| 1717540 | Jesus Rosa Martinez | Address on file | | | | | | | |
| 1802606 | JESUS ROSARIO CORTIJO | Address on file | | | | | | | |
| 1756308 | Jesus Sanes Garay | Address on file | | | | | | | |
| 1970814 | Jesus Santiago Gonzalez | Address on file | | | | | | | |
| 1913037 | JESUS SANTIAGO PABON | Address on file | | | | | | | |
| 2149051 | Jesus Serrano Jimenez | Address on file | | | | | | | |
| 1658144 | Jesus Solano Burgos | Address on file | | | | | | | |
| 1847909 | Jesus Solano Burgos | Address on file | | | | | | | |
| 1978151 | Jesus Torres Garcia | Address on file | | | | | | | |
| 1227293 | JESUS TORRES MELENDEZ | Address on file | | | | | | | |
| 1836555 | JESUS VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1897177 | JESUS VERA CONCEPCION | Address on file | | | | | | | |
| 1474860 | Jesus Vicente Marquez | Address on file | | | | | | | |
| 34255 | Jesusa Arroyo Concepcion | Address on file | | | | | | | |
| 2034744 | Jeyssa M. Morales Rosario | Address on file | | | | | | | |
| 1731125 | Jezebel Marrero | Address on file | | | | | | | |
| 1729389 | Jezebel Marrero | Address on file | | | | | | | |
| 906922 | JEZREEL I DE JESUS RIVERA | Address on file | | | | | | | |
| 239092 | JG DISH & CELLULAR INC | PO BOX 1748 | | | | SAN LORENZO | PR | 00754 | |
| 2110302 | Jhuan Berrocales Cintron | Address on file | | | | | | | |
| 1572478 | JILL RODRIGUEZ LANDIN | Address on file | | | | | | | |
| 1532098 | Jim Carmona Guadalupe | Address on file | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 239927 | JIMENEZ MALDONADO, MARIA | Address on file | | | | | | | |
| 1227389 | JIMMIE CRESPO VALLE | Address on file | | | | | | | |
| 1727589 | Jimmy Baez Jusino | Address on file | | | | | | | |
| 2011771 | Jimmy Caban Rodriquez | Address on file | | | | | | | |
| 1592723 | Jimmy Concepcion Hernandez | Address on file | | | | | | | |
| 677937 | JIMMY CORTES AMARAL | Address on file | | | | | | | |
| 1562737 | Jimmy Feliciano Torres | Address on file | | | | | | | |
| 1900773 | Jimmy Flores Nieves | RR4 Box 541- B Barrio Cerro Gordo Sect Los Torres | | | | Bayamon | PR | 00956 | |
| 1673744 | JIMMY GARCIA FLORES | Address on file | | | | | | | |
| 1752312 | Jimmy Gonzalez Arroyo | #32 Camino Lourdes | | | | San Juan | PR | 00926 | |
| 1673444 | JIMMY J SANTANA ALOMAR | Address on file | | | | | | | |
| 1512661 | Jimmy J. Santana Alomar | Address on file | | | | | | | |
| 523799 | JIMMY J. SANTOS LATORRE | Address on file | | | | | | | |
| 1994217 | Jimmy Martinez Baladejo | Address on file | | | | | | | |
| 1957132 | JIMMY MARTINEZ GUTIERREZ | EXT DE COUNTRY CLUB | 957 CALLE VERDERON | | | SAN JUAN | PR | 00924 | |
| 1847360 | Jimmy N. Castro Rodriguez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 452 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1932976 | Jimmy Pabon Vega | Address on file | | | | | | | |
| 1506133 | Jimmy Perez Pichardo | Address on file | | | | | | | |
| 2145297 | Jimmy Rodriguez Ortiz | Address on file | | | | | | | |
| 1486450 | JIMMY RUIZ CABELLO | Address on file | | | | | | | |
| 1754938 | Jimmy Whitehead | Address on file | | | | | | | |
| 1754938 | Jimmy Whitehead | Address on file | | | | | | | |
| 1481866 | JINNY FELICIANO VEGA | Address on file | | | | | | | |
| 2014450 | JISEL I SANGUET CANCEL | HC-3 BOX 16229 | | | | LAJAS | PR | 00667 | |
| 1764956 | Jisel I. Sanoguet Cancel | Address on file | | | | | | | |
| 1505633 | Jisette Viera-Carrasquillo | Address on file | | | | | | | |
| 1577872 | JIXAMILLE M HERNANDEZ GARCIA | Address on file | | | | | | | |
| 241276 | JMF DEFERRED COMPENSATION TRUST | PO BOX 25 | | | | GURABO | PR | 00778 | |
| 1804247 | Jo Ann Cubille Antonetti | Address on file | | | | | | | |
| 1899646 | JO ANN RUIZ TURELL | Address on file | | | | | | | |
| 1504302 | JO ANNE VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1577877 | Joan A. Arroyo Torres | Address on file | | | | | | | |
| 1227556 | JOAN M LOPEZ RUIZ | Address on file | | | | | | | |
| 2142723 | Joan M. Cruz Oritz | Address on file | | | | | | | |
| 1994782 | Joan M. Dominguez Cabezudo | Address on file | | | | | | | |
| 1498646 | Joan M. Figueroa Pou | Address on file | | | | | | | |
| 1516066 | JOAN M. FIGUEROA POU | Address on file | | | | | | | |
| 1719951 | JOAN M. GONZALEZ BAEZ | Address on file | | | | | | | |
| 1605996 | Joan Mendez Morales | Address on file | | | | | | | |
| 1589173 | JOAN MERCUCCI TORRES | Address on file | | | | | | | |
| 1505480 | JOAN NIEVES DE JESUS | Address on file | | | | | | | |
| 1810841 | JOAN ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 1676488 | Joan Salgado Munet | Address on file | | | | | | | |
| 2009722 | Joan V. Ruiz Talavera | Address on file | | | | | | | |
| 1578098 | JOANET MATOS FALCON | Address on file | | | | | | | |
| 1593626 | Joanice Jimenez Salgado | Address on file | | | | | | | |
| 1606552 | JOANIRA ROMAN DIAZ | Address on file | | | | | | | |
| 1227607 | JOANLY NIEVES FORTY | Address on file | | | | | | | |
| 1227607 | JOANLY NIEVES FORTY | Address on file | | | | | | | |
| 1227609 | JOANN ALICEA | Address on file | | | | | | | |
| 1764394 | Joann Calderon | Address on file | | | | | | | |
| 1531152 | Joann Delgado Perez | Address on file | | | | | | | |
| 1632485 | JoAnn Hernandez Cruz | Address on file | | | | | | | |
| 1697780 | Joann M. Penaloza Santiago | Address on file | | | | | | | |
| 1517141 | Joann Marie Vega Santiago | Address on file | | | | | | | |
| 1689298 | Joann Rodriguez Santos | Address on file | | | | | | | |
| 1692018 | Joanna Collazo Salome | Address on file | | | | | | | |
| 678149 | JOANNA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1227637 | Joanna Jimenez Baez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946449 | JOANNA MATOS COLLAZO | Address on file | | | | | | | |
| 1528348 | Joanna Morales Duran | Address on file | | | | | | | |
| 1650826 | Joanna Oquendo Acevedo | Address on file | | | | | | | |
| 1632614 | Joanna Oquendo Acevedo | Address on file | | | | | | | |
| 1787267 | Joanne Colon Rivera | Address on file | | | | | | | |
| 1641435 | Joanne Colon Rivera | Address on file | | | | | | | |
| 1789817 | Joanne Padilla | Address on file | | | | | | | |
| 1755078 | Joanne Padilla | Address on file | | | | | | | |
| 2114806 | Joanne Rodriguez | Address on file | | | | | | | |
| 1989733 | JOANNE ROSADO ALCAZAR | Address on file | | | | | | | |
| 1444208 | Jo-Anne Vasquez Rodriguez | Address on file | | | | | | | |
| 1691241 | JOANNES ORLANDO RODRIGUEZ | Address on file | | | | | | | |
| 1534286 | Joannie Cabera Gonzalez | Address on file | | | | | | | |
| 1775021 | Joannie Costales Mejias | Address on file | | | | | | | |
| 289009 | JOANNIE MADERA VILLANUEVA | Address on file | | | | | | | |
| 1950956 | Joannie Martinez Tomei | Address on file | | | | | | | |
| 1676323 | JOANNIE MARTINEZ TOMEI | Address on file | | | | | | | |
| 1879511 | Joanny Cruz Class | Address on file | | | | | | | |
| 2036457 | Joanny Negron Miranda | Address on file | | | | | | | |
| 1566866 | Joanny Ortiz Morales | Address on file | | | | | | | |
| 1742984 | Joanselle Ortiz Ortiz | Address on file | | | | | | | |
| 1604325 | Joanyri Hernandez Lopez | Address on file | | | | | | | |
| 2154545 | Joaquin Antonio Aponte Rivera | Address on file | | | | | | | |
| 2008471 | Joaquin De La Cruz Santiago | Address on file | | | | | | | |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | Address on file | | | | | | | |
| 1227728 | JOAQUIN G FELICIANO IBANEZ | Address on file | | | | | | | |
| 1617447 | Joaquin Garcia Irizarry | Address on file | | | | | | | |
| 1617447 | Joaquin Garcia Irizarry | Address on file | | | | | | | |
| 678268 | JOAQUIN OMAR MALDONADO GUZMAN | Address on file | | | | | | | |
| 1632670 | Joaquin Quiñones Perez | I-3 Calle 7 | Urb. Alturas de Florida | | | Florida | PR | 00650 | |
| 2091842 | Joaquin Sanchez Salgado | Address on file | | | | | | | |
| 825384 | JOAQUIN TERC ECHEVARRIA | Address on file | | | | | | | |
| 2145446 | JOAQUINA GARCIA DAVILA | Address on file | | | | | | | |
| 1227795 | JOAQUINA GONZALEZ RAMOS | Address on file | | | | | | | |
| 2016983 | JOAQUINA RIVERA LEBRON | Address on file | | | | | | | |
| 1764917 | Joaxel Mercado | 405 Ave. Esmeralda STE 2 PMB 119 | | | | Guaynabo | PR | 00969-4427 | |
| 1227818 | JOCELYN BELTRAN LARACUENTE | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1767204 | Jocelyn Carrasquillo Velázquez | Address on file | | | | | | | |
| 1701939 | JOCELYN GONZALEZ SOTO | Address on file | | | | | | | |
| 1677268 | JOCELYN GONZALEZ SOTO | Address on file | | | | | | | |
| 1659518 | Jocelyn M. Rivera Colon | Address on file | | | | | | | |
| 1702599 | JOCELYN N CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 1227832 | JOCELYN ORTIZ PINET | Address on file | | | | | | | |
| 1873207 | Jocelyn Pacheco Atiles | Address on file | | | | | | | |
| 1947825 | Jocelyn Ramos Ortiz | Address on file | | | | | | | |
| 1492586 | Jocelyn Rejincos Maldonado | Address on file | | | | | | | |
| 450394 | JOCELYN RIVERA MATOS | Address on file | | | | | | | |
| 1815442 | JOCELYN RIVERA MATOS | Address on file | | | | | | | |
| 1987326 | Jocelyn Santiago Torres | Address on file | | | | | | | |
| 1821758 | Jocelyne L. Ortiz Vasquez | Address on file | | | | | | | |
| 1830349 | Jocelyne L. Ortiz Vazquez | Address on file | | | | | | | |
| 1909890 | Joe Amador Rosario | Address on file | | | | | | | |
| 1989634 | Joe E. Fernandez Gonzalez | Address on file | | | | | | | |
| 2091063 | Joe E. Fernandez Gonzalez | Address on file | | | | | | | |
| 176020 | JOE FONSECA RIVERA | Address on file | | | | | | | |
| 1800390 | Joe Quiles | Address on file | | | | | | | |
| 2155787 | Joed Perez Torruella | Address on file | | | | | | | |
| 1837000 | Joefre Conde Ortiz | Address on file | | | | | | | |
| 2037430 | JOEL A VERESTIN BARREDO | Address on file | | | | | | | |
| 1658406 | Joel A. Machuca Ayende | Address on file | | | | | | | |
| 1639376 | Joel A. Martinez Torres | Address on file | | | | | | | |
| 1913650 | Joel A. Velez Gonzalez | Address on file | | | | | | | |
| 1227939 | JOEL BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 1910307 | JOEL CABAN RIVERA | Address on file | | | | | | | |
| 845423 | JOEL CABRERA BAEZ | Address on file | | | | | | | |
| 1785896 | Joel Caraballo Caraballo | Address on file | | | | | | | |
| 907108 | JOEL CHEVERE SANTOS | Address on file | | | | | | | |
| 1769621 | Joel Colon Roldan | Address on file | | | | | | | |
| 1639476 | Joel Colón Santos | Address on file | | | | | | | |
| 2171632 | Joel Corales Almestica | Address on file | | | | | | | |
| 852335 | JOEL D. CARRION VELAZQUEZ | Address on file | | | | | | | |
| 852335 | JOEL D. CARRION VELAZQUEZ | Address on file | | | | | | | |
| 1841226 | JOEL DEL VALLE COLLAZO | Address on file | | | | | | | |
| 1782023 | JOEL DIAZ ACEVEDO | Address on file | | | | | | | |
| 1759792 | Joel E Irizarry Aquino | Address on file | | | | | | | |
| 1806183 | Joel E Irizarry Aquino | Address on file | | | | | | | |
| 1944095 | Joel E. Irizarry Aquino | Address on file | | | | | | | |
| 1718289 | Joel E. Irizarry Aquino | Address on file | | | | | | | |
| 1746237 | Joel Eli Colon Hernandez | Address on file | | | | | | | |
| 1759592 | JOEL ELI COLON HERNANDEZ | Address on file | | | | | | | |
| 1228019 | JOEL FRANCO AVILES | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 455 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1228020 | JOEL FUENTES ROMAN | Address on file | | | | | | | |
| 1893556 | Joel Guzman Acevedo | Address on file | | | | | | | |
| 1645431 | JOEL J. FIGUEROA ROSADO | Address on file | | | | | | | |
| 1826424 | JOEL LOZADA SANTOS | Address on file | | | | | | | |
| 1047993 | JOEL MALDONADO OTERO | Address on file | | | | | | | |
| 1047993 | JOEL MALDONADO OTERO | Address on file | | | | | | | |
| 1638044 | Joel Manuel Alvarez Acevedo | Address on file | | | | | | | |
| 2222923 | Joel Martinez Santiago | Address on file | | | | | | | |
| 1560724 | Joel Martinez Torres | Address on file | | | | | | | |
| 1228123 | JOEL MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1581941 | Joel Mora Rodriguez | Address on file | | | | | | | |
| 1743114 | Joel Mora Rodriguez | Address on file | | | | | | | |
| 2168886 | Joel Morales Antana | Address on file | | | | | | | |
| 1661833 | Joel Navarro Navarro | Address on file | | | | | | | |
| 1768710 | Joel Negron Guzman | Address on file | | | | | | | |
| 1686417 | JOEL NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 1539737 | JOEL NUNEZ | Address on file | | | | | | | |
| 1637557 | Joel Oliveras Betancourt | Address on file | | | | | | | |
| 1720318 | Joel Omar Hernandez Reyes | Address on file | | | | | | | |
| 1228177 | JOEL PAGAN GARCIA | Address on file | | | | | | | |
| 1228188 | JOEL PEREZ GUZMAN | Address on file | | | | | | | |
| 1767910 | Joel Perez Soto | Address on file | | | | | | | |
| 1653231 | Joel Pizarro Diaz | Address on file | | | | | | | |
| 1992816 | Joel Quiles Quiles | Address on file | | | | | | | |
| 1772277 | Joel R Ruiz Martinez | Address on file | | | | | | | |
| 294259 | JOEL R. MANON JIRAU | Address on file | | | | | | | |
| 444788 | JOEL RIVERA CRUZ | Address on file | | | | | | | |
| 1510428 | JOEL RIVERA HERNANDEZ | Address on file | | | | | | | |
| 1527851 | JOEL RODRIGUEZ BAUZO | Address on file | | | | | | | |
| 1634142 | JOEL SERRA VAZQUEZ | Address on file | | | | | | | |
| 1228275 | JOEL SORRENTINI RAMIREZ | Address on file | | | | | | | |
| 1833262 | Joel Soto de Jesus | Address on file | | | | | | | |
| 1746599 | Joel Tejada Martinez | Address on file | | | | | | | |
| 1821521 | JOEL VIDAL AFANADOR | Address on file | | | | | | | |
| 1228305 | JOELFRI NARANJO ALICEA | Address on file | | | | | | | |
| 1615417 | Joessy Rodriguez de Pablo | Address on file | | | | | | | |
| 2070516 | JOEY OMAR RODRIGUEZ ROBLES | Address on file | | | | | | | |
| 1913844 | Johan Caraballo Vega | Address on file | | | | | | | |
| 2100481 | Johan Caraballo Vega | Address on file | | | | | | | |
| 31317 | JOHAN I ARACENA QUINONES | Address on file | | | | | | | |
| 1743952 | Johan M Rosa Rodriguez | Address on file | | | | | | | |
| 242122 | JOHAN MARIE DAVILA RIVERA | Address on file | | | | | | | |
| 242134 | Johana Claudio Vallellanes | Address on file | | | | | | | |
| 1470063 | Johana Cruz Díaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1605129 | Johana Guevara Diaz | RR1 Box 10022 | | | | Orocovis | PR | 00720 | |
| 1795663 | JOHANA HANCE FEBRES | Address on file | | | | | | | |
| 242145 | Johana M Perez Perez | Address on file | | | | | | | |
| 1668765 | JOHANA MORALES REYES | Address on file | | | | | | | |
| 1971556 | Johana Santiago Gordian | Address on file | | | | | | | |
| 1633942 | JOHANELIZ CAMACHO VERA | Address on file | | | | | | | |
| 1640699 | Johaneliz Camacho Vera | Address on file | | | | | | | |
| 1789889 | Johanie Hernandez Cortes | Address on file | | | | | | | |
| 1715623 | JOHANIS MARIE MORALES MARCANO | Address on file | | | | | | | |
| 1589177 | JOHANNA ALVARADO JIMENEZ | Address on file | | | | | | | |
| 1963511 | Johanna Alvarez Mariani | Address on file | | | | | | | |
| 19825 | JOHANNA ALVAREZ SANCHEZ | Address on file | | | | | | | |
| 1737096 | Johanna Arce Rodriguez | Address on file | | | | | | | |
| 1658661 | Johanna Aviles Salgado | Address on file | | | | | | | |
| 1715966 | JOHANNA BARRETO ALDIVA | Address on file | | | | | | | |
| 1520452 | Johanna Bermudez Cosme | Address on file | | | | | | | |
| 63536 | JOHANNA CALDERON CEPEDA | Address on file | | | | | | | |
| 1638777 | Johanna Collazo | RR 4 Box 3907 | | | | Cidra | PR | 00739 | |
| 242198 | JOHANNA COLON RIVERA | Address on file | | | | | | | |
| 1665660 | JOHANNA CRUZ CASTRO | Address on file | | | | | | | |
| 242205 | JOHANNA DIAZ APONTE | Address on file | | | | | | | |
| 242205 | JOHANNA DIAZ APONTE | Address on file | | | | | | | |
| 2040850 | Johanna Diaz Burgos | Address on file | | | | | | | |
| 790008 | Johanna Diaz Morales | Address on file | | | | | | | |
| 170475 | JOHANNA FIGUEROA JURADO | Address on file | | | | | | | |
| 1761918 | Johanna Garcia Irizarry | Address on file | | | | | | | |
| 2082951 | Johanna Garcia Irizarry | Address on file | | | | | | | |
| 1677901 | Johanna Gomez Molina | Address on file | | | | | | | |
| 1613622 | JOHANNA GONZALEZ LORENZO | Address on file | | | | | | | |
| 1912354 | Johanna Gonzalez Melendez | Address on file | | | | | | | |
| 1639186 | JOHANNA GONZALEZ OLIVO | Address on file | | | | | | | |
| 1509826 | JOHANNA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1228466 | JOHANNA HERNANDEZ VELAZQUEZ | Address on file | | | | | | | |
| 2031723 | Johanna I. Floris De Jesus | Address on file | | | | | | | |
| 1484442 | JOHANNA IVELLISSE MILLAN | Address on file | | | | | | | |
| 1812181 | JOHANNA J MARTINEZ GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1847334 | JOHANNA J MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1598966 | Johanna L. Beharry Pastrana | Address on file | | | | | | | |
| 1552626 | Johanna L. Torres Melendez | Address on file | | | | | | | |
| 1565892 | Johanna Lopez Diaz | Address on file | | | | | | | |
| 1565892 | Johanna Lopez Diaz | Address on file | | | | | | | |
| 1466472 | Johanna M Arce Cruz | Address on file | | | | | | | |
| 1423962 | Johanna M. Carmona Jimenez | Address on file | | | | | | | |
| 1423962 | Johanna M. Carmona Jimenez | Address on file | | | | | | | |
| 1648703 | Johanna M. Gratacos Rosado | Address on file | | | | | | | |
| 1648703 | Johanna M. Gratacos Rosado | Address on file | | | | | | | |
| 242254 | JOHANNA MANON MANON | Address on file | | | | | | | |
| 1228503 | Johanna Marquez Sanchez | Address on file | | | | | | | |
| 1606124 | Johanna Martinez Collazo | Address on file | | | | | | | |
| 1589402 | JOHANNA MATOS DE LEON | Address on file | | | | | | | |
| 327929 | JOHANNA MERCADO BLANCO | Address on file | | | | | | | |
| 907228 | JOHANNA MORA QUINONES | Address on file | | | | | | | |
| 1730843 | Johanna Olmeda Colon | Address on file | | | | | | | |
| 1660596 | JOHANNA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1642971 | JOHANNA PINEIRO SANCHEZ | Address on file | | | | | | | |
| 1743539 | JOHANNA RIOS TORRES | Address on file | | | | | | | |
| 1771998 | JOHANNA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1782538 | JOHANNA RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 478388 | JOHANNA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2060540 | JOHANNA ROHENA QUINONES | Address on file | | | | | | | |
| 1643894 | Johanna Rosado | Address on file | | | | | | | |
| 678795 | JOHANNA ROSS NIEVES | Address on file | | | | | | | |
| 1228568 | JOHANNA ROSS NIEVES | Address on file | | | | | | | |
| 678795 | JOHANNA ROSS NIEVES | Address on file | | | | | | | |
| 1755364 | JOHANNA SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 2086886 | JOHANNA SANTOS ROSARIO | Address on file | | | | | | | |
| 1678183 | Johanna Soto Ortiz | Address on file | | | | | | | |
| 1849819 | Johanna Suarez Nieves | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1496848 | JOHANNA TIRADO SANCHEZ | Address on file | | | | | | | |
| 1745594 | Johanna Torres Carrillo | Address on file | | | | | | | |
| 2204550 | Johanna Vasquez Drego | Address on file | | | | | | | |
| 907255 | JOHANNA VAZQUEZ DEGRO | Address on file | | | | | | | |
| 1728664 | Johanna Vazquez Martinez | Address on file | | | | | | | |
| 1967079 | Johanna Velazquez Montijo | Address on file | | | | | | | |
| 373400 | JOHANNE I ONEILL MARSHALL | Address on file | | | | | | | |
| 1957425 | Johanne Pabon Maldonado | Address on file | | | | | | | |
| 409268 | JOHANNE PHANORD FELIPE | Address on file | | | | | | | |
| 678837 | Johanny Mundo Falu | Address on file | | | | | | | |
| 350405 | JOHANNY MUNDO FALU | Address on file | | | | | | | |
| 678837 | Johanny Mundo Falu | Address on file | | | | | | | |
| 1228616 | JOHANNY TORRES NEGRON | Address on file | | | | | | | |
| 1463620 | JOHANY ROSARIO ROSADO | Address on file | | | | | | | |
| 1423973 | Johany Rosario Rosado | Address on file | | | | | | | |
| 1228623 | JOHANY ROSARIO ROSADO | Address on file | | | | | | | |
| 1455039 | Johara Morales Hernandez | Address on file | | | | | | | |
| 1455039 | Johara Morales Hernandez | Address on file | | | | | | | |
| 1511861 | JOHN A. FIGUEROA MEDINA | Address on file | | | | | | | |
| 1482036 | John Algarin Lopez | Address on file | | | | | | | |
| 1481550 | John Algarin Lopez | Address on file | | | | | | | |
| 1982791 | John Arroyo Carlo | Address on file | | | | | | | |
| 1228659 | JOHN C RAMOS ROMAN | Address on file | | | | | | | |
| 907273 | JOHN CRUZ ESPINOSA | Address on file | | | | | | | |
| 1702118 | John D Cuesta Baez | Address on file | | | | | | | |
| 1652300 | John D. Rivas Garcia | Address on file | | | | | | | |
| 1538864 | JOHN F ROSARIO RAMIREZ | Address on file | | | | | | | |
| 1676578 | John F. Rodriguez-Rivera | Address on file | | | | | | | |
| 793320 | JOHN GARCIA GONZALEZ | Address on file | | | | | | | |
| 1596679 | John L. Kordash and Judith W. Kordash | Address on file | | | | | | | |
| 1940056 | John Lopez Sanchez | Address on file | | | | | | | |
| 1228729 | John M Lozada Rodriguez | Address on file | | | | | | | |
| 907292 | JOHN M. LOZADA RODRIGUEZ | Address on file | | | | | | | |
| 1228739 | JOHN MIELES ZAYAS | Address on file | | | | | | | |
| 1752454 | John Morales Santiago | Address on file | | | | | | | |
| 1897050 | John Nieves Muniz | Address on file | | | | | | | |
| 392692 | JOHN PAGAN GONZALEZ | Address on file | | | | | | | |
| 1539038 | JOHN RODRIGUEZ | Address on file | | | | | | | |
| 1783901 | JOHN TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1648359 | JOHN VEGA VARGAS | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771055 | Johnathan J. Reyes Rosado | Address on file | | | | | | | |
| 1791589 | Johnny Bonilla Davila | Address on file | | | | | | | |
| 115868 | JOHNNY CRUZ GONZALEZ | Address on file | | | | | | | |
| 1532229 | Johnny De Jesus Carrillo | Address on file | | | | | | | |
| 2153177 | Johnny Lopez Diaz | Address on file | | | | | | | |
| 368831 | JOHNNY OCASIO CAQUIAS | Address on file | | | | | | | |
| 679107 | JOHNNY RAMOS CONCEPCION | Address on file | | | | | | | |
| 1730083 | Johnny Rodriguez Rios | Address on file | | | | | | | |
| 477877 | JOHNNY RODRIGUEZ RIOS | Address on file | | | | | | | |
| 1478725 | Johnny Rodriguez Vazquez | Address on file | | | | | | | |
| 2142920 | Johnny Sanchez Ortiz | Address on file | | | | | | | |
| 1786357 | Johny Acevedo Roman | Address on file | | | | | | | |
| 1746754 | JOMAIRY OCASIO ALVARADO | Address on file | | | | | | | |
| 338814 | Jomara Molina Rivera | Address on file | | | | | | | |
| 1694282 | JOMARIE ESTRELLA VAZQUEZ | Address on file | | | | | | | |
| 2106445 | Jomarie Santos Rodriguez | Address on file | | | | | | | |
| 1528521 | Jomarie Vázquez | Address on file | | | | | | | |
| 1528521 | Jomarie Vázquez | Address on file | | | | | | | |
| 1595123 | Jomarie Vazquez Ortiz | Address on file | | | | | | | |
| 1595123 | Jomarie Vazquez Ortiz | Address on file | | | | | | | |
| 1720170 | JOMARIS CRUZ RIVERA | Address on file | | | | | | | |
| 1598228 | Jomayra Escobales Torres | Address on file | | | | | | | |
| 1599039 | Jomayra Liz Cruz Otero | Address on file | | | | | | | |
| 1620303 | Jonas Cecilio Reyes | Address on file | | | | | | | |
| 1583060 | JONATHAN AYALA ROMERO | Address on file | | | | | | | |
| 1987306 | JONATHAN B. ORTA VELEZ | Address on file | | | | | | | |
| 2171470 | Jonathan Cartagena Mollet | Address on file | | | | | | | |
| 1229033 | JONATHAN CASILLA FIGUEROA | Address on file | | | | | | | |
| 1229043 | JONATHAN CRUZ SANCHEZ | Address on file | | | | | | | |
| 1229044 | Jonathan Cruz Soto | Address on file | | | | | | | |
| 1573430 | Jonathan Cruz Soto | Address on file | | | | | | | |
| 1917806 | Jonathan De Jesus Cabello | Address on file | | | | | | | |
| 1865572 | JONATHAN FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1982454 | Jonathan G. Vargas Pizarro | Address on file | | | | | | | |
| 1229070 | JONATHAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 1504990 | JONATHAN GONZALEZ RIVERA | Address on file | | | | | | | |
| 2139032 | Jonathan I. Serrano Lugo | Address on file | | | | | | | |
| 1868844 | Jonathan L. Rodriguez Melendez | Address on file | | | | | | | |
| 1247068 | JONATHAN LEBRON VARGAS | Address on file | | | | | | | |
| 1229105 | JONATHAN LUGO SANTOS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 304943 | JONATHAN MARRERO LANDRO | Address on file | | | | | | | |
| 1229113 | JONATHAN MARTINEZ PACHECO | Address on file | | | | | | | |
| 1229113 | JONATHAN MARTINEZ PACHECO | Address on file | | | | | | | |
| 1929698 | Jonathan Mercado Arce | Address on file | | | | | | | |
| 1524039 | Jonathan Navarro Rivera | Address on file | | | | | | | |
| 1807882 | Jonathan Oropeza Matias | Paseo Doncela H1227 Levittown | | | | Toa Baja | PR | 00949 | |
| 1739977 | Jonathan Perez Aponte | Address on file | | | | | | | |
| 1527017 | JONATHAN RODRIGUEZ CARBONELL | Address on file | | | | | | | |
| 1646777 | Jonathan Santana Santana | Address on file | | | | | | | |
| 1229189 | JONATHAN SANTIAGO NIEVES | Address on file | | | | | | | |
| 1938827 | Jonathan Sierra Cortes | Address on file | | | | | | | |
| 2053116 | Jonathan Sierra Cortes | Address on file | | | | | | | |
| 1755462 | JONATHAN TORRES RAIMUNDI | Address on file | | | | | | | |
| 1850717 | JONATHAN VEGA JUSINO | Address on file | | | | | | | |
| 1886012 | Jonathan Zeno Serrano | Address on file | | | | | | | |
| 1585841 | Jong P. Banchs Plaza | Urb. Las Delicias Calle Cartagona #2252 | | | | Ponce | PR | 00725 | |
| 1621367 | JONG PIEL BANCHS PLAZA | Address on file | | | | | | | |
| 496576 | JONNATHAN ROSARIO FELICIANO | Address on file | | | | | | | |
| 1729033 | Jonnathan Rosario Feliciano | Address on file | | | | | | | |
| 2124318 | Jonnell Rosario Feliciano | Address on file | | | | | | | |
| 1509032 | Jonoel Paz Mendoza | Address on file | | | | | | | |
| 1664707 | Joorge Rodriguez David | Address on file | | | | | | | |
| 2087675 | Joraika Marie Rosario Quinones | Address on file | | | | | | | |
| 1833637 | Jorelis Manuel Lopez Torres | Address on file | | | | | | | |
| 1548120 | JORGE A OQUENDO RIVERA | Address on file | | | | | | | |
| 1496822 | Jorge A Ortiz Estrada | Address on file | | | | | | | |
| 1641893 | Jorge A Plard Fagundo | Address on file | | | | | | | |
| 1717566 | Jorge A Rivera Cruz | Address on file | | | | | | | |
| 1229370 | JORGE A ROMAN CASTILLO | Address on file | | | | | | | |
| 1229371 | JORGE A ROMAN CASTILLO | Address on file | | | | | | | |
| 1229370 | JORGE A ROMAN CASTILLO | Address on file | | | | | | | |
| 1229371 | JORGE A ROMAN CASTILLO | Address on file | | | | | | | |
| 1638339 | Jorge A Serrano Diaz | Address on file | | | | | | | |
| 243489 | JORGE A TORRES ALSINA | Address on file | | | | | | | |
| 1753374 | JORGE A TORRES TORRES | Address on file | | | | | | | |
| 1656578 | JORGE A. BAEZ MONTANEZ | Address on file | | | | | | | |
| 2114978 | JORGE A. COLON RIVERA | Address on file | | | | | | | |
| 2223130 | Jorge A. Gonzalez Feliciano | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2209200 | Jorge A. Gonzalez Feliciano | Address on file | | | | | | | |
| 1897350 | JORGE A. LAUGIER CARRION | Address on file | | | | | | | |
| 2168086 | Jorge A. Martinez Rodriguez | Address on file | | | | | | | |
| 1970387 | JORGE A. NEVAREZ SANTANA | Address on file | | | | | | | |
| 1857014 | JORGE A. RIVERA LEON | Address on file | | | | | | | |
| 1013578 | JORGE A. RIVERA RIVERA | Address on file | | | | | | | |
| 1544950 | Jorge A. Rosario Gerena | Address on file | | | | | | | |
| 2150049 | Jorge A. Ruiz Mendez | Address on file | | | | | | | |
| 1909092 | Jorge A. Torres Torres | Address on file | | | | | | | |
| 558708 | JORGE A. TORRES TORRES | Address on file | | | | | | | |
| 1909253 | Jorge A. Torres Torres | Address on file | | | | | | | |
| 2149438 | Jorge Agostini Rivera | Address on file | | | | | | | |
| 18249 | JORGE ALVARADO SANCHEZ | Address on file | | | | | | | |
| 2195741 | JORGE AMARO RAMOS | Address on file | | | | | | | |
| 2199072 | Jorge Angostini Rivera | Address on file | | | | | | | |
| 1818924 | Jorge Aramis Garcia Garcia | Address on file | | | | | | | |
| 2135771 | Jorge Aramis Garcia Garcia | Address on file | | | | | | | |
| 1483534 | Jorge Arroyo Cancelario | Address on file | | | | | | | |
| 1483759 | Jorge Arroyo Candelario | Address on file | | | | | | | |
| 34178 | Jorge Arroyo Candelario | Address on file | | | | | | | |
| 1013614 | Jorge Arroyo Candelario | Address on file | | | | | | | |
| 2074888 | Jorge Becerril Hernaiz | Address on file | | | | | | | |
| 1736908 | Jorge Betancourt Fuentes | Address on file | | | | | | | |
| 243586 | JORGE C MALDONADO FERRA | Address on file | | | | | | | |
| 1575053 | Jorge Caballero Fontanez | Address on file | | | | | | | |
| 1449154 | Jorge Cardenales Matos | Address on file | | | | | | | |
| 1806866 | Jorge Carrasquillo Rivera | Address on file | | | | | | | |
| 1229464 | Jorge Cepeda Ceballos | Address on file | | | | | | | |
| 1229464 | Jorge Cepeda Ceballos | Address on file | | | | | | | |
| 1796972 | Jorge Colón González | Address on file | | | | | | | |
| 2229618 | Jorge Cortez Santana | Address on file | | | | | | | |
| 1894499 | Jorge Cotto Colon | Address on file | | | | | | | |
| 1013736 | JORGE CRUZ DEL PILAR | Address on file | | | | | | | |
| 243648 | JORGE CRUZ PEREZ | Address on file | | | | | | | |
| 1809391 | JORGE D CAPIELO ORTIZ | Address on file | | | | | | | |
| 1229506 | JORGE D ESTRADA NERIS | Address on file | | | | | | | |
| 2011052 | JORGE D LUGO VILANOVA | Address on file | | | | | | | |
| 1229510 | JORGE D MORA DIAZ | Address on file | | | | | | | |
| 349781 | Jorge D Moyett Davila | Address on file | | | | | | | |
| 1229516 | JORGE D PEREZ BRAZABAN | Address on file | | | | | | | |
| 1636455 | Jorge David Burgos Cruz | Address on file | | | | | | | |
| 1559855 | Jorge David Negron Karma | Address on file | | | | | | | |
| 2121817 | Jorge de Jesus Estrada | Address on file | | | | | | | |
| 1804016 | JORGE DE JESUS RIVERA | Address on file | | | | | | | |
| 1652026 | Jorge De Jesus Vila | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 462 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1229537 | JORGE DELGADO | Address on file | | | | | | | |
| 1485124 | JORGE DELGADO | Address on file | | | | | | | |
| 1820294 | JORGE DIAZ LOPEZ | Address on file | | | | | | | |
| 1882913 | Jorge E. Sepulveda-Estrada | Address on file | | | | | | | |
| 2119793 | JORGE ECHEVARRIA LUGO | Address on file | | | | | | | |
| 1190310 | JORGE EDGARDO DIAZ TORRES | Address on file | | | | | | | |
| 2059187 | Jorge Edgardo Guevara Solis | Address on file | | | | | | | |
| 2158349 | Jorge Edgardo Herrera Ramos | Address on file | | | | | | | |
| 1816893 | Jorge F Rosado Rosado | Address on file | | | | | | | |
| 1599348 | JORGE F ROSADO ROSADO | Address on file | | | | | | | |
| 21006 | JORGE F. AMARO DIAZ | Address on file | | | | | | | |
| 1560467 | JORGE FERREIRA GARCIA | Address on file | | | | | | | |
| 1881024 | Jorge Figueroa Gonzalez | Address on file | | | | | | | |
| 2221819 | Jorge Figueroa Medina | Address on file | | | | | | | |
| 2212255 | Jorge Figueroa Medina | Address on file | | | | | | | |
| 2000067 | JORGE FIGUEROA SANCHEZ | Address on file | | | | | | | |
| 1549389 | Jorge Garcia Jimenez | Address on file | | | | | | | |
| 2153417 | Jorge Gonzalez Cotto | Address on file | | | | | | | |
| 202422 | Jorge Gonzalez Perez | Address on file | | | | | | | |
| 207464 | Jorge Grajales Cardona | Address on file | | | | | | | |
| 1537498 | Jorge H Afanador Matos | Address on file | | | | | | | |
| 2116991 | JORGE H VALENTIN BADILLO | Address on file | | | | | | | |
| 1786545 | JORGE H. JIMENEZ RIVERA | Address on file | | | | | | | |
| 1013885 | JORGE HERNANDEZ JESUS | Address on file | | | | | | | |
| 1576315 | Jorge Hernandez Pena | Address on file | | | | | | | |
| 1576315 | Jorge Hernandez Pena | Address on file | | | | | | | |
| 1576315 | Jorge Hernandez Pena | Address on file | | | | | | | |
| 222180 | JORGE HERNANDEZ SUAZO | Address on file | | | | | | | |
| 2209458 | Jorge Hernandez Torres | Address on file | | | | | | | |
| 1508751 | Jorge I Carmona Matos | Address on file | | | | | | | |
| 1508751 | Jorge I Carmona Matos | Address on file | | | | | | | |
| 907599 | JORGE I CLEMENTE GARCIA | Address on file | | | | | | | |
| 1898835 | JORGE I FELICIANO LETRIZ | Address on file | | | | | | | |
| 1943118 | Jorge I. Hernandez Ortiz | Address on file | | | | | | | |
| 1229756 | JORGE I. QUINONES ARROYO | Address on file | | | | | | | |
| 1988891 | Jorge Ivan Baez Morales | Address on file | | | | | | | |
| 2109058 | Jorge Ivan Sanchez Barreras | Address on file | | | | | | | |
| 1560318 | Jorge J Garcia Martinez | Address on file | | | | | | | |
| 679854 | JORGE J MALDONADO ROLON | Address on file | | | | | | | |
| 1883098 | Jorge J. Cruz de Jesus | Address on file | | | | | | | |
| 2090765 | Jorge J. Esmurria Rivera | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 463 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2117804 | Jorge J. Esmurria Rivera | Address on file | | | | | | | |
| 2019375 | Jorge Jimemez Pizarro | Address on file | | | | | | | |
| 4219 | JORGE L ACOSTA LEBRON | Address on file | | | | | | | |
| 1600283 | JORGE L CASADO CRUZ | Address on file | | | | | | | |
| 113409 | Jorge L Cruz Acevedo | Address on file | | | | | | | |
| 1230029 | JORGE L GUZMAN LOPEZ | HC 1 BOX 13153 | | | | COMERIO | PR | 00782 | |
| 1589203 | Jorge L Haddock Sanchez | Address on file | | | | | | | |
| 244027 | JORGE L HADDOCK SANCHEZ | Address on file | | | | | | | |
| 1874841 | JORGE L HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 1570908 | Jorge L Irizarry Dominicci y Marian I Roig Franceschini | Address on file | | | | | | | |
| 1736314 | Jorge L Jusino Hernandez | Address on file | | | | | | | |
| 1230064 | JORGE L LOPEZ MIRANDA | Address on file | | | | | | | |
| 1728741 | Jorge L Lopez Pabon | Address on file | | | | | | | |
| 1598994 | JORGE L MENDEZ GONZALEZ | Address on file | | | | | | | |
| 1230117 | JORGE L MIRANDA COLON | Address on file | | | | | | | |
| 1632890 | Jorge L Miranda Rosado | Address on file | | | | | | | |
| 244079 | JORGE L MORALES LOPEZ | Address on file | | | | | | | |
| 1595868 | Jorge L Nina Espinosa | Address on file | | | | | | | |
| 1852014 | JORGE L ORTIZ MERCADO | Address on file | | | | | | | |
| 845522 | JORGE L OTERO ROSADO | Address on file | | | | | | | |
| 1014078 | JORGE L PADRO GONZALEZ | Address on file | | | | | | | |
| 1014078 | JORGE L PADRO GONZALEZ | Address on file | | | | | | | |
| 1587617 | JORGE L RAMIREZ SEDA | Address on file | | | | | | | |
| 1672536 | Jorge L Reyes Fernandez | Address on file | | | | | | | |
| 1377624 | JORGE L RIVERA DE LEON | Address on file | | | | | | | |
| 1513325 | JORGE L RIVERA FLORES | Address on file | | | | | | | |
| 1230265 | JORGE L RIVERA GONZALEZ | Address on file | | | | | | | |
| 1626213 | JORGE L RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 1913368 | Jorge L Rodriguez Cruz | Address on file | | | | | | | |
| 1646074 | JORGE L RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 1609919 | JORGE L SANTIAGO FERNANDEZ | Address on file | | | | | | | |
| 1230374 | JORGE L SANTINI COLON | Address on file | | | | | | | |
| 553491 | JORGE L TORRES MARTINEZ | Address on file | | | | | | | |
| 680234 | JORGE L TORRES TORRES | Address on file | | | | | | | |
| 574256 | Jorge L Vega Agosto | Address on file | | | | | | | |
| 1593671 | JORGE L. ACOSTA IRIZARRY | Address on file | | | | | | | |
| 2107761 | Jorge L. Almodovar Lucera | Address on file | | | | | | | |
| 1736658 | Jorge L. Alvarez Osorio | Address on file | | | | | | | |
| 1824103 | Jorge L. Bonilla Rodriguez | Address on file | | | | | | | |
| 1889692 | JORGE L. CERVERA HERNANDEZ | Address on file | | | | | | | |
| 1517910 | Jorge L. Cruz Acevedo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2166451 | Jorge L. Cruz Rodriguez | Address on file | | | | | | | |
| 1954609 | Jorge L. Delgado Cortijo | Address on file | | | | | | | |
| 140834 | JORGE L. DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1678939 | JORGE L. FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 2125015 | Jorge L. Figueroa Plaza | 292 Calle Lutz | | | | San Juan | PR | 00915 | |
| 1667979 | JORGE L. GARCIA ALBARRAN | Address on file | | | | | | | |
| 793707 | JORGE L. GARCIA TORRES | Address on file | | | | | | | |
| 1756760 | Jorge L. Gerena Acevedo | Address on file | | | | | | | |
| 1751637 | Jorge L. Haddock | Address on file | | | | | | | |
| 1628746 | JORGE L. IRIZARRY DOMINICCI Y MARIAN I. ROIG FRANCESCHINI | Address on file | | | | | | | |
| 1789927 | JORGE L. JUSINO HERNANDEZ | Address on file | | | | | | | |
| 2134416 | Jorge L. Malave Berio | Address on file | | | | | | | |
| 2117449 | Jorge L. Malave Berio | Address on file | | | | | | | |
| 1230073 | Jorge L. Maldonado Figueroa | Address on file | | | | | | | |
| 1454893 | Jorge L. Manguel Concepcion | Address on file | | | | | | | |
| 1581670 | Jorge L. Medina Medina | Address on file | | | | | | | |
| 680059 | JORGE L. MILLAN MUNIZ | Address on file | | | | | | | |
| 680059 | JORGE L. MILLAN MUNIZ | Address on file | | | | | | | |
| 1962567 | JORGE L. MONTESINO MERCADO | Address on file | | | | | | | |
| 365458 | JORGE L. NINA ESPINOSA | Address on file | | | | | | | |
| 365458 | JORGE L. NINA ESPINOSA | Address on file | | | | | | | |
| 2204262 | Jorge L. Olivo Lopez | Address on file | | | | | | | |
| 2114636 | Jorge L. Olmo Iglesias | Address on file | | | | | | | |
| 2097276 | Jorge L. Ortiz Rivera | Address on file | | | | | | | |
| 1747588 | Jorge L. Pelet Rodriguez | Address on file | | | | | | | |
| 1606414 | Jorge L. Pelet Rodríguez | Address on file | | | | | | | |
| 1870561 | Jorge L. Perez Adorno | Address on file | | | | | | | |
| 1747885 | Jorge L. Quiles Arroyo | Address on file | | | | | | | |
| 1884590 | Jorge L. Quintana Ramos | Address on file | | | | | | | |
| 1651768 | Jorge L. Ramirez Concepcion | Address on file | | | | | | | |
| 1985715 | Jorge L. Ramos Perez | Address on file | | | | | | | |
| 1807031 | Jorge L. Ramos Soto | Address on file | | | | | | | |
| 1916419 | JORGE L. RENTAS VARGAS | Address on file | | | | | | | |
| 1618805 | Jorge L. Reyes Fernandez | Address on file | | | | | | | |
| 1931813 | Jorge L. Rivera Otero | Address on file | | | | | | | |
| 1573013 | Jorge L. Rodriguez Ramos | Address on file | | | | | | | |
| 2153592 | Jorge L. Rodriguez Santiago | Address on file | | | | | | | |
| 1532113 | Jorge L. Román Flores | Address on file | | | | | | | |
| 1510863 | Jorge L. Sanchez Rodriguez | Address on file | | | | | | | |
| 2144487 | Jorge L. Santiago Burgos | Address on file | | | | | | | |
| 1692709 | Jorge L. Tanco Ramos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634805 | Jorge L. Torres Rosario | Address on file | | | | | | | |
| 1822478 | Jorge L. Vazquez Sanchez | Address on file | | | | | | | |
| 1967215 | JORGE L. VEGA AGOSTO | Address on file | | | | | | | |
| 1745374 | Jorge L. Vega Santiago | Address on file | | | | | | | |
| 2066040 | Jorge L. Velazquez Hernandez | Address on file | | | | | | | |
| 1722261 | Jorge L. Velazquez Nunez | Address on file | | | | | | | |
| 1869149 | Jorge L. Velazquez Santiago | Address on file | | | | | | | |
| 1757001 | Jorge Liboy Colon | Address on file | | | | | | | |
| 1230462 | JORGE LOPEZ BRAVO | Address on file | | | | | | | |
| 845531 | JORGE LOPEZ ESCUDERO | Address on file | | | | | | | |
| 1230470 | JORGE LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1783732 | Jorge Lopez Otero | Address on file | | | | | | | |
| 1488929 | JORGE LOPEZ RIVERA | Address on file | | | | | | | |
| 1488929 | JORGE LOPEZ RIVERA | Address on file | | | | | | | |
| 1586638 | JORGE LOZADA NUNEZ | Address on file | | | | | | | |
| 1738279 | Jorge Luis Alvadrado Sanchez | Address on file | | | | | | | |
| 2209428 | Jorge Luis Barreto Gonzalez | Address on file | | | | | | | |
| 2200294 | Jorge Luis Barreto Gonzalez | Address on file | | | | | | | |
| 2221239 | Jorge Luis Barreto González | Address on file | | | | | | | |
| 1687812 | Jorge Luis Concepción Ríos | Address on file | | | | | | | |
| 2142217 | Jorge Luis Cortes Soto | Address on file | | | | | | | |
| 1673275 | JORGE LUIS COTTO DE LEON | Address on file | | | | | | | |
| 1645768 | Jorge Luis Cruz Bosch | Address on file | | | | | | | |
| 1555594 | Jorge Luis Falcon Floran | Address on file | | | | | | | |
| 2146861 | Jorge Luis Garcia Ortiz | Address on file | | | | | | | |
| 1526094 | Jorge Luis Gonzalez Mendoza | Address on file | | | | | | | |
| 2212083 | Jorge Luis Lopez Matias | Address on file | | | | | | | |
| 2210748 | Jorge Luis Lopez Matias | Address on file | | | | | | | |
| 2223038 | Jorge Luis Lopez Matias | Address on file | | | | | | | |
| 2207267 | Jorge Luis Lopez Matias | Address on file | | | | | | | |
| 1590780 | Jorge Luis Maldonado Garcia | Address on file | | | | | | | |
| 291963 | JORGE LUIS MALDONADO MEDINA | Address on file | | | | | | | |
| 244051 | JORGE LUIS MANGUAL CONCEPCION | Address on file | | | | | | | |
| 1967423 | Jorge Luis Marcano Spencer | Address on file | | | | | | | |
| 2143238 | Jorge Luis Martinez Antongiorgi | Address on file | | | | | | | |
| 2058282 | Jorge Luis Martinez Rivera | Address on file | | | | | | | |
| 1744509 | Jorge Luis Mateo Castro | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1517273 | Jorge Luis Mendez Rodriguez | Address on file | | | | | | | |
| 2207119 | Jorge Luis Munoz Lopez | Address on file | | | | | | | |
| 2211343 | Jorge Luis Munoz Lopez | Address on file | | | | | | | |
| 2212453 | Jorge Luis Munoz Lopez | Address on file | | | | | | | |
| 2144257 | Jorge Luis Pelliccia Antongiorgi | Address on file | | | | | | | |
| 1950736 | Jorge Luis Perez Colon | Address on file | | | | | | | |
| 1618075 | Jorge Luis Ramirez Hernandez | Address on file | | | | | | | |
| 1817346 | Jorge Luis Ramirez Hernandez | Address on file | | | | | | | |
| 1833285 | Jorge Luis Ramirez Hernandez | Address on file | | | | | | | |
| 2046265 | Jorge Luis Ramos Perez | Address on file | | | | | | | |
| 1795462 | JORGE LUIS RIVERA APONTE | Address on file | | | | | | | |
| 1230494 | JORGE LUIS RIVERA MARRERO | Address on file | | | | | | | |
| 1512726 | Jorge Luis Rivera Rivera | Address on file | | | | | | | |
| 1780199 | Jorge Luis Rodriguez Cruz | Address on file | | | | | | | |
| 1511729 | Jorge Luis Rodriguez Quinonez | Address on file | | | | | | | |
| 2213847 | Jorge Luis Rosario Rodriguez | Address on file | | | | | | | |
| 244353 | JORGE LUIS SANTIAGO MALDONADO | Address on file | | | | | | | |
| 2039237 | Jorge Luis Sepulveda Monserratte | Address on file | | | | | | | |
| 2152802 | Jorge Luis Vivier Colon | Address on file | | | | | | | |
| 2148888 | Jorge Luna Collazo | Address on file | | | | | | | |
| 2201817 | Jorge Luyando Ortiz | Address on file | | | | | | | |
| 2156046 | Jorge M. Colon de Jesus | Address on file | | | | | | | |
| 2031462 | Jorge M. Ortega Fuentes | Address on file | | | | | | | |
| 2071309 | Jorge Mafuz Lizardi | 2013 Cacique | | | | San Juan | PR | 00911 | |
| 1230536 | JORGE MAFUZ LIZARDI | Address on file | | | | | | | |
| 2080546 | Jorge Manuel Gonzalez Galoffin | Address on file | | | | | | | |
| 1652631 | Jorge Martinez Ebra | Address on file | | | | | | | |
| 1230572 | JORGE MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 1165609 | Jorge Nieves Rosario | Address on file | | | | | | | |
| 1230650 | JORGE OCASIO SANCHEZ | Address on file | | | | | | | |
| 1670279 | Jorge Omar Castro Rodriguez | Address on file | | | | | | | |
| 1230658 | JORGE ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 1230664 | Jorge Ortiz Sanchez | Address on file | | | | | | | |
| 1492594 | Jorge Ortiz-Rivera | Address on file | | | | | | | |
| 1230668 | JORGE OSORIO RESTO | Address on file | | | | | | | |
| 1538845 | Jorge Pagan Pabon | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794681 | JORGE PEREZ SALAS | Address on file | | | | | | | |
| 943383 | JORGE PIBERNUS ORTIZ | Address on file | | | | | | | |
| 411333 | JORGE PIZARRO ROSADO | Address on file | | | | | | | |
| 1655026 | Jorge R Castro Reyes | Address on file | | | | | | | |
| 1810474 | Jorge R Villanueva Rosa | Address on file | | | | | | | |
| 1468303 | JORGE R. VALENZUELA HERNANDEZ | Address on file | | | | | | | |
| 1726759 | JORGE R. VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 1230749 | JORGE RAMIREZ CRUZ | Address on file | | | | | | | |
| 429426 | JORGE RAMOS SANTIAGO | Address on file | | | | | | | |
| 1403788 | JORGE REYES CRUZ | Address on file | | | | | | | |
| 1593592 | Jorge Rios Molina | Address on file | | | | | | | |
| 2154091 | Jorge Rivera Pacheco | Address on file | | | | | | | |
| 2099055 | Jorge Rivera Santiago | Address on file | | | | | | | |
| 1495044 | Jorge Rivera Santos | Address on file | | | | | | | |
| 1880054 | JORGE RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2154747 | Jorge Rodriguez Monley | Address on file | | | | | | | |
| 1230800 | JORGE RODRIGUEZ SANFELIZ | Address on file | | | | | | | |
| 1230327 | JORGE RODRIGUEZ SANTA | HC-02 BOX 9545 | | | | GUAYNABO | PR | 00971 | |
| 1904857 | Jorge Rodriguez Toro | Address on file | | | | | | | |
| 244681 | JORGE ROMAN DIAZ | Address on file | | | | | | | |
| 1514015 | Jorge Roque | Address on file | | | | | | | |
| 244683 | Jorge Rosa Cardona | Address on file | | | | | | | |
| 1542068 | JORGE ROSADO ROSADO | Address on file | | | | | | | |
| 1844043 | Jorge S Plaza Trujillo | Address on file | | | | | | | |
| 2143311 | Jorge Sanchez Sanchez | Address on file | | | | | | | |
| 1014561 | JORGE SANJURJO PEREZ | Address on file | | | | | | | |
| 822218 | JORGE SANJURJO RODRIGUEZ | Address on file | | | | | | | |
| 1792568 | Jorge Seda Rivera | Address on file | | | | | | | |
| 1735400 | Jorge Segarra Rivera | Address on file | | | | | | | |
| 1733656 | Jorge Segarra Rivera | Address on file | | | | | | | |
| 1658723 | Jorge Segarra Rivera | PO BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1659338 | JORGE SEGARRA RIVERA | P.O. BOX 931 | | | | PENUELAS | PR | 00624 | |
| 1677573 | Jorge Segarra Rivera | Address on file | | | | | | | |
| 528653 | JORGE SERRA VAZQUEZ | Address on file | | | | | | | |
| 553489 | JORGE TORRES MARTINEZ | Address on file | | | | | | | |
| 1904070 | JORGE U SOTO REYES | Address on file | | | | | | | |
| 1763766 | Jorge Ubinas de Leon | Address on file | | | | | | | |
| 1672837 | Jorge Ufret Perez | Address on file | | | | | | | |
| 1702938 | Jorge V. Davis de Leon | Address on file | | | | | | | |
| 1447098 | Jorge V. Saa Solorzano | Address on file | | | | | | | |
| 2156117 | Jorge Valentin Suliveras | Address on file | | | | | | | |
| 680730 | JORGE VARGAS ALICEA | Address on file | | | | | | | |
| 680730 | JORGE VARGAS ALICEA | Address on file | | | | | | | |
| 1574066 | Jorge Vazquez Arroyo | Address on file | | | | | | | |
| 1585504 | Jorge Vazquez Arroyo | Address on file | | | | | | | |
| 1574066 | Jorge Vazquez Arroyo | Address on file | | | | | | | |
| 1946912 | Jorge Velazquez Delgado | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 580953 | JORGE VELEZ GONZALEZ | Address on file | | | | | | | |
| 2014248 | Jorge W. Cordero Hernandez | Address on file | | | | | | | |
| 2093032 | Jorge W. Cordero Hernandez | Address on file | | | | | | | |
| 2065430 | Jorge W. Cordero Hernandez | Address on file | | | | | | | |
| 1604618 | Jorge Zayas Amaral | Address on file | | | | | | | |
| 2141704 | Jorge Zayas Lopez | Address on file | | | | | | | |
| 1633046 | JORMARIE MORALES ARZOLA | Address on file | | | | | | | |
| 2160089 | Jorpe Perez | Address on file | | | | | | | |
| 1869617 | JOSE A ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1844864 | JOSE A ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 2154696 | Jose A Alduende Colon | Address on file | | | | | | | |
| 2062711 | JOSE A ALVARADO CARBONELL | Address on file | | | | | | | |
| 1472029 | JOSE A ALVARADO CARTAGENA | Address on file | | | | | | | |
| 2063950 | Jose A Alvarado Collazo | Address on file | | | | | | | |
| 1640539 | Jose A Aponte Ortiz | Address on file | | | | | | | |
| 1721217 | JOSE A AYALA SABINO | Address on file | | | | | | | |
| 1621682 | Jose A Badillo Otero | Address on file | | | | | | | |
| 1231055 | JOSE A BAEZ ALICEA | Address on file | | | | | | | |
| 44944 | Jose A Barreto Diaz | Address on file | | | | | | | |
| 44944 | Jose A Barreto Diaz | Address on file | | | | | | | |
| 244967 | JOSE A BONAL CEBALLOS | Address on file | | | | | | | |
| 244967 | JOSE A BONAL CEBALLOS | Address on file | | | | | | | |
| 1514812 | Jose A Borrero Sanchez | Address on file | | | | | | | |
| 1514960 | JOSE A BORRERO SANCHEZ | Address on file | | | | | | | |
| 1231128 | JOSE A BURGOS ORTIZ | Address on file | | | | | | | |
| 1878074 | Jose A Caban Figueroa | Address on file | | | | | | | |
| 1902587 | Jose A Cabrera Sotomayor | Address on file | | | | | | | |
| 1602426 | JOSE A CAPPAS VEGA | Address on file | | | | | | | |
| 1587655 | JOSE A CAPPAS VEGA | Address on file | | | | | | | |
| 1582460 | Jose A Carlo Corcino | Address on file | | | | | | | |
| 2160160 | Jose A Cervantes Rivera | Address on file | | | | | | | |
| 1457861 | Jose A Chanza Avino | Address on file | | | | | | | |
| 2214469 | Jose A Collazo Pena | Address on file | | | | | | | |
| 1231258 | JOSE A COLON COLON | Address on file | | | | | | | |
| 1231279 | Jose A Colon Nieves | Address on file | | | | | | | |
| 1783213 | Jose A Concepcion Ortiz | Address on file | | | | | | | |
| 1581848 | Jose A Cordero Santiago | HC 05 Box 54546 | | | | Caguas | PR | 00725 | |
| 1637000 | Jose A Correa Rivera | Address on file | | | | | | | |
| 1647975 | JOSE A CORREA RIVERA | Address on file | | | | | | | |
| 1667987 | Jose A Cristobal Matos | Address on file | | | | | | | |
| 2168162 | Jose A Cruz Velazquez | Address on file | | | | | | | |
| 1231413 | JOSE A DE JESUS VERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1231439 | JOSE A DIAZ CRUZ | Address on file | | | | | | | |
| 1231440 | Jose A Diaz Cruz | Address on file | | | | | | | |
| 1669033 | José A Díaz Cruz | Address on file | | | | | | | |
| 1992598 | JOSE A DIAZ MARTINEZ | Address on file | | | | | | | |
| 1231469 | JOSE A DRAGONI MENDEZ | Address on file | | | | | | | |
| 1759070 | Jose A Elizalde Campos | Address on file | | | | | | | |
| 1231496 | JOSE A ESTRADA RIVERA | Address on file | | | | | | | |
| 1459103 | JOSE A ESTRADA RIVERA | Address on file | | | | | | | |
| 1808351 | Jose A Franceschi | Address on file | | | | | | | |
| 1231554 | Jose A Franceschi Cruz | Address on file | | | | | | | |
| 1231582 | JOSE A GARCIA MONTES | Address on file | | | | | | | |
| 1411115 | JOSE A GARCIA PEREZ | Address on file | | | | | | | |
| 1727207 | Jose A Gonzalez Berrios | Address on file | | | | | | | |
| 1816694 | Jose A Gonzalez Guzman | Address on file | | | | | | | |
| 1646763 | JOSE A GONZALEZ MERCADO | Address on file | | | | | | | |
| 246309 | Jose A Guzman Ocasio | Address on file | | | | | | | |
| 1700195 | JOSE A HERNANDEZ RONDON | Address on file | | | | | | | |
| 1491091 | Jose A Jimenez Rivero | Address on file | | | | | | | |
| 1603970 | Jose A Landaeta Monroig | Address on file | | | | | | | |
| 1474448 | Jose A Lopez Garcia | Address on file | | | | | | | |
| 1231845 | JOSE A LORENZANA OQUENDO | Address on file | | | | | | | |
| 1231845 | JOSE A LORENZANA OQUENDO | Address on file | | | | | | | |
| 1635937 | JOSE A LOYOLA CRIADO | Address on file | | | | | | | |
| 1563467 | Jose A Luciano Figuerroa | Address on file | | | | | | | |
| 245441 | JOSE A LUGO DOMINGUEZ | Address on file | | | | | | | |
| 1637349 | Jose A Mage Rodriguez | Address on file | | | | | | | |
| 2203191 | Jose A Mage Rodriguez | Address on file | | | | | | | |
| 1552812 | JOSE A MARQUEZ RODRIQUEZ | Address on file | | | | | | | |
| 1832094 | Jose A Marrero Santos | Address on file | | | | | | | |
| 2162017 | Jose A Martinez Caraballo | Address on file | | | | | | | |
| 1573950 | Jose A Maysonet Sanchez | Address on file | | | | | | | |
| 1231999 | JOSE A MERCADO DEL VALLE | Address on file | | | | | | | |
| 681711 | JOSE A MILLAN FERRER | Address on file | | | | | | | |
| 1232080 | JOSE A MORALES MONTALVO | Address on file | | | | | | | |
| 1775882 | Jose A Negron Pantojas | Address on file | | | | | | | |
| 1073178 | JOSE A OCASIO | Address on file | | | | | | | |
| 1073178 | JOSE A OCASIO | Address on file | | | | | | | |
| 1232172 | JOSE A OLIVERAS MALDONADO | Address on file | | | | | | | |
| 1817494 | Jose A Oquendo Olivo | Address on file | | | | | | | |
| 1232207 | JOSE A ORTIZ MELENDEZ | Address on file | | | | | | | |
| 1232238 | Jose A Ortiz Vega | Address on file | | | | | | | |
| 2146297 | Jose A Padilla Santiago | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2124686 | Jose A Pagan Latimer | Address on file | | | | | | | |
| 1650068 | Jose A Perez Mendez | Address on file | | | | | | | |
| 1015430 | JOSE A PEREZ NEGRON | Address on file | | | | | | | |
| 2051523 | Jose A Perez Otero | Address on file | | | | | | | |
| 1232355 | JOSE A POLACO ROMAN | Address on file | | | | | | | |
| 1491035 | Jose A Quesada Rodriguez | Address on file | | | | | | | |
| 416110 | JOSE A QUILES DIAZ | Address on file | | | | | | | |
| 1582168 | Jose A Quinones Torres | Address on file | | | | | | | |
| 1729834 | JOSE A QUINTERO CRESPO | Address on file | | | | | | | |
| 2012298 | Jose A Ramirez Colon | Address on file | | | | | | | |
| 422741 | JOSE A RAMIREZ ORTIZ | Address on file | | | | | | | |
| 1737297 | Jose A Ramos Mendez | Address on file | | | | | | | |
| 1015481 | JOSE A RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 1728697 | JOSE A RAVELO ANDINO | Address on file | | | | | | | |
| 1232488 | JOSE A RIOS ROSADO | Address on file | | | | | | | |
| 1496190 | José A Rivera Figueroa | Address on file | | | | | | | |
| 450337 | Jose A Rivera Matias | Address on file | | | | | | | |
| 2125698 | Jose A Rivera Mercado | Address on file | | | | | | | |
| 1664367 | Jose A Rivera Negron | Address on file | | | | | | | |
| 682114 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |
| 682114 | JOSE A RIVERA RIVERA | Address on file | | | | | | | |
| 461539 | JOSE A RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 1538141 | JOSE A RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 1232663 | JOSE A RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 476227 | Jose A Rodriguez Pacheco | Address on file | | | | | | | |
| 1232703 | JOSE A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1900492 | JOSE A RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 481274 | JOSE A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 481814 | Jose A Rodriguez Sierra | Address on file | | | | | | | |
| 1843860 | JOSE A ROLDAN CABRERA | Address on file | | | | | | | |
| 1343041 | Jose A Roldan Cabrera | Address on file | | | | | | | |
| 1807440 | JOSE A ROMERO OLIVER | Address on file | | | | | | | |
| 1232763 | JOSE A ROSA OCASIO | Address on file | | | | | | | |
| 493350 | JOSE A ROSADO CORDERO | Address on file | | | | | | | |
| 245980 | JOSE A ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 1745157 | Jose A Rosario Velez | Address on file | | | | | | | |
| 499080 | Jose A Rosas Ferrer | Address on file | | | | | | | |
| 2022803 | Jose A Ruiz Rios | Address on file | | | | | | | |
| 1232825 | JOSE A SANABRIA SANTIAGO | Address on file | | | | | | | |
| 682333 | JOSE A SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 1604208 | Jose A Santiago Martinez | Address on file | | | | | | | |
| 1800705 | Jose A Santiago Santana | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221983 | Jose A Santiago Torres | Address on file | | | | | | | |
| 246072 | JOSE A SOTO CRESPO | Address on file | | | | | | | |
| 1591236 | JOSE A TORRES VALLES | Address on file | | | | | | | |
| 1603175 | Jose A Valentin Orta | Address on file | | | | | | | |
| 1233052 | JOSE A VALENTIN ORTA | Address on file | | | | | | | |
| 571336 | JOSE A VAZQUEZ MEDINA | 31 LA VIA | | | | BARCELONETA | PR | 00617 | |
| 246191 | JOSE A VEGA VEGA | Address on file | | | | | | | |
| 1907781 | Jose A Velez Campos | Box 382 | | | | Las Marias | PR | 00670 | |
| 1878282 | JOSE A VELEZ DIAZ | Address on file | | | | | | | |
| 1233133 | JOSE A VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 1614053 | Jose A Vergara Perez | Address on file | | | | | | | |
| 598449 | Jose A Zayas Cruz | Address on file | | | | | | | |
| 1741157 | Jose A. Acevedo Acevedo | Address on file | | | | | | | |
| 1826004 | Jose A. Alameda Cruz | Address on file | | | | | | | |
| 2205517 | Jose A. Albino | Address on file | | | | | | | |
| 851930 | JOSE A. ALEJANDRO ORTIZ | Address on file | | | | | | | |
| 2149983 | Jose A. Alvarado Rivera | Address on file | | | | | | | |
| 1824376 | Jose A. Arroyo Hernandez | Address on file | | | | | | | |
| 682595 | JOSE A. BARRETO DIAZ | Address on file | | | | | | | |
| 2249794 | JOSE A. BARRETO DIAZ | Address on file | | | | | | | |
| 46305 | JOSE A. BAUZA SOTO | Address on file | | | | | | | |
| 1231078 | JOSE A. BENGOCHEA CORTES | Address on file | | | | | | | |
| 1660293 | Jose A. Bermudez Correa | Address on file | | | | | | | |
| 1680078 | JOSE A. BERRIOS MALDONADO | Address on file | | | | | | | |
| 1818781 | Jose A. Berrios Rodriguez | Address on file | | | | | | | |
| 2206542 | Jose A. Berrios Rosario | Address on file | | | | | | | |
| 1231112 | JOSE A. BORRERO HEREDIA | Address on file | | | | | | | |
| 1985126 | Jose A. Brillon Colon | Address on file | | | | | | | |
| 2199881 | Jose A. Burgos Morales | Address on file | | | | | | | |
| 1904570 | Jose A. Cabrera Sotomayor | Address on file | | | | | | | |
| 1722749 | Jose A. Cabrera Sotomayor | Address on file | | | | | | | |
| 2221284 | Jose A. Cabret Fuentes | Address on file | | | | | | | |
| 2209445 | Jose A. Cabret Fuentes | Address on file | | | | | | | |
| 1231140 | JOSE A. CALDERON REYES | Address on file | | | | | | | |
| 1777055 | Jose A. Caquias Rosario | Address on file | | | | | | | |
| 1231196 | Jose A. Carrion Rivera | Address on file | | | | | | | |
| 1735356 | Jose A. Cartagena Alvarado | Address on file | | | | | | | |
| 1231262 | JOSE A. COLON CRUZ | Address on file | | | | | | | |
| 1852732 | JOSE A. CORRALIZA MALDONADO | Address on file | | | | | | | |
| 1665251 | JOS'E A. CORREA MALAVE | Address on file | | | | | | | |
| 1530649 | JOSE A. COSME RUIZ | Address on file | | | | | | | |
| 2089023 | Jose A. Costa Feliciano | Address on file | | | | | | | |
| 1761856 | Jose A. Cotto Ortiz | Address on file | | | | | | | |
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | C/O MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595570 | JOSE A. CRIADO MARRERO ESTATE | MILDRED CRIADO CRIADO | PO BOX 10715 | | | PONCE | PR | 00732 | |
| 2156938 | Jose A. Cruz Peres | Address on file | | | | | | | |
| 2051100 | Jose A. Cuebas Guzman | Address on file | | | | | | | |
| 1845769 | JOSE A. CUEVAS ORTIZ | Address on file | | | | | | | |
| 1570852 | JOSE A. DAVILA GONZALEZ | Address on file | | | | | | | |
| 1953374 | Jose A. De La Torre Sanchez | Address on file | | | | | | | |
| 2203897 | Jose A. De Leon Torres | Address on file | | | | | | | |
| 133405 | JOSE A. DELGADO ORTIZ | Address on file | | | | | | | |
| 2148827 | Jose A. Diaz Guzman | Address on file | | | | | | | |
| 1513056 | Jose A. Diaz Leon | Address on file | | | | | | | |
| 1892181 | Jose A. Diaz Rodriguez | Address on file | | | | | | | |
| 2218853 | Jose A. Dominguez | Address on file | | | | | | | |
| 1231466 | Jose A. Dominguez Viera | Address on file | | | | | | | |
| 1231466 | Jose A. Dominguez Viera | Address on file | | | | | | | |
| 1564465 | JOSE A. DRAGONI MENDEZ | Address on file | | | | | | | |
| 1231475 | JOSE A. ECHEVARRIA ORTIZ | Address on file | | | | | | | |
| 1231475 | JOSE A. ECHEVARRIA ORTIZ | Address on file | | | | | | | |
| 1544459 | José A. Fernández Salicrup | Address on file | | | | | | | |
| 2239648 | Jose A. Flores Hernandez | Address on file | | | | | | | |
| 1487903 | Jose A. Fuentes Agostini and Maria C. Gonzalez Vizcarrondo | Address on file | | | | | | | |
| 2120647 | Jose A. Garcia Mojica | Address on file | | | | | | | |
| 2155393 | Jose A. Gonzalez Aquino | Address on file | | | | | | | |
| 1819438 | Jose A. Gonzalez Mercado | Address on file | | | | | | | |
| 2118924 | Jose A. Guadalupe Rivera | Address on file | | | | | | | |
| 2157093 | Jose A. Hernandez Cosme | Address on file | | | | | | | |
| 1680499 | Jose A. Hernandez Hernandez | Address on file | | | | | | | |
| 1808301 | JOSE A. HERNANDEZ SERRANO | Address on file | | | | | | | |
| 1969110 | Jose A. Ilarraza Molina | Address on file | | | | | | | |
| 2133799 | Jose A. Irigoyen Rosado | 4061 Calle Vistas del Horizonte | | | | Isabela | PR | 00662 | |
| 1545203 | Jose A. Irizarry Vientos | Address on file | | | | | | | |
| 1904960 | Jose A. Laureano Martinez | Address on file | | | | | | | |
| 1231791 | Jose A. Lebron Padilla | Address on file | | | | | | | |
| 1454328 | José A. Lebrón Peña | Address on file | | | | | | | |
| 1585791 | JOSE A. LEBRON RUIZ | Address on file | | | | | | | |
| 845576 | JOSE A. LOPEZ AVILES | Address on file | | | | | | | |
| 845576 | JOSE A. LOPEZ AVILES | Address on file | | | | | | | |
| 1782948 | JOSE A. LOPEZ GARCIA | Address on file | | | | | | | |
| 2034075 | Jose A. Lopez Maldonado | Address on file | | | | | | | |
| 1792632 | Jose A. Lozada Velasquez | Address on file | | | | | | | |
| 304457 | JOSE A. MARRERO CARO | Address on file | | | | | | | |
| 1655472 | José A. Marrero Caro | Address on file | | | | | | | |
| 2207161 | Jose A. Maysonet | Address on file | | | | | | | |
| 908853 | Jose A. Medina Perez | Address on file | | | | | | | |
| 1797976 | Jose A. Mendez Bonilla | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1809854 | JOSE A. MERCADO DEL VALLE | Address on file | | | | | | | |
| 1667643 | Jose A. Montalvo Mercado | Address on file | | | | | | | |
| 2153078 | Jose A. Montanez Navarro | Address on file | | | | | | | |
| 1716645 | JOSÉ A. MORALES COLÓN | Address on file | | | | | | | |
| 1885903 | JOSE A. NEGRON COLON | Address on file | | | | | | | |
| 1498810 | Jose A. Negron Negron | Address on file | | | | | | | |
| 1783089 | JOSE A. NEGRON PEREZ | Address on file | | | | | | | |
| 1232139 | JOSE A. NIEVES ALBINO | Address on file | | | | | | | |
| 1796578 | Jose A. Nieves Albino | Address on file | | | | | | | |
| 1997435 | JOSE A. OCASIO GARCIA | Address on file | | | | | | | |
| 1565415 | Jose A. Ortiz Medina | Address on file | | | | | | | |
| 2047151 | Jose A. Osonio Ruiz | Address on file | | | | | | | |
| 1715579 | JOSE A. OTERO AVILA | Address on file | | | | | | | |
| 387102 | JOSE A. OTERO GARCIA | Address on file | | | | | | | |
| 1015396 | JOSE A. OTERO MARTINEZ | Address on file | | | | | | | |
| 2044537 | Jose A. Palmer Marrero | Address on file | | | | | | | |
| 1793531 | JOSE A. PEREZ VEGA | Address on file | | | | | | | |
| 1747269 | Jose A. Quinones Varela | Address on file | | | | | | | |
| 422056 | Jose A. Ramirez Estrada | Address on file | | | | | | | |
| 1998198 | JOSE A. RAMOS LUGO | Address on file | | | | | | | |
| 1780508 | JOSE A. RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 1518450 | JOSE A. RAMOS ROLDAN | Address on file | | | | | | | |
| 1562016 | Jose A. Reyes Encarnacion | Address on file | | | | | | | |
| 436563 | Jose A. Reyes Vazquez | Address on file | | | | | | | |
| 1573276 | Jose A. Rivera Alvelo | Address on file | | | | | | | |
| 1542819 | Jose A. Rivera Cartagena | Address on file | | | | | | | |
| 1542819 | Jose A. Rivera Cartagena | Address on file | | | | | | | |
| 1542819 | Jose A. Rivera Cartagena | Address on file | | | | | | | |
| 1670272 | Jose A. Rivera Martinez | Address on file | | | | | | | |
| 2218665 | JOSE A. RIVERA MENDEZ | Address on file | | | | | | | |
| 1678572 | Jose A. Rivera Nieves | Address on file | | | | | | | |
| 1887978 | Jose A. Rivera Ortiz | Address on file | | | | | | | |
| 1818739 | Jose A. Rivera Sanchez | Address on file | | | | | | | |
| 2177072 | Jose A. Rodriguez Alicea | Address on file | | | | | | | |
| 2117355 | Jose A. Rodriguez Mercado | Address on file | | | | | | | |
| 1739802 | Jose A. Rodriguez Olivera | Address on file | | | | | | | |
| 1491600 | JOSE A. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2030075 | Jose A. Roldan Cabrera | Address on file | | | | | | | |
| 2050533 | Jose A. Roldan Cabrera | Address on file | | | | | | | |
| 1889558 | JOSE A. ROLDAN CABRERA | Address on file | | | | | | | |
| 2107008 | Jose A. Romero Lopez | HC 6 Box 65652 | | | | Camuy | PR | 00627 | |
| 2092080 | JOSE A. ROSADO FIGUEROA | Address on file | | | | | | | |
| 1772380 | Jose A. Rosado Torres | Address on file | | | | | | | |
| 1632250 | Jose A. Rosario Colon | Address on file | | | | | | | |
| 1780306 | Jose A. Rosario Velez | Address on file | | | | | | | |
| 2090381 | Jose A. Sabalier Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2140871 | Jose A. Sanchez | Address on file | | | | | | | |
| 1955788 | JOSE A. SANCHEZ CABRERA | Address on file | | | | | | | |
| 1778872 | Jose A. Sanchez Mercado | Address on file | | | | | | | |
| 1574323 | JOSE A. SANTIAGO GOMEZ | Address on file | | | | | | | |
| 1864696 | Jose A. Santiago Hernandez | Address on file | | | | | | | |
| 1548337 | Jose A. Santiago Lopez | Address on file | | | | | | | |
| 1666784 | Jose A. Santiago Quiñones | Address on file | | | | | | | |
| 2147549 | Jose A. Santiago Rodriguez | Address on file | | | | | | | |
| 2216231 | Jose A. Santiago Torres | Address on file | | | | | | | |
| 2148680 | Jose A. Santiago Valentin | Address on file | | | | | | | |
| 1761113 | Jose A. Sevillano Seda | Address on file | | | | | | | |
| 1731195 | JOSÉ A. SOTO FREITAS | Address on file | | | | | | | |
| 542736 | Jose A. Sugranes Garcia | Address on file | | | | | | | |
| 1423953 | Jose A. Tio Garcia | Address on file | | | | | | | |
| 1558681 | Jose A. Torres Abreu | Address on file | | | | | | | |
| 2018748 | Jose A. Torres Pozzi | Address on file | | | | | | | |
| 558998 | JOSE A. TORRES VALLE | Address on file | | | | | | | |
| 2027035 | Jose A. Tricoche Ramos | Address on file | | | | | | | |
| 1511157 | José A. Vazquez Perez | Address on file | | | | | | | |
| 1595740 | Jose A. Vazquez Rodriguez | Address on file | | | | | | | |
| 1484405 | JOSE A. VEGA SANES | Address on file | | | | | | | |
| 1484401 | Jose A. Vega Sanes | Address on file | | | | | | | |
| 2149527 | Jose A. Velez Sisco | Address on file | | | | | | | |
| 2209323 | Jose A. Velilla Rodriguez | Address on file | | | | | | | |
| 2221731 | Jose A. Velilla Rodriguez | Address on file | | | | | | | |
| 2047192 | Jose A. Villanueva Villa | 444 Call Jose A Canals | Urb Roosevelt | | | San Juan | PR | 00918 | |
| 1826168 | Jose A. Zayas Cruz | Address on file | | | | | | | |
| 857979 | JOSE ACASTRO FALCON | Address on file | | | | | | | |
| 857979 | JOSE ACASTRO FALCON | Address on file | | | | | | | |
| 1973310 | Jose Acosta Escalera | Address on file | | | | | | | |
| 1233180 | JOSE ACOSTA VELEZ | Address on file | | | | | | | |
| 1883522 | JOSE ALBERTO BERMUDEZ | Address on file | | | | | | | |
| 1653053 | Jose Alberto Escobar Torres | Address on file | | | | | | | |
| 245250 | JOSE ALBERTO FIGUEROA OLAVARRIA | Address on file | | | | | | | |
| 2153708 | Jose Alberto Hernandez | Address on file | | | | | | | |
| 2161021 | Jose Alberto Rivera Cora | Address on file | | | | | | | |
| 1477502 | Jose Alberto Rodriguez Colon | Address on file | | | | | | | |
| 1522270 | JOSE ALEJANDRO PONCE | Address on file | | | | | | | |
| 1508994 | JOSE ALEJANDRO PONCE | Address on file | | | | | | | |
| 1966494 | Jose Alex Munoz Ramirez | 3030 San Judas St. | | | | Ponce | PR | 00730 | |
| 1582505 | Jose Alexis De Jesus Carrion | Address on file | | | | | | | |
| 2033117 | Jose Alexis Rodriguez Guzman | Address on file | | | | | | | |
| 1015946 | JOSE ALFONSO ALMODOVAR | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1508139 | JOSÉ ALFREDO FLORES SALGADO | Address on file | | | | | | | |
| 1233081 | JOSE ALFREDO VAZQUEZ GUTIERREZ | Address on file | | | | | | | |
| 2146979 | Jose Alicea Rivera | Address on file | | | | | | | |
| 246462 | JOSE ALID MILLAN CORTES | Address on file | | | | | | | |
| 2144824 | Jose Alraldo Turpo Regior | Address on file | | | | | | | |
| 20665 | JOSE AMADOR VEGA | Address on file | | | | | | | |
| 1016017 | JOSE ANDUJAR ADORNO | Address on file | | | | | | | |
| 1857923 | Jose Angel Acosta Ufret | Address on file | | | | | | | |
| 2140927 | Jose Angel Alicea Santiago | Address on file | | | | | | | |
| 1928721 | Jose Angel Colon Anglada | Address on file | | | | | | | |
| 1858934 | Jose Angel Llanos | Address on file | | | | | | | |
| 2154954 | Jose Angel Lopez De Jesus | Address on file | | | | | | | |
| 2100808 | Jose Angel Mercado Soto | Address on file | | | | | | | |
| 1938930 | JOSE ANGEL ORTIZ MARRERO | Address on file | | | | | | | |
| 1232237 | JOSE ANGEL ORTIZ VEGA | Address on file | | | | | | | |
| 2000974 | Jose Angel Quiles Rodriguez | Address on file | | | | | | | |
| 2042944 | Jose Angel Rivera Rios | Address on file | | | | | | | |
| 2157509 | Jose Angel Roman de Jesus | Address on file | | | | | | | |
| 2117160 | JOSE ANGEL ROSADO PEREZ | Address on file | | | | | | | |
| 1823915 | Jose Anibal Cabrera Caban | Address on file | | | | | | | |
| 2222350 | Jose Anibal Colon Perez | Address on file | | | | | | | |
| 2207984 | Jose Anibal Colon Perez | Address on file | | | | | | | |
| 2216592 | Jose Anibal Colon Perez | Address on file | | | | | | | |
| 682802 | JOSE ANIBAL FIGUEROA COLON | Address on file | | | | | | | |
| 2143543 | Jose Anibal Gonzalez Cruz | Address on file | | | | | | | |
| 1753571 | JOSE ANIBAL GONZALEZ RIVERA | Address on file | | | | | | | |
| 2155501 | Jose Anibal Rosario Alvarado | Address on file | | | | | | | |
| 2150103 | Jose Anibal Torres Serrano | Address on file | | | | | | | |
| 2002108 | Jose Antonio Camacho Santiago | Address on file | | | | | | | |
| 1875997 | JOSE ANTONIO CAMACHO SANTIAGO | Address on file | | | | | | | |
| 2067215 | Jose Antonio Cardona Rosario | Address on file | | | | | | | |
| 1735579 | Jose Antonio De Jesus Colon | Address on file | | | | | | | |
| 1905197 | JOSE ANTONIO DIAZ SARRAGA | HC-04 BOX 43926 | | | | LARES | PR | 00669 | |
| 2014712 | Jose Antonio Diaz Sarraga | Address on file | | | | | | | |
| 2051015 | Jose Antonio Diaz Sarraga | Address on file | | | | | | | |
| 2070489 | Jose Antonio Diaz Sarraga | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1231518 | JOSE ANTONIO FERRER MARQUEZ | Address on file | | | | | | | |
| 2204728 | Jose Antonio Gomez Colon | Address on file | | | | | | | |
| 2154807 | Jose Antonio Gonsales Reyes | Address on file | | | | | | | |
| 1836171 | Jose Antonio Hernandez Villegas | Address on file | | | | | | | |
| 1716754 | Jose Antonio Marrero Marrero | Address on file | | | | | | | |
| 1870265 | Jose Antonio Marrero Marrero | Address on file | | | | | | | |
| 1232361 | Jose Antonio Prado Santos | Address on file | | | | | | | |
| 2155068 | Jose Antonio Reyes Santiago | Address on file | | | | | | | |
| 2203622 | Jose Antonio Rivera Alvarez | Address on file | | | | | | | |
| 2198091 | JOSE ANTONIO RIVERA TORRES | Address on file | | | | | | | |
| 2143396 | Jose Antonio Rodriguez Martinez | Address on file | | | | | | | |
| 1820642 | Jose Antonio Rodriguez Santiago | Address on file | | | | | | | |
| 2001140 | Jose Antonio Rodriguez Velazquez | Address on file | | | | | | | |
| 2212199 | Jose Antonio Ruiz Corazon | Address on file | | | | | | | |
| 1561446 | Jose Antonio Ruiz Malave | Address on file | | | | | | | |
| 2191892 | Jose Antonio Santiago Rivera | Address on file | | | | | | | |
| 1595513 | Jose Antonio Santiago Rivera | Address on file | | | | | | | |
| 1940690 | Jose Antonio Santiago Santiago | Address on file | | | | | | | |
| 1900726 | Jose Antonio Simonet Maldonado | Address on file | | | | | | | |
| 2075527 | JOSE ANTONIO SOTO CRUZ | HC 03 BOX 36060 | | | | CAGUAS | PR | 00725-9721 | |
| 1559347 | Jose Aponte Colon | Address on file | | | | | | | |
| 1670222 | JOSE ARMANDO DIAZ CABELLO | Address on file | | | | | | | |
| 2154284 | Jose Arnaldo Guzman Santiago | Address on file | | | | | | | |
| 2154174 | Jose Arnaldo Guzman Santiago | Address on file | | | | | | | |
| 2154187 | Jose Arnaldo Ramos Pagan | Address on file | | | | | | | |
| 2219091 | Jose Arnaldo Torres | Address on file | | | | | | | |
| 1233298 | JOSE AVILES PADIN | Address on file | | | | | | | |
| 1786100 | JOSE AVILES ROMAN | Address on file | | | | | | | |
| 1725431 | JOSE AXEL RIVERA SANABRIA | Address on file | | | | | | | |
| 1656994 | Jose B Gonzalez Velez | Address on file | | | | | | | |
| 1727922 | Jose B. Avango Mercado | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Page 477 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 42475 | JOSE BAEZ ESPADA | Address on file | | | | | | | |
| 1233334 | JOSE BAEZ MARTINEZ | PO BOX 598 | | | | MERCEDITA | PR | 00715 | |
| 682923 | JOSE BATISTA RIOS | Address on file | | | | | | | |
| 1802287 | JOSE BELLAVISTA RUIZ | Address on file | | | | | | | |
| 1819135 | José Bello Rivera | Address on file | | | | | | | |
| 49104 | JOSE BERLANGA GARCIA | Address on file | | | | | | | |
| 857997 | JOSE BERMUDEZ QUINONES | Address on file | | | | | | | |
| 1729552 | Jose C Avecedo Hernandez | Address on file | | | | | | | |
| 1509057 | Jose C Burgos Perez | Address on file | | | | | | | |
| 1233389 | JOSE C BURGOS PEREZ | Address on file | | | | | | | |
| 1670297 | Jose C Colon Perez | Address on file | | | | | | | |
| 1233402 | JOSE C DAVILA LUGO | Address on file | | | | | | | |
| 1674216 | Jose C Navarro Viera | Address on file | | | | | | | |
| 1475483 | JOSE C ORTIZ LLERAS | Address on file | | | | | | | |
| 1233463 | JOSE C ROBLES APONTE | Address on file | | | | | | | |
| 1772813 | Jose C Roche Rodriguez | Address on file | | | | | | | |
| 1492351 | JOSE C ROSARIO RIVERA | Address on file | | | | | | | |
| 1652882 | Jose C. Garcia Ortiz | Address on file | | | | | | | |
| 683025 | JOSE C. OLIVO GARCIA | URB VILLA PRADES | 610 JULIO C ARTEAGA | | | SAN JUAN | PR | 00924 | |
| 1537017 | JOSE C. SANTANA RAMOS | Address on file | | | | | | | |
| 1016312 | JOSE CABRERA ROSADO | Address on file | | | | | | | |
| 65588 | Jose Camacho Santiago | Address on file | | | | | | | |
| 1573806 | JOSE CAMPOS FIGUEROA | Address on file | | | | | | | |
| 1786544 | JOSE CANALES LOPEZ | Address on file | | | | | | | |
| 1107862 | JOSE CANDELAS VAZQUEZ | Address on file | | | | | | | |
| 1957115 | Jose Carlos Aguayo Gomez | Address on file | | | | | | | |
| 1509886 | Jose Carlos Cartagena | Address on file | | | | | | | |
| 1826166 | Jose Carlos Ferrer Negron | Address on file | | | | | | | |
| 1516944 | JOSE CARRASQUILLO GARCIA | Address on file | | | | | | | |
| 2152830 | Jose Cartagena Colon | Address on file | | | | | | | |
| 1641544 | Jose Castillo Gonzalez | Address on file | | | | | | | |
| 1641544 | Jose Castillo Gonzalez | Address on file | | | | | | | |
| 2161267 | Jose Celso Santiago Oliveras | Address on file | | | | | | | |
| 2162303 | Jose Collazo Cardona | Address on file | | | | | | | |
| 1526706 | JOSE COLON FLORES | Address on file | | | | | | | |
| 1541414 | Jose Colon Hernandez | Address on file | | | | | | | |
| 101031 | Jose Colon Rosado | Address on file | | | | | | | |
| 2174550 | Jose Colon-Marquez | Address on file | | | | | | | |
| 108284 | JOSE CORREA RODRIGUEZ | Address on file | | | | | | | |
| 110845 | JOSE COTTO COLON | Address on file | | | | | | | |
| 118295 | JOSE CRUZ RAMOS | Address on file | | | | | | | |
| 2071282 | Jose Cruz Reyes | Address on file | | | | | | | |
| 1842272 | JOSE D BORRERO VEGA | Address on file | | | | | | | |
| 1699279 | JOSE D CANALES CASTRO | Address on file | | | | | | | |
| 683154 | JOSE D CRESPO MAISONET | Address on file | | | | | | | |
| 1343459 | JOSE D CRUZ RAMOS | Address on file | | | | | | | |
| 909095 | JOSE D GARCIA ALVARADO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 246882 | JOSE D MUNIZ PEREZ | Address on file | | | | | | | |
| 1686764 | JOSE D PEREZ ACOSTA | Address on file | | | | | | | |
| 1503332 | JOSE D RIVERA ALLENDE | Address on file | | | | | | | |
| 2174033 | Jose D Roman Morales | Address on file | | | | | | | |
| 1568066 | Jose D Ruiz Montes | Address on file | | | | | | | |
| 1523249 | JOSE D SANCHEZ ROJAS | Address on file | | | | | | | |
| 1233818 | JOSE D VICENTE DIAZ | Address on file | | | | | | | |
| 2056232 | Jose D. Campos De Alba | Address on file | | | | | | | |
| 1659972 | Jose D. Coriano-Garcia | Address on file | | | | | | | |
| 112304 | JOSE D. CRESPO MAISONET | Address on file | | | | | | | |
| 1599812 | JOSE D. CRESPO MAYSONET | Address on file | | | | | | | |
| 1233702 | Jose D. Garcia Alvarado | Address on file | | | | | | | |
| 2018843 | Jose D. Gonzalez Perez | Address on file | | | | | | | |
| 1553309 | Jose D. Melendez Fernandez | Address on file | | | | | | | |
| 1550914 | JOSE D. MELENDEZ VARGAS | Address on file | | | | | | | |
| 1613758 | JOSE D. QUILES BORRERO | Address on file | | | | | | | |
| 1775619 | Jose D. Rosado Cordero | Address on file | | | | | | | |
| 1671922 | Jose D. Rosado Mercado | Address on file | | | | | | | |
| 1618307 | Jose D. Sanchez Marchand | Address on file | | | | | | | |
| 2209411 | Jose D. Santiago | Address on file | | | | | | | |
| 1843878 | Jose D. Vellon Cintron | Address on file | | | | | | | |
| 1760146 | Jose Daniel Camacho Rodriguez | Address on file | | | | | | | |
| 1803903 | JOSE DAVID CARRASQUILLO CARMONA | Address on file | | | | | | | |
| 2155042 | Jose David Espada | Address on file | | | | | | | |
| 1525288 | Jose David Molina Muniz | Address on file | | | | | | | |
| 2157115 | Jose David Morales | Address on file | | | | | | | |
| 2157202 | Jose David Morales Ocasio | Address on file | | | | | | | |
| 1740948 | JOSE DE JESUS DIAZ | Address on file | | | | | | | |
| 788909 | JOSE DE JESUS OCASIO | Address on file | | | | | | | |
| 1593479 | JOSE DEL R GARCIA COLON | Address on file | | | | | | | |
| 789463 | JOSE DELGADO MARTORELL | Address on file | | | | | | | |
| 1503535 | JOSE DELIZ CARLO | Address on file | | | | | | | |
| 1547203 | Jose Deliz Carlo | Address on file | | | | | | | |
| 1567496 | Jose Diaz Juarez | Address on file | | | | | | | |
| 1567496 | Jose Diaz Juarez | Address on file | | | | | | | |
| 138898 | JOSE DIAZ MARRERO | Address on file | | | | | | | |
| 2018460 | JOSE DIEGO LAMBOY MONTALVO | Address on file | | | | | | | |
| 1803627 | José Diodonet Castro | Address on file | | | | | | | |
| 2158206 | Jose Dolores Santana Medina | Address on file | | | | | | | |
| 1917759 | Jose Domingo Roman Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1514148 | Jose E Alicea | PO Box 361274 | | | | San Juan | PR | 00936-1274 | |
| 1542558 | Jose E Burgos Gonzalez | Address on file | | | | | | | |
| 683470 | JOSE E COLON ORTIZ | Address on file | | | | | | | |
| 1233964 | JOSE E COTTO GUZMAN | Address on file | | | | | | | |
| 114331 | Jose E Cruz Chico | Address on file | | | | | | | |
| 1685835 | Jose E Delgado Alicea | Address on file | | | | | | | |
| 1736969 | Jose E Delgado Matos | Address on file | | | | | | | |
| 2154636 | JOSE E DIAZ ROSADO | HC 06  BOX 4170 | | | | COTO LAUREL | PR | 00780 | |
| 791559 | JOSE E FERNANDEZ MORALES | Address on file | | | | | | | |
| 1729555 | JOSE E FERRER ROMAN | Address on file | | | | | | | |
| 1675222 | JOSE E FIGUEROA TELLADO | CALLE KARLA MICHELLE #B-5B | VILLA PALMERAS | | | SAN JUAN | PR | 00951 | |
| 247113 | JOSE E GARCES RIVERA | Address on file | | | | | | | |
| 1234022 | JOSE E GELIGA GONZALEZ | Address on file | | | | | | | |
| 1459049 | JOSE E GOMEZ RAMOS | Address on file | | | | | | | |
| 1459158 | JOSE E GOMEZ RAMOS | Address on file | | | | | | | |
| 1924367 | JOSE E HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 1822631 | JOSE E LOPEZ ROSA | Address on file | | | | | | | |
| 1234078 | JOSE E MALDONADO CASTRO | Address on file | | | | | | | |
| 247184 | JOSE E MARTINO ATTORNEY & COUNSELLOR AT LAW P S C | DISTRICT VIEW PLZ | 644 AVE FERNANDEZ JUNCOS STE 301 | | | SAN JUAN | PR | 00907-3183 | |
| 1858555 | Jose E Ramos Figueroa | Address on file | | | | | | | |
| 1653638 | Jose E Rosario Polanco | Address on file | | | | | | | |
| 1653638 | Jose E Rosario Polanco | Address on file | | | | | | | |
| 1679276 | JOSE E SANCHEZ DELGADO | Address on file | | | | | | | |
| 683701 | JOSE E SANCHEZ FLORES | Address on file | | | | | | | |
| 1598962 | JOSE E SANCHEZ OJEDA | Address on file | | | | | | | |
| 1822974 | Jose E Santini Bocachica | Address on file | | | | | | | |
| 1513210 | Jose E Torres Traverso | Address on file | | | | | | | |
| 1513210 | Jose E Torres Traverso | Address on file | | | | | | | |
| 1617395 | JOSE E TORRES TRAVERSO | Address on file | | | | | | | |
| 1617395 | JOSE E TORRES TRAVERSO | Address on file | | | | | | | |
| 1700004 | Jose E Vazquez Gonzalez | Address on file | | | | | | | |
| 1580543 | JOSE E VEGA CARBONELL | Address on file | | | | | | | |
| 909332 | JOSE E ZEDA AMILL | Address on file | | | | | | | |
| 1680270 | Jose E. Alcantara Rodriguez | Address on file | | | | | | | |
| 2001695 | Jose E. Baez Casasnovas | Address on file | | | | | | | |
| 1698034 | Jose E. Barreto Bosques | Address on file | | | | | | | |
| 2076261 | Jose E. Blanco Fernandez | Address on file | | | | | | | |
| 1541754 | Jose E. Cruz Cosme | Address on file | | | | | | | |
| 2214837 | Jose E. Cruz Garcia | Address on file | | | | | | | |
| 2071480 | Jose E. Cruz Troche | Address on file | | | | | | | |
| 1972615 | Jose E. Fernandez Morales | Address on file | | | | | | | |
| 1511719 | JOSE E. GOMEZ CANDELARIA | Address on file | | | | | | | |
| 1627038 | JOSE E. GONZALES RULLAN | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070980 | JOSE E. GONZALEZ LOPEZ | Address on file | | | | | | | |
| 2209472 | Jose E. Gonzalez Lorenzo | Address on file | | | | | | | |
| 2214021 | Jose E. Gonzalez Lorenzo | Address on file | | | | | | | |
| 1857307 | JOSE E. HERNANDEZ ADORNO | Address on file | | | | | | | |
| 1234061 | JOSE E. LACEN CEPEDA | Address on file | | | | | | | |
| 247155 | Jose E. Lago Berrios | Address on file | | | | | | | |
| 1588127 | JOSE E. LOPEZ LOPEZ | Address on file | | | | | | | |
| 1535906 | JOSE E. MARRERO RIVERA | Address on file | | | | | | | |
| 314290 | Jose E. Marull Del Rio | Address on file | | | | | | | |
| 1839879 | Jose E. Marzan Aponte | Address on file | | | | | | | |
| 1805683 | JOSE E. MELENDEZ DE JESUS | Address on file | | | | | | | |
| 1856575 | JOSE E. MERCADO CLAUDIO | Address on file | | | | | | | |
| 1960350 | Jose E. Morales Rodriguez | Address on file | | | | | | | |
| 1696317 | Jose E. Nevarez Fontan | Address on file | | | | | | | |
| 1343652 | Jose E. Nevarez Fontan | Address on file | | | | | | | |
| 1017045 | Jose E. Ortiz Rodriguez | Address on file | | | | | | | |
| 2173794 | Jose E. Pagan Medina | Address on file | | | | | | | |
| 2173849 | Jose E. Pagan Medina | Address on file | | | | | | | |
| 1784442 | José E. Quiñones Mario | Address on file | | | | | | | |
| 2020680 | Jose E. Ramos Figueroa | Address on file | | | | | | | |
| 2020853 | Jose E. Ramos Figueroa | Address on file | | | | | | | |
| 1589431 | JOSE E. REY OTERO | Address on file | | | | | | | |
| 1600648 | JOSE E. RIERA FIGUEROA | Address on file | | | | | | | |
| 1976129 | Jose E. Rivera Rivas | Address on file | | | | | | | |
| 1992544 | JOSE E. RIVERA ROSADO | Address on file | | | | | | | |
| 2050686 | Jose E. Rivera Vazquez | Address on file | | | | | | | |
| 1234233 | JOSE E. RUPERTO RIVERA | Address on file | | | | | | | |
| 522790 | JOSE E. SANTINI BOCACHICA | Address on file | | | | | | | |
| 247336 | JOSE E. TORRON MARTINEZ | Address on file | | | | | | | |
| 1732776 | Jose E. Zayas Pedrosa | Address on file | | | | | | | |
| 1613551 | Jose Elay Valles Suazo | Correo Privado Caribe Suite 2510-192 | | | | Trujillo Alto | PR | 00976 | |
| 2157671 | Jose Enazario Izquierdo | Address on file | | | | | | | |
| 2160096 | Jose Encarnacion Ramos | Address on file | | | | | | | |
| 1017266 | JOSE ENRIQUE FERRER ROMAN | Address on file | | | | | | | |
| 1751836 | Jose Enrique Lopez Lopez | Address on file | | | | | | | |
| 1559202 | Jose Enrique Lugo Torres | Address on file | | | | | | | |
| 1589403 | Jose Enrique Rivera Reyes | Address on file | | | | | | | |
| 2157185 | Jose Enrique Rivera Rivera | Address on file | | | | | | | |
| 247294 | JOSE ENRIQUE ROSADO CRUZ | Address on file | | | | | | | |
| 2044663 | Jose Enrique Serra Gaztambide | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794403 | Jose Ernesto Torres-Gomez | Address on file | | | | | | | |
| 1860401 | Jose Esquilin Marcano | Address on file | | | | | | | |
| 1234335 | JOSE ESTRADA OCASIO | Address on file | | | | | | | |
| 1234383 | JOSE F FLORAN DIAZ | Address on file | | | | | | | |
| 1586088 | JOSE F LOZADA SALGADO | Address on file | | | | | | | |
| 1753512 | Jose F Pabon Cruz | Address on file | | | | | | | |
| 1017186 | JOSE F PASCUAL BARALT | Address on file | | | | | | | |
| 247491 | JOSE F RAMOS CARRERO | Address on file | | | | | | | |
| 247491 | JOSE F RAMOS CARRERO | Address on file | | | | | | | |
| 1234471 | JOSE F ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1234498 | JOSE F VELAZQUEZ BURGOS | Address on file | | | | | | | |
| 1783726 | Jose F. Cruz | Address on file | | | | | | | |
| 1655382 | JOSE F. EGIPCIACO RODRIGUEZ | Address on file | | | | | | | |
| 1735040 | José F. López Ortiz | Address on file | | | | | | | |
| 1735040 | José F. López Ortiz | Address on file | | | | | | | |
| 2121990 | Jose F. Marrero Robles | Address on file | | | | | | | |
| 2025377 | Jose F. Mendez Matias | Address on file | | | | | | | |
| 2125395 | Jose F. Morales Maldonado | RR 08 Box 9630 DD | | | | Bayamon | PR | 00956 | |
| 2198389 | Jose F. Zayas Santiago | Address on file | | | | | | | |
| 1474526 | Jose Feliciano Velez | Address on file | | | | | | | |
| 1934627 | JOSE FELIX ORTIZ NEGRON | Address on file | | | | | | | |
| 1965271 | Jose Flores Roman | Address on file | | | | | | | |
| 1585593 | Jose Flores Torres | Address on file | | | | | | | |
| 1258324 | Jose Fontanez Feliciano | Address on file | | | | | | | |
| 2188712 | Jose Fontanez Martinez | Address on file | | | | | | | |
| 1832901 | Jose Fornes Morales | Address on file | | | | | | | |
| 1627625 | JOSE FRANCISCO GUZMAN MERCED | Address on file | | | | | | | |
| 1506399 | José Francisco Nater Sanchez | Address on file | | | | | | | |
| 1491256 | Jose Francisco Oramas Irizarry | Address on file | | | | | | | |
| 181513 | JOSE FUSTER LAVIN | Address on file | | | | | | | |
| 1600236 | JOSE G ALVARADO RIVERA | Address on file | | | | | | | |
| 174214 | JOSE G FLORES CRUZ | Address on file | | | | | | | |
| 247634 | JOSE G MONTALVO SANTIAGO | Address on file | | | | | | | |
| 1904384 | Jose G Montalvo Santiago | Address on file | | | | | | | |
| 1505847 | Jose G Pedraza Camacho | Address on file | | | | | | | |
| 845689 | JOSE G SILVA JIMENEZ | Address on file | | | | | | | |
| 684073 | JOSE G VAZQUEZ SERRANO | Address on file | | | | | | | |
| 1630847 | JOSE G. ALFARO NEGRON | Address on file | | | | | | | |
| 1703031 | JOSE G. ALVARADO RIVERA | Address on file | | | | | | | |
| 1234582 | JOSE G. BAEZ PEREZ | Address on file | | | | | | | |
| 1518299 | Jose G. Collazo Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518299 | Jose G. Collazo Perez | Address on file | | | | | | | |
| 2214367 | Jose G. Crespo Hernandez | Address on file | | | | | | | |
| 1889647 | Jose G. Diaz Ramos | Address on file | | | | | | | |
| 1656623 | Jose G. Flores Cruz | Address on file | | | | | | | |
| 2208407 | Jose G. Maldonado Berrios | Address on file | | | | | | | |
| 2208411 | Jose G. Maldonado Berrios | Address on file | | | | | | | |
| 1510790 | Jose G. Martinez Marrero | Address on file | | | | | | | |
| 247633 | JOSE G. MONTALVO SANTIAGO | Address on file | | | | | | | |
| 1234661 | Jose G. Ortiz Martinez | Address on file | | | | | | | |
| 1992333 | Jose G. Ramos Rodriguez | Calle Guyacan #627 | | | | Toa Alta | PR | 00953 | |
| 1488725 | José G. Rodríguez Santiago | Address on file | | | | | | | |
| 1493775 | José G. Rodríguez Santiago | Address on file | | | | | | | |
| 822878 | JOSE G. SANTIAGO LOPEZ | Address on file | | | | | | | |
| 1520224 | Jose G. Santiago Lopez | Address on file | | | | | | | |
| 1640708 | JOSE G. SANTO DOMINGO VELEZ | Address on file | | | | | | | |
| 2011755 | JOSE G. SOUSA MORA | Address on file | | | | | | | |
| 2121630 | Jose G. Sousa Mora | Address on file | | | | | | | |
| 2044527 | Jose G. Vazquez Garcia | Address on file | | | | | | | |
| 1651873 | JOSE GABRIEL DE LA PAZ ROSA | Address on file | | | | | | | |
| 1886461 | JOSE GABRIEL MARTINEZ ROSANO | Address on file | | | | | | | |
| 2135664 | JOSE GADIEL OSORIO RIVERA | Address on file | | | | | | | |
| 1617726 | JOSE GALINDEZ MALAVE | Address on file | | | | | | | |
| 1923451 | Jose Galloza Valle | Address on file | | | | | | | |
| 1862564 | JOSE GARCIA COLON | Address on file | | | | | | | |
| 909496 | JOSE GARCIA GARCIA | Address on file | | | | | | | |
| 186159 | JOSE GARCIA MARTINEZ | Address on file | | | | | | | |
| 188632 | JOSE GARCIA STELLA | Address on file | | | | | | | |
| 2005040 | Jose Gaspar Figueroa Ramirez | Address on file | | | | | | | |
| 1549477 | JOSE GERARDO GARCIA SANTIAGO | Address on file | | | | | | | |
| 1576347 | Jose Gerardo Garcia Santiago | Address on file | | | | | | | |
| 2201598 | Jose Gomez Rivera | Address on file | | | | | | | |
| 1745910 | Jose Gonzalez Correa | Address on file | | | | | | | |
| 909524 | JOSE GONZALEZ DIAZ | Address on file | | | | | | | |
| 233782 | Jose Gregorio Izquierdo Laboy | Address on file | | | | | | | |
| 2155483 | Jose Guillermo Colon Santell | Address on file | | | | | | | |
| 2221477 | Jose Guillermo Crespo Hernandez | Address on file | | | | | | | |
| 1533250 | JOSE GUZMAN GONZALEZ | Address on file | | | | | | | |
| 1234824 | JOSE H CARMONA RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2155775 | JOSE H LOPEZ PLAZA | Address on file | | | | | | | |
| 1940937 | Jose H Mercado Ruiz | Address on file | | | | | | | |
| 2118348 | Jose H. Davila Medina | Address on file | | | | | | | |
| 1503965 | Jose H. Gonzalez Lopez | Address on file | | | | | | | |
| 1968633 | Jose H. Mercado Ruiz | Address on file | | | | | | | |
| 1571764 | Jose H. Torres Negron | Address on file | | | | | | | |
| 1442566 | JOSE HECTOR TOLEDO | Address on file | | | | | | | |
| 1234968 | JOSE I MARTINEZ REYES | Address on file | | | | | | | |
| 1235006 | JOSE I RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1815069 | JOSE I. BAEZ SERRANO | Address on file | | | | | | | |
| 1604576 | Jose I. Colon Rivera | Address on file | | | | | | | |
| 1677508 | JOSE I. DROZ ALVARADO | Address on file | | | | | | | |
| 1234941 | JOSE I. DROZ ALVARADO | Address on file | | | | | | | |
| 186524 | JOSE I. GARCIA MORALES | Address on file | | | | | | | |
| 1723667 | José I. Rivera De Jesús | Address on file | | | | | | | |
| 1567899 | Jose I. Rodriguez Bonilla | 501 Cond. Plaza del Este | Apt. 8 | | | Canovanas | PR | 00729 | |
| 2103010 | JOSE I. TORRES HUERTAS | Address on file | | | | | | | |
| 1896016 | Jose I. Torres Huertas | Address on file | | | | | | | |
| 2205068 | Jose I. Vega Lugo | Address on file | | | | | | | |
| 2221854 | Jose I. Vega Lugo | Address on file | | | | | | | |
| 1726643 | Jose Ignacio Campos Perez | Address on file | | | | | | | |
| 1774820 | Jose Irizarry Ramirez | Address on file | | | | | | | |
| 2144623 | Jose Isabel Gonzalez Santiago | Address on file | | | | | | | |
| 2209524 | Jose Ivan Carrion Rivera | Address on file | | | | | | | |
| 247953 | JOSE IVAN CRUZ VAZQUEZ | Address on file | | | | | | | |
| 2120590 | Jose Ivan Cuadrado Arroyo | Address on file | | | | | | | |
| 2155886 | Jose Ivan Famania Arraro | Address on file | | | | | | | |
| 1638307 | Jose Ivan Flores Orellana | Address on file | | | | | | | |
| 1581167 | Jose Ivan Gonzalez Gonzalez | Address on file | | | | | | | |
| 1581167 | Jose Ivan Gonzalez Gonzalez | Address on file | | | | | | | |
| 2208285 | Jose Ivan Lopez Morales | Address on file | | | | | | | |
| 2095589 | Jose Ivan Masso Torres | Address on file | | | | | | | |
| 1585035 | Jose Ivan Pagan Vega | Address on file | | | | | | | |
| 1594600 | Jose Ivan Rodriguez Sanchez | Address on file | | | | | | | |
| 1235100 | JOSE J CENTENO SALGADO | Address on file | | | | | | | |
| 1674672 | Jose J Colon | Address on file | | | | | | | |
| 1674672 | Jose J Colon | Address on file | | | | | | | |
| 1669430 | Jose J Colon | Address on file | | | | | | | |
| 1235107 | JOSE J COLON RIVERA | Address on file | | | | | | | |
| 1872447 | JOSE J CRUZ AQUINO | Address on file | | | | | | | |
| 1595211 | JOSE J DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 684460 | JOSE J FERNANDEZ | Address on file | | | | | | | |
| 1905560 | Jose J Galorza Figueroa | Address on file | | | | | | | |
| 1591793 | Jose J Gonzalez Torres | Address on file | | | | | | | |
| 1613810 | Jose J Jimenez Cruz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1235201 | JOSE J MATOS ORTIZ | Address on file | | | | | | | |
| 802344 | JOSE J MEDINA COLON | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235233 | JOSE J ORAMA RAMOS | Address on file | | | | | | | |
| 1235237 | JOSE J ORTIZ LOPEZ | Address on file | | | | | | | |
| 1471446 | JOSE J ORTIZ LOPEZ | Address on file | | | | | | | |
| 684555 | JOSE J RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 684559 | JOSE J RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 684559 | JOSE J RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1760641 | JOSE J RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1235306 | JOSE J SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 1950205 | Jose J Vega Collazo | Address on file | | | | | | | |
| 2178621 | Jose J. Alvarez Rios | Address on file | | | | | | | |
| 1603806 | JOSE J. APONTE GOMEZ | Address on file | | | | | | | |
| 1770954 | Jose J. Ayala Baez | Address on file | | | | | | | |
| 2033052 | Jose J. Cardona Aman | Address on file | | | | | | | |
| 2050690 | Jose J. Cardona Aman | Address on file | | | | | | | |
| 2095561 | Jose J. Castro Rivera | Address on file | | | | | | | |
| 1577383 | JOSE J. CLAUDIO JIMENEZ | Address on file | | | | | | | |
| 1477995 | JOSE J. COLON RIVERA | Address on file | | | | | | | |
| 1982526 | Jose J. Cotto Ramos | Address on file | | | | | | | |
| 1583527 | Jose J. De Jesus Mercado | Address on file | | | | | | | |
| 1962787 | Jose J. Galarza | Address on file | | | | | | | |
| 1586185 | JOSE J. MATOS ALOMAR | Address on file | | | | | | | |
| 2227196 | Jose J. Medina Colon | Address on file | | | | | | | |
| 2046641 | Jose J. Olazagasti Rosa | Address on file | | | | | | | |
| 1936376 | Jose J. Ortiz Merced | Address on file | | | | | | | |
| 1799295 | Jose J. Perez Marti | Address on file | | | | | | | |
| 1759206 | Jose J. Rivera | Address on file | | | | | | | |
| 1875638 | JOSE J. RODRIGUEZ DAVILA | Address on file | | | | | | | |
| 2204776 | Jose J. Rosado Martinez | Address on file | | | | | | | |
| 2103186 | Jose J. Santana Acosta | Address on file | | | | | | | |
| 1844952 | Jose J. Santana Centeno | Address on file | | | | | | | |
| 1776508 | Jose J. Santiago Santiago | Address on file | | | | | | | |
| 561102 | JOSE J. TROCHE GARCIA | Address on file | | | | | | | |
| 1235358 | JOSE J. ZAMBRANA RIVERA | Address on file | | | | | | | |
| 1914001 | Jose Jafet Carlo Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2019015 | Jose Javier Campos Figueroa | Address on file | | | | | | | |
| 2230911 | Jose Javier Claudio Jimenez | Address on file | | | | | | | |
| 1882105 | Jose Javier Gonzalez Salgado | Address on file | | | | | | | |
| 1740343 | Jose Javier Marin Maldonado | Address on file | | | | | | | |
| 1967725 | JOSE JAVIER ORTIZ ORTIZ | Address on file | | | | | | | |
| 1491334 | JOSE JAVIER PEREZ AYALA | Address on file | | | | | | | |
| 2161263 | Jose Jimenez Ramos | Address on file | | | | | | | |
| 1239626 | JOSE JOHEL MONGE GOMEZ | Address on file | | | | | | | |
| 2055303 | Jose Jose Rivera Hernandez | Address on file | | | | | | | |
| 2234759 | Jose Jr. Ortiz Lopez | Address on file | | | | | | | |
| 1906538 | Jose Juan De Jesus Beltran | Address on file | | | | | | | |
| 1497037 | José Juan Díaz Pérez | Address on file | | | | | | | |
| 2155293 | Jose Juan Echevarria | Address on file | | | | | | | |
| 2156081 | Jose Juan Marquez Rivera | Address on file | | | | | | | |
| 1701144 | Jose Juan Melendez Figueroa | Address on file | | | | | | | |
| 1955538 | Jose Juan Perez Perez | Address on file | | | | | | | |
| 1812192 | JOSE JUAN RODRIGUEZ CINTRON | Address on file | | | | | | | |
| 1470246 | Jose Juan Troche Garcia | Address on file | | | | | | | |
| 854036 | JOSE JULIAN ORTIZ TORRES | Address on file | | | | | | | |
| 1601807 | JOSE JULIO MALDONADO OLIVERA | Address on file | | | | | | | |
| 1594129 | JOSE L ACEVEDO DELGADO | Address on file | | | | | | | |
| 1825660 | JOSE L ALBARRAN FUENTES | Address on file | | | | | | | |
| 1824755 | JOSE L ALVAREZ ALBARRAN | Address on file | | | | | | | |
| 1235519 | JOSE L ALVAREZ ALBARRAN | Address on file | | | | | | | |
| 1790823 | JOSE L ALVAREZ ALVAREZ | Address on file | | | | | | | |
| 1852169 | Jose L Alvarez Rohena | Address on file | | | | | | | |
| 1491817 | José L Amador Rodríguez | Address on file | | | | | | | |
| 1235563 | JOSE L BAEZ MENDEZ | Address on file | | | | | | | |
| 42813 | JOSE L BAEZ MENDEZ | Address on file | | | | | | | |
| 2143438 | Jose L Baez Negron | Address on file | | | | | | | |
| 1235567 | JOSE L BELMONT SANTALIZ | Address on file | | | | | | | |
| 1017973 | JOSE L BERMUDEZ DIAZ | Address on file | | | | | | | |
| 1017973 | JOSE L BERMUDEZ DIAZ | Address on file | | | | | | | |
| 1235616 | JOSE L CARRASQUILLO ARTURET | Address on file | | | | | | | |
| 1590941 | Jose L Casas Arsuaga | Address on file | | | | | | | |
| 1449207 | JOSE L CHAPARRO TORRES | Address on file | | | | | | | |
| 909826 | JOSE L COLLAZO FIGUEROA | Address on file | | | | | | | |
| 1822170 | Jose L Colon Martinez | Address on file | | | | | | | |
| 1235666 | JOSE L COLON RIVERA | Address on file | | | | | | | |
| 1728530 | Jose L Comulada Santini | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722595 | Jose L Concepcion Lozada | Address on file | | | | | | | |
| 1235673 | JOSE L CONDE BURGOS | Address on file | | | | | | | |
| 1235708 | JOSE L CRUZ VEGA | Address on file | | | | | | | |
| 1770935 | JOSE L DIAZ DIAZ | Address on file | | | | | | | |
| 1235817 | JOSE L GAVILLAN MURIEL | Address on file | | | | | | | |
| 1858863 | JOSE L GONZALEZ SEVILLA | Address on file | | | | | | | |
| 1795319 | Jose L Guzman Dumont | Address on file | | | | | | | |
| 1650582 | Jose L Hernandez Lamberty | Address on file | | | | | | | |
| 2027876 | Jose L Hernandez Serrano | Address on file | | | | | | | |
| 1962999 | Jose L Ithier Ramirez | Address on file | | | | | | | |
| 2111618 | Jose L Ithier Ramirez | Address on file | | | | | | | |
| 1754149 | Jose L Jimenez Gonzalez | Address on file | | | | | | | |
| 1235912 | JOSE L LEBRON REYES | Address on file | | | | | | | |
| 2160829 | Jose L Lopez Mendez | Address on file | | | | | | | |
| 1680465 | JOSE L LOPEZ PAGAN | Address on file | | | | | | | |
| 1235970 | JOSE L MARQUEZ RIVERA | Address on file | | | | | | | |
| 684982 | JOSE L MARTINEZ | Address on file | | | | | | | |
| 1018198 | JOSE L MARTINEZ RUIZ | Address on file | | | | | | | |
| 1878135 | JOSE L MORALES FIGUEROA | Address on file | | | | | | | |
| 1609897 | Jose L Oliveras Agueda | Address on file | | | | | | | |
| 1398296 | JOSE L OSORIO COTTO | Address on file | | | | | | | |
| 1952588 | Jose L Otero Colon | Address on file | | | | | | | |
| 1589062 | Jose L Otero Rivas | Address on file | | | | | | | |
| 1850231 | Jose L Prieto Vazquez | Address on file | | | | | | | |
| 1668500 | JOSE L RAMIREZ DE LEON | Address on file | | | | | | | |
| 421960 | JOSE L RAMIREZ DE LEON | Address on file | | | | | | | |
| 421960 | JOSE L RAMIREZ DE LEON | Address on file | | | | | | | |
| 248118 | JOSE L RIVERA SANTIAGO | Address on file | | | | | | | |
| 248118 | JOSE L RIVERA SANTIAGO | Address on file | | | | | | | |
| 1463502 | Jose L Rodriguez Macias | Address on file | | | | | | | |
| 1463502 | Jose L Rodriguez Macias | Address on file | | | | | | | |
| 474113 | JOSE L RODRIGUEZ MENDEZ | Address on file | | | | | | | |
| 1444243 | Jose L Rodriguez Ruiz | Address on file | | | | | | | |
| 486107 | JOSE L ROLON MORALES | Address on file | | | | | | | |
| 1800439 | Jose L Rosa Lopez | Address on file | | | | | | | |
| 1236347 | JOSE L ROSARIO ANDINO | Address on file | | | | | | | |
| 1817385 | JOSE L SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 1566862 | JOSE L SOTO CABAN | Address on file | | | | | | | |
| 1566862 | JOSE L SOTO CABAN | Address on file | | | | | | | |
| 1236428 | JOSE L SOTO CABAN | Address on file | | | | | | | |
| 1236428 | JOSE L SOTO CABAN | Address on file | | | | | | | |
| 1236429 | JOSE L SOTO CORREA | Address on file | | | | | | | |
| 1855698 | JOSE L TORRES ORTIZ | Address on file | | | | | | | |
| 1236485 | JOSE L VAZQUEZ QUINONES | Address on file | | | | | | | |
| 1576932 | Jose L Vives Ruiz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1982882 | Jose L. (Fallecido) Castro Marquez | Address on file | | | | | | | |
| 1586129 | Jose L. Alvarez Alamo | Address on file | | | | | | | |
| 2058891 | Jose L. Andujar Rivera | Address on file | | | | | | | |
| 1822981 | Jose L. Cancel Martinez | Address on file | | | | | | | |
| 1645846 | Jose L. Cappas Santiago | Address on file | | | | | | | |
| 1737291 | José L. Colón Martínez | Address on file | | | | | | | |
| 1992509 | Jose L. Cortes Rivera | Address on file | | | | | | | |
| 1980490 | Jose L. Cruz Melendez | Address on file | | | | | | | |
| 1879473 | JOSE L. CRUZ REYES | Address on file | | | | | | | |
| 1723325 | Jose L. De Jesus Bruno | Address on file | | | | | | | |
| 1552323 | Jose L. de Jesus Hernandez | Address on file | | | | | | | |
| 1592885 | JOSE L. DEL VALLE DE LEON | Address on file | | | | | | | |
| 1944055 | Jose L. Diaz Rosario | Address on file | | | | | | | |
| 1557685 | Jose L. Figueroa Nieves | Address on file | | | | | | | |
| 180416 | Jose L. Fuentes Gonzalez | Address on file | | | | | | | |
| 187433 | Jose L. Garcia Rios | Address on file | | | | | | | |
| 1632701 | JOSE L. GONZALEZ CALVENTY | Address on file | | | | | | | |
| 2223102 | Jose L. Gonzalez Rivera | Address on file | | | | | | | |
| 1235861 | Jose L. Guzman Vega | Address on file | | | | | | | |
| 1932011 | Jose L. Jimenez Medina | Address on file | | | | | | | |
| 853418 | JOSE L. LUCIANO RIVERA | Address on file | | | | | | | |
| 1569937 | Jose L. Maldonado Hernandez | Address on file | | | | | | | |
| 1570958 | Jose L. Martinez Rivera | Address on file | | | | | | | |
| 1874301 | JOSE L. MARTINEZ RUIZ | Address on file | | | | | | | |
| 1582734 | JOSE L. MATEO BERLY | Address on file | | | | | | | |
| 2168823 | Jose L. Montalvo Crespo | Address on file | | | | | | | |
| 1236043 | JOSE L. MORALES MELENDEZ | Address on file | | | | | | | |
| 1992178 | Jose L. Morales Melendez | Address on file | | | | | | | |
| 2015989 | Jose L. Morales Rosario | Urb. Lomas del Sol #65 Calle Casiopea | | | | Gurabo | PR | 00778 | |
| 2164757 | Jose L. Navarro Flores | Address on file | | | | | | | |
| 1637485 | Jose L. Negron Cruz | Address on file | | | | | | | |
| 1236077 | JOSE L. NOVOA GARCIA | Address on file | | | | | | | |
| 1740426 | Jose L. Nunez Pena | Address on file | | | | | | | |
| 1764987 | Jose L. Ocasio Morales | Address on file | | | | | | | |
| 2020765 | Jose L. Ojeda Rodriguez | Address on file | | | | | | | |
| 1610935 | Jose L. Oliveras Agueda | Address on file | | | | | | | |
| 1813669 | JOSE L. ORTIZ RAMOS | Address on file | | | | | | | |
| 1511461 | JOSE L. PENA BETANCOURT | Address on file | | | | | | | |
| 1236146 | JOSE L. PEREZ DIAZ | Address on file | | | | | | | |
| 1733744 | JOSE L. RIVERA GONZALEZ | Address on file | | | | | | | |
| 1704310 | Jose L. Rivera Lopez | Address on file | | | | | | | |
| 1676306 | Jose L. Roberto Vazquez | Address on file | | | | | | | |
| 1763114 | JOSE L. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1626347 | Jose L. Rodriguez Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813430 | Jose L. Roman Gomez | Address on file | | | | | | | |
| 1766076 | Jose L. Roman Gomez | Address on file | | | | | | | |
| 1669403 | Jose L. Sanchez Mateo | Address on file | | | | | | | |
| 1913148 | Jose L. Santiago Ramos | Address on file | | | | | | | |
| 2119353 | Jose L. Soto Feliciano | Address on file | | | | | | | |
| 1844779 | Jose L. Torres Bayron | Address on file | | | | | | | |
| 1822589 | Jose L. Vazquez Crespo | Address on file | | | | | | | |
| 1778247 | JOSE L. VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1997806 | Jose L. Velez Seda | Address on file | | | | | | | |
| 1018406 | JOSE LABOY GALARZA | Address on file | | | | | | | |
| 1638626 | Jose Laguna Perez | Address on file | | | | | | | |
| 2195735 | Jose Lajara Sanabria | Address on file | | | | | | | |
| 1018413 | JOSE LAMBOY MONTALVO | Address on file | | | | | | | |
| 2181389 | Jose Lao Garcia | Address on file | | | | | | | |
| 797997 | JOSE LAUREANO GARCIA | Address on file | | | | | | | |
| 1503176 | Jose Laureano Lebron | Address on file | | | | | | | |
| 1930215 | Jose Ledee Ramos | Address on file | | | | | | | |
| 1924187 | Jose Lemuel Santiago Torres | Address on file | | | | | | | |
| 1940747 | Jose Lemuel Santiago Torres | Address on file | | | | | | | |
| 1751180 | JOSE LUCIANO TORRES | Address on file | | | | | | | |
| 1891268 | Jose Luis Acosta Toro | Address on file | | | | | | | |
| 4688 | JOSE LUIS ACOSTA TORO | Address on file | | | | | | | |
| 1847140 | Jose Luis Agosto Sanjurjo | Address on file | | | | | | | |
| 1836445 | JOSE LUIS ALVAREZ CRUZ | Address on file | | | | | | | |
| 2154581 | Jose Luis Berdecia Torres | Address on file | | | | | | | |
| 1526675 | Jose Luis Camareno Colon | Address on file | | | | | | | |
| 1526675 | Jose Luis Camareno Colon | Address on file | | | | | | | |
| 2156070 | Jose Luis Cardona Valazquez | Address on file | | | | | | | |
| 2188461 | Jose Luis Clausell Carrion | Address on file | | | | | | | |
| 1587828 | Jose Luis Cortes Rivera | Address on file | | | | | | | |
| 1826212 | Jose Luis Cruz Martinez | Address on file | | | | | | | |
| 1826487 | Jose Luis Cruz Resto | Address on file | | | | | | | |
| 2155660 | Jose Luis Delgado Elisa | Address on file | | | | | | | |
| 2147817 | Jose Luis Diaz de Jesus | Address on file | | | | | | | |
| 2219745 | Jose Luis Diaz Rivera | Address on file | | | | | | | |
| 1609499 | Jose Luis Gonzalez Sanchez | Address on file | | | | | | | |
| 1779353 | José Luis Javier Santiago Caraballo | Address on file | | | | | | | |
| 1718405 | JOSE LUIS JIMENEZ MELENDEZ | Address on file | | | | | | | |
| 2011627 | Jose Luis Lopez Santiago | Address on file | | | | | | | |
| 1443778 | JOSE LUIS MATEO NIEVES | Address on file | | | | | | | |
| 2150176 | Jose Luis Mendez Sojo | Address on file | | | | | | | |
| 1844648 | JOSE LUIS MERCED CABRERA | Address on file | | | | | | | |
| 1793246 | Jose Luis Molina Rolon | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054257 | Jose Luis Morales Cruz | Address on file | | | | | | | |
| 1726371 | JOSE LUIS MORALES MORALES | Address on file | | | | | | | |
| 1591301 | Jose Luis Oppenheimer Almodovar Arcadia Figueroa Diaz | PO Box 331287 | | | | Ponce | PR | 00733-1287 | |
| 1900435 | JOSE LUIS OQUENDO TORRES | Address on file | | | | | | | |
| 1793109 | JOSE LUIS OQUENDO TORRES | Address on file | | | | | | | |
| 1236618 | JOSE LUIS PEREZ VELEZ | Address on file | | | | | | | |
| 1847454 | Jose Luis Ramos Guzman | Address on file | | | | | | | |
| 1676354 | Jose Luis Rivera de Jesus | Address on file | | | | | | | |
| 1689722 | Jose Luis Rivera Melia | Address on file | | | | | | | |
| 1739442 | Jose Luis Rivera Rodriguez | Address on file | | | | | | | |
| 2058123 | Jose Luis Rodriguez Ruiz | Address on file | | | | | | | |
| 2067137 | Jose Luis Rosa Torres | Address on file | | | | | | | |
| 1860059 | Jose Luis Rosado Martinez | Address on file | | | | | | | |
| 2200527 | JOSE LUIS ROSARIO BENITEZ | Address on file | | | | | | | |
| 2135936 | Jose Luis Santana Vargas | Address on file | | | | | | | |
| 1727685 | Jose Luis Serrano Vega | Address on file | | | | | | | |
| 1624505 | Jose Luis Torres Perez | Address on file | | | | | | | |
| 2157912 | Jose Luis Vargas Aguirre | Address on file | | | | | | | |
| 1793455 | Jose Luis Vargas Martell | Address on file | | | | | | | |
| 1814936 | Jose Luis Vega del Valle | Address on file | | | | | | | |
| 1675672 | Jose Luis Vega del Valle | Address on file | | | | | | | |
| 2125153 | Jose Luis Velazquez Santiago | Address on file | | | | | | | |
| 249009 | JOSE M AGUIAR HIDALGO | Address on file | | | | | | | |
| 1617997 | Jose M Alamo Cuevas | Address on file | | | | | | | |
| 1631725 | Jose M Alamo Cuevas | Address on file | | | | | | | |
| 20036 | Jose M Alvarez Villaran | Address on file | | | | | | | |
| 1718284 | Jose M Arce Nieves | Address on file | | | | | | | |
| 2159248 | Jose M Berrios Santiago | Address on file | | | | | | | |
| 1641709 | Jose M Calderon Figueroa | Address on file | | | | | | | |
| 2160693 | JOSE M CAPO VILLAFANTE | Address on file | | | | | | | |
| 1747773 | Jose M Carballo Rivera | Address on file | | | | | | | |
| 1236752 | JOSE M CASIANO FELICIANO | Address on file | | | | | | | |
| 1903731 | JOSE M CINTRON NORIEGA | Address on file | | | | | | | |
| 2102640 | JOSE M COLON MENDEZ | Address on file | | | | | | | |
| 1784357 | Jose M Colon Ortiz | Address on file | | | | | | | |
| 1820767 | JOSE M CRESPO NAZARIO | Address on file | | | | | | | |
| 1236835 | JOSE M CRUZ RIVERA | Address on file | | | | | | | |
| 1236835 | JOSE M CRUZ RIVERA | Address on file | | | | | | | |
| 910272 | JOSE M CRUZ RIVERA | Address on file | | | | | | | |
| 1478205 | Jose M Cuevas Saavedra | Address on file | | | | | | | |
| 1591966 | JOSE M DEL VALLE GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 685726 | JOSE M DELGADO RAMOS | Address on file | | | | | | | |
| 1628666 | Jose M Donate Soto | Address on file | | | | | | | |
| 1634961 | JOSE M ECHEVARRIA GONZALEZ | Address on file | | | | | | | |
| 249152 | JOSE M ESCALERA GEIGEL | Address on file | | | | | | | |
| 2238996 | Jose M Gaston Rivera | Address on file | | | | | | | |
| 1471780 | JOSE M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 201649 | Jose M Gonzalez Nieves | Address on file | | | | | | | |
| 1515277 | JOSE M GONZALEZ PABON | Address on file | | | | | | | |
| 1520267 | Jose M Hernandez Sanchez | Address on file | | | | | | | |
| 268412 | JOSE M LISOJO CRUZ | Address on file | | | | | | | |
| 1018711 | JOSE M LUGO MARTINEZ | Address on file | | | | | | | |
| 1724105 | Jose M Maldonado Diaz | Address on file | | | | | | | |
| 2041121 | Jose M Maldonado Plaza | Address on file | | | | | | | |
| 1967373 | Jose M Maldonado Plaza | Address on file | | | | | | | |
| 1927212 | Jose M Martinez Medina | Address on file | | | | | | | |
| 327900 | JOSE M MERCADO BAHAMUNDI | Address on file | | | | | | | |
| 1497354 | JOSE M MOLINA GONZALEZ | Address on file | | | | | | | |
| 1506889 | JOSE M MOLINA MEDINA | Address on file | | | | | | | |
| 2023495 | JOSE M NAZARIO RIVERA | Address on file | | | | | | | |
| 1237133 | JOSE M NIEVES NEGRON | Address on file | | | | | | | |
| 1818841 | Jose M Ortiz Morales | Address on file | | | | | | | |
| 390454 | JOSE M PADILLA BELTRAN | Address on file | | | | | | | |
| 1716951 | JOSE M RAMOS MARTINEZ | Address on file | | | | | | | |
| 1848210 | JOSE M RAMOS MATOS | Address on file | | | | | | | |
| 1822714 | Jose M Ramos Perez | Address on file | | | | | | | |
| 2159036 | Jose M Rivera Laboy | Address on file | | | | | | | |
| 1766094 | JOSE M RIVERA QUILES | Address on file | | | | | | | |
| 1560104 | Jose M Rodriguez Rodriguez | Address on file | | | | | | | |
| 1560104 | Jose M Rodriguez Rodriguez | Address on file | | | | | | | |
| 1616594 | JOSE M RUIZ TORRES | Address on file | | | | | | | |
| 686103 | JOSE M SANCHEZ MENDEZ | Address on file | | | | | | | |
| 686103 | JOSE M SANCHEZ MENDEZ | Address on file | | | | | | | |
| 1493508 | JOSE M SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1831816 | JOSE M TORRES BLANCO | Address on file | | | | | | | |
| 2104254 | Jose M Torres Vendrell | Address on file | | | | | | | |
| 1493908 | Jose M Vargas Bruno | Address on file | | | | | | | |
| 1816366 | JOSE M VAZQUEZ PRATTS | Address on file | | | | | | | |
| 1478195 | Jose M Velazquez Vega | Address on file | | | | | | | |
| 1477749 | JOSE M VELAZQUEZ VEGA | Address on file | | | | | | | |
| 1474318 | Jose M Villarreal Cruz | Address on file | | | | | | | |
| 1712718 | Jose M. Acosta Padilla | Address on file | | | | | | | |
| 1892283 | Jose M. Acosta Rodriguez | Address on file | | | | | | | |
| 1904157 | Jose M. Alamo Cuevas | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1658580 | Jose M. Alamo Cuevas | Address on file | | | | | | | |
| 2096334 | JOSE M. ALICEA LOPEZ | Address on file | | | | | | | |
| 1920845 | Jose M. Alvarado Baerga | Address on file | | | | | | | |
| 1612934 | Jose M. Alvarez Hernandez | Address on file | | | | | | | |
| 1621288 | JOSE M. ALVAREZ VILLARAN | Address on file | | | | | | | |
| 23327 | JOSE M. ANADON RAMIREZ | Address on file | | | | | | | |
| 1573313 | Jose M. Aponte Beltran | Address on file | | | | | | | |
| 1695021 | Jose M. Burgos Morales | Address on file | | | | | | | |
| 1695411 | Jose M. Burgos Morales | Address on file | | | | | | | |
| 2153375 | Jose M. Caraballo Rodriguez | Address on file | | | | | | | |
| 2235932 | Jose M. Cirino Fuentes | Address on file | | | | | | | |
| 2145113 | Jose M. Correa de Jesus | Address on file | | | | | | | |
| 1558542 | JOSE M. DELGADO RAMOS | Address on file | | | | | | | |
| 1559428 | Jose M. Echavarria Chardon | Address on file | | | | | | | |
| 1742281 | Jose M. Escobar Lugo | Address on file | | | | | | | |
| 1782425 | JOSE M. FEBLES GONZALEZ | Address on file | | | | | | | |
| 1764628 | JOSE M. FERRER BERRIOS | Address on file | | | | | | | |
| 1594585 | Jose M. Figueroa Andujar | Address on file | | | | | | | |
| 1618282 | Jose M. Figueroa Andujar | Address on file | | | | | | | |
| 2074410 | Jose M. Flores Vega | Address on file | | | | | | | |
| 1634659 | Jose M. Gonzalez Medina | Address on file | | | | | | | |
| 1950184 | Jose M. Gonzalez Rivera | Address on file | | | | | | | |
| 1594657 | Jose M. Hernandez Sanchez | Address on file | | | | | | | |
| 1621452 | Jose M. Hernandez Sanchez | Address on file | | | | | | | |
| 2025744 | Jose M. Irizarry Santiago | Address on file | | | | | | | |
| 2094131 | Jose M. Maldonado Plaza | Address on file | | | | | | | |
| 1880346 | Jose M. Maldonado Plaza | Address on file | | | | | | | |
| 2164614 | Jose M. Martinez Rivera | Address on file | | | | | | | |
| 2111859 | Jose M. Melecio Tonnes | Address on file | | | | | | | |
| 2110471 | Jose M. Melendez Ortiz | Address on file | | | | | | | |
| 1506064 | JOSE M. MOLINA GONZALEZ | Address on file | | | | | | | |
| 1740734 | Jose M. Oquendo Figueroa | Address on file | | | | | | | |
| 2101881 | JOSE M. PASTRANA ESTRADA | Address on file | | | | | | | |
| 1237204 | JOSE M. PEREZ JIMENEZ | Address on file | | | | | | | |
| 1237231 | Jose M. Ramirez Alvarez | Address on file | | | | | | | |
| 1497334 | Jose M. Ramos Gonzalez | Address on file | | | | | | | |
| 1982139 | Jose M. Rivera Pena | Address on file | | | | | | | |
| 1599190 | Jose M. Rivera Sevilla | Address on file | | | | | | | |
| 1595657 | JOSE M. RODRIGUEZ CORNIER | Address on file | | | | | | | |
| 1584672 | Jose M. Rodriguez De Leon | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2207619 | Jose M. Rodriguez Melendez | Address on file | | | | | | | |
| 1801333 | Jose M. Rodriguez Rios | Po Box 3678 | | | | Guaynabo | PR | 00970 | |
| 2154982 | Jose M. Rodriguez Rodriguez | Address on file | | | | | | | |
| 2215008 | Jose M. Rodriguez Santos | Address on file | | | | | | | |
| 1237360 | Jose M. Rosario De Jesus | Address on file | | | | | | | |
| 1582466 | JOSE M. SANTIAGO OQUENDO | Address on file | | | | | | | |
| 2097104 | Jose M. Sustache Sustache | Address on file | | | | | | | |
| 2012474 | Jose M. Torres Lugo | Address on file | | | | | | | |
| 1691493 | Jose M. Torres Merced | Address on file | | | | | | | |
| 557277 | JOSE M. TORRES ROMAN | Address on file | | | | | | | |
| 1726874 | JOSE M. VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 2204111 | Jose M. Vega Burgos | Address on file | | | | | | | |
| 1649382 | JOSE M. VELAZQUEZ PAGAN | Address on file | | | | | | | |
| 1911517 | Jose M. Vellon Sanchez | Address on file | | | | | | | |
| 2080230 | Jose M. Villegas Encarnacion | Address on file | | | | | | | |
| 2086452 | Jose Maldonada Hernandez | Address on file | | | | | | | |
| 2129424 | Jose Maldonado Martinez | Address on file | | | | | | | |
| 1495702 | JOSE MALDONADO SANTANA | Address on file | | | | | | | |
| 1746427 | Jose Manuel Carrasquillo Santana | Address on file | | | | | | | |
| 1503521 | Jose Manuel Castro Gonzalez | Address on file | | | | | | | |
| 1893076 | JOSE MANUEL COLON | Address on file | | | | | | | |
| 1652634 | Jose Manuel Diaz Diaz | Address on file | | | | | | | |
| 1695256 | Jose Manuel Estrella Torres | Address on file | | | | | | | |
| 1792087 | Jose Manuel Irizarry Figueroa | Address on file | | | | | | | |
| 1751029 | JOSE MANUEL IRIZARRY FIGUEROA | Address on file | | | | | | | |
| 1491485 | José Manuel Landruá Rosario | Address on file | | | | | | | |
| 1695871 | Jose Manuel Rivera Nunez | Address on file | | | | | | | |
| 1660559 | Jose Manuel Rivera Velez | Address on file | | | | | | | |
| 2157216 | Jose Manuel Ruiz Vazquez | Address on file | | | | | | | |
| 2209426 | Jose Manuel Santiago Andino | Address on file | | | | | | | |
| 1564541 | Jose Manuel Torres Santiago | Address on file | | | | | | | |
| 1584619 | Jose Manuel Torres Torres | Address on file | | | | | | | |
| 1729178 | José Marcano Soto | Address on file | | | | | | | |
| 1658196 | Jose Marino Rivas | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 249660 | JOSE MARRERO PEREZ | Address on file | | | | | | | |
| 2017555 | Jose Martin Gonzalez Oliveri | Address on file | | | | | | | |
| 1682909 | Jose Maya Gonzalez | Address on file | | | | | | | |
| 1779727 | Jose Melendez | Address on file | | | | | | | |
| 1427503 | JOSE MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1690384 | Jose Merced Alamo | Address on file | | | | | | | |
| 1721857 | Jose Miguel Acaba Rivera | Address on file | | | | | | | |
| 2088929 | Jose Miguel Anadon Ramirez | Address on file | | | | | | | |
| 1719006 | Jose Miguel Colon Ortiz | Address on file | | | | | | | |
| 2058530 | Jose Miguel Ferrer Berrios | Address on file | | | | | | | |
| 1720258 | José Miguel Hernández Rivera | Address on file | | | | | | | |
| 1794905 | JOSE MIGUEL LEBRON LEBRON | Address on file | | | | | | | |
| 1236565 | Jose Miguel Lopez Lopez | Address on file | | | | | | | |
| 1982466 | Jose Miguel Marrero Ortiz | Address on file | | | | | | | |
| 1777895 | Jose Miguel Martinez Boglio | HC 6 Box 9040 | | | | Juana Diaz | PR | 00795 | |
| 1855197 | JOSE MIGUEL NEGRON SOTO | Address on file | | | | | | | |
| 1833211 | Jose Miguel Rivera Cintron | Address on file | | | | | | | |
| 1671878 | JOSE MIGUEL RIVERA MALDONADO | Address on file | | | | | | | |
| 2153096 | Jose Miguel Rodriguez Bonilla | Address on file | | | | | | | |
| 1735156 | Jose Miguel Torres Zayas | Address on file | | | | | | | |
| 1820097 | Jose Millan Morales | Address on file | | | | | | | |
| 910635 | Jose Millan Viera | Address on file | | | | | | | |
| 2205912 | Jose Moises Mercado Rosa | Address on file | | | | | | | |
| 2219089 | Jose Moises Mercado Rosa | Address on file | | | | | | | |
| 2198040 | Jose Moises Mercado Rosa | Address on file | | | | | | | |
| 338816 | JOSE MOLINA RIVERA | Address on file | | | | | | | |
| 1745487 | Jose Montalvo Gutierrez | Address on file | | | | | | | |
| 1745487 | Jose Montalvo Gutierrez | Address on file | | | | | | | |
| 1876087 | Jose Montanez Ocasio | Address on file | | | | | | | |
| 1899165 | JOSE MORALES ALIER | Address on file | | | | | | | |
| 2176944 | Jose Morales Gonzalez | Address on file | | | | | | | |
| 345935 | JOSE MORALES ORTIZ | Address on file | | | | | | | |
| 1545246 | Jose Morales Perez | Address on file | | | | | | | |
| 1532804 | Jose Mulero Reyes | Address on file | | | | | | | |
| 1643026 | JOSE N CARRILLO COLON | Address on file | | | | | | | |
| 2140867 | Jose Negron Rodriguez | Address on file | | | | | | | |
| 1524070 | JOSE NIEVES FIGUEROA | Address on file | | | | | | | |
| 1616178 | JOSE O MALDONADO LUNA | Address on file | | | | | | | |
| 2160009 | Jose O Medina Santiago | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 845797 | JOSE O RAMOS CARRASQUILLO | Address on file | | | | | | | |
| 425382 | Jose O Ramos Carrasquillo | Address on file | | | | | | | |
| 425382 | Jose O Ramos Carrasquillo | Address on file | | | | | | | |
| 1637731 | Jose O Rodriguez Berrios | Address on file | | | | | | | |
| 1670546 | Jose O Rodriguez Erazo | Address on file | | | | | | | |
| 507743 | Jose O Sanchez Colon | Address on file | | | | | | | |
| 1955621 | Jose O Tosado Motos | Address on file | | | | | | | |
| 1982013 | JOSE O. ALICEA BARRETO | Address on file | | | | | | | |
| 2208580 | Jose O. Burgos Morales | Address on file | | | | | | | |
| 1621041 | José O. Carrasquillo Rodriguez | Address on file | | | | | | | |
| 2163221 | Jose O. Echevarria | Address on file | | | | | | | |
| 1798903 | Jose O. Laguna Figueroa | Address on file | | | | | | | |
| 1669990 | Jose O. Perez Millan | Address on file | | | | | | | |
| 1626911 | Jose O. Rivera | Address on file | | | | | | | |
| 1665343 | JOSE O. VELEZ BERRIOS | Address on file | | | | | | | |
| 1937744 | Jose Ogaden Medina Santiago | Address on file | | | | | | | |
| 1617769 | José Omar Díaz Avilés | Address on file | | | | | | | |
| 1600100 | Jose Omar Soto De Jesus | Address on file | | | | | | | |
| 2150262 | Jose Orlando Amaro Vazquez | Address on file | | | | | | | |
| 1880823 | JOSE ORLANDO RIVERA CRUZ | Address on file | | | | | | | |
| 1649741 | Jose Orlando Torres Matos | Address on file | | | | | | | |
| 1728551 | Jose Orta Calderon | Address on file | | | | | | | |
| 1819693 | Jose Ortiz Guzman | Address on file | | | | | | | |
| 1468273 | JOSE ORTIZ ILARRAZA | Address on file | | | | | | | |
| 1467226 | Jose Ortiz Ilarraza | Address on file | | | | | | | |
| 1899643 | JOSE ORTIZ ORTIZ | Address on file | | | | | | | |
| 1702834 | JOSE OSCAR CRUZ CRUZ | Address on file | | | | | | | |
| 1661856 | Jose Oscar Moreno Rivera | Address on file | | | | | | | |
| 1583614 | Jose Otero Olero | Address on file | | | | | | | |
| 1756611 | Jose P Ortiz Ayala | Address on file | | | | | | | |
| 1883181 | JOSE PABON GARCIA | Address on file | | | | | | | |
| 1572250 | JOSE PABON ROSARIO | Address on file | | | | | | | |
| 2201367 | José Pérez Andino | Address on file | | | | | | | |
| 401079 | Jose Perez Colon | Address on file | | | | | | | |
| 1794792 | JOSE PEREZ COLON | Address on file | | | | | | | |
| 401667 | Jose Perez Delgado | Address on file | | | | | | | |
| 1932760 | Jose Perez Esparra | Address on file | | | | | | | |
| 1019809 | JOSE PEREZ FELICIANO | Address on file | | | | | | | |
| 2088081 | JOSE PEREZ LOPEZ | Address on file | | | | | | | |
| 910841 | JOSE PEREZ SOTO | Address on file | | | | | | | |
| 1792074 | JOSE PEREZ VELAZCO | Address on file | | | | | | | |
| 1545150 | Jose Peterson Laureano | Address on file | | | | | | | |
| 1545150 | Jose Peterson Laureano | Address on file | | | | | | | |
| 412628 | JOSE PONCE LOPEZ | Address on file | | | | | | | |
| 412628 | JOSE PONCE LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637368 | Jose Quiles Borrero | Address on file | | | | | | | |
| 416569 | JOSE QUILES SOTO | Address on file | | | | | | | |
| 1567923 | Jose Quinones Cirino | Address on file | | | | | | | |
| 1567923 | Jose Quinones Cirino | Address on file | | | | | | | |
| 1823076 | Jose Quinones Cruz | Address on file | | | | | | | |
| 1667901 | Jose R Aponte Ortiz | Address on file | | | | | | | |
| 910875 | Jose R Aponte Rodriguez | Address on file | | | | | | | |
| 910875 | Jose R Aponte Rodriguez | Address on file | | | | | | | |
| 1699900 | Jose R Arzuaga Castillo | Address on file | | | | | | | |
| 1238124 | JOSE R BETANCOURT DELGADO | Address on file | | | | | | | |
| 80673 | JOSE R CARTAGENA FERRER | Address on file | | | | | | | |
| 1238161 | JOSE R CASANOVA GONZALEZ | Address on file | | | | | | | |
| 1822858 | Jose R Centeno Burgos | Address on file | | | | | | | |
| 100321 | JOSE R COLON RIVERA | Address on file | | | | | | | |
| 910923 | JOSE R CUEVAS RUIZ | Address on file | | | | | | | |
| 2232979 | Jose R DeJesus Rivera | Address on file | | | | | | | |
| 1560115 | Jose R Delgado Lozada | Address on file | | | | | | | |
| 1821227 | Jose R Diaz Betancourt | Address on file | | | | | | | |
| 1833636 | JOSE R FORNES MORALES | Address on file | | | | | | | |
| 1880688 | Jose R Garcia Colon | Address on file | | | | | | | |
| 1573878 | JOSE R GONZALEZ PABON | Address on file | | | | | | | |
| 1807542 | JOSE R HERNANDEZ COLON | Address on file | | | | | | | |
| 1238359 | JOSE R HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 1584503 | JOSE R HERNANDEZ SUAREZ | Address on file | | | | | | | |
| 1639092 | José R Hernández Vizcarrondo | Address on file | | | | | | | |
| 1899924 | JOSE R IRIZARRY IRIZARRY | Address on file | | | | | | | |
| 687010 | JOSE R LABOY GALARZA | Address on file | | | | | | | |
| 1238387 | Jose R Lopez Figueroa | Address on file | | | | | | | |
| 1238387 | Jose R Lopez Figueroa | Address on file | | | | | | | |
| 1655763 | Jose R Lopez Ramos | Address on file | | | | | | | |
| 1238416 | JOSE R MAISONET RIVERA | Address on file | | | | | | | |
| 1491460 | Jose R Mora Toro | Address on file | | | | | | | |
| 1496034 | José R Mora Toro | Address on file | | | | | | | |
| 1496034 | José R Mora Toro | Address on file | | | | | | | |
| 2218733 | Jose R Nieves | Address on file | | | | | | | |
| 1981575 | Jose R Nieves Figueroa | Address on file | | | | | | | |
| 1238527 | JOSE R NIEVES GONZALEZ | Address on file | | | | | | | |
| 1238552 | JOSE R ORTIZ RENTAS | MANSIONES MONTECASINO II | 586 Reinita | | | TOA ALTA | PR | 00953 | |
| 1844212 | Jose R Perez Rivera | Address on file | | | | | | | |
| 1841351 | JOSE R PEREZ RIVERA | Address on file | | | | | | | |
| 1793595 | Jose R Ramirez de Arellano Haddock | Address on file | | | | | | | |
| 1669214 | JOSE R REYES BONILLA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2200537 | JOSE R ROBLES TORRES | Address on file | | | | | | | |
| 1734448 | Jose R Rodriguez Santiago | Address on file | | | | | | | |
| 1588441 | JOSE R ROSA ORTIZ | Address on file | | | | | | | |
| 2168018 | Jose R Ruiz de Jesus | Address on file | | | | | | | |
| 1876254 | JOSE R RUIZ FIGUEROA | Address on file | | | | | | | |
| 1467615 | Jose R Ruiz Rios | Address on file | | | | | | | |
| 1586003 | JOSE R SANTOS ROSADO | Address on file | | | | | | | |
| 1502907 | Jose R Urbina Acevedo | Address on file | | | | | | | |
| 588008 | JOSE R VILLANUEVA NUNEZ | Address on file | | | | | | | |
| 1618575 | Jose R. Barreto Ramos | Address on file | | | | | | | |
| 1599205 | JOSE R. BARRETO RAMOS | Address on file | | | | | | | |
| 1577315 | Jose R. Canal Centeno | Address on file | | | | | | | |
| 1566981 | Jose R. Cancio Gonzalez | Address on file | | | | | | | |
| 1566981 | Jose R. Cancio Gonzalez | Address on file | | | | | | | |
| 1676747 | Jose R. Caraballo Figueroa | Address on file | | | | | | | |
| 250123 | JOSE R. CARBONELL LOPEZ | Address on file | | | | | | | |
| 1793037 | Jose R. Cardoza Robledo | Address on file | | | | | | | |
| 1978995 | Jose R. Clemente | Address on file | | | | | | | |
| 96148 | JOSE R. COLON BURGOS | Address on file | | | | | | | |
| 2220084 | Jose R. Colon Cabrera | Address on file | | | | | | | |
| 1547709 | Jose R. Colon Torres | Address on file | | | | | | | |
| 1600934 | Jose R. Cruz Sanchez | Address on file | | | | | | | |
| 2055094 | Jose R. Cuevas Perez | Address on file | | | | | | | |
| 2046214 | Jose R. Cuevas Perez | Address on file | | | | | | | |
| 1843365 | Jose R. Cuevas-Perez | Address on file | | | | | | | |
| 1807970 | Jose R. Diaz Betancourt | Address on file | | | | | | | |
| 2132810 | Jose R. Diaz Casiano | Address on file | | | | | | | |
| 2208007 | Jose R. Diaz Lopez | Address on file | | | | | | | |
| 2011183 | Jose R. Garcia Colon | Address on file | | | | | | | |
| 1858294 | Jose R. Garcia Colon | Address on file | | | | | | | |
| 1851159 | Jose R. Gonzalez Astacio | Address on file | | | | | | | |
| 1961442 | Jose R. Guevara Irizarry | Address on file | | | | | | | |
| 2216497 | Josè R. Kortright Moreno | Address on file | | | | | | | |
| 1772501 | JOSE R. LABOY GALARZA | Address on file | | | | | | | |
| 1514341 | JOSE R. LOPEZ NAVARRO | Address on file | | | | | | | |
| 1514341 | JOSE R. LOPEZ NAVARRO | Address on file | | | | | | | |
| 1729021 | Jose R. Lugo Melendez | Address on file | | | | | | | |
| 1619245 | Jose R. Lugo Soto | Address on file | | | | | | | |
| 2156239 | Jose R. Maldonado Maldonado | Address on file | | | | | | | |
| 1512990 | Jose R. Maldonado Maysonet | Address on file | | | | | | | |
| 314232 | JOSE R. MARTORELL VAZQUEZ | Address on file | | | | | | | |
| 2024046 | Jose R. Mateo Torres | Address on file | | | | | | | |
| 1575414 | Jose R. Medina Pizarro | Address on file | | | | | | | |
| 2148319 | Jose R. Merced | Address on file | | | | | | | |
| 2208653 | Jose R. Merced Hernandez | Address on file | | | | | | | |
| 1954642 | Jose R. Miranda Sanchez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1900300 | JOSE R. MIRANDA SANCHEZ | Address on file | | | | | | | |
| 2042266 | Jose R. Mulero Santos | Address on file | | | | | | | |
| 1238517 | JOSE R. NARVAEZ COLON | MUNICIPIO DE GUAYNABO | POLICIA MUNICIPAL | CARR 833 BO GUARAGUAO SECTOR CARVILLO 20 | | GUAYABO | PR | 00920 | |
| 1238517 | JOSE R. NARVAEZ COLON | PO BOX 873 | | | | GUAYNABO | PR | 00970 | |
| 2102675 | Jose R. Navedo Melendez | 52 C/ Rosario Irizarry | | | | Toa Baja | PR | 00949 | |
| 1835437 | Jose R. Nazario Cherena | Urb. San FCOII 172 Calle San Juan | | | | Yauco | PR | 00698 | |
| 1495020 | Jose R. Negron-Fernandez | Address on file | | | | | | | |
| 1238556 | JOSE R. ORTIZ RUIZ | Address on file | | | | | | | |
| 1908920 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1819988 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1823860 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1345208 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1874408 | JOSE R. PEREZ RIVERA | Address on file | | | | | | | |
| 1862346 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1877956 | Jose R. Perez Rivera | Address on file | | | | | | | |
| 1733761 | Jose R. Perez Torrellas | Address on file | | | | | | | |
| 1805211 | Jose R. Perez Torrellas | Address on file | | | | | | | |
| 1804823 | Jose R. Perez Torrellas | Address on file | | | | | | | |
| 1555182 | JOSE R. RAMOS CORTES | Address on file | | | | | | | |
| 1641111 | JOSE R. RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 480551 | Jose R. Rodriguez Rosario | Address on file | | | | | | | |
| 1661656 | Jose R. Roman Ruiz | Address on file | | | | | | | |
| 1751813 | Jose R. Rosado Valle | Address on file | | | | | | | |
| 1691906 | Jose R. Rosado Vazquez | Address on file | | | | | | | |
| 1561560 | JOSE R. RUIZ RENTAS | Address on file | | | | | | | |
| 1668958 | Jose R. Sanchez De Leon | Address on file | | | | | | | |
| 1650399 | Jose R. Sanchez Torres | Address on file | | | | | | | |
| 1795069 | Jose R. Santana Gonzalez | Address on file | | | | | | | |
| 1694606 | JOSE R. SOTO LOPEZ | Address on file | | | | | | | |
| 1597582 | Jose R. Vicente Martinez | Address on file | | | | | | | |
| 2048319 | JOSE R. VILLEGAS ORTIZ | Address on file | | | | | | | |
| 1897735 | Jose Rafael Ayala Cruz | Address on file | | | | | | | |
| 1834569 | Jose Rafael Garcia Kerkado | Address on file | | | | | | | |
| 1238871 | JOSE RAFAEL RAMIREZ | Address on file | | | | | | | |
| 1760379 | JOSE RAFAEL RAMOS QUINONES | Address on file | | | | | | | |
| 1238873 | JOSE RAFAEL VARGAS RIVERA | Address on file | | | | | | | |
| 2218810 | Jose Ramon Auli | Address on file | | | | | | | |
| 1993749 | Jose Ramon Irizarry Ramirez | Address on file | | | | | | | |
| 1902818 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1726681 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1907766 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1817041 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1847588 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |
| 1690638 | Jose Ramon Laboy Galarza | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1604046 | José Ramón Padilla Vélez | Address on file | | | | | | | |
| 1823331 | JOSE RAMON PEREZ RIVERA | Address on file | | | | | | | |
| 2157943 | Jose Ramon Rivera Ramos | Address on file | | | | | | | |
| 1564637 | JOSE RAMOS GOMEZ | Address on file | | | | | | | |
| 428923 | JOSE RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 2214889 | Jose Raul Colon Ortiz | Address on file | | | | | | | |
| 1589940 | Jose Raul Cruz Santoni | Address on file | | | | | | | |
| 1600731 | José Raúl López Otero | Address on file | | | | | | | |
| 2205986 | Jose Raul Mendez Piñero | Address on file | | | | | | | |
| 1524710 | Jose Raul Ocasio Vargas | Address on file | | | | | | | |
| 1531111 | Jose Raul Perez Ayala | Address on file | | | | | | | |
| 1986685 | Jose Raul Perez Rivera | Address on file | | | | | | | |
| 2069543 | Jose Raul Rivera Martinez | Address on file | | | | | | | |
| 2216548 | Jose Raul Rodriguez Rodriguez | Address on file | | | | | | | |
| 1549697 | Jose Rene Ortiz-Medina | Address on file | | | | | | | |
| 1549697 | Jose Rene Ortiz-Medina | Address on file | | | | | | | |
| 1561875 | Jose Rentas Seda | Address on file | | | | | | | |
| 2076408 | Jose Rios Villegas | Address on file | | | | | | | |
| 1661507 | Jose Rivas Ortiz | Address on file | | | | | | | |
| 1468393 | Jose Rivera Cubano | Address on file | | | | | | | |
| 1238945 | JOSE RIVERA CUEVAS | Address on file | | | | | | | |
| 1238948 | JOSE RIVERA FLORES | Address on file | | | | | | | |
| 1850011 | Jose Rivera Garcia | Address on file | | | | | | | |
| 1719931 | Jose Rivera Marrero | Address on file | | | | | | | |
| 1604316 | Jose Rivera Olivero | Address on file | | | | | | | |
| 2153539 | Jose Rivera Pitre | Address on file | | | | | | | |
| 1234684 | JOSE RIVERA SANCHEZ | Address on file | | | | | | | |
| 458734 | JOSE RIVERA SANCHEZ | Address on file | | | | | | | |
| 1473973 | Jose Rivera Santiago | Address on file | | | | | | | |
| 1467749 | JOSE RIVERA SANTIAGO | Address on file | | | | | | | |
| 1594302 | JOSE RIVERA SOTO | Address on file | | | | | | | |
| 1804416 | Jose Rivera Talavera | Address on file | | | | | | | |
| 2219531 | Jose Rivera Torres | Address on file | | | | | | | |
| 1238988 | Jose Roberto Adorno Irizarry | Address on file | | | | | | | |
| 2157469 | Jose Roberto Alvarado Leon | Address on file | | | | | | | |
| 1751810 | Jose Roberto Gerena Colon | Address on file | | | | | | | |
| 1751810 | Jose Roberto Gerena Colon | Address on file | | | | | | | |
| 2019592 | Jose Roberto Martinez Crispin | Address on file | | | | | | | |
| 1238994 | Jose Robles Vegerano | Address on file | | | | | | | |
| 1238994 | Jose Robles Vegerano | Address on file | | | | | | | |
| 1636476 | JOSE RODRIGUEZ FERRER | Address on file | | | | | | | |
| 1619342 | Jose Rodriguez Mendez | Address on file | | | | | | | |
| 687638 | JOSE RODRIGUEZ RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 687638 | JOSE RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1239070 | Jose Rolon Marrero | Address on file | | | | | | | |
| 1239070 | Jose Rolon Marrero | Address on file | | | | | | | |
| 1020947 | Jose Roman Ocasio | Address on file | | | | | | | |
| 1659992 | Jose Roman Quinones | Address on file | | | | | | | |
| 1875048 | Jose Roman Santana | Address on file | | | | | | | |
| 1892676 | Jose Romany Rodriguez | Address on file | | | | | | | |
| 2117941 | Jose Romero Ayala | Address on file | | | | | | | |
| 1788519 | Jose Romero Ortiz | Address on file | | | | | | | |
| 1735725 | Jose Rosa | Address on file | | | | | | | |
| 1753492 | Jose Rosado Carrillo | Address on file | | | | | | | |
| 495218 | JOSE ROSADO SANTINI | Address on file | | | | | | | |
| 495218 | JOSE ROSADO SANTINI | Address on file | | | | | | | |
| 1234229 | JOSE ROSARIO ROSARIO | Address on file | | | | | | | |
| 1683578 | Jose Ruben Mendez Millet | Address on file | | | | | | | |
| 1549108 | Jose Ruiz Del Valle | Address on file | | | | | | | |
| 1239138 | JOSE S RIVERA RAMIREZ | Address on file | | | | | | | |
| 1621716 | JOSE S. NAVARRO HUERTAS | Address on file | | | | | | | |
| 1638603 | Jose S. Rodriguez Cuevas | Address on file | | | | | | | |
| 1809925 | Jose S. Rodriguez Cuevas | Address on file | | | | | | | |
| 1520181 | JOSE SAEZ LOPEZ | Address on file | | | | | | | |
| 1657861 | Jose Samuel Lebron | Address on file | | | | | | | |
| 508524 | JOSE SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 911338 | JOSE SANTIAGO AGOSTO | Address on file | | | | | | | |
| 2141920 | Jose Santiago Alicea | Address on file | | | | | | | |
| 516427 | JOSE SANTIAGO FIGUEROA | Address on file | | | | | | | |
| 1732320 | Jose Santos Gomez | Address on file | | | | | | | |
| 1021235 | JOSE SANTOS VAZQUEZ | Address on file | | | | | | | |
| 1722452 | Jose Segarra Miranda | Address on file | | | | | | | |
| 529454 | JOSE SERRANO MARTINEZ | Address on file | | | | | | | |
| 1613425 | Jose Sierra Candelario | Address on file | | | | | | | |
| 1862228 | JOSE SIERRA RIVERA | Address on file | | | | | | | |
| 536994 | JOSE SOTO CRUZ | Address on file | | | | | | | |
| 1514962 | Jose Soto Marquez | Address on file | | | | | | | |
| 1640221 | Jose Tirado-Pagan | Address on file | | | | | | | |
| 1503975 | Jose Torrens Figueroa | Address on file | | | | | | | |
| 1475703 | Jose V Delgado Sugranes | Address on file | | | | | | | |
| 1475703 | Jose V Delgado Sugranes | Address on file | | | | | | | |
| 1466242 | Jose V Delgado Sugranes | Address on file | | | | | | | |
| 1239322 | JOSE V MARTINEZ PEREZ | Address on file | | | | | | | |
| 1596429 | Jose V. Castro Romero | Address on file | | | | | | | |
| 250978 | JOSE V. CASTRO ROMERO | Address on file | | | | | | | |
| 2215333 | Jose V. Gonzalez Lugo | Address on file | | | | | | | |
| 2219439 | Jose V. Gonzalez Lugo | Address on file | | | | | | | |
| 2064545 | Jose Valazquez Acevedo | Address on file | | | | | | | |
| 1794368 | Jose Valcarcel Cordero | Address on file | | | | | | | |
| 1021491 | JOSE VALENTIN MONTALVO | Address on file | | | | | | | |
| 2078421 | Jose Valerio Castillo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1239342 | JOSE VALLE VEGA | Address on file | | | | | | | |
| 1953583 | Jose Vazquez Cartagena | Address on file | | | | | | | |
| 1768472 | JOSE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1309034 | JOSE VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1309034 | JOSE VAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1710762 | Jose Velaz Ortiz | Address on file | | | | | | | |
| 1524258 | Jose Villanueva Abreu | Address on file | | | | | | | |
| 2175803 | JOSE VIRELLA ROJAS | Address on file | | | | | | | |
| 1636248 | Jose Vives Betancourt | Address on file | | | | | | | |
| 1629490 | Jose W Lamboy Lamboy | Address on file | | | | | | | |
| 1665061 | Jose W Lamboy Lamboy | Address on file | | | | | | | |
| 1506235 | Jose W. Cartagena Ortiz | Address on file | | | | | | | |
| 1506235 | Jose W. Cartagena Ortiz | Address on file | | | | | | | |
| 1021691 | JOSE W. LAMBOY LAMBOY | Address on file | | | | | | | |
| 1848433 | Jose William Ramos Urbina | Address on file | | | | | | | |
| 1795757 | JOSE WILSON RIVERA | Address on file | | | | | | | |
| 911526 | JOSE Z PADIN VARGAS | Address on file | | | | | | | |
| 2203242 | Jose Z. Diaz Diaz | Address on file | | | | | | | |
| 1239446 | JOSE ZAYAS CALDERON | Address on file | | | | | | | |
| 1641875 | Josean Laguna Pizzaro | Address on file | | | | | | | |
| 1819524 | Josean Y. Mojica Martinez | Address on file | | | | | | | |
| 1768098 | Josefa Aviles Flores | Address on file | | | | | | | |
| 1021731 | JOSEFA BAYONA FIGUEROA | Address on file | | | | | | | |
| 1692136 | JOSEFA BURGOS REYES | Address on file | | | | | | | |
| 2152924 | Josefa Cruz | Address on file | | | | | | | |
| 1873322 | Josefa Cruz Martinez | Address on file | | | | | | | |
| 218149 | JOSEFA HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 1724303 | Josefa Leon Acosta | HC-02 Box 9739 Calle Del Rio Casa #34 | | | | Guaynabo | PR | 00971 | |
| 1785031 | Josefa Levy Rodriguez | Address on file | | | | | | | |
| 1672969 | JOSEFA M ARROYO FONSECA | Address on file | | | | | | | |
| 1800667 | Josefa M. Arroyo Fonseeca | Address on file | | | | | | | |
| 2044144 | JOSEFA M. POLANCO ORTIZ | Address on file | | | | | | | |
| 1629609 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | | |
| 1602183 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | | |
| 911557 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | | |
| 352330 | JOSEFA MUNOZ NUNEZ | Address on file | | | | | | | |
| 1985092 | Josefa Roman Ferrao | Address on file | | | | | | | |
| 251166 | JOSEFA TORRES POLLOCK | Address on file | | | | | | | |
| 1945222 | Josefina Alomar Sanchez | PO Box 800242 | | | | Coto Laurel | PR | 00780-0242 | |
| 1994888 | Josefina Alonso Rosario | Address on file | | | | | | | |
| 1172437 | JOSEFINA BARRETO GARCIA | Address on file | | | | | | | |
| 1021978 | JOSEFINA CAMACHO DUCOS | Address on file | | | | | | | |
| 1519380 | Josefina Candelario Pizarro | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750945 | Josefina Castro Boria | Address on file | | | | | | | |
| 1885091 | JOSEFINA COLON NEGRON | Address on file | | | | | | | |
| 1668413 | Josefina Cox Camacho | Address on file | | | | | | | |
| 1699435 | Josefina Cox Camacho | Address on file | | | | | | | |
| 1699435 | Josefina Cox Camacho | Address on file | | | | | | | |
| 1951579 | Josefina Crespo Flores | Address on file | | | | | | | |
| 1632244 | Josefina Cruz Gonzalez | Address on file | | | | | | | |
| 119986 | JOSEFINA CRUZ SUAREZ | Address on file | | | | | | | |
| 1022055 | JOSEFINA CUEVAS MALDONADO | Address on file | | | | | | | |
| 1842446 | JoseFina De Jesus Felicier | Address on file | | | | | | | |
| 1810434 | Josefina Delgado Oquendo | Address on file | | | | | | | |
| 1731255 | Josefina Diaz Pizarro | Address on file | | | | | | | |
| 1695657 | JOSEFINA ESCOBAR VIDOT | Address on file | | | | | | | |
| 1786537 | JOSEFINA GARAY ROJAS | Address on file | | | | | | | |
| 2216666 | Josefina Hernandez Colon | Address on file | | | | | | | |
| 222579 | Josefina Hernandez Vega | Address on file | | | | | | | |
| 1480314 | Josefina Ines Lopez Alvarez | Address on file | | | | | | | |
| 1939595 | Josefina Lamboy Irizarry | Address on file | | | | | | | |
| 1609457 | JOSEFINA LIMA BEAZ ESTATE | Address on file | | | | | | | |
| 1982313 | Josefina Lopez Rivera | Address on file | | | | | | | |
| 1731565 | Josefina Mariani Rivera | Address on file | | | | | | | |
| 1947289 | Josefina Marrero Gonzalez | Address on file | | | | | | | |
| 2219234 | Josefina Mora Martinez | Address on file | | | | | | | |
| 1962413 | Josefina Morales Lebron | Address on file | | | | | | | |
| 2065983 | Josefina Ortega Brana | Address on file | | | | | | | |
| 2071689 | Josefina Ortega Brana | Address on file | | | | | | | |
| 1959284 | JOSEFINA ORTEGA BRANA | Address on file | | | | | | | |
| 1606350 | JOSEFINA PAGAN COTTO | Address on file | | | | | | | |
| 407671 | JOSEFINA PEREZ SEPULVEDA | Address on file | | | | | | | |
| 2208005 | Josefina Reyes Robles | Address on file | | | | | | | |
| 1704845 | Josefina Reyes Rosario | Address on file | | | | | | | |
| 1750306 | Josefina Rivera Coriano | Address on file | | | | | | | |
| 1807189 | JOSEFINA RIVERA CORIANO | Address on file | | | | | | | |
| 2216354 | Josefina Rivera Curiano | Address on file | | | | | | | |
| 1719361 | Josefina Rodriguez | Address on file | | | | | | | |
| 1908921 | JOSEFINA RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 2141928 | Josefina Sanchez Torres | Address on file | | | | | | | |
| 2111896 | Josefina Santiago Vazquez | Address on file | | | | | | | |
| 1022391 | JOSEFINA SANTOS LUNA | Address on file | | | | | | | |
| 2142335 | Josefina Torres Rosado | Address on file | | | | | | | |
| 2025296 | Josefina Torres Velazquez | Address on file | | | | | | | |
| 1470348 | Josefine Molina Pinna | Address on file | | | | | | | |
| 1572600 | Josefita Vazquez Lebron | Address on file | | | | | | | |
| 1239624 | JOSEIRA RIVERA ORTIZ | Address on file | | | | | | | |
| 1593068 | Joseira Rivera Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 411796 | Joseito Plaza Perez | Address on file | | | | | | | |
| 1803404 | JOSEITO PLAZA PEREZ | Address on file | | | | | | | |
| 688313 | JOSELINE MARCANO TORRES | Address on file | | | | | | | |
| 2147719 | Joseline Marin Ortiz Toro | Address on file | | | | | | | |
| 1645027 | JOSELINE VARGAS SANTIAGO | Address on file | | | | | | | |
| 1576893 | JOSELITO FIGUEROA MEDINA | Address on file | | | | | | | |
| 1584717 | JOSELITO FIGUEROA MEDINA | Address on file | | | | | | | |
| 2072663 | Joselito Torres Figueroa | Address on file | | | | | | | |
| 1988537 | Joselito Velez Acevedo | PO Box 1116 | | | | Utuado | PR | 00641 | |
| 1767239 | JOSELIZ FONSECA NAZARIO | Address on file | | | | | | | |
| 1518324 | JOSELYM MOLINA SANCHEZ | Address on file | | | | | | | |
| 1683492 | JOSELYN COLON APONTE | Address on file | | | | | | | |
| 1696605 | JOSELYN COLON APONTE | Address on file | | | | | | | |
| 1688619 | JOSELYN COLON APONTE | Address on file | | | | | | | |
| 205372 | Joselyn Gonzalez Soto | Address on file | | | | | | | |
| 307507 | JOSELYN MARTINEZ ALVERIO | Address on file | | | | | | | |
| 1765611 | Joselyn Santana Figueroa | Address on file | | | | | | | |
| 1478047 | JOSEPH A VELAZQUEZ WEBB | Address on file | | | | | | | |
| 1488586 | Joseph Carbo Matos | Address on file | | | | | | | |
| 1488574 | Joseph Carbo Matos | Address on file | | | | | | | |
| 1937726 | Joseph Clivilles Rios | Address on file | | | | | | | |
| 1758810 | Joseph D. Santiago Febres | Address on file | | | | | | | |
| 1239753 | JOSEPH PIZARRO OSORIO | Address on file | | | | | | | |
| 1042 | JOSEPHINE ABREU CARTAGENA | Address on file | | | | | | | |
| 1853975 | Josephine Alvarez Reyes | Address on file | | | | | | | |
| 1766251 | Josephine C Acevedo Esquilin | Address on file | | | | | | | |
| 1724924 | JOSEPHINE CRUZ CINTRON | Address on file | | | | | | | |
| 177635 | JOSEPHINE FRANCIS ALVARADO | Address on file | | | | | | | |
| 1675893 | Josephine Jimenez Medina | Address on file | | | | | | | |
| 2186336 | Josephine Navarro Martinez | Address on file | | | | | | | |
| 199231 | JOSETTE GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 251650 | JOSIAN OLIVERO FILOMENO | Address on file | | | | | | | |
| 1768916 | Josihra Morales Rivera | Address on file | | | | | | | |
| 1733045 | Josihra Morales Rivera | Address on file | | | | | | | |
| 2068999 | Josivette Nieves Rodriguez | Address on file | | | | | | | |
| 2021611 | Josnalian Zambrana Ramos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1843229 | JOSSELINE M. DELGADO CONTRERAS | Address on file | | | | | | | |
| 911745 | JOSSIE M AYALA CARRASQUILLO | Address on file | | | | | | | |
| 911746 | JOSSIE M AYALA CARRASQUILLO | Address on file | | | | | | | |
| 1503903 | Jossie M Ayala Carrasquillo | Address on file | | | | | | | |
| 1239874 | JOSSIEBEL OSORIO PIZARRO | Address on file | | | | | | | |
| 1537098 | Josue A Colon-Ortiz | Address on file | | | | | | | |
| 1639169 | JOSUE A HERNANDEZ CARRERO | Address on file | | | | | | | |
| 1697181 | JOSUE A. RIVERA-ORELLANO | Address on file | | | | | | | |
| 1532888 | Josue Bruno Maldonado | Address on file | | | | | | | |
| 1532888 | Josue Bruno Maldonado | Address on file | | | | | | | |
| 1781164 | JOSUE CARRASQUILLO RODRIGUEZ | Address on file | | | | | | | |
| 1239918 | JOSUE CASTRO SANTIAGO | Address on file | | | | | | | |
| 1719842 | JOSUE COSME ROSA | Address on file | | | | | | | |
| 1865687 | JOSUE CRUZ GINES | Address on file | | | | | | | |
| 911770 | JOSUE CRUZ MARTINEZ | Address on file | | | | | | | |
| 1594121 | JOSUE D MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 1972370 | Josue D. Rivera Torres | Address on file | | | | | | | |
| 1913965 | Josue Daniel Rivera Torres | Address on file | | | | | | | |
| 1859653 | Josue David Torres Agostini | Address on file | | | | | | | |
| 1487973 | Josue Galindez Agosto | Address on file | | | | | | | |
| 1239966 | JOSUE GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1239976 | JOSUE I PINEIRO TORRES | Address on file | | | | | | | |
| 1596466 | Josue M Delerme Ayala | Address on file | | | | | | | |
| 1596466 | Josue M Delerme Ayala | Address on file | | | | | | | |
| 1629065 | JOSUE MALDONADO VARGAS | Address on file | | | | | | | |
| 251816 | Josue Martinez Matos | Address on file | | | | | | | |
| 1668637 | JOSUE MARTINEZ MORALES | Address on file | | | | | | | |
| 1764432 | Josue Melendez Lopez | Address on file | | | | | | | |
| 1615219 | JOSUE MORALES MADERA | Address on file | | | | | | | |
| 1240025 | JOSUE MORALES MADERA | Address on file | | | | | | | |
| 1495463 | Josue Palmer Diaz | Address on file | | | | | | | |
| 1688843 | Josue R Garcia Santiago | Address on file | | | | | | | |
| 2127594 | Josue R. Rodriguez Gonzalez | Address on file | | | | | | | |
| 2221813 | Josue Rios Russi | Address on file | | | | | | | |
| 2203432 | Josue Rios Russi | Address on file | | | | | | | |
| 2209490 | Josue Rios Russi | Address on file | | | | | | | |
| 1022562 | JOSUE RIVERA MORALES | Address on file | | | | | | | |
| 1720148 | Josue Roman Roman | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1870005 | JOSUE SOTO RUIZ | Address on file | | | | | | | |
| 251905 | JOSUE TORRES FLORES | Address on file | | | | | | | |
| 251905 | JOSUE TORRES FLORES | Address on file | | | | | | | |
| 251914 | JOSUE VALLEJO LOPEZ | Address on file | | | | | | | |
| 251914 | JOSUE VALLEJO LOPEZ | Address on file | | | | | | | |
| 688685 | JOSUE VIERA SANTANA | Address on file | | | | | | | |
| 688685 | JOSUE VIERA SANTANA | Address on file | | | | | | | |
| 2155888 | Jouino Laboy Torres | Address on file | | | | | | | |
| 1759942 | Jovana Rodriguez Diaz | Address on file | | | | | | | |
| 1805415 | JOVANIE EMMANUE CRUZ SOTO | Address on file | | | | | | | |
| 1768074 | Jovanska Valerie Vargas Jimenez | Address on file | | | | | | | |
| 1240129 | JOVANY AGRONT FELICIANO | Address on file | | | | | | | |
| 854207 | JOVINO PEREZ SANTIAGO | Address on file | | | | | | | |
| 1630106 | Jovita Flores Palos | Address on file | | | | | | | |
| 911842 | JOVITA ORTIZ LUYANDO | Address on file | | | | | | | |
| 1874251 | Jovita Rivera Rivera | Address on file | | | | | | | |
| 1675240 | Joyce Alvarez Rivera | Address on file | | | | | | | |
| 1968893 | Joyce D. Llanos Andino | Address on file | | | | | | | |
| 1702391 | Joyce Damarys Rivera Padua | Address on file | | | | | | | |
| 1754723 | Joyce Isaac Pollock | Address on file | | | | | | | |
| 1825326 | Joyce L. Viera Camacho | Address on file | | | | | | | |
| 2176955 | Joyce Lynn Martinez Rodriguez | Address on file | | | | | | | |
| 1548420 | Joyce M. González Nieves | Address on file | | | | | | | |
| 2145855 | Joyce M. Marrero Cintron | Address on file | | | | | | | |
| 1603743 | Joyce N. Ortiz Arroyo | Address on file | | | | | | | |
| 1617142 | Joyce N. Ortiz Arroyo | Address on file | | | | | | | |
| 350284 | Joycelyn Muller Irizarry | Address on file | | | | | | | |
| 252153 | JRZ TRANSPORT INC | Address on file | | | | | | | |
| 688944 | JUAN A BARRIOS MOLINA | Address on file | | | | | | | |
| 62749 | Juan A Caceres Mendez | Address on file | | | | | | | |
| 1240244 | JUAN A CACERES MENDEZ | Address on file | | | | | | | |
| 1729084 | JUAN A CASTRO CARRASQUILLO | Address on file | | | | | | | |
| 1240291 | JUAN A CRUZ RIVERA | Address on file | | | | | | | |
| 1022724 | JUAN A DELGADO NIEVES | Address on file | | | | | | | |
| 1807913 | JUAN A LOPEZ BENITEZ | Address on file | | | | | | | |
| 1628128 | Juan A Maldonado Saravia | Address on file | | | | | | | |
| 1582585 | Juan A Martinez Colon | Address on file | | | | | | | |
| 1582598 | Juan A Martinez Colon | Address on file | | | | | | | |
| 1719273 | Juan A Martinez Vazquez | Address on file | | | | | | | |
| 2233686 | Juan A Mercado Sanchez | Address on file | | | | | | | |
| 1240450 | JUAN A MORALES AGOSTO | Address on file | | | | | | | |
| 1824998 | Juan A Perez Santiago | Address on file | | | | | | | |
| 911982 | JUAN A QUINONES ORTEGA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1810256 | Juan A Rivera Ayala | Address on file | | | | | | | |
| 845902 | JUAN A RIVERA RIVERA | Address on file | | | | | | | |
| 463557 | JUAN A ROBLES ADORNO | Address on file | | | | | | | |
| 252400 | JUAN A RODRIGUEZ DEL VALLE | Address on file | | | | | | | |
| 1240574 | JUAN A RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 2020125 | Juan A Rodriquez Davila | Address on file | | | | | | | |
| 252434 | JUAN A SANTIAGO RUIZ | Address on file | | | | | | | |
| 1650240 | Juan A Santos Crespo | Address on file | | | | | | | |
| 1574235 | JUAN A SANTOS GARCIA | Address on file | | | | | | | |
| 1240639 | JUAN A SOTO GONZALEZ | Address on file | | | | | | | |
| 1916644 | JUAN A SOTO MORALES | Address on file | | | | | | | |
| 1498591 | Juan A Torres Torres | Address on file | | | | | | | |
| 1240705 | Juan A Vizcarrondo Padin | Address on file | | | | | | | |
| 2155736 | Juan A. Cordero Solis | Address on file | | | | | | | |
| 1240278 | JUAN A. CORTES PAGAN | Address on file | | | | | | | |
| 2058692 | Juan A. Crespo Roman | Address on file | | | | | | | |
| 252209 | JUAN A. CRUZ RIVERA | Address on file | | | | | | | |
| 1946690 | JUAN A. CUBERO RODRIGUEZ | BZN. 1710 CALLE VISTA VERDE | COM. LOS PINOS | | ISABELA | PR | 00662 | |
| 1941470 | Juan A. De Jesus Flores | Address on file | | | | | | | |
| 2038153 | Juan A. Diaz Morales | Address on file | | | | | | | |
| 1712914 | Juan A. Figueroa Guerra | Address on file | | | | | | | |
| 1992226 | Juan A. Gonzalez Ortiz | Address on file | | | | | | | |
| 1485330 | JUAN A. HERNANDEZ PEREZ | Address on file | | | | | | | |
| 2215336 | Juan A. Lopez Benitez | Address on file | | | | | | | |
| 2094784 | Juan A. Lopez Colon | Address on file | | | | | | | |
| 1890161 | Juan A. Luna Muniz | Address on file | | | | | | | |
| 2079755 | Juan A. Medina Lind | Address on file | | | | | | | |
| 1898736 | Juan A. Morales Rodriguez | Address on file | | | | | | | |
| 1503644 | Juan A. Morales Vallellanes | Address on file | | | | | | | |
| 2219154 | Juan A. Negron Hernandez | Address on file | | | | | | | |
| 1693690 | Juan A. Ortiz Guadalupe | Address on file | | | | | | | |
| 2233581 | Juan A. Oyola Cruz | Address on file | | | | | | | |
| 1598363 | Juan A. Remigio Lopez | Address on file | | | | | | | |
| 1661444 | Juan A. Rios Blay | Address on file | | | | | | | |
| 1751951 | JUAN A. RIVERA CASTILLO | Address on file | | | | | | | |
| 1240536 | JUAN A. RIVERA DIAZ | Address on file | | | | | | | |
| 451379 | Juan A. Rivera Montero | Address on file | | | | | | | |
| 1988349 | Juan A. Rodriguez Martinez | Address on file | | | | | | | |
| 2239632 | Juan A. Rosado Rivera | Address on file | | | | | | | |
| 1689321 | Juan A. Rosas Tirado | Address on file | | | | | | | |
| 2208435 | Juan A. Santiago Rivera | Address on file | | | | | | | |
| 531566 | JUAN A. SICARDO RODRIGUEZ | Address on file | | | | | | | |
| 537439 | JUAN A. SOTO GONZALEZ | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 506 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2216202 | Juan A. Soto Quinones | Address on file | | | | | | | |
| 1586887 | JUAN A. TORRES-MOLINA | Address on file | | | | | | | |
| 1590404 | JUAN A. TORRES-MOLINA | Address on file | | | | | | | |
| 566528 | JUAN A. VANDESSPPOOLL ROSADO | Address on file | | | | | | | |
| 1735328 | Juan A. Villanueva Matos | Address on file | | | | | | | |
| 2073684 | Juan A. Viruet Cartagena | Address on file | | | | | | | |
| 1739715 | Juan Acevedo Pineiro | Address on file | | | | | | | |
| 1822560 | Juan Achinea Lopez | HC-6 Box 6625 | | | | Guaynabo | PR | 00971 | |
| 1240723 | JUAN AGOSTO VAZQUEZ | Address on file | | | | | | | |
| 1643503 | JUAN ALBERT MONTANEZ | Address on file | | | | | | | |
| 1729536 | JUAN ALBERTO PAGAN URBINA | Address on file | | | | | | | |
| 1814752 | Juan Alberto Santiago Melendez | Address on file | | | | | | | |
| 1770089 | Juan Alicea Benitez | Address on file | | | | | | | |
| 1478634 | Juan Almedina Roman | Address on file | | | | | | | |
| 1718686 | Juan Alvarez Bermudez | Address on file | | | | | | | |
| 2215849 | Juan Antonio Concepcion Nieves | Address on file | | | | | | | |
| 2208521 | Juan Antonio De la Torre Izquierdo | Address on file | | | | | | | |
| 1570373 | JUAN ANTONIO DELVALLE FERNANDEZ | Address on file | | | | | | | |
| 1570373 | JUAN ANTONIO DELVALLE FERNANDEZ | Address on file | | | | | | | |
| 1995567 | Juan Antonio Frau Escudero | Address on file | | | | | | | |
| 2090014 | JUAN ANTONIO FRAU-ESCUDERO | Address on file | | | | | | | |
| 2039587 | Juan Antonio Garcia Villanueva | Address on file | | | | | | | |
| 198025 | Juan Antonio Gonzalez Del Valle | Address on file | | | | | | | |
| 2116476 | Juan Antonio Matias Velez | Address on file | | | | | | | |
| 2216521 | Juan Antonio Negron Hernandez | P.O. Box 50086 | | | | Toa Baja | PR | 00950 | |
| 1480939 | JUAN ANTONIO ORTIZ | Address on file | | | | | | | |
| 1631910 | JUAN ANTONIO REYES FERNANDEZ | Address on file | | | | | | | |
| 1240768 | JUAN ANTONIO RIVERA NIEVES | Address on file | | | | | | | |
| 1502242 | JUAN ANTONIO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1676032 | Juan Antonio Sanchez Mendoza | Address on file | | | | | | | |
| 1470119 | JUAN APONTE | Address on file | | | | | | | |
| 1240770 | JUAN APONTE | Address on file | | | | | | | |
| 1240780 | JUAN AULET | Address on file | | | | | | | |
| 1240780 | JUAN AULET | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1240784 | JUAN AVILES VALLINES | Address on file | | | | | | | |
| 1240784 | JUAN AVILES VALLINES | Address on file | | | | | | | |
| 2193222 | Juan Ayala Amaro | Address on file | | | | | | | |
| 1947340 | Juan Ayala Otero | Address on file | | | | | | | |
| 1023078 | JUAN B GUTIERREZ RIVERA | Address on file | | | | | | | |
| 1023137 | JUAN B RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2161783 | Juan B. Miranda Reyes | Address on file | | | | | | | |
| 1951068 | Juan B. Rivera Rodriguez | Address on file | | | | | | | |
| 1871061 | Juan B. Rodriguez Arroyo | Address on file | | | | | | | |
| 2203932 | Juan B. Rodriguez Arroyo | Address on file | | | | | | | |
| 1978249 | JUAN B. RUIZ ROMAN | PO BOX 1091 | | | | HATILLO | PR | 00659 | |
| 1870856 | JUAN BAUTISTA ARCE ALVAREZ | Address on file | | | | | | | |
| 1866111 | Juan Bautista Arroyo Cortes | Address on file | | | | | | | |
| 2222339 | Juan Boria Ortiz | Address on file | | | | | | | |
| 2208227 | Juan Burgos Cruz | Address on file | | | | | | | |
| 1471810 | Juan C Ayala Torres | Address on file | | | | | | | |
| 1584629 | JUAN C BONILLA DAVILA | Address on file | | | | | | | |
| 1668892 | JUAN C CALDERON MIRANDA | Address on file | | | | | | | |
| 1499407 | JUAN C CLAUDIO BORGES | Address on file | | | | | | | |
| 1240990 | JUAN C CUMPIANO ACEVEDO | Address on file | | | | | | | |
| 1724611 | Juan C Lopez Torres | Address on file | | | | | | | |
| 1241092 | JUAN C MASSINI VELEZ | Address on file | | | | | | | |
| 1241094 | JUAN C MATOS SIERRA | Address on file | | | | | | | |
| 330164 | JUAN C MERCED HERNANDEZ | Address on file | | | | | | | |
| 845916 | JUAN C NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 1241146 | JUAN C OTERO RIVERA | Address on file | | | | | | | |
| 1241149 | JUAN C PADILLA MATOS | Address on file | | | | | | | |
| 1241149 | JUAN C PADILLA MATOS | Address on file | | | | | | | |
| 1241162 | Juan C Perez Cuevas | Address on file | | | | | | | |
| 2068916 | Juan C Portillo Ramirez | Address on file | | | | | | | |
| 1878928 | Juan C Rivera Vega | Address on file | | | | | | | |
| 1241249 | JUAN C ROSAS CRUZ | Address on file | | | | | | | |
| 1855865 | JUAN C SAMAME SEMINARIO | Address on file | | | | | | | |
| 1483697 | Juan C Sanchez Irizarry | Address on file | | | | | | | |
| 1778109 | Juan C Soto Caez | Address on file | | | | | | | |
| 1241300 | JUAN C VALENTIN GUZMAN | Address on file | | | | | | | |
| 1668953 | Juan C Vidal Sosa | Address on file | | | | | | | |
| 1712910 | Juan C. Almodovar Millan | Address on file | | | | | | | |
| 1578805 | Juan C. Cabrera Minguela | Address on file | | | | | | | |
| 1569554 | Juan C. Cabrera Minguela | Address on file | | | | | | | |
| 1240959 | JUAN C. CENTENO LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1240960 | JUAN C. CHICLANA BURGOS | Address on file | | | | | | | |
| 1583123 | JUAN C. DE SANTIAGO ARNAU | Address on file | | | | | | | |
| 1807396 | Juan C. Fuentes Moran | Address on file | | | | | | | |
| 252953 | Juan C. FUERTES TEXIDOR | Address on file | | | | | | | |
| 202888 | JUAN C. GONZALEZ RAMOS | Address on file | | | | | | | |
| 202888 | JUAN C. GONZALEZ RAMOS | Address on file | | | | | | | |
| 1994628 | Juan C. Goyco Rodriguez | Address on file | | | | | | | |
| 1626557 | Juan C. Guzman Gonzalez | Address on file | | | | | | | |
| 240072 | Juan C. Jimenez Mendez | Address on file | | | | | | | |
| 1720688 | Juan C. Lanza Velez | Address on file | | | | | | | |
| 1999546 | Juan C. Mariani | Address on file | | | | | | | |
| 2094074 | Juan C. Medina De Jesus | Address on file | | | | | | | |
| 1635146 | JUAN C. NIEVES MURCELO | Address on file | | | | | | | |
| 1929384 | Juan C. Orta Rosado | Address on file | | | | | | | |
| 252833 | JUAN C. ORTIZ CORREA | Address on file | | | | | | | |
| 2167722 | Juan C. Ramos Fibuleno | Address on file | | | | | | | |
| 433323 | Juan C. Retamar Torres | Address on file | | | | | | | |
| 2023264 | Juan C. Rodriguez Seda | Address on file | | | | | | | |
| 854972 | JUAN C. RUIZ MIELES | Address on file | | | | | | | |
| 1575981 | Juan C. Sanchez | Address on file | | | | | | | |
| 2047060 | JUAN C. SANCHEZ MORALES | Address on file | | | | | | | |
| 1682493 | Juan C. Torres Garcia | Address on file | | | | | | | |
| 1556745 | Juan C. Vargas Casiano | Address on file | | | | | | | |
| 62748 | JUAN CACERES MENDEZ | Address on file | | | | | | | |
| 62748 | JUAN CACERES MENDEZ | Address on file | | | | | | | |
| 1801545 | Juan Camacho Pacheco | Address on file | | | | | | | |
| 66365 | JUAN CANA RIVERA | Address on file | | | | | | | |
| 1241348 | JUAN CARABALLO RIOS | Address on file | | | | | | | |
| 2209404 | Juan Carlos Alicea Vazquez | Address on file | | | | | | | |
| 2222404 | Juan Carlos Alicea Vazquez | Address on file | | | | | | | |
| 2058307 | Juan Carlos Alvarez Martinez | Address on file | | | | | | | |
| 1618262 | JUAN CARLOS ARROYO RAMIREZ | Address on file | | | | | | | |
| 1694732 | Juan Carlos Canasquillo Ruiz | Address on file | | | | | | | |
| 2000049 | Juan Carlos Corchado Cuevas | Address on file | | | | | | | |
| 1908438 | Juan Carlos Cortes Galarza | Address on file | | | | | | | |
| 1620906 | Juan Carlos Fuentes Texidor | Address on file | | | | | | | |
| 1806497 | JUAN CARLOS GONZALES-RIVERA | Address on file | | | | | | | |
| 1422918 | JUAN CARLOS MARTINEZ CRESPO | Address on file | | | | | | | |
| 1422918 | JUAN CARLOS MARTINEZ CRESPO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1730596 | Juan Carlos Ortiz Cruz | Address on file | | | | | | | |
| 1757788 | Juan Carlos Polaco Ceballos | Address on file | | | | | | | |
| 1885311 | JUAN CARLOS RIVERA LOPEZ | Address on file | | | | | | | |
| 1795874 | Juan Carlos Rivera Medina | Address on file | | | | | | | |
| 1719258 | Juan Carlos Rivera Vazquez | Address on file | | | | | | | |
| 1606621 | Juan Carlos Rodriguez Alicea | Address on file | | | | | | | |
| 1487391 | Juan Carlos Rosa Rivera | Address on file | | | | | | | |
| 2016164 | Juan Carlos Vigoreaux Borrero | Address on file | | | | | | | |
| 1581881 | Juan Carrasquillo Cuevas | Address on file | | | | | | | |
| 2063948 | Juan Carrasquillo Fontanez | Address on file | | | | | | | |
| 2141646 | Juan Carrillo Guzman | Address on file | | | | | | | |
| 1904803 | Juan Chinea Lopez | Address on file | | | | | | | |
| 1833225 | Juan Cruz Arizoni | Address on file | | | | | | | |
| 1967921 | Juan Cruz Gonzalez | Address on file | | | | | | | |
| 2141759 | Juan Cruz Martinez | Address on file | | | | | | | |
| 2142021 | Juan Cruz Martinez | Address on file | | | | | | | |
| 1654801 | Juan Cruz Miranda | Address on file | | | | | | | |
| 1600128 | Juan Cruz Rodriguez | Address on file | | | | | | | |
| 1503635 | JUAN CRUZ SANTIAGO | Address on file | | | | | | | |
| 1992182 | Juan D. Rodriguez Morales | Address on file | | | | | | | |
| 2150327 | Juan D.D. Torres Acevedo | Address on file | | | | | | | |
| 1952729 | Juan David Ruiz Gonzalez | Address on file | | | | | | | |
| 1658016 | Juan David Torres Hernandez | Address on file | | | | | | | |
| 1967521 | Juan Davila Sanchez | Address on file | | | | | | | |
| 1980280 | Juan Davila Sanchez | Address on file | | | | | | | |
| 943515 | JUAN DE ARMAS FIGUEROA | Address on file | | | | | | | |
| 1582681 | Juan De Dios Quinonez Mendez | Address on file | | | | | | | |
| 1620578 | Juan de Dios Quintero Quintero | Address on file | | | | | | | |
| 2150075 | Juan de Dios Ruiz Vazquez | Address on file | | | | | | | |
| 1676395 | Juan De Dios Velazquez Velazquez | Address on file | | | | | | | |
| 2049703 | Juan De Jesus Justiniano | Address on file | | | | | | | |
| 1723187 | JUAN DEL C. JUSINO BASORA | Address on file | | | | | | | |
| 136918 | Juan Diaz Colon | Address on file | | | | | | | |
| 1814188 | Juan Diaz Reyes | Address on file | | | | | | | |
| 2079505 | JUAN E BONILLA VALLE | Address on file | | | | | | | |
| 1241609 | JUAN E MERCED PEREZ | Address on file | | | | | | | |
| 1688771 | JUAN E NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 1656269 | JUAN E NIEVES RODRIGUEZ | Address on file | | | | | | | |
| 1775187 | Juan E Perez Franceschi | Address on file | | | | | | | |
| 1976316 | JUAN E SIERRA MOLINA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852279 | Juan E Vazquez Rodriguez | Address on file | | | | | | | |
| 1241667 | JUAN E VELEZ ARROYO | Address on file | | | | | | | |
| 1839556 | JUAN E. CONDE JIMENEZ | Address on file | | | | | | | |
| 1830301 | Juan E. Correa Plata | Address on file | | | | | | | |
| 1790487 | Juan E. Cruz Alvarado | HC-01 Box 8779 | | | | Penuelas | PR | 00624 | |
| 1652353 | JUAN E. FUENTES QUINONES | Address on file | | | | | | | |
| 1935742 | Juan E. Gonazalez Santos | Address on file | | | | | | | |
| 2221111 | Juan E. Gonzalez Rivera | Address on file | | | | | | | |
| 1586851 | JUAN E. LOPEZ HERNANDEZ | CALLE #2 ESQ 3PORC | 72 LAS DELIEVAS | | | CANOVANAS | PR | 00729 | |
| 1586851 | JUAN E. LOPEZ HERNANDEZ | P.O. BOX 30,000 | PMB 207 | | | CANOVANAS | PR | 00729 | |
| 1523180 | Juan E. Nazario | Address on file | | | | | | | |
| 2029170 | Juan E. Nevarez Martinez | Address on file | | | | | | | |
| 2168011 | Juan E. Padua Velez | Address on file | | | | | | | |
| 1241627 | JUAN E. PAGAN MENDEZ | Address on file | | | | | | | |
| 2106811 | JUAN E. RAMOS VEGA | Address on file | | | | | | | |
| 1739602 | Juan E. Rullan Jimenez | Address on file | | | | | | | |
| 2099003 | Juan E. Santiago Galarza | Address on file | | | | | | | |
| 1577977 | JUAN E. TORRES PALMER | Address on file | | | | | | | |
| 1999912 | Juan Enrique Diaz Morales | Address on file | | | | | | | |
| 1831398 | Juan Enrique Flecha Flecha | Address on file | | | | | | | |
| 690128 | JUAN ESCOBAR RIVERA | Address on file | | | | | | | |
| 1630978 | JUAN ESTEBAN TORO TOLEDO | Address on file | | | | | | | |
| 1569528 | Juan Estiada Figueroa | Address on file | | | | | | | |
| 2112765 | Juan F Lugo De Jesus | Address on file | | | | | | | |
| 1850400 | Juan F Morales Mora | Address on file | | | | | | | |
| 1657335 | Juan F Rivera Cruz | Address on file | | | | | | | |
| 1584591 | Juan F Sanchez Arroyo | Address on file | | | | | | | |
| 1241705 | Juan F. Cotto Hernandez | Address on file | | | | | | | |
| 803054 | Juan F. De La Rosa Nunez | Address on file | | | | | | | |
| 1971299 | Juan F. De La Rosa Nunez | Address on file | | | | | | | |
| 1665197 | JUAN F. HERNANDEZ PEREZ | Address on file | | | | | | | |
| 1975441 | Juan F. Lugo De Jesus | Address on file | | | | | | | |
| 2080704 | JUAN F. LUGO DE JESUS | Address on file | | | | | | | |
| 1976453 | JUAN F. LUGO DE JESUS | Address on file | | | | | | | |
| 1675057 | Juan F. Rivera Cruz | Address on file | | | | | | | |
| 1947593 | Juan Feliciano Ruiz | Address on file | | | | | | | |
| 165005 | JUAN FELIX LAUREANO | Address on file | | | | | | | |
| 1833716 | Juan Felix Laureano | Address on file | | | | | | | |
| 1641094 | Juan Felix Laureano | Address on file | | | | | | | |
| 165114 | Juan Felix Montilla | Address on file | | | | | | | |
| 165114 | Juan Felix Montilla | Address on file | | | | | | | |
| 791487 | JUAN FERNANDEZ APONTE | Address on file | | | | | | | |
| 2223125 | Juan Figueroa Carrasquillo | Address on file | | | | | | | |
| 1606022 | Juan Flores Cruz | Address on file | | | | | | | |
| 1241790 | JUAN FRAGA CARRASQUILLO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798573 | Juan Francisco Cruz Arroyo | Address on file | | | | | | | |
| 1967344 | JUAN FRANCISCO FIGUEROA VALLES | Address on file | | | | | | | |
| 1241811 | JUAN G JACOB GREENAWAY | Address on file | | | | | | | |
| 912461 | Juan G Morales Vargas | Address on file | | | | | | | |
| 690246 | Juan G Morales Vargas | Address on file | | | | | | | |
| 690248 | JUAN G PEREZ MARQUEZ | Address on file | | | | | | | |
| 1543885 | Juan G. Alvarez Diaz | Address on file | | | | | | | |
| 1643704 | JUAN G. PERALTA PEREZ | Address on file | | | | | | | |
| 1781037 | Juan G. Portell Maldonado | Address on file | | | | | | | |
| 1677955 | Juan Galindez Morales | Address on file | | | | | | | |
| 2077505 | Juan Garcia de Jesus | Address on file | | | | | | | |
| 2161206 | Juan Garcia Felix | Address on file | | | | | | | |
| 1241871 | JUAN GONZALEZ CARRASQUILLO | Address on file | | | | | | | |
| 2070010 | Juan Gonzalez Rivera | Address on file | | | | | | | |
| 1425304 | JUAN GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2233743 | Juan Gregorio Padin | Address on file | | | | | | | |
| 912513 | JUAN H CORTES CAMACHO | Address on file | | | | | | | |
| 2223669 | Juan Huertas Morales | Address on file | | | | | | | |
| 253551 | JUAN I COLON GONZALEZ | Address on file | | | | | | | |
| 1657221 | JUAN I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1858397 | Juan I Rosado Flores | Address on file | | | | | | | |
| 1517936 | JUAN I. RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 2158666 | Juan Irene Gonzalez | Address on file | | | | | | | |
| 1241987 | JUAN J CONTRERAS LASALLE | Address on file | | | | | | | |
| 1751321 | Juan J Gonzalez Medina | Address on file | | | | | | | |
| 1669074 | Juan J Lebron Soto | Address on file | | | | | | | |
| 2228566 | JUAN J MATOS RIVERA | Address on file | | | | | | | |
| 1531890 | Juan J Morales Plumey | Address on file | | | | | | | |
| 2135912 | Juan J Muniz Soto | Address on file | | | | | | | |
| 1740262 | Juan J Rodriguez Llanos | Address on file | | | | | | | |
| 1731973 | Juan J Rosa Cuadrado | Address on file | | | | | | | |
| 1242129 | JUAN J SEPULVEDA TORRES | Address on file | | | | | | | |
| 1242134 | Juan J Torres Gonzalez | Address on file | | | | | | | |
| 1521052 | Juan J. Barberena Miranda | Address on file | | | | | | | |
| 1600670 | Juan J. Cortes Ocasio | Address on file | | | | | | | |
| 1777779 | Juan J. Cox Rosado | Address on file | | | | | | | |
| 1702177 | Juan J. Diaz Padilla | Address on file | | | | | | | |
| 1242034 | JUAN J. LEBRON SOTO | Address on file | | | | | | | |
| 1766138 | Juan J. Maury Salas | Address on file | | | | | | | |
| 2111409 | Juan J. Millan Alonso | Address on file | | | | | | | |
| 2221175 | Juan J. Muniz Soto | Address on file | | | | | | | |
| 2065465 | Juan J. Ortiz Perez | Address on file | | | | | | | |
| 1770573 | Juan J. Pastrana Negron | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 253694 | JUAN J. REYES ORTIZ | Address on file | | | | | | | |
| 2197842 | Juan J. Rodriguez Reyes | Address on file | | | | | | | |
| 253698 | JUAN J. SANCHEZ CORDERO | Address on file | | | | | | | |
| 1582930 | Juan J. Vera Saavedra | Address on file | | | | | | | |
| 1489778 | Juan Jorge Matias del Rio | Address on file | | | | | | | |
| 1692835 | JUAN JOSE CINTRON SANTIAGO | Address on file | | | | | | | |
| 1743555 | Juan Jose Cintron Santiago | Address on file | | | | | | | |
| 322877 | JUAN JOSE MELENDEZ LEBRON | Address on file | | | | | | | |
| 366422 | Juan Jose Nolla Amado | Address on file | | | | | | | |
| 1905994 | JUAN JOSE RIVERA GONZALEZ | Address on file | | | | | | | |
| 1644181 | JUAN JOSE RODRIGUEZ FERNOS | Address on file | | | | | | | |
| 1676915 | Juan Jose Rodriguez Fernos | Address on file | | | | | | | |
| 1817235 | Juan Jose Zamora-Santos | Address on file | | | | | | | |
| 1541005 | JUAN JUSINO MARTINEZ | Address on file | | | | | | | |
| 1449664 | JUAN JUSINO TORRES | Address on file | | | | | | | |
| 1484580 | JUAN L AMARO AMARO | Address on file | | | | | | | |
| 2122722 | Juan L Garcia Morales | Address on file | | | | | | | |
| 912646 | JUAN L ILARRAZA ROBERTO | Address on file | | | | | | | |
| 912656 | JUAN L MOJICA ROHENA | Address on file | | | | | | | |
| 1546888 | Juan L Mojica Rohena | Address on file | | | | | | | |
| 1812307 | Juan L Perez Forteza | Address on file | | | | | | | |
| 1242289 | JUAN L RIVERA CORTES | Address on file | | | | | | | |
| 1782605 | Juan L Vargas Ramos | Address on file | | | | | | | |
| 1346703 | JUAN L. ESCOBAR VELEZ | Address on file | | | | | | | |
| 2064501 | Juan L. Mendez Reyes | Address on file | | | | | | | |
| 253834 | JUAN L. MOJICA ROHENA | Address on file | | | | | | | |
| 1982609 | JUAN L. MONTERO RODRIGUEZ | Address on file | | | | | | | |
| 1609084 | JUAN L. NIEVES RIVERA | Address on file | | | | | | | |
| 1759182 | JUAN L. RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1647450 | JUAN L. SANTIAGO COLLET | Address on file | | | | | | | |
| 1596190 | Juan L. Zayas De Jesús | Address on file | | | | | | | |
| 1596190 | Juan L. Zayas De Jesús | Address on file | | | | | | | |
| 253845 | Juan Laboy Rodriguez | Address on file | | | | | | | |
| 1657644 | JUAN LANDRON RIVERA | Address on file | | | | | | | |
| 1901653 | Juan Llanes Santos | 37 Entrada Arenas | | | | Jayuya | PR | 00664 | |
| 1024254 | JUAN LLANES SANTOS | Address on file | | | | | | | |
| 1766744 | Juan Lopez Ortiz | Address on file | | | | | | | |
| 1761273 | Juan Lopez Ruiz | Address on file | | | | | | | |
| 2160214 | Juan Lozada Alvarez | Address on file | | | | | | | |
| 253877 | JUAN LUGO AVILES | Address on file | | | | | | | |
| 2104176 | JUAN LUIS ANDINO ANDINO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506123 | Juan Luis Carrasquillo Vazquez | Address on file | | | | | | | |
| 1506123 | Juan Luis Carrasquillo Vazquez | Address on file | | | | | | | |
| 1725092 | Juan Luis Davila Perez | Address on file | | | | | | | |
| 1473580 | JUAN LUIS DE LEON TORRES | Address on file | | | | | | | |
| 1473612 | JUAN LUIS DE LEON TORRES | Address on file | | | | | | | |
| 2167218 | Juan Luis Reyes Gonzalez | Address on file | | | | | | | |
| 1242359 | JUAN LUNA LOPEZ | Address on file | | | | | | | |
| 1732742 | Juan M Ayala Quinones | Address on file | | | | | | | |
| 1817869 | Juan M Baez Guerra | Address on file | | | | | | | |
| 1386621 | JUAN M CONCEPCION CORCHADO | Address on file | | | | | | | |
| 1452561 | Juan M Cruz Santana | Address on file | | | | | | | |
| 1495657 | Juan M Muñoz Fernández | Address on file | | | | | | | |
| 1496272 | Juan M Muñoz Fernández | Address on file | | | | | | | |
| 1477797 | Juan M Santos Leclere | Address on file | | | | | | | |
| 1924529 | JUAN M TORRES SERRANO | Address on file | | | | | | | |
| 2015963 | Juan M. Alicea Hernandez | Address on file | | | | | | | |
| 1985596 | JUAN M. BAUZA | Address on file | | | | | | | |
| 2234482 | Juan M. Calcaño de Jesus | Address on file | | | | | | | |
| 1659330 | Juan M. Colon Quintana | Address on file | | | | | | | |
| 2219819 | Juan M. Córdova | Address on file | | | | | | | |
| 1242418 | JUAN M. FERRER ALICEA | Address on file | | | | | | | |
| 2160183 | Juan M. Gomez Quintana | Address on file | | | | | | | |
| 1871147 | JUAN M. GUADALUPE DE LEON | Address on file | | | | | | | |
| 1698228 | Juan M. Hernandez Melendez | Address on file | | | | | | | |
| 1577968 | Juan M. Rentas Costas | Address on file | | | | | | | |
| 1585173 | JUAN M. RENTAS COSTAS | Address on file | | | | | | | |
| 1523828 | Juan M. Rivera Rosa | Address on file | | | | | | | |
| 1946616 | Juan M. Valentin Perez | Address on file | | | | | | | |
| 2177041 | Juan Manual Cruz De Armas | Address on file | | | | | | | |
| 2247537 | Juan Manuel Alicea Hernandez | Address on file | | | | | | | |
| 2205890 | Juan Manuel Cordova Giboyeaux | Address on file | | | | | | | |
| 2042848 | Juan Manuel Garcia Ramos | Address on file | | | | | | | |
| 1737675 | Juan Manuel Nater Garcia | Address on file | | | | | | | |
| 254068 | Juan Martinez Gerena | Address on file | | | | | | | |
| 1242560 | Juan Martinez Gerena | Address on file | | | | | | | |
| 912776 | JUAN MASS ALVAREZ | Address on file | | | | | | | |
| 2162057 | Juan Matias Roman | Address on file | | | | | | | |
| 1814411 | JUAN MEJIAS VICENTE | Address on file | | | | | | | |
| 1896757 | JUAN MELENDEZ ALICEA | Address on file | | | | | | | |
| 1965462 | Juan Melendez Alicea | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1242584 | JUAN MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1482923 | Juan Mencacci Bagu | Address on file | | | | | | | |
| 2033409 | Juan Merced Delgado | Address on file | | | | | | | |
| 1024535 | JUAN MILLAND CARABALLO | Address on file | | | | | | | |
| 1668007 | Juan Miranda Nieves | Address on file | | | | | | | |
| 1668007 | Juan Miranda Nieves | Address on file | | | | | | | |
| 2144559 | Juan Montalvo Malave | Address on file | | | | | | | |
| 1924913 | Juan Moyet Rodriguez | Address on file | | | | | | | |
| 254120 | JUAN MUNIZ GALARZA | Address on file | | | | | | | |
| 1242650 | JUAN NAZARIO CALDERON | 75 CALLE YULIN | CONDOMINIO PUERTA DEL SOL | APT 610 | | SAN JUAN | PR | 00926 | |
| 1662085 | JUAN NEGRON VELEZ | Address on file | | | | | | | |
| 1505705 | Juan O López Osorio | Address on file | | | | | | | |
| 1979558 | Juan O. Lopez Ortiz | Address on file | | | | | | | |
| 1765049 | Juan O. Rivera Cruz | Address on file | | | | | | | |
| 1242702 | JUAN OLIVERAS PACHECO | Address on file | | | | | | | |
| 1242719 | JUAN ORTIZ GONZALEZ | Address on file | | | | | | | |
| 2160989 | Juan Ortiz Martinez | Address on file | | | | | | | |
| 384246 | JUAN ORTIZ SANTIAGO | Address on file | | | | | | | |
| 912877 | JUAN OSORIO FLORES | Address on file | | | | | | | |
| 1821177 | JUAN OTERO HORRACH | Address on file | | | | | | | |
| 1621541 | JUAN P. CHEVERE-SANCHEZ | Address on file | | | | | | | |
| 1599645 | Juan P. Chevere-Sanchez | Address on file | | | | | | | |
| 1622224 | Juan P. Lopez Rodriguez | Address on file | | | | | | | |
| 1856823 | Juan P. Vargas Colon | Address on file | | | | | | | |
| 1854694 | Juan P. Vargas Colon | Address on file | | | | | | | |
| 1509943 | JUAN PABLO VAZQUEZ TORRES | Address on file | | | | | | | |
| 1024855 | JUAN PEREIRA FIGUEROA | Address on file | | | | | | | |
| 2150199 | Juan Perez Maestre | Address on file | | | | | | | |
| 2160572 | Juan Perez Maestre | Address on file | | | | | | | |
| 1826146 | Juan Perez Tirado | Address on file | | | | | | | |
| 1772513 | JUAN PIMENTEL PEREZ | Address on file | | | | | | | |
| 1658102 | JUAN R ACOSTA PEREZ | Address on file | | | | | | | |
| 66829 | JUAN R CANCEL MATEO | Address on file | | | | | | | |
| 1577705 | Juan R Delgado | Address on file | | | | | | | |
| 1594946 | JUAN R FUENTES LOPEZ | Address on file | | | | | | | |
| 845966 | Juan R Gil Nieves | Address on file | | | | | | | |
| 845966 | Juan R Gil Nieves | Address on file | | | | | | | |
| 1025016 | JUAN R HERNANDEZ RIVERA | Address on file | | | | | | | |
| 691179 | JUAN R HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 1346973 | JUAN R HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 254355 | JUAN R MATOS ARROYO | Address on file | | | | | | | |
| 2104443 | JUAN R NIEVES NIEVES | Address on file | | | | | | | |
| 1768714 | Juan R Ortiz Melendez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1616401 | JUAN R PINEIRO CARRASQUILLO | Address on file | | | | | | | |
| 913005 | JUAN R RIVERA ROSARIO | Address on file | | | | | | | |
| 1668301 | Juan R Rivera Serrano | Address on file | | | | | | | |
| 1485486 | Juan R Rojas Aponte | Address on file | | | | | | | |
| 1823863 | JUAN R SOSTRE PEREZ | Address on file | | | | | | | |
| 1630208 | Juan R Tejera Zayas | Address on file | | | | | | | |
| 1589003 | JUAN R TORRES GARCIAS | Address on file | | | | | | | |
| 1835024 | Juan R. Ayala Vazquez | Address on file | | | | | | | |
| 105471 | JUAN R. CORALES ORENGO | Address on file | | | | | | | |
| 1510938 | JUAN R. DE JESUS CARRERA | Address on file | | | | | | | |
| 2035424 | Juan R. De la Cruz Rivera | Address on file | | | | | | | |
| 1820587 | Juan R. Galaraz | Address on file | | | | | | | |
| 1638953 | JUAN R. GARCIA MELIA | Address on file | | | | | | | |
| 2025216 | Juan R. Gonzalez Serrano | Address on file | | | | | | | |
| 1859316 | Juan R. Lopez Nunoz | Address on file | | | | | | | |
| 2223827 | Juan R. Martinez Collazo | Address on file | | | | | | | |
| 1559942 | JUAN R. MARTINEZ GARCIA | Address on file | | | | | | | |
| 2102361 | Juan R. Nieves Nieves | Address on file | | | | | | | |
| 2106794 | Juan R. Nieves Nieves | Address on file | | | | | | | |
| 1620527 | Juan R. Ocasio Barreto | Address on file | | | | | | | |
| 1024747 | Juan R. Ortiz Perez | Address on file | | | | | | | |
| 1817595 | JUAN R. QUINONES ROJAS | Address on file | | | | | | | |
| 1514449 | JUAN R. VIDAL CARRERAS | Address on file | | | | | | | |
| 1514449 | JUAN R. VIDAL CARRERAS | Address on file | | | | | | | |
| 1873430 | Juan Rafael Diaz Diaz | 5 Monte Moriah | | | | Gurabo | PR | 00778 | |
| 1954285 | Juan Ramon Arroyo Vargas | Address on file | | | | | | | |
| 2181062 | Juan Ramon Casteneda | Address on file | | | | | | | |
| 1952502 | Juan Ramon Hernandez Acosta | Address on file | | | | | | | |
| 1532870 | Juan Ramon Hernandez Rivera | Address on file | | | | | | | |
| 254466 | JUAN RAMON JIMENEZ VELEZ | Address on file | | | | | | | |
| 1585908 | Juan Ramon Lopez Rivera | Address on file | | | | | | | |
| 2230921 | Juan Ramon Nieves Marrero | Address on file | | | | | | | |
| 1513247 | Juan Ramón Rivera Cruz | Address on file | | | | | | | |
| 2161064 | Juan Ramon Rivera Oquendo | Address on file | | | | | | | |
| 2153618 | Juan Ramon Rivera Vazquez | Address on file | | | | | | | |
| 1512403 | JUAN RAMON RODRIGUEZ | Address on file | | | | | | | |
| 1512403 | JUAN RAMON RODRIGUEZ | Address on file | | | | | | | |
| 1825691 | JUAN RAMON SOTO CRUZ | Address on file | | | | | | | |
| 2015186 | Juan Ramon Velazquez Martinez | Address on file | | | | | | | |
| 1505877 | Juan Ramos Aponte | Address on file | | | | | | | |
| 1243103 | JUAN RAMOS TEXIDOR | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1786697 | Juan Ramos Velazquez | Address on file | | | | | | | |
| 1565155 | Juan Raul Gomez Portela | Address on file | | | | | | | |
| 1771484 | Juan Rios Aponte | Address on file | | | | | | | |
| 1243131 | Juan Rivera | Address on file | | | | | | | |
| 442035 | JUAN RIVERA AYALA | Address on file | | | | | | | |
| 1811700 | Juan Rivera Vazquez | Address on file | | | | | | | |
| 2216425 | Juan Rodriguez Fonseca | Address on file | | | | | | | |
| 1819980 | JUAN RODRIGUEZ GARAY | Address on file | | | | | | | |
| 425866 | Juan Rodriguez Martinez | Address on file | | | | | | | |
| 1835433 | JUAN RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1025466 | JUAN RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1991095 | Juan Rodriguez Perez | Address on file | | | | | | | |
| 1912571 | Juan Rodriguez Perez | Address on file | | | | | | | |
| 1243217 | JUAN RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1627789 | Juan Rodriguez Rosa | Address on file | | | | | | | |
| 2165560 | Juan Rodriguez Valazquez | Address on file | | | | | | | |
| 1781418 | Juan Rodriguez Velazquez | Address on file | | | | | | | |
| 691492 | Juan Rodriguez Velazquez | Address on file | | | | | | | |
| 1732874 | Juan Rolando Cruz Roman | Address on file | | | | | | | |
| 1568550 | JUAN ROSARIO COLON | Address on file | | | | | | | |
| 497076 | JUAN ROSARIO LUGO | Address on file | | | | | | | |
| 1577677 | JUAN ROSARIO PAGAN | Address on file | | | | | | | |
| 1914910 | Juan Rosario Pagan | Address on file | | | | | | | |
| 1461748 | Juan Rosario Reyes | Address on file | | | | | | | |
| 1243251 | JUAN ROSARIO REYES | Address on file | | | | | | | |
| 854936 | JUAN ROSARIO-CASTRO | Address on file | | | | | | | |
| 2081793 | Juan Ruben Arango Llana | Address on file | | | | | | | |
| 1781440 | Juan Rubén Diaz Flores | Address on file | | | | | | | |
| 1595642 | JUAN RUBEN RAMOS GARCIA | Address on file | | | | | | | |
| 1658912 | Juan Ruiz Asprilla | Address on file | | | | | | | |
| 1658912 | Juan Ruiz Asprilla | Address on file | | | | | | | |
| 1657482 | Juan Ruíz Asprilla | Address on file | | | | | | | |
| 1641123 | Juan Ruiz Chaparro | Address on file | | | | | | | |
| 2231544 | Juan Ruiz Quiñones | Address on file | | | | | | | |
| 691549 | JUAN S ORTIZ FIGUEROA | Address on file | | | | | | | |
| 691549 | JUAN S ORTIZ FIGUEROA | Address on file | | | | | | | |
| 913175 | JUAN S. MARTIR SERRANO | Address on file | | | | | | | |
| 2001217 | Juan Salas Ugarte | Address on file | | | | | | | |
| 2165451 | Juan Santiago Arroyo | Address on file | | | | | | | |
| 855087 | JUAN SANTIAGO CINTRON | Address on file | | | | | | | |
| 1957560 | JUAN SANTOS HERNANDEZ | Address on file | | | | | | | |
| 537437 | JUAN SOTO GONZALEZ | Address on file | | | | | | | |
| 1243346 | JUAN SOTO SANCHEZ | Address on file | | | | | | | |
| 2142944 | Juan T. Borges Godineaux | Address on file | | | | | | | |
| 545127 | JUAN TELLADO SANTIAGO | Address on file | | | | | | | |
| 556343 | Juan Torres Rivera | Address on file | | | | | | | |
| 556343 | Juan Torres Rivera | Address on file | | | | | | | |
| 1481216 | Juan Torres Rodriguez | Address on file | | | | | | | |
| 1655735 | JUAN TRUJILLO ORTEGA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2003249 | JUAN V TOLEDO AMADOR | Address on file | | | | | | | |
| 2061025 | JUAN V TOLEDO AMADOR | Address on file | | | | | | | |
| 2081499 | Juan V. Toledo Amador | Address on file | | | | | | | |
| 2157350 | Juan Valentin Pitre | Address on file | | | | | | | |
| 2219318 | Juan Vargas Nieves | Address on file | | | | | | | |
| 1854159 | Juan Vazquez Torres | Address on file | | | | | | | |
| 828702 | JUAN VEGA NEGRON | Address on file | | | | | | | |
| 1628420 | Juan Vega Quinones | Address on file | | | | | | | |
| 1473649 | Juan Zayas Berrios | Address on file | | | | | | | |
| 913289 | JUAN ZAYAS DIAZ | Address on file | | | | | | | |
| 830301 | JUAN ZAYAS DIAZ | Address on file | | | | | | | |
| 1893046 | JUAN ZAYAS DIAZ | Address on file | | | | | | | |
| 2195618 | Juana A. Colon Lopez | Address on file | | | | | | | |
| 2220489 | Juana A. Colon Lopez | Address on file | | | | | | | |
| 1973740 | Juana Agosto Cruz | Address on file | | | | | | | |
| 7707 | JUANA AGOSTO ROMAN | Address on file | | | | | | | |
| 1873199 | Juana B Anaya Alvarez | Address on file | | | | | | | |
| 2045577 | Juana B. Alcantara Calderon | Address on file | | | | | | | |
| 1288200 | JUANA BELBRU ROBLES | Address on file | | | | | | | |
| 1582128 | JUANA CASTRO MOYET | Address on file | | | | | | | |
| 254762 | JUANA CORTES OYOLA | Address on file | | | | | | | |
| 2155044 | Juana Daboi Rodriguez | Address on file | | | | | | | |
| 2155052 | Juana Del C De Jesus Fuentes | Address on file | | | | | | | |
| 2202845 | JUANA DIAZ DIAZ | 164 PARC JUAN DEL VALLE | | | | CIDRA | PR | 00739 | |
| 1492854 | Juana E Alvarez | Address on file | | | | | | | |
| 1960141 | Juana E. Rojas Burgos | Address on file | | | | | | | |
| 1685785 | Juana Fradera Cruz | Address on file | | | | | | | |
| 1582493 | Juana Fradera Cruz | Address on file | | | | | | | |
| 2148911 | Juana Gonzalez Fuentes | Address on file | | | | | | | |
| 2105154 | Juana H Velazquez Benjamin | Address on file | | | | | | | |
| 1760027 | Juana Huertas Garcia | Address on file | | | | | | | |
| 1765104 | Juana I. Cardona Ortiz | Address on file | | | | | | | |
| 1729102 | Juana I. Pabon Perez | Address on file | | | | | | | |
| 1755917 | Juana I. Sotomayor Vazquez | Address on file | | | | | | | |
| 91107 | JUANA J CINTRON ORTIZ | Address on file | | | | | | | |
| 1800032 | JUANA M DIAZ COLLAZO | Address on file | | | | | | | |
| 1761850 | Juana M Figueroa Lugo | Address on file | | | | | | | |
| 1420014 | JUANA M HERNÁNDEZ MARTÍNEZ | Address on file | | | | | | | |
| 1420014 | JUANA M HERNÁNDEZ MARTÍNEZ | Address on file | | | | | | | |
| 1243549 | JUANA M RIVAS SALAVARRIA | Address on file | | | | | | | |
| 1577650 | Juana M Rivera Otero | Address on file | | | | | | | |
| 1877765 | Juana M. Gonzalez Rivera | Address on file | | | | | | | |
| 2111805 | Juana M. Laureano Sifonte | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101978 | Juana M. Laureano Sifonte | Address on file | | | | | | | |
| 2146626 | Juana Maldonado Gonzalez | Address on file | | | | | | | |
| 1762626 | Juana Mateo Santiago | Address on file | | | | | | | |
| 1493942 | Juana Mercedes Hernandez Martinez | Address on file | | | | | | | |
| 1601562 | Juana Montero Perez | Address on file | | | | | | | |
| 1734253 | JUANA N. RESTO ACEVEDO | Address on file | | | | | | | |
| 1243594 | JUANA RAMOS CLAUDIO | HC 67 BOX 15679 | | | | FAJARDO | PR | 00738 | |
| 457226 | JUANA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1941953 | Juana Rosado Rivera | Address on file | | | | | | | |
| 2042754 | Juana S. Font Salas | Address on file | | | | | | | |
| 1557876 | Juana Salas Bruno | Address on file | | | | | | | |
| 1026710 | JUANA SANTIAGO COLON | Address on file | | | | | | | |
| 1825676 | JUANA TORRES DIAZ | Address on file | | | | | | | |
| 1860079 | Juanita A. Calderon Rodriguez | Address on file | | | | | | | |
| 1821959 | JUANITA ADORNO CANDELARIO | Address on file | | | | | | | |
| 1943824 | Juanita Alvarado Torres | Address on file | | | | | | | |
| 2136159 | Juanita Ayala Diaz | Address on file | | | | | | | |
| 1755197 | JUANITA BERRIOS VILLAFANE | Address on file | | | | | | | |
| 1979333 | Juanita Camacho Torres | Address on file | | | | | | | |
| 68018 | JUANITA CANTRES CASTRO | Address on file | | | | | | | |
| 1937176 | Juanita Carrasquillo Rosario | Address on file | | | | | | | |
| 1243665 | JUANITA CHAPMAN FIGUEROA | Address on file | | | | | | | |
| 2211533 | Juanita Cordero Oguendo | Address on file | | | | | | | |
| 1603731 | Juanita Cotto Colon | Address on file | | | | | | | |
| 1558891 | Juanita Diaz Caceres | Address on file | | | | | | | |
| 1694054 | JUANITA DIAZ OYOLA | Address on file | | | | | | | |
| 2153277 | Juanita Diaz Rivera | Address on file | | | | | | | |
| 1916180 | Juanita Diaz Rivera | Address on file | | | | | | | |
| 1744669 | Juanita E Ayala Marquez | Address on file | | | | | | | |
| 1777230 | Juanita E Ayala Márquez | Address on file | | | | | | | |
| 1782430 | JUANITA E. AYALA MARQUEZ | Address on file | | | | | | | |
| 1689886 | Juanita E. Ayala Márquez | Address on file | | | | | | | |
| 1651695 | JUANITA E. MORALES ROSA | Address on file | | | | | | | |
| 1533667 | Juanita E. Sepúlveda Ortiz | Address on file | | | | | | | |
| 2047348 | Juanita Flores Vazquez | Address on file | | | | | | | |
| 2065929 | Juanita Fontanez Rivera | Address on file | | | | | | | |
| 1581614 | JUANITA FRANQUI MURIEL | Address on file | | | | | | | |
| 2093229 | JUANITA GUZMAN BARBOSA | Address on file | | | | | | | |
| 1561895 | JUANITA GUZMAN CRUZ | Address on file | | | | | | | |
| 2204736 | Juanita Hernandez Zayas | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 853249 | Juanita Ibarrondo Espinoza | Address on file | | | | | | | |
| 1767979 | JUANITA JIMENEZ CUEVAS | Address on file | | | | | | | |
| 1785971 | Juanita Jimenez Cuevas | Address on file | | | | | | | |
| 1631866 | Juanita Lopez Torres | Address on file | | | | | | | |
| 2154433 | Juanita Lozano Santana | Address on file | | | | | | | |
| 2060127 | Juanita Martinez Gutierrez | Address on file | | | | | | | |
| 1911206 | Juanita Martinez Gutierrez | Address on file | | | | | | | |
| 1857264 | Juanita Martinez Lagares | Address on file | | | | | | | |
| 1347423 | JUANITA MORALES DE JESUS | Address on file | | | | | | | |
| 2102710 | Juanita Muller Arroyo | Address on file | | | | | | | |
| 2089306 | Juanita Muller Arroyo | Address on file | | | | | | | |
| 2104850 | Juanita Muller Arroyo | Address on file | | | | | | | |
| 1727248 | Juanita Muñiz Torres | Address on file | | | | | | | |
| 1638080 | Juanita Ortiz Agosto | Address on file | | | | | | | |
| 2093075 | JUANITA ORTIZ GARCIA | Address on file | | | | | | | |
| 1243749 | JUANITA OTERO CRISTOBAL | Address on file | | | | | | | |
| 1601635 | JUANITA PEREZ GONZALEZ | Address on file | | | | | | | |
| 1656085 | Juanita Perez Gonzalez | Address on file | | | | | | | |
| 1982324 | Juanita Perez Montano | Address on file | | | | | | | |
| 2022623 | Juanita Perez Montano | Address on file | | | | | | | |
| 442933 | Juanita Rivera Camacho | Address on file | | | | | | | |
| 451589 | JUANITA RIVERA MORALES | Address on file | | | | | | | |
| 1243766 | JUANITA RIVERA MORALES | Address on file | | | | | | | |
| 1968025 | Juanita Rivera Nieves | Address on file | | | | | | | |
| 944357 | JUANITA RIVERA ROBLES | Address on file | | | | | | | |
| 1910169 | JUANITA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1243787 | JUANITA SALVA LABOY | Address on file | | | | | | | |
| 1798142 | Juanita Sierra Lopez | Address on file | | | | | | | |
| 1585580 | Juanita Solano Reyes | Address on file | | | | | | | |
| 1027334 | JUANITA TORRES CORA | Address on file | | | | | | | |
| 1721282 | Juanita Toyens Martinez | Address on file | | | | | | | |
| 1959581 | Juanita Toyens Mortinez | Address on file | | | | | | | |
| 574487 | JUANITA VEGA BORRERO | Address on file | | | | | | | |
| 1725534 | Juanita Villamil Porrata | Address on file | | | | | | | |
| 1974646 | Juanita Zayas Diaz | Address on file | | | | | | | |
| 1243811 | JUANITA ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 598983 | JUANITA ZAYAS VAZQUEZ | Address on file | | | | | | | |
| 1989942 | Jubal Lebron | Address on file | | | | | | | |
| 1027378 | JUBAL LEBRON MONCLOVA | Address on file | | | | | | | |
| 1640458 | Jubetsy Alicea Soliveras | Address on file | | | | | | | |
| 1759946 | Judi del Carmen Guzmán Nogueras | Address on file | | | | | | | |
| 1487098 | Judimar Perez Reyes | Address on file | | | | | | | |
| 2206505 | Judith A. Sanchez | Address on file | | | | | | | |
| 1854779 | JUDITH ALERS SEGANA | Address on file | | | | | | | |
| 1842546 | Judith Andujar Quinones | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1855974 | JUDITH AVILES REYES | Address on file | | | | | | | |
| 2219328 | Judith B. Cortes Perez | Address on file | | | | | | | |
| 2202673 | Judith B. Cortes Perez | Address on file | | | | | | | |
| 1606405 | Judith B. Quinones Nazario | Address on file | | | | | | | |
| 1669726 | Judith Bernard Bermudez | Address on file | | | | | | | |
| 1759400 | JUDITH BERRIOS RIVERA | Address on file | | | | | | | |
| 1559212 | Judith Borrero Walker | Address on file | | | | | | | |
| 1665518 | Judith Chico Ramos | Address on file | | | | | | | |
| 1243848 | JUDITH CLASS MUNIZ | Address on file | | | | | | | |
| 1877401 | JUDITH COLON RAMOS | Address on file | | | | | | | |
| 1748993 | Judith Colón-Reyes | Address on file | | | | | | | |
| 1911742 | Judith Concepcion Ferreira | Address on file | | | | | | | |
| 1670143 | JUDITH CORREA SANTIAGO | Address on file | | | | | | | |
| 1817868 | JUDITH D MARCANO RODRIGUEZ | Address on file | | | | | | | |
| 1852745 | Judith D. Marcano Rodriguez | Address on file | | | | | | | |
| 1243861 | JUDITH DE JESUS SANTIAGO | Address on file | | | | | | | |
| 913566 | JUDITH FABRE NIEVES | Address on file | | | | | | | |
| 2220541 | Judith Flores Cartagena | Address on file | | | | | | | |
| 2065063 | Judith Flores Rodriguez | Address on file | | | | | | | |
| 1683965 | Judith Garcia Torres | Address on file | | | | | | | |
| 1935297 | Judith Gay Davila | Address on file | | | | | | | |
| 2080326 | Judith Gay Davila | Address on file | | | | | | | |
| 1243894 | JUDITH I RIVERA SALGADO | Address on file | | | | | | | |
| 1717194 | Judith Irizarry Ortiz | Address on file | | | | | | | |
| 1740321 | Judith Irizarry Ortiz | Address on file | | | | | | | |
| 1773307 | JUDITH JU MTORRES | Address on file | | | | | | | |
| 2223113 | Judith Lopez De Jesus | Address on file | | | | | | | |
| 1629407 | Judith M Matias Leon | Address on file | | | | | | | |
| 1669029 | Judith M Rivera Pizarro | Address on file | | | | | | | |
| 2193089 | Judith M Zayas Rodriguez | Address on file | | | | | | | |
| 1628882 | JUDITH M. COLON ORTIZ | Address on file | | | | | | | |
| 2143771 | Judith Martinez Vega | Address on file | | | | | | | |
| 1744975 | Judith Morales Gonzalez | Address on file | | | | | | | |
| 1616340 | JUDITH NAVARRO CENTENO | Address on file | | | | | | | |
| 1822153 | Judith Nereida Marrero Figueroa | Address on file | | | | | | | |
| 2207303 | Judith Ortiz Diaz | Address on file | | | | | | | |
| 1814444 | JUDITH OTERO MARTINEZ | Address on file | | | | | | | |
| 2222301 | Judith Perez Torres | Address on file | | | | | | | |
| 2196237 | Judith Perez Torres | Address on file | | | | | | | |
| 2204093 | Judith Ponce | Address on file | | | | | | | |
| 2023020 | Judith Rivera Gonzalez | Address on file | | | | | | | |
| 2156096 | Judith Rivera Martinez | Address on file | | | | | | | |
| 1748116 | Judith Rivera Medina | Address on file | | | | | | | |
| 1782149 | Judith Rodriguez Falcon | Address on file | | | | | | | |
| 1891343 | Judith Rodriguez Laureano | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655045 | JUDITH RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1243973 | JUDITH ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 1243973 | JUDITH ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 1851023 | Judith Rosado Lorenzo | Address on file | | | | | | | |
| 1243976 | JUDITH ROSADO RIVERA | Address on file | | | | | | | |
| 2058731 | Judith Santiago Nieves | Address on file | | | | | | | |
| 1027556 | JUDITH SANTIAGO RIVERA | Address on file | | | | | | | |
| 1243986 | JUDITH SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1488214 | Judith Santos Lopez | Address on file | | | | | | | |
| 1588468 | Judith Silva Diaz | Address on file | | | | | | | |
| 692369 | JUDITH TORRES SAMBOLIN | Address on file | | | | | | | |
| 2159652 | Judith Velazquez Issac | Address on file | | | | | | | |
| 1611240 | Judith Wilson-Magris | Address on file | | | | | | | |
| 1780421 | Judy Nieves Negron | Address on file | | | | | | | |
| 1560088 | Judybett Guzman Leon | Address on file | | | | | | | |
| 1739125 | Juhannie Villafane | Address on file | | | | | | | |
| 166031 | Julia A Fernandez Droz | Address on file | | | | | | | |
| 2049005 | Julia A Semidey Torres | Address on file | | | | | | | |
| 1934066 | Julia A Semidey Torres | Address on file | | | | | | | |
| 2025032 | Julia A Soto Colon | Address on file | | | | | | | |
| 255328 | JULIA A. HERNANDEZ CORTES | Address on file | | | | | | | |
| 1633832 | Julia A. Medina Nunez | Address on file | | | | | | | |
| 527717 | JULIA A. SEMIDEY TORRES | Address on file | | | | | | | |
| 2087388 | Julia A. Semidey Torres | Address on file | | | | | | | |
| 1640291 | Julia Agosto Bencebi | Address on file | | | | | | | |
| 1640291 | Julia Agosto Bencebi | Address on file | | | | | | | |
| 1493485 | Julia Alvarado | Address on file | | | | | | | |
| 1819573 | JULIA ANDINO VAZQUEZ | Address on file | | | | | | | |
| 1244032 | JULIA ANDINO VAZQUEZ | Address on file | | | | | | | |
| 1959946 | JULIA ARAUZ PERALES | Address on file | | | | | | | |
| 2178337 | Julia Balbina Rodriguez Fernandez | Address on file | | | | | | | |
| 1027647 | JULIA BURGOS CRUZ | Address on file | | | | | | | |
| 2143781 | Julia Colon Vargas | Address on file | | | | | | | |
| 1244064 | JULIA DE LEON CUADRADO | Address on file | | | | | | | |
| 1244064 | JULIA DE LEON CUADRADO | Address on file | | | | | | | |
| 255359 | JULIA E BRITO HERNANDEZ | Address on file | | | | | | | |
| 1244075 | JULIA E HERNANDEZ ARROYO | Address on file | | | | | | | |
| 1508773 | Julia E Rivera Ramos | Address on file | | | | | | | |
| 2067051 | Julia E. Davila Martinez | Address on file | | | | | | | |
| 2079605 | Julia E. Morales Marrero | Address on file | | | | | | | |
| 1711380 | JULIA E. RIVERA RAMOS | Address on file | | | | | | | |
| 514407 | Julia E. Santiago Alejandro | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 522 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1747911 | JULIA ENID LEON RODRIGUEZ | Address on file | | | | | | | |
| 2127722 | Julia Enid Leon Rodriguez | Address on file | | | | | | | |
| 1820713 | JULIA ESTRADA PENA | Address on file | | | | | | | |
| 2208030 | Julia Eva Doncel | Address on file | | | | | | | |
| 1586613 | JULIA GOMEZ VEGA | Address on file | | | | | | | |
| 388287 | JULIA I. OYOLA NIEVES | Address on file | | | | | | | |
| 2220383 | Julia I. Rivera Rios | Address on file | | | | | | | |
| 1804303 | JULIA I. VINAS LEDEE | Address on file | | | | | | | |
| 1833550 | JULIA IRAIDA DIAZ MORALES | Address on file | | | | | | | |
| 1565648 | Julia M Garcia Malpica | Address on file | | | | | | | |
| 835094 | JULIA M GONZALEZ CASTRO | Address on file | | | | | | | |
| 2083256 | Julia M Morell Alomar | Address on file | | | | | | | |
| 1567346 | JULIA M SANCHEZ DE RODRIGUEZ | Address on file | | | | | | | |
| 1027933 | JULIA M SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 561242 | JULIA M TRONCOSO SANTIAGO | Address on file | | | | | | | |
| 1787007 | JULIA M VISALDEN VAZQUEZ | Address on file | | | | | | | |
| 1750781 | Julia M. Ayala-Reyes | Address on file | | | | | | | |
| 1988008 | Julia M. Lopez Velez | Address on file | | | | | | | |
| 1921024 | Julia M. Matos Torres | Address on file | | | | | | | |
| 2207377 | Julia M. Perez Rodriguez | Address on file | | | | | | | |
| 1793238 | Julia M. Soto Diaz | Address on file | | | | | | | |
| 1877030 | Julia Maldonado Medina | Address on file | | | | | | | |
| 293650 | JULIA MALDONADO VELEZ | Address on file | | | | | | | |
| 1710719 | Julia Margarita Soto Feliciano | Address on file | | | | | | | |
| 2052391 | Julia Maria Badillo Lozano | Address on file | | | | | | | |
| 2101514 | Julia Maria Coll Perez | Address on file | | | | | | | |
| 1901440 | Julia Maria Diaz Diaz | Address on file | | | | | | | |
| 2146336 | Julia Martinez Ortiz | Address on file | | | | | | | |
| 2234484 | Julia Martinez Sanchez | Address on file | | | | | | | |
| 692589 | Julia Morales | Address on file | | | | | | | |
| 1994368 | Julia Morales | Address on file | | | | | | | |
| 692589 | Julia Morales | Address on file | | | | | | | |
| 692589 | Julia Morales | Address on file | | | | | | | |
| 2207719 | Julia Morales | Address on file | | | | | | | |
| 1244188 | JULIA MORALES FLORES | Address on file | | | | | | | |
| 1028013 | JULIA MORALES SALINAS | Address on file | | | | | | | |
| 1726336 | JULIA MORAN | Address on file | | | | | | | |
| 1746991 | Julia Moran | Address on file | | | | | | | |
| 1244190 | JULIA MUNIZ RAMOS | Address on file | | | | | | | |
| 1244190 | JULIA MUNIZ RAMOS | Address on file | | | | | | | |
| 2013621 | Julia O'Farrill Morales | Address on file | | | | | | | |
| 2153717 | Julia Ortiz Capo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1244195 | JULIA ORTIZ PAGAN | Address on file | | | | | | | |
| 1244199 | JULIA PENA DE JESUS | Address on file | | | | | | | |
| 1635157 | Julia Perez Martinez | Address on file | | | | | | | |
| 2157188 | Julia Pineino Soto | Address on file | | | | | | | |
| 1618891 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1821808 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1819639 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1647855 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1790939 | Julia Ramirez Hernandez | Address on file | | | | | | | |
| 1859142 | JULIA RAMONA GARCIA | Address on file | | | | | | | |
| 1512666 | JULIA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2203536 | Julia Rodriguez Rodriguez | P.O. Box 982 | | | | Patillas | PR | 00723 | |
| 2136878 | Julia Rosa Mendez Santiago | P.O. Box 1600 PMB-366 | | | | Cidra | PR | 00739-1600 | |
| 1859872 | Julia Trinidad Oyola Cruz | Address on file | | | | | | | |
| 1709928 | Julia Villalobos Rivera | Address on file | | | | | | | |
| 1702223 | JULIA VIRGINIA MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1534296 | Julian Escalera Escalera | Address on file | | | | | | | |
| 1503477 | Julian J. Vigo Soto | Address on file | | | | | | | |
| 846022 | JULIAN M CARABALLO CLEMENTE | Address on file | | | | | | | |
| 846022 | JULIAN M CARABALLO CLEMENTE | Address on file | | | | | | | |
| 1861502 | Julian Ramirez Rosa | Address on file | | | | | | | |
| 1817904 | JULIAN REYES BAEZ | Address on file | | | | | | | |
| 2167400 | Julian Santiago Perez | Address on file | | | | | | | |
| 1878529 | Juliana Mateo Figueroa | Address on file | | | | | | | |
| 1756136 | Juliana O'Neill Lugo | Address on file | | | | | | | |
| 1749824 | Juliana Rosado Vazquez | Address on file | | | | | | | |
| 1643159 | Juliana Soto Benitez | Address on file | | | | | | | |
| 781899 | JULIANNA BLAKE JIMENEZ | Address on file | | | | | | | |
| 1627239 | Julie A Lopez Rodriguez | Address on file | | | | | | | |
| 1792936 | JULIE CORDERO OCASIO | Address on file | | | | | | | |
| 913818 | JULIE CORDERO OCASIO | Address on file | | | | | | | |
| 913821 | JULIE E RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 913821 | JULIE E RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 1766541 | Julie M. Enchautegui Perez | Address on file | | | | | | | |
| 1759294 | Juliemar Montijo Ruiz | Address on file | | | | | | | |
| 1770568 | Julienne de las Rosas Febles Rivera | Address on file | | | | | | | |
| 1515821 | Juliette Ruvira Ocasio | Address on file | | | | | | | |
| 1796012 | JULIO A BAEZ SANTIAGO | Address on file | | | | | | | |
| 1631903 | Julio A Colon Lopez | Address on file | | | | | | | |
| 255712 | JULIO A LUNA CANUELAS | Address on file | | | | | | | |
| 1700795 | Julio A Pinero | Address on file | | | | | | | |
| 1700795 | Julio A Pinero | Address on file | | | | | | | |
| 1659480 | Julio A Pinero | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2130859 | Julio A Roche Conde | Address on file | | | | | | | |
| 1028470 | JULIO A RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1915061 | Julio A Roman Romero | Address on file | | | | | | | |
| 692868 | JULIO A ROSA CORREA | Address on file | | | | | | | |
| 1920007 | Julio A Veguilla Gonzalez | Address on file | | | | | | | |
| 1928789 | Julio A. Baez Santiago | Address on file | | | | | | | |
| 2001705 | Julio A. Jimenez Diaz | Address on file | | | | | | | |
| 1535232 | JULIO A. LUNA CANUELAS | Address on file | | | | | | | |
| 1721838 | Julio A. Mendez Nunez | Address on file | | | | | | | |
| 1498302 | Julio A. Ramos Sepulveda | Address on file | | | | | | | |
| 2133740 | Julio A. Roche Conde | Address on file | | | | | | | |
| 1769662 | Julio A. Santiago Febus | Address on file | | | | | | | |
| 1875077 | Julio A. Valdes De Jesus | Address on file | | | | | | | |
| 1578417 | Julio Alberto Pellicier Torres | Address on file | | | | | | | |
| 1813447 | Julio Alberto Pellicier-Torres | Address on file | | | | | | | |
| 2132071 | Julio Amaro Ortiz | Address on file | | | | | | | |
| 1658708 | Julio Angel Caldero Rios | Address on file | | | | | | | |
| 1615815 | JULIO ANGEL CORDERO VIRUET | Address on file | | | | | | | |
| 2168315 | Julio Angel Lopez Enriquez | Address on file | | | | | | | |
| 1541389 | Julio Angel Menendez Hernandez | Address on file | | | | | | | |
| 1585197 | JULIO ANGEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 2164575 | Julio Arroyo Castro | Address on file | | | | | | | |
| 1518185 | Julio Baez-Romero | Address on file | | | | | | | |
| 1028536 | JULIO BETANCOURT SANTIAGO | Address on file | | | | | | | |
| 1762084 | Julio C Castillo De Jesus | Address on file | | | | | | | |
| 1429364 | Julio C Cruz Martas | Address on file | | | | | | | |
| 1801467 | Julio C Diaz Gonzalez | Address on file | | | | | | | |
| 1657216 | Julio C Laboy Morales | Address on file | | | | | | | |
| 1609258 | Julio C Ocasio | Address on file | | | | | | | |
| 1877150 | Julio C. Aviles Ocasio | Address on file | | | | | | | |
| 1675612 | Julio C. Castro Maldonado | Address on file | | | | | | | |
| 2011943 | Julio C. Cruz Rodriguez | Address on file | | | | | | | |
| 2120506 | Julio C. Cruz Rodriguez | Address on file | | | | | | | |
| 1835891 | Julio C. Diaz Gonzalez | Address on file | | | | | | | |
| 1877467 | Julio C. Diaz Gonzalez | Address on file | | | | | | | |
| 1672788 | Julio C. Mendez Soto | Address on file | | | | | | | |
| 1566051 | Julio C. Rios Berrocales | Address on file | | | | | | | |
| 1580097 | Julio C. Rivera | Address on file | | | | | | | |
| 1585491 | JULIO C. ROSARIO LIZARDI | Address on file | | | | | | | |
| 2004069 | Julio C. Soto Gonzalez | Address on file | | | | | | | |
| 1522198 | JULIO C. TORO FELICIANO | HC 02 BOX 7542 | | | | HORMIGUEROS | PR | 00660 | |
| 2228110 | Julio Camacho Pastrana | Address on file | | | | | | | |
| 66321 | JULIO CAMPS OLMEDO | Address on file | | | | | | | |
| 66321 | JULIO CAMPS OLMEDO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1517177 | JULIO CARRION RIVERA | Address on file | | | | | | | |
| 1546218 | Julio Castro Camacho | Address on file | | | | | | | |
| 2119960 | Julio Cesar Bonilla Melendez | Address on file | | | | | | | |
| 2154657 | Julio Cesar Compos Martinez | Address on file | | | | | | | |
| 113881 | JULIO CESAR CRUZ BENITEZ | Address on file | | | | | | | |
| 2158608 | Julio Cesar Vargas Vizcaya | Address on file | | | | | | | |
| 2125505 | Julio Cirino Pinet | Address on file | | | | | | | |
| 1244609 | JULIO COTTO CATALA | Address on file | | | | | | | |
| 1244609 | JULIO COTTO CATALA | Address on file | | | | | | | |
| 1244766 | JULIO CROSARIO LIZARDI | Address on file | | | | | | | |
| 693101 | Julio Cruz Rodriguez | Address on file | | | | | | | |
| 693101 | Julio Cruz Rodriguez | Address on file | | | | | | | |
| 1028688 | JULIO DAVILA ALICEA | Address on file | | | | | | | |
| 1244789 | JULIO DAVILA VIRUET | Address on file | | | | | | | |
| 1840337 | Julio De Jesus Berrios | Address on file | | | | | | | |
| 1558646 | Julio de Jesus Ramos | Address on file | | | | | | | |
| 1615257 | Julio Diaz Ortiz | Address on file | | | | | | | |
| 1459023 | JULIO DIAZ VALDES | Address on file | | | | | | | |
| 14185 | JULIO E ALICEA BERNIER | Address on file | | | | | | | |
| 1028715 | JULIO E CHARDON HERRERA | Address on file | | | | | | | |
| 1244859 | JULIO E MUNET SOLIS | Address on file | | | | | | | |
| 1484377 | Julio E Rojas Quiñones | Address on file | | | | | | | |
| 1485276 | JULIO E ROJAS QUIÑONEZ | Address on file | | | | | | | |
| 693196 | JULIO E ROMAN MILLET | Address on file | | | | | | | |
| 1244887 | JULIO E ROMAN MILLET | Address on file | | | | | | | |
| 1625106 | JULIO E ROSADO MORALES | Address on file | | | | | | | |
| 1775913 | Julio E. Camps Olmedo | Address on file | | | | | | | |
| 1701039 | Julio E. De Jesus Rivera | Address on file | | | | | | | |
| 1764183 | Julio E. Figueroa Concepcion | Address on file | | | | | | | |
| 2243426 | Julio E. Figueroa Concepcion | Address on file | | | | | | | |
| 1244847 | JULIO E. GUERRERO SANTIAGO | Address on file | | | | | | | |
| 2147234 | Julio E. Landro Gonzalez | Address on file | | | | | | | |
| 1874332 | Julio E. Quinones Feliciano | Address on file | | | | | | | |
| 1491248 | JULIO E. SANCHEZ CARTAGENA | Address on file | | | | | | | |
| 1751675 | Julio E. Vargas Roldán | Address on file | | | | | | | |
| 2156235 | Julio Enrique Arand Padilla | Address on file | | | | | | | |
| 2156226 | Julio Enrique Araul Padilla | Address on file | | | | | | | |
| 1480811 | Julio Enrique Bayon | Address on file | | | | | | | |
| 1702103 | Julio Enrique Colon Valentin | Address on file | | | | | | | |
| 1823579 | JULIO ENRIQUE ROSADO MORALES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795222 | Julio Enrique Troche Figueroa | Address on file | | | | | | | |
| 1028762 | JULIO ESCALERA LUMBANO | Address on file | | | | | | | |
| 1590603 | Julio F Correa-Rodriguez | Address on file | | | | | | | |
| 1590603 | Julio F Correa-Rodriguez | Address on file | | | | | | | |
| 693230 | JULIO FLORES GUZMAN | Address on file | | | | | | | |
| 1028797 | JULIO FORGAS TORRUELLAS | Address on file | | | | | | | |
| 1641504 | JULIO FUENTES RONDON | Address on file | | | | | | | |
| 2206191 | Julio G. Ramos Claudio | Address on file | | | | | | | |
| 693249 | JULIO GOMEZ MULERO | Address on file | | | | | | | |
| 693249 | JULIO GOMEZ MULERO | Address on file | | | | | | | |
| 1688830 | Julio Gonzalez Caez | Address on file | | | | | | | |
| 206891 | Julio Gotay Borrero | Address on file | | | | | | | |
| 1244963 | Julio Guerra Quinones | Address on file | | | | | | | |
| 1598055 | JULIO H FERMAINTT ADORNO | Address on file | | | | | | | |
| 1911782 | Julio H Montilla Lopez | Address on file | | | | | | | |
| 1501205 | JULIO H. FERMAINTT ADORNO | Address on file | | | | | | | |
| 217678 | JULIO HERNANDEZ DIAZ | Address on file | | | | | | | |
| 1820569 | JULIO HERRAN GARCIA | Address on file | | | | | | | |
| 1798802 | JULIO I RAMOS TORRES | Address on file | | | | | | | |
| 1721615 | Julio J. Castro Laureano | Address on file | | | | | | | |
| 1652448 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1696560 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1652448 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1696560 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1696560 | Julio Juan Ramirez Nin | Address on file | | | | | | | |
| 1245035 | JULIO L DAVILA RODRIGUEZ | Address on file | | | | | | | |
| 2202050 | Julio L. Marín Casanova | Address on file | | | | | | | |
| 1753521 | Julio L. Miranda | Address on file | | | | | | | |
| 1503148 | JULIO LARACUENTE MONTALVO | Address on file | | | | | | | |
| 2154891 | Julio Lopez Roche | Address on file | | | | | | | |
| 2221824 | Julio Lopez Roldan | Address on file | | | | | | | |
| 2215056 | Julio Lopez Roldan | Address on file | | | | | | | |
| 2233634 | Julio Luis Rivera | Address on file | | | | | | | |
| 2073595 | Julio M. Devarie Gintron | Address on file | | | | | | | |
| 858141 | JULIO MACHUCA MARTINEZ | Address on file | | | | | | | |
| 1508542 | JULIO MALDONADO RAMOS | Address on file | | | | | | | |
| 1533432 | Julio Marcano Garcia | Address on file | | | | | | | |
| 1553301 | JULIO MARTINEZ ORTA | Address on file | | | | | | | |
| 1245104 | JULIO MEDINA INOSTROZA | Address on file | | | | | | | |
| 1913251 | Julio Medina Quinones | Address on file | | | | | | | |
| 2091605 | Julio Montes Rivera | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738126 | Julio Morales | Address on file | | | | | | | |
| 1245140 | JULIO NIEVES ACEVEDO | Address on file | | | | | | | |
| 1245145 | JULIO O GALIANO RODRIGUEZ | Address on file | | | | | | | |
| 1777998 | JULIO ORLANDO RIOS MATOS | Address on file | | | | | | | |
| 1594103 | Julio Ortiz Benitez | Address on file | | | | | | | |
| 1904704 | Julio Ortiz Martinez | Address on file | | | | | | | |
| 1645252 | JULIO ORTIZ RIVERA | Address on file | | | | | | | |
| 256252 | JULIO PADILLA RIVERA | Address on file | | | | | | | |
| 1245181 | JULIO PIZARRO VALDES | Address on file | | | | | | | |
| 1576430 | JULIO R BARRERA FRONTERA | Address on file | | | | | | | |
| 1245204 | JULIO R OQUENDO MORALES | Address on file | | | | | | | |
| 1807673 | JULIO R RIVERA SANTIAGO | Address on file | | | | | | | |
| 1634014 | JULIO R. BENITEZ TORRES | Address on file | | | | | | | |
| 1600275 | Julio R. Commander del Valle | Address on file | | | | | | | |
| 1245202 | JULIO R. MERCADO RIVERA | Address on file | | | | | | | |
| 2220595 | Julio R. Zayas | Address on file | | | | | | | |
| 1863572 | JULIO RAMOS SALGADO | 90B CALLE KENNEDY URB. JOSE MERCADO | | | | CAGUAS | PR | 00725 | |
| 1785042 | Julio Reyes Fernandez | Address on file | | | | | | | |
| 1825069 | Julio Rivera Badillo | Address on file | | | | | | | |
| 444325 | JULIO RIVERA CONCEPCION | Address on file | | | | | | | |
| 2142444 | Julio Rivera Correa | Address on file | | | | | | | |
| 1029169 | JULIO RIVERA JIMENEZ | Address on file | | | | | | | |
| 1808580 | Julio Rivera Martinez | Address on file | | | | | | | |
| 2157232 | Julio Rivera Millan | Address on file | | | | | | | |
| 1680813 | Julio Rivera Perez | 468 Calle Rio Grande Montecasino | | | | Toa Alta | PR | 00953 | |
| 2172956 | Julio Rivera Rodriguez | Address on file | | | | | | | |
| 2154971 | Julio Rodriguez Perez | Address on file | | | | | | | |
| 1655478 | JULIO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 914186 | JULIO ROSADO LAMBOY | Address on file | | | | | | | |
| 2203709 | Julio Rosario Sanchez | Address on file | | | | | | | |
| 2208291 | Julio Sequiz Colon | Address on file | | | | | | | |
| 1665097 | Julio T. Osorio Lopez | 143 Puerta del Combate | | | | Boqueron | PR | 00622 | |
| 1631001 | Julio Torres del Valle | Address on file | | | | | | | |
| 1757935 | Julio Torres del Valle | Address on file | | | | | | | |
| 1841279 | Julio Torres Izquierdo | Address on file | | | | | | | |
| 1652327 | Julio Torres Rosado | Address on file | | | | | | | |
| 1652327 | Julio Torres Rosado | Address on file | | | | | | | |
| 693598 | JULIO VARGAS TIRU | Address on file | | | | | | | |
| 574809 | JULIO VEGA CRUZ | Address on file | | | | | | | |
| 2179358 | Julio Villegas Rosario | Address on file | | | | | | | |
| 2108720 | Julissa Andujar Montalvo | Address on file | | | | | | | |
| 1545923 | Julissa Aviles Velez | Address on file | | | | | | | |
| 256412 | Julissa Aviles Velez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1545898 | Julissa Aviles Velez | Address on file | | | | | | | |
| 2051136 | Julissa Caballero Villegas | Address on file | | | | | | | |
| 1476399 | JULISSA GARCIA GARCED | Address on file | | | | | | | |
| 1245403 | JULISSA IRENE NIEVES | Address on file | | | | | | | |
| 1586533 | Julissa M. Rivera Echevarria | Address on file | | | | | | | |
| 1546264 | Julissa Malave Martinez | Address on file | | | | | | | |
| 1661978 | Julissa Nazario Irizarry | Address on file | | | | | | | |
| 1245418 | JULISSA PINERO NEGRON | Address on file | | | | | | | |
| 1598469 | JULISSA ROSA VALENTIN | Address on file | | | | | | | |
| 2155481 | Julissa Santiago Alvarado | Address on file | | | | | | | |
| 2155444 | Julissa Santiago Alvarado | Address on file | | | | | | | |
| 2155420 | Julissa Santiago Alvarado | Address on file | | | | | | | |
| 2155418 | Julissa Santiago Alvarado | Address on file | | | | | | | |
| 2218577 | Julius A. Alvarez-Chardon | Address on file | | | | | | | |
| 1759321 | JULMARIE NIEVES GONZALEZ | Address on file | | | | | | | |
| 1245451 | JUNIL RIVERA ORTIZ | Address on file | | | | | | | |
| 1529650 | Junior Hernandez Gonzalez | Address on file | | | | | | | |
| 1937554 | Junzan Reyes Rivera | Address on file | | | | | | | |
| 256587 | JURIMETRICS RESEARCH CORP | PO BOX 361776 | | | | SAN JUAN | PR | 00936-1776 | |
| 1789690 | Jusarelys Irizarry García | Address on file | | | | | | | |
| 1245471 | Justina Contreras Lopez | Address on file | | | | | | | |
| 1876274 | Justina Contreras Lopez | Address on file | | | | | | | |
| 2153293 | Justina Correa Ortiz | Address on file | | | | | | | |
| 1245472 | JUSTINA CRUZ | Address on file | | | | | | | |
| 165944 | Justina Fernandez Cruz | Address on file | | | | | | | |
| 2091994 | Justina Mangual Santiago | Address on file | | | | | | | |
| 1572505 | Justina Ocasio Landrón | Address on file | | | | | | | |
| 2208397 | Justina Otero Cruz | Address on file | | | | | | | |
| 1029541 | JUSTINA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 2064017 | Justina V. Hernandez Estrada | Address on file | | | | | | | |
| 2107593 | JUSTINA V. HERNANDEZ ESTRADA | Address on file | | | | | | | |
| 2116863 | Justina V. Hernandez Estrada | Address on file | | | | | | | |
| 1812005 | Justinell M. Perez Quintana | Address on file | | | | | | | |
| 386207 | JUSTINIANO OSORIO OSORIO | Address on file | | | | | | | |
| 2144950 | Justiniano Rodriguez Aloyo | Address on file | | | | | | | |
| 1937150 | Justino Collazo Roman | Address on file | | | | | | | |
| 1553917 | Justino Figueroa Morales | Address on file | | | | | | | |
| 2179470 | JUSTINO GUTIERREZ BURGOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2181219 | Justino Guzman Maldonado | Address on file | | | | | | | |
| 1029601 | JUSTINO MORALES GONZALEZ | Address on file | | | | | | | |
| 1710391 | Justo A. Torres Ramos | Address on file | | | | | | | |
| 2154257 | Justo David Espada | Address on file | | | | | | | |
| 1691508 | Justo E Jorge Ortiz | Address on file | | | | | | | |
| 2033702 | Justo E. Jorge Ortiz | Address on file | | | | | | | |
| 693882 | JUSTO R SANCHEZ BAREA | Address on file | | | | | | | |
| 1547655 | JUSTO R SANCHEZ BAREA | Address on file | | | | | | | |
| 914317 | Juvenal Acevedo Sola | Address on file | | | | | | | |
| 914317 | Juvenal Acevedo Sola | Address on file | | | | | | | |
| 1596468 | Jybettssy Escudero Saez | Address on file | | | | | | | |
| 1245593 | KAHALIL MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1910470 | Kamari Yaderi Reyes Ramos | Address on file | | | | | | | |
| 1770924 | KAMIL A BANDAS DELGADO | Address on file | | | | | | | |
| 1848619 | Kamir J. Cruz Rodriguez | Address on file | | | | | | | |
| 1777462 | Kannya L. Raymond Correa | Address on file | | | | | | | |
| 1651824 | Kany Segarra Toro | Address on file | | | | | | | |
| 1679863 | Kany Segarra Toro | Address on file | | | | | | | |
| 2221195 | Kareen Gomez Santiago | Address on file | | | | | | | |
| 2216752 | Kareen Gomez Santiago | Address on file | | | | | | | |
| 42790 | KARELYN BAEZ MEDINA | Address on file | | | | | | | |
| 1658630 | Karem Arroyo Rivera | Address on file | | | | | | | |
| 1583496 | Karem Camillie Camillo Ramirez | Address on file | | | | | | | |
| 1682931 | Karem J Calo Perez | Address on file | | | | | | | |
| 2058040 | KAREM Y. GARCIA ORTIZ | Address on file | | | | | | | |
| 1245642 | KAREN ARIAS VELAZQUEZ | Address on file | | | | | | | |
| 1604384 | Karen Burgos Torres | Address on file | | | | | | | |
| 1632928 | KAREN CINTRON VAZQUEZ | Address on file | | | | | | | |
| 1593806 | KAREN CINTRON VAZQUEZ | Address on file | | | | | | | |
| 1632928 | KAREN CINTRON VAZQUEZ | Address on file | | | | | | | |
| 1245646 | KAREN COLON AVELLANET | Address on file | | | | | | | |
| 1604681 | Karen Colón Rivera | Address on file | | | | | | | |
| 1245648 | Karen D. Barreto Valle | Address on file | | | | | | | |
| 846080 | KAREN E ALICEA GARCIA | Address on file | | | | | | | |
| 1646790 | KAREN E. HERNANDEZ VARGAS | Address on file | | | | | | | |
| 1245644 | KAREN G. CANDELARIO CLAUDIO | Address on file | | | | | | | |
| 1596248 | Karen Garcia Emanuelli | Address on file | | | | | | | |
| 1658040 | Karen Garcia Emanuelli | Address on file | | | | | | | |
| 794577 | KAREN GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1751270 | KAREN GONZALEZ PADILLA | Address on file | | | | | | | |
| 1753845 | KAREN GONZALEZ PADILLA | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2125215 | Karen I Burgos Andujar | Address on file | | | | | | | |
| 1634575 | Karen I. Burgos Anduar | Address on file | | | | | | | |
| 1502580 | Karen I. Gonzalez | Address on file | | | | | | | |
| 1625127 | Karen I. Martell Gutierrez | Address on file | | | | | | | |
| 2084341 | Karen Irene Hart Goicoechea | Address on file | | | | | | | |
| 1900909 | Karen J. Bello Correa | Address on file | | | | | | | |
| 1922099 | KAREN J. BELLO CORREA | Address on file | | | | | | | |
| 1573598 | Karen J. Gonzalez Massa | Address on file | | | | | | | |
| 1606195 | KAREN L MALAVE SONERA | Address on file | | | | | | | |
| 1572461 | Karen Lee Torres Davila | Address on file | | | | | | | |
| 1843081 | Karen Lopez Diaz | Address on file | | | | | | | |
| 1586269 | KAREN M NARVAEZ RIVERA | Address on file | | | | | | | |
| 2047968 | KAREN M. ESCALERA LUGO | Address on file | | | | | | | |
| 1726563 | Karen M. Perez Medina | Address on file | | | | | | | |
| 1726563 | Karen M. Perez Medina | Address on file | | | | | | | |
| 1604169 | Karen Mariette Benabe Ares | Address on file | | | | | | | |
| 1386749 | KAREN MARTINEZ LOPEZ | Address on file | | | | | | | |
| 1743796 | Karen R Cardona Figueroa | Address on file | | | | | | | |
| 1651056 | Karen Ramirez Santapau | Address on file | | | | | | | |
| 1889984 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 1986477 | KAREN RIVERA FIGUEROA | Address on file | | | | | | | |
| 2014035 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 2031230 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 2091356 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 1873920 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 1876522 | Karen Rivera Figueroa | Address on file | | | | | | | |
| 2003382 | Karen Rivera Gonzalez | Address on file | | | | | | | |
| 2161108 | Karen Rodriguez Lynn | Address on file | | | | | | | |
| 1947026 | KAREN SALAS LISBOA | HC06 | BOX 176933 | | | SAN SEBASTIAN | PR | 00685 | |
| 1680457 | Karen Santiago Camacho | Address on file | | | | | | | |
| 1690013 | Karen Santos Donado | Address on file | | | | | | | |
| 1813204 | KAREN SARAHI BAEZ CONCEPCION | Address on file | | | | | | | |
| 1245741 | Karen Soriano | Address on file | | | | | | | |
| 1728794 | Karen Torres Martinez | Address on file | | | | | | | |
| 1676579 | Karen Torres Martinez | Address on file | | | | | | | |
| 555169 | KAREN TORRES PARRA | Address on file | | | | | | | |
| 1647159 | KAREN YAMILET SOTO SERRANO | Address on file | | | | | | | |
| 1245760 | KARENIN ORTIZ JIMENEZ | Address on file | | | | | | | |
| 1245760 | KARENIN ORTIZ JIMENEZ | Address on file | | | | | | | |
| 1467382 | KARENLY RUIZ REYES | Address on file | | | | | | | |
| 914356 | KARENLY RUIZ REYES | Address on file | | | | | | | |
| 572381 | KARIAM S VAZQUEZ REYES | Address on file | | | | | | | |
| 1490697 | Karilyn Marie Diaz Rivera | Address on file | | | | | | | |
| 1562926 | Karilyn Rodriguez Rosario | Address on file | | | | | | | |
| 846094 | KARIMAR ZAYAS PEREZ | Address on file | | | | | | | |
| 1618808 | KARIN TORRES PARRA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753402 | Karina Maldonado Afanador | Address on file | | | | | | | |
| 1748159 | KARINA R ZAYAS PEREZ | Address on file | | | | | | | |
| 524083 | KARINA SANTOS MORALES | Address on file | | | | | | | |
| 1245816 | KARINE ALVAREZ OLMEDA | Address on file | | | | | | | |
| 1825522 | KARIS TORRES HERNANDEZ | Address on file | | | | | | | |
| 1486959 | Karitza Gonzalez Pacheco | Address on file | | | | | | | |
| 1487019 | Karitza Gonzalez Pacheco | Address on file | | | | | | | |
| 1959237 | Karitza Nieves | Address on file | | | | | | | |
| 1884296 | Karitza Rivera Fuentes | Address on file | | | | | | | |
| 1556867 | Karl Folch Motta | Address on file | | | | | | | |
| 1556867 | Karl Folch Motta | Address on file | | | | | | | |
| 82113 | KARLA CASILLAS RAMOS | Address on file | | | | | | | |
| 1245841 | KARLA E MATOS VELAZQUEZ | Address on file | | | | | | | |
| 1739534 | KARLA L VARGAS SOLIS | Address on file | | | | | | | |
| 1603400 | KARLA M HEVIA RIVERA | Address on file | | | | | | | |
| 1562634 | Karla M Lugo Díaz | Address on file | | | | | | | |
| 1740192 | Karla M Melendez | Address on file | | | | | | | |
| 1728813 | Karla M Melendez | Address on file | | | | | | | |
| 1740813 | KARLA M MELENDEZ | Address on file | | | | | | | |
| 1983025 | Karla M Perez Rodriguez | Address on file | | | | | | | |
| 1494621 | Karla M Sierra-Figueroa | Address on file | | | | | | | |
| 1806367 | Karla M. Cruz Flores | Address on file | | | | | | | |
| 1699159 | KARLA M. DAVILA MURILLO | Address on file | | | | | | | |
| 1697588 | Karla M. Melendez | Address on file | | | | | | | |
| 1731824 | Karla M. Melendez | Address on file | | | | | | | |
| 1667409 | Karla M. Melendez | Address on file | | | | | | | |
| 1702853 | Karla M. Melendez | Address on file | | | | | | | |
| 1743005 | Karla M. Melendez | Address on file | | | | | | | |
| 1953150 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1891855 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1894428 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1756410 | Karla M. Melendez Ramirez | Address on file | | | | | | | |
| 1760329 | Karla M. Mendez Ramirez | Address on file | | | | | | | |
| 1505958 | Karla M. Millán Pastrana | Address on file | | | | | | | |
| 1504216 | KARLA M. ORTIZ ALVARADO | Address on file | | | | | | | |
| 1659557 | Karla M. Ortiz Perez | Address on file | | | | | | | |
| 1606522 | Karla M. Rivera | Address on file | | | | | | | |
| 185690 | Karla M. Rivera Villegas | Address on file | | | | | | | |
| 1676879 | KARLA M. ROBLES CRESPO | Address on file | | | | | | | |
| 257585 | KARLA M. SANCHEZ FALLU | Address on file | | | | | | | |
| 1812673 | Karla M. Vallejo de Jesus | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1750607 | Karla Michelle Anglero Gonzalez | Address on file | | | | | | | |
| 1517823 | Karla Michelle Rivera Collaro | Address on file | | | | | | | |
| 1743809 | Karla Y Cruz Lamboy | Address on file | | | | | | | |
| 1678574 | KARLA Z PACHECO ALVAREZ | Address on file | | | | | | | |
| 1641562 | Karlo A. Guadalupe Hernández | Address on file | | | | | | | |
| 1641562 | Karlo A. Guadalupe Hernández | Address on file | | | | | | | |
| 1764893 | Karly A Montanez Santana | Address on file | | | | | | | |
| 1423977 | Karly Padro Rivera | Address on file | | | | | | | |
| 1245919 | KARLY PADRO RIVERA | Address on file | | | | | | | |
| 1788740 | KARMAILYN ACEVEDO FERNANDEZ | Address on file | | | | | | | |
| 1757380 | Karmy Jeannette Garabito Diaz | K17 Calle 5 Ciudad Universitaria | | | | Trujillo Alto | PR | 00976 | |
| 1685888 | Karolimar García Medina | Calle 28 2 J26 | Urb April Gardens | | | Las Piedras | PR | 00771 | |
| 1959983 | Karolin Donato Rodriguez | Address on file | | | | | | | |
| 1668628 | Karoll Haydee Rosa Avillan | Address on file | | | | | | | |
| 1798183 | KAROLYN ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 1722759 | Karolyn Romero Chiclana | Address on file | | | | | | | |
| 1245932 | Karon L Rivera Giram | Address on file | | | | | | | |
| 1915105 | Karrie Luz Opio Rodriguez | Address on file | | | | | | | |
| 1868645 | Karymar Gonzalez Rodriguez | Address on file | | | | | | | |
| 1759029 | Karys Pons Gaston | Address on file | | | | | | | |
| 1603277 | Kasandra I. Rivera Rodríguez | Address on file | | | | | | | |
| 1245941 | Kasandra Ruiz Colon | Address on file | | | | | | | |
| 1245941 | Kasandra Ruiz Colon | Address on file | | | | | | | |
| 1245941 | Kasandra Ruiz Colon | Address on file | | | | | | | |
| 1732655 | KATE HERNANDEZ COLON | Address on file | | | | | | | |
| 1749739 | KATHARINA FELICIANO CASTILLO | Address on file | | | | | | | |
| 1702437 | KATHERIN MERCADO SANCHEZ | Address on file | | | | | | | |
| 1702437 | KATHERIN MERCADO SANCHEZ | Address on file | | | | | | | |
| 2162396 | Katherine Alma Alma | Address on file | | | | | | | |
| 1617888 | Katherine Alvarado Colón | Address on file | | | | | | | |
| 1847053 | KATHERINE ANDUJAR TORRES | PO BOX 212 | | | | PEÑUELAS | PR | 00624-0212 | |
| 1887804 | KATHERINE CABRERA LUCIANO | Address on file | | | | | | | |
| 1825959 | Katherine Cuevas Rosa | Address on file | | | | | | | |
| 1245969 | KATHERINE D LOPEZ RIVERA | Address on file | | | | | | | |
| 1510896 | Katherine Figueroa Cruz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1589644 | KATHERINE HARGROVE CORDERO | Address on file | | | | | | | |
| 1614247 | Katherine Hargrove Cordero | Address on file | | | | | | | |
| 1902705 | Katherine Hargrove Cordero | Address on file | | | | | | | |
| 2063415 | Katherine Hoffman Egozcue | Address on file | | | | | | | |
| 1847253 | Katherine L Rivera Mangual | Address on file | | | | | | | |
| 2087618 | Katherine L. Rodriguez Ortiz | Address on file | | | | | | | |
| 1649549 | Katherine Lopez Cruz | Address on file | | | | | | | |
| 1653210 | Katherine Lopez Cruz | Address on file | | | | | | | |
| 1245993 | KATHERINE M GOGLAS LOPEZ | Address on file | | | | | | | |
| 1464796 | KATHERINE MALDONADO PEREZ | Address on file | | | | | | | |
| 1613021 | KATHERINE MARQUEZ-LECODE | Address on file | | | | | | | |
| 1605949 | KATHERINE MARQUEZ-LECODE | Address on file | | | | | | | |
| 1245999 | KATHERINE MATOS ALAMO | Address on file | | | | | | | |
| 1777149 | Katherine Onna Castellano | Cond Santa Maria II | Apto 1406 | | | San Juan | PR | 00924 | |
| 405391 | KATHERINE PEREZ PEREZ | Address on file | | | | | | | |
| 2204107 | Katherine Reyes Clausell | Address on file | | | | | | | |
| 2219095 | Katherine Reyes Clausell | Address on file | | | | | | | |
| 2216146 | Katherine Reyes Clausell | Address on file | | | | | | | |
| 2197893 | Katherine Rivera Roche | Address on file | | | | | | | |
| 1779753 | KATHERINE ROBLES TORRES | Address on file | | | | | | | |
| 2000552 | KATHERINE RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1871376 | Katherine Vargas Mendez | Address on file | | | | | | | |
| 2200703 | Katherine Zapata | Address on file | | | | | | | |
| 2205988 | Katherine Zapata | Address on file | | | | | | | |
| 1626756 | Kathia Ferrer Figueroa | Address on file | | | | | | | |
| 1772531 | Kathia Torres Barroso | Address on file | | | | | | | |
| 1613076 | Kathie Torres | Address on file | | | | | | | |
| 1418945 | KATHLEEN CASILLAS BARRETO | Address on file | | | | | | | |
| 257820 | KATHLEEN CASILLAS BARRETO | Address on file | | | | | | | |
| 694341 | KATHY ESTRADA SIERRA | Address on file | | | | | | | |
| 1660760 | Kathy Lynn Rodriguez | Address on file | | | | | | | |
| 1799215 | KATHYA N RODRIGUEZ CRESPO | Address on file | | | | | | | |
| 2152703 | Katira Campos Feliciano | Address on file | | | | | | | |
| 1784241 | Katiria Y Rosa Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1603316 | Katty Colon Rivera | Address on file | | | | | | | |
| 1739162 | Katty Colon Rivera | Address on file | | | | | | | |
| 2165940 | Katty Colon Rivera | Address on file | | | | | | | |
| 2165956 | Katty Colon Rivera | Address on file | | | | | | | |
| 1487714 | KATTY RECART FERRER | Address on file | | | | | | | |
| 1617885 | Katty W. Baez Ramos | Address on file | | | | | | | |
| 1715961 | Katyuska Ruiz Irizarry | Address on file | | | | | | | |
| 1512674 | Kay S. Vazquez Marshall | Address on file | | | | | | | |
| 1507789 | KAYRA G SERRANO MORALES | Address on file | | | | | | | |
| 1517289 | KAYRA G. SERRANO MORALES | Address on file | | | | | | | |
| 1759147 | Kebin A. Maldonado Martiz | Address on file | | | | | | | |
| 1598270 | Keifer Lozano Bristol | Address on file | | | | | | | |
| 1493799 | Keila Almena-Santos | Address on file | | | | | | | |
| 1657871 | Keila E Ramos Rivera | Address on file | | | | | | | |
| 1690328 | Keila Enid Ramos Rivera | Address on file | | | | | | | |
| 1735985 | Keila J. Rodriguez Galletti | Address on file | | | | | | | |
| 1568618 | Keila Santana Peguero | Address on file | | | | | | | |
| 1524774 | Keila Santos Cordero | Address on file | | | | | | | |
| 1872291 | Keila Y. Jimenez Feliciano | Address on file | | | | | | | |
| 1520944 | Keilamyr de Jesús Jiménez | Address on file | | | | | | | |
| 1822519 | Keily Maldonado Camacho | Address on file | | | | | | | |
| 1724787 | Keilyvette Gonzalez Narvaez | Address on file | | | | | | | |
| 2196256 | Keirry del Carmen Alvarez Martinez | Address on file | | | | | | | |
| 781234 | KEISA I. BATISTA DE JESUS | Address on file | | | | | | | |
| 1771620 | Keisaliz Cintron Rivera | Address on file | | | | | | | |
| 1835850 | Keisha Holder Cruz | Address on file | | | | | | | |
| 1498928 | Keishla M Gonzalez Burgos | Address on file | | | | | | | |
| 1522303 | Keishla M. Rodriguez Morales | Address on file | | | | | | | |
| 1523670 | Keishla Marie Rivera Lebron | Address on file | | | | | | | |
| 1548052 | Keithy L. Santana Vega | Address on file | | | | | | | |
| 1767173 | Kelisha Colon Lopez | Address on file | | | | | | | |
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 258148 | KELLIAMS L MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 2135445 | Kelly de los A. Marting | Address on file | | | | | | | |
| 1743084 | KELLY GARCIA COVAS | Address on file | | | | | | | |
| 1918409 | Kelly Janel Baez Rodriguez | Address on file | | | | | | | |
| 1246206 | KELLY L ZAYAS ESCUDERO | Address on file | | | | | | | |
| 846139 | KELMY GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 1783021 | KELVIN CASTILLO FABRE | Address on file | | | | | | | |
| 202669 | KELVIN GONZALEZ QUILES | Address on file | | | | | | | |
| 1621304 | Kelvin Merced Vega | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819782 | KELVIN NIEVES RIVERA | Address on file | | | | | | | |
| 1600183 | Kelvin O. Rodriguez Marquez | Address on file | | | | | | | |
| 1934869 | Kelvin Y. Lopez Pizarro | Address on file | | | | | | | |
| 115585 | KEMUEL CRUZ GALARZA | Address on file | | | | | | | |
| 1585714 | KEMUEL P. DEL VALLE | Address on file | | | | | | | |
| 1690707 | Kendra I. Camacho Nieves | Address on file | | | | | | | |
| 1599945 | Kendra I. Camacho Nieves | Address on file | | | | | | | |
| 1246293 | KENDRA L. CONCEPCION LOPEZ | Address on file | | | | | | | |
| 1246294 | KENDRA LAUREANO LOZADA | Address on file | | | | | | | |
| 1562259 | Kendra M Melendez Rodriguez | Address on file | | | | | | | |
| 1536018 | Kendra M Melendez Rodriguez | Address on file | | | | | | | |
| 1990078 | Kendra M. Aponte Aponte | Address on file | | | | | | | |
| 455985 | Kendra Rivera Rivera | Address on file | | | | | | | |
| 2087409 | Kenia Rivera Gonzales | Address on file | | | | | | | |
| 1541564 | Keniamarie Comas Verdejo | Address on file | | | | | | | |
| 1246317 | KENNET BONILLA MELENDEZ | Address on file | | | | | | | |
| 1777145 | Kenneth Berrios Ramos | Address on file | | | | | | | |
| 1458821 | KENNETH DAVILA ROMAN | Address on file | | | | | | | |
| 1458938 | KENNETH DAVILA ROMAN | Address on file | | | | | | | |
| 1518978 | Kenneth J Bermudez Espino | Address on file | | | | | | | |
| 1246358 | KENNETH J CAPO COLON | Address on file | | | | | | | |
| 1246358 | KENNETH J CAPO COLON | Address on file | | | | | | | |
| 1642091 | Kenneth J. Colondres Cruz | Address on file | | | | | | | |
| 2161938 | Kenneth Martinez | Address on file | | | | | | | |
| 1550293 | KENNETH SANTANA ALEJANDRO | Address on file | | | | | | | |
| 1997528 | KENNETH TORRES | Address on file | | | | | | | |
| 1609242 | Kenny Serrano Boulogne | Address on file | | | | | | | |
| 1641301 | Keren E Claudio Vazquez | Address on file | | | | | | | |
| 694701 | KEREN E CLAUDIO VAZQUEZ | Address on file | | | | | | | |
| 2108964 | Keren L. Gonzalez Gonzalez | Address on file | | | | | | | |
| 2161102 | Kermit L. Ortiz Cosme | Address on file | | | | | | | |
| 1874860 | Kermit Santana Quinones | Address on file | | | | | | | |
| 2009360 | Kermit Saul Burgos Rivera | Address on file | | | | | | | |
| 21033 | KETHSY J. AMARO GUADALUPE | Address on file | | | | | | | |
| 2001572 | Ketsy Rosado Arroyo | Address on file | | | | | | | |
| 1246474 | KETTCY Y VELLON CASTRO | Address on file | | | | | | | |
| 67635 | KETTY CANDELARIO RUIZ | Address on file | | | | | | | |
| 1933772 | Ketty Candelario Ruiz | 558 Calle Madrid Mansiones de Monterrey | | | | yauco | PR | 00698 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817007 | Ketty Candelario Ruiz | Address on file | | | | | | | |
| 1843980 | KETTY CANDELARIO RUIZ | Address on file | | | | | | | |
| 1884394 | Ketty I. Vera Martinez | Address on file | | | | | | | |
| 1246479 | KETTY M. COLOM NIEVES | Address on file | | | | | | | |
| 1246479 | KETTY M. COLOM NIEVES | Address on file | | | | | | | |
| 1932677 | Ketty Santos Parson | Address on file | | | | | | | |
| 1759336 | Kevin A. Marengo Velazquez | Address on file | | | | | | | |
| 1947576 | Kevin Cecil Escobar Rivera | Address on file | | | | | | | |
| 1246511 | KEVIN FERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1721429 | Kevin J Rivera Rodriguez | Address on file | | | | | | | |
| 1793739 | Kevin Ortiz Collazo | Address on file | | | | | | | |
| 1798243 | Kevyn Diaz Rodriguez | Villa Criollo Calle Caimito | E-11 | | | Caguas | PR | 00725 | |
| 2004652 | KEYLA BETHEL RAMIREZ SILVA | Address on file | | | | | | | |
| 1576337 | KEYLA D CARABALLO FIGUEROA | Address on file | | | | | | | |
| 1246556 | KEYLA E. AYALA RIVERA | HC 01 BOX 7830 | | | | AGUAS BUENAS | PR | 00703 | |
| 2080501 | Keyla E. Ayala Rivera | HC 01 Box 7830 | | | | Aguas Buenas | PR | 00703 | |
| 2190962 | Keyla M Guelen | Address on file | | | | | | | |
| 1749445 | KEYLA M. TORRES ORTEGA | Address on file | | | | | | | |
| 826836 | KEYLA TORRES SANTOS | Address on file | | | | | | | |
| 827073 | KEYLA Z. TOSADO VAZQUEZ | Address on file | | | | | | | |
| 1246584 | Keysa L Ocasio Pizarro | Address on file | | | | | | | |
| 1246600 | KIANI LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 471801 | KIANI RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1723420 | Kiaraliz Torres-Quinones | Address on file | | | | | | | |
| 1513950 | Kidany Canales Baez | Address on file | | | | | | | |
| 1246627 | KIMIRIS CONCEPCION MORALES | Address on file | | | | | | | |
| 1629555 | Kiomara M. David Ortiz | Address on file | | | | | | | |
| 1514429 | Kiomarie Ignacio Silvestrini | Address on file | | | | | | | |
| 1574792 | Kiomary Ramos Bonilla | Address on file | | | | | | | |
| 470740 | KIOMARY RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1818050 | KIRSHIA VALCARCEL-FIGUEROA | Address on file | | | | | | | |
| 1930747 | Kish Becker Maldonado | Address on file | | | | | | | |
| 1729461 | Kleysha Diaz Marcano | Address on file | | | | | | | |
| 1587606 | Kristal D. Colon | Address on file | | | | | | | |
| 1246676 | KRISTAL J. TORRES ORTIZ | Address on file | | | | | | | |
| 1246680 | KRISTIAN MALDONADO TORRES | Address on file | | | | | | | |
| 293458 | Kristian Maldonado Torres | Address on file | | | | | | | |
| 1648640 | Kristy M. Berrios Baez | Address on file | | | | | | | |
| 259879 | LAB CLINICO DOMENECH INC | 284 AVE. DOMENECH | | | | SAN JUAN | PR | 00918 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481297 | LABORATORIO CLINICO C&C, CSP | PO BOX 5161 | | | | YAUCO | PR | 00698-5161 | |
| 1481297 | LABORATORIO CLINICO C&C, CSP | HAYDEE VAZQUEZ GAUD | HAYDEE VAZQUES GAUD ACCOUNTING SERVICE | PO BOX 1831 | | Yauco | PR | 00698-1831 | |
| 260028 | LABORATORIO CLINICO JUNCOS INC | PO BOX 1920 | | | | JUNCOS | PR | 00777 | |
| 260049 | LABORATORIO CLINICO MINILLAS CORP | MANS DEL NORTE | NH31 CAMINO DE VELARDE | | | TOA BAJA | PR | 00949 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 338 S MAIN STREET 2ND FL | | | | BURLINGTON | NC | 27215 | |
| 260140 | LABORATORY CORP OF AMERICA HOLDINGS | 231 Maple Ave. | | | | Burlington | NC | 27215 | |
| 1246725 | LABOY LA VELAZQUEZ | Address on file | | | | | | | |
| 1749658 | Lackmee Delgado Mena | Address on file | | | | | | | |
| 1640761 | Lackmeed Delgado Mena | Address on file | | | | | | | |
| 116089 | LADIS CRUZ HERNANDEZ | Address on file | | | | | | | |
| 695525 | LADIZ CASIANO GUEVARA | Address on file | | | | | | | |
| 1631669 | Lady Cortes Perez | Address on file | | | | | | | |
| 2058312 | Lady S. Berganzo Rivera | Address on file | | | | | | | |
| 1668590 | LAILA G MEDINA TORRES | Address on file | | | | | | | |
| 1246743 | LAILA J MERCADO HERRERA | Address on file | | | | | | | |
| 1943995 | Lara C. Montes Arraiza | Address on file | | | | | | | |
| 1669535 | Larissa González Feliciano | Address on file | | | | | | | |
| 1669535 | Larissa González Feliciano | Address on file | | | | | | | |
| 1246769 | LARISSA M. TRIANA LOPEZ | Address on file | | | | | | | |
| 1657103 | LARISSA M. TRIANA LOPEZ | Address on file | | | | | | | |
| 1801755 | Larissa Maldonado Carrasco | Address on file | | | | | | | |
| 1735234 | Larissa Michelle Robles Melendez | Address on file | | | | | | | |
| 1938974 | Larissa Sostre Torres | Address on file | | | | | | | |
| 1246776 | Larry W Almodovar Lugo | Address on file | | | | | | | |
| 1426902 | Latoya Rodriguez | Address on file | | | | | | | |
| 95768 | Lauda L. Colon Aponte | Address on file | | | | | | | |
| 800819 | LAUDELINA MARRERO MERCADO | Address on file | | | | | | | |
| 2107326 | Laudelina Ortiz Monroig | Address on file | | | | | | | |
| 2013241 | Laudelina Otiz Monroig | Address on file | | | | | | | |
| 1814907 | Laura A. Jimenez Cordero | Address on file | | | | | | | |
| 2018159 | Laura A. Machado Rivera | Address on file | | | | | | | |
| 1670096 | Laura B Cintron Perales | Address on file | | | | | | | |
| 1630139 | Laura Baez Santos | Address on file | | | | | | | |
| 1246830 | LAURA BERMUDEZ SANTIAGO | Address on file | | | | | | | |
| 262734 | LAURA BORGOS LEON | Address on file | | | | | | | |
| 175209 | Laura C Flores Rodriguez | Address on file | | | | | | | |
| 2232272 | Laura Concepcion Garcia | Address on file | | | | | | | |
| 2232003 | Laura Concepción Garcia | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659612 | LAURA CORDOVA MORALES | Address on file | | | | | | | |
| 852624 | LAURA DE JESUS GONZALEZ | Address on file | | | | | | | |
| 1580958 | LAURA DEL R. LUGO CRESPO | Address on file | | | | | | | |
| 846259 | LAURA E CARDONA CORTES | Address on file | | | | | | | |
| 1470574 | LAURA E CLIMENT GARCIA | Address on file | | | | | | | |
| 1246858 | LAURA E CLIMENT GARCIA | Address on file | | | | | | | |
| 1755994 | LAURA E OJEDA TORRES | Address on file | | | | | | | |
| 1976841 | Laura E Pineiro Mercado | Address on file | | | | | | | |
| 1603561 | Laura E. Alejandro Roldan | Address on file | | | | | | | |
| 1598873 | Laura E. Arroyo Rodríguez | Address on file | | | | | | | |
| 2008922 | Laura E. Baez Padilla | PO Box 7246 | | | | Caguas | PR | 00726-7246 | |
| 1718007 | Laura E. Bravo Rivera | Address on file | | | | | | | |
| 1618678 | LAURA E. DOMINGUEZ OTERO | Address on file | | | | | | | |
| 1737030 | Laura E. Elias De Jesus | Address on file | | | | | | | |
| 1621257 | Laura E. Feliciano Santiago | Address on file | | | | | | | |
| 1751401 | Laura E. Llavona Oyola | Address on file | | | | | | | |
| 1986920 | LAURA E. LOZADA GONZALEZ | Address on file | | | | | | | |
| 1491756 | LAURA E. RIVERA MARTINEZ | Address on file | | | | | | | |
| 1658036 | Laura E. Rodriguez Rosa | Address on file | | | | | | | |
| 2108244 | Laura Estrella Genaro Maceira | Address on file | | | | | | | |
| 2057222 | Laura Estrella Genaro Maceira | Address on file | | | | | | | |
| 2105583 | LAURA ESTRELLA GENARO MACEIRA | Address on file | | | | | | | |
| 2096521 | Laura Estrella Genaro Maceira | Address on file | | | | | | | |
| 2108253 | Laura Estrella Genaro Maceira | Address on file | | | | | | | |
| 914623 | LAURA FELICIANO | Address on file | | | | | | | |
| 914623 | LAURA FELICIANO | Address on file | | | | | | | |
| 1990657 | Laura Felicita Lafaye Del Valle | Address on file | | | | | | | |
| 1566349 | Laura G. Melendez Rivera | Address on file | | | | | | | |
| 1246902 | LAURA GONZALEZ TOLENTINO | Address on file | | | | | | | |
| 1246906 | LAURA H MERCED FELIX | Address on file | | | | | | | |
| 1677632 | Laura H. Rivera Ortiz | Address on file | | | | | | | |
| 1479897 | Laura Hernandez Gutierrez | Address on file | | | | | | | |
| 1479897 | Laura Hernandez Gutierrez | Address on file | | | | | | | |
| 1861209 | LAURA I ORTIZ FERRER | Address on file | | | | | | | |
| 1787664 | Laura I Samot Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 58445 | LAURA I. BRUNO MARTINEZ | Address on file | | | | | | | |
| 1759744 | Laura I. Medrano Duran | Address on file | | | | | | | |
| 1738633 | LAURA I. RODRIGUEZ MONTANEZ | Address on file | | | | | | | |
| 1804867 | Laura I. Yancy Crespo | Address on file | | | | | | | |
| 1473299 | LAURA L CARRILLO ALBIZU | Address on file | | | | | | | |
| 1660412 | LAURA L LOPEZ ROCHE | Address on file | | | | | | | |
| 1843785 | Laura L. Gonzalez Babilonia | Address on file | | | | | | | |
| 1656819 | Laura L. Gonzalez Babilonia | Address on file | | | | | | | |
| 262155 | LAURA LARRAGOITY MURIENTE | Address on file | | | | | | | |
| 1697299 | Laura Lopez Echegaray | Address on file | | | | | | | |
| 1819405 | Laura Luna Cruz | Address on file | | | | | | | |
| 1676246 | LAURA M CRUZ GUZMAN | Address on file | | | | | | | |
| 914644 | LAURA M ENCARNACION PIZARRO | Address on file | | | | | | | |
| 824180 | LAURA M SERRANO ORTEGA | Address on file | | | | | | | |
| 2062655 | Laura M. Avilez Ramos | Address on file | | | | | | | |
| 1843985 | Laura M. Perez de Papaleo | Address on file | | | | | | | |
| 1742142 | Laura M. Serrano Ortega | Address on file | | | | | | | |
| 1715339 | Laura M. Serrano Ortega | Address on file | | | | | | | |
| 2070549 | LAURA M. VAZQUEZ PACHECO | Address on file | | | | | | | |
| 1758940 | LAURA MARISSA COSME-SANCHEZ | Address on file | | | | | | | |
| 1727415 | Laura Marrero Resto | Address on file | | | | | | | |
| 2204714 | Laura Morales Ferrer | Address on file | | | | | | | |
| 1792315 | LAURA N. VIRELLA NIEVES | Address on file | | | | | | | |
| 2102578 | Laura Nazario Feliciano | Address on file | | | | | | | |
| 2062691 | Laura Nazario Feliciano | Address on file | | | | | | | |
| 1827225 | Laura Ortiz Santos | Address on file | | | | | | | |
| 1246975 | LAURA ORTIZ SANTOS | Address on file | | | | | | | |
| 1481156 | Laura P Ortiz Nieves | Address on file | | | | | | | |
| 1991574 | Laura Perez Rodriguez | Address on file | | | | | | | |
| 1898998 | Laura Quinones Navarro | Address on file | | | | | | | |
| 1655469 | Laura R. Bonilla Clemente | Address on file | | | | | | | |
| 1761881 | Laura R. Castrillon-Carrion | Address on file | | | | | | | |
| 444401 | LAURA RIVERA CORNISH | Address on file | | | | | | | |
| 2247996 | Laura Rodriguez Rodriguez | Address on file | | | | | | | |
| 1612501 | Laura Rosa Falero Ayala | Address on file | | | | | | | |
| 2035527 | Laura S. del Rio-Hernandez | Address on file | | | | | | | |
| 2106574 | Laura S. del Rio-Hernandez | Address on file | | | | | | | |
| 1729298 | Laura S. Lugo Garcia | Address on file | | | | | | | |
| 1641605 | Laura S. Lugo Garcia | Address on file | | | | | | | |
| 2202590 | Laura Torres Ramos | Address on file | | | | | | | |
| 1548204 | Laura V Acevedo Carrero | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 540 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2084802 | Laura Vanesa Negron Ramirez | Address on file | | | | | | | |
| 1804961 | LAUREANO CORA ORTIZ | Address on file | | | | | | | |
| 1678909 | LAURIE DE LEON RAMOS | URB VILLA SERENA | H11 CALLE AMAPOLA | | | ARECIBO | PR | 00612 | |
| 1675606 | LAURIE J. RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 1675606 | LAURIE J. RODRIGUEZ MEDINA | Address on file | | | | | | | |
| 1654548 | Lauthelin Gonzalez Rodriguez | Address on file | | | | | | | |
| 1488744 | Lawrence Snyder Zalduondo | Address on file | | | | | | | |
| 1488744 | Lawrence Snyder Zalduondo | Address on file | | | | | | | |
| 2104033 | LAYDA I. BARRETO PEREZ | Address on file | | | | | | | |
| 1490921 | LAYLA ESTHER CRISTOBAL MENDEZ | Address on file | | | | | | | |
| 1637380 | LAYSHA M. DIAZ | Address on file | | | | | | | |
| 1657076 | Lazaro F. Gonzalez Vecchioli | Address on file | | | | | | | |
| 1412455 | LEANDRO RODRIGUEZ | Address on file | | | | | | | |
| 1641041 | Leda N. Hernandez Vega | Address on file | | | | | | | |
| 1746547 | Leductech Solutions Inc. | Plaza de las Fuentes | 1078 Finlandia | | | Toa Alta | PR | 00953 | |
| 2220690 | Ledys M. Pintor | Address on file | | | | | | | |
| 464545 | LEE BETSY ROBLES SEVILLA | Address on file | | | | | | | |
| 1701050 | Lee Sandra Lugo Rodriguez | Address on file | | | | | | | |
| 1633632 | Lee Zaybett Rivero Cruz | Address on file | | | | | | | |
| 1778864 | Lee Zaybett Rivero Cruz | Address on file | | | | | | | |
| 1918723 | LEENA FERDOUS KHAN KHANAM | Address on file | | | | | | | |
| 1247085 | LEEZANDRA MARQUEZ ROMAN | Address on file | | | | | | | |
| 264590 | LEGALITY INVESTIGATION & SECURITY SERVICE INC | PMB 198, PO BOX 1345 | | | | TOA ALTA | PR | 00954-9905 | |
| 1247089 | LEGNA E. SIFRE ROMAN | Address on file | | | | | | | |
| 1892505 | LEIDA E. CINTRON SANTIAGO | Address on file | | | | | | | |
| 1605799 | Leida E. Martinez Sotomayor | Address on file | | | | | | | |
| 1722305 | Leida E. Morera Rivera | Address on file | | | | | | | |
| 2127513 | Leida Feliciano Santiago | Address on file | | | | | | | |
| 1691651 | LEIDA I BENITEZ PEROZA | Address on file | | | | | | | |
| 1655693 | LEIDA I BURGOS PARIS | Address on file | | | | | | | |
| 1247110 | Leida I Colon Torres | Address on file | | | | | | | |
| 1247110 | Leida I Colon Torres | Address on file | | | | | | | |
| 1653299 | Leida I. Burgos Paris | Address on file | | | | | | | |
| 1656314 | Leida I. Burgos Paris | Address on file | | | | | | | |
| 1929713 | Leida I. Madera Cruz | Address on file | | | | | | | |
| 1638786 | Leida J. Acosta Marquez | Address on file | | | | | | | |
| 1784562 | Leida Lymari Delgado Diaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1247121 | LEIDA MULERO ABREU | Address on file | | | | | | | |
| 350071 | LEIDA MULERO ABREU | Address on file | | | | | | | |
| 1881311 | Leida S. Matos Portalatin | Address on file | | | | | | | |
| 1970971 | Leida Sanchez Torres | Address on file | | | | | | | |
| 2165556 | Leida Teron | Address on file | | | | | | | |
| 1765284 | LEILA CARATINI BERMUDEZ | Address on file | | | | | | | |
| 1574590 | Leila E. Nieves Hernández | Address on file | | | | | | | |
| 1574590 | Leila E. Nieves Hernández | Address on file | | | | | | | |
| 1574590 | Leila E. Nieves Hernández | Address on file | | | | | | | |
| 1614058 | LEILA G. GINORIO CARRASQUILLO | Address on file | | | | | | | |
| 1655841 | LEILA GARCIA MORALES | Address on file | | | | | | | |
| 2035370 | LEILA M FAUSTO SANCHEZ | Address on file | | | | | | | |
| 1247159 | LEILA M PEREZ CRUZ | Address on file | | | | | | | |
| 1247157 | LEILA MARGARITA NARVAEZ LOPEZ | Address on file | | | | | | | |
| 1840671 | Leila Militza Fausto Sanchez | Address on file | | | | | | | |
| 696269 | LEILA PABLOS VAZQUEZ | Address on file | | | | | | | |
| 1459832 | LEILA PEREZ CRUZ | Address on file | | | | | | | |
| 1858588 | Leila Rodriguez | Address on file | | | | | | | |
| 1030259 | LEILA RODRIGUEZ OLIVO | Address on file | | | | | | | |
| 1247174 | LEILANI DOMINICCI VAZQUEZ | Address on file | | | | | | | |
| 1760469 | Leimarys Delgado Medero | Address on file | | | | | | | |
| 1247184 | LEISA ALEJANDRO CASTRO | RR 36 BOX 6193 | | | | SAN JUAN | PR | 00926 | |
| 1483980 | Leisy M. Morales-Martis | Address on file | | | | | | | |
| 2088778 | Leitha Y Candelas Ortega | Address on file | | | | | | | |
| 943587 | LELIS VILLAFANA COLON | Address on file | | | | | | | |
| 914724 | LELIS Y FLORES SILVA | Address on file | | | | | | | |
| 914725 | LELIS Y FLORES SILVA | Address on file | | | | | | | |
| 1769732 | Lemuel Cadiz Delgado | Address on file | | | | | | | |
| 1593491 | Lemuel Esparra Colon | Address on file | | | | | | | |
| 1984990 | Lemuel Ostalaza Cruz | Address on file | | | | | | | |
| 1590251 | LENIN MELENDEZ GARCIA | Address on file | | | | | | | |
| 1601620 | Lenin Melendez Garcia | Address on file | | | | | | | |
| 1596799 | Leniz Escalera Rivera | Address on file | | | | | | | |
| 265248 | LENNIS CARABALLO FONTANEZ | Address on file | | | | | | | |
| 1872839 | LENNIS M. OLIVERA SANTIAGO | Address on file | | | | | | | |
| 1577703 | Lenny Cora Gomez | Address on file | | | | | | | |
| 1666234 | LENNYN M. MARRERO RIVERA | Address on file | | | | | | | |
| 2191159 | Lennys O. Diaz Cruz | Address on file | | | | | | | |
| 1934154 | Lennys Z Cabrera Lopez | Address on file | | | | | | | |
| 2153062 | Leo Antonio Cruz Rios | Address on file | | | | | | | |
| 1247281 | LEOMAR VELEZ GERENA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2002191 | Leomarie De Jesus Delgado | Address on file | | | | | | | |
| 1741570 | Leomary Ojeda | Address on file | | | | | | | |
| 2129169 | Leomarys Cintron Torres | Address on file | | | | | | | |
| 1424248 | LEOMAX M LAYA JIMENEZ | Address on file | | | | | | | |
| 1827323 | Leonarda Cuascut Cordero | Address on file | | | | | | | |
| 1813378 | LEONARDA SANCHEZ ROMERO | Address on file | | | | | | | |
| 1694835 | Leonarda Sanchez Romero | Address on file | | | | | | | |
| 2097900 | Leonardo Ayala Fines | Address on file | | | | | | | |
| 2006850 | Leonardo Borges Santiago | Address on file | | | | | | | |
| 1784699 | Leonardo Bultron Rosa | Address on file | | | | | | | |
| 1843497 | Leonardo Isaac Gonzalez Ventura | Address on file | | | | | | | |
| 1593141 | LEONARDO J GALLOZA OCASIO | Address on file | | | | | | | |
| 2070755 | Leonardo J. Sepulveda Sepulveda | Address on file | | | | | | | |
| 1939406 | Leonardo Mas Rivera | Address on file | | | | | | | |
| 1909125 | Leonardo Montes Gomez | Address on file | | | | | | | |
| 2206462 | Leonardo Perez Corchado | Address on file | | | | | | | |
| 2010031 | Leonardo R. Guadarrama Reyes | Address on file | | | | | | | |
| 1565386 | Leonardo Rivera Arroyo | Address on file | | | | | | | |
| 1778970 | LEONARDO RODRIGUEZ REYES | Address on file | | | | | | | |
| 1498726 | Leonardo Tollinchi | Address on file | | | | | | | |
| 1247398 | LEONCIO ROMAN NAZARIO | Address on file | | | | | | | |
| 1520156 | Leonel Barreto Barreto | Address on file | | | | | | | |
| 1520156 | Leonel Barreto Barreto | Address on file | | | | | | | |
| 1517726 | Leonel Barreto Barreto | Address on file | | | | | | | |
| 1790106 | Leonel Fernandez Fernandez | Address on file | | | | | | | |
| 1789739 | Leonel Fernandez Fernandez | Address on file | | | | | | | |
| 1824341 | Leonel Perez Green | PO Box 1541 | | | | Sabana Grande | PR | 00637 | |
| 1586915 | LEONEL PEREZ SANTIAGO | Address on file | | | | | | | |
| 1247452 | LEONIDES ARROYO PEREZ | Address on file | | | | | | | |
| 1247464 | LEONIDES GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 2150118 | Leonides Montalvo Velez | Address on file | | | | | | | |
| 1247471 | LEONIDES MOYA MORALES | Address on file | | | | | | | |
| 377065 | LEONIDES ORTIZ BURGOS | Address on file | | | | | | | |
| 537126 | LEONIDES SOTO DIAZ | Address on file | | | | | | | |
| 1761666 | LEONIDES TORRES RAMOS | Address on file | | | | | | | |
| 1510043 | Leonila Aguilar Castillo | Address on file | | | | | | | |
| 2148295 | Leonilda Mateo Rivera | Address on file | | | | | | | |
| 1247493 | LEONILDA TORRES JIMINEZ | Address on file | | | | | | | |
| 1702116 | LEONOR CRUZ CASTRO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1916710 | Leonor E. Pabon Cay | Address on file | | | | | | | |
| 2141900 | Leonor Gaston Burgos | Address on file | | | | | | | |
| 2042813 | Leonor Gonzalez Perez | Address on file | | | | | | | |
| 2084169 | Leonor Gonzalez Perez | Address on file | | | | | | | |
| 1738635 | Leonor Ocasio Cintron | Address on file | | | | | | | |
| 1247511 | Leonor Perez Gonzalez | Address on file | | | | | | | |
| 2036623 | Leonor Rodriguez Rivera | Address on file | | | | | | | |
| 1595354 | Leonor Sanchez | Address on file | | | | | | | |
| 2118492 | Leonor Velazquez | Address on file | | | | | | | |
| 1595188 | LEOVIGILDO GOMEZ GEO | Address on file | | | | | | | |
| 696621 | LEOVIGILDO LOPEZ SAEZ | Address on file | | | | | | | |
| 1905794 | LERAC OTERO GARCIA | Address on file | | | | | | | |
| 1654692 | Lerian M. Fuentes Mercado | Address on file | | | | | | | |
| 1601504 | LERIVIVIAN TURELL CAPIELO | Address on file | | | | | | | |
| 1614299 | Lernice Davila Aleman | Address on file | | | | | | | |
| 1800165 | LERNICE M. ROMAN FIGUEROA | Address on file | | | | | | | |
| 1513769 | Leroy L. Chinea Alejandro | Address on file | | | | | | | |
| 1761587 | Lesandra Rodriguez Gonzalez | Address on file | | | | | | | |
| 2064289 | Lesbia Enid Vega Vidro | Address on file | | | | | | | |
| 1512313 | LESBIA M CEPEDA CORDERO | Address on file | | | | | | | |
| 1669304 | Lesbia M. Cepeda Cordero | Address on file | | | | | | | |
| 1745797 | Lesbia M. Cepeda Cordero | Address on file | | | | | | | |
| 1247580 | LESBIA MENDEZ FIGUEROA | Address on file | | | | | | | |
| 2127955 | Lesbia Milagros Leon Rodriguez | Address on file | | | | | | | |
| 2128455 | Lesbia Milagros Leon Rodriguez | Address on file | | | | | | | |
| 1862421 | LESBIA MILAGROS LEON RODRIGUEZ | Address on file | | | | | | | |
| 1916002 | Lesbia Milagros Leon Rodriguez | Address on file | | | | | | | |
| 1509275 | Lesbia Rodriguez Guevara | Address on file | | | | | | | |
| 1466900 | Lesbia Rosado Rodriguez | Address on file | | | | | | | |
| 1247589 | LESBY W CRUZ DIAZ | Address on file | | | | | | | |
| 1687575 | LESENIA E RIVERA ROMAN | Address on file | | | | | | | |
| 1676524 | Lesley Ann Zayas Matos | Address on file | | | | | | | |
| 1853250 | Lesley R. Izquierdo Tirado | Address on file | | | | | | | |
| 1247605 | LESLIE A BURGADO DE JESUS | Address on file | | | | | | | |
| 1247622 | LESLIE A PEREZ NEGRON | Address on file | | | | | | | |
| 1247624 | LESLIE A RIVERA GONZALEZ | Address on file | | | | | | | |
| 1247628 | LESLIE A ROSA RAMOS | Address on file | | | | | | | |
| 1247628 | LESLIE A ROSA RAMOS | Address on file | | | | | | | |
| 914884 | LESLIE A TORRES NEGRON | Address on file | | | | | | | |
| 1670632 | Leslie A. Casillas Escobar | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1671607 | Leslie A. Colón Marrero | Address on file | | | | | | | |
| 1715155 | Leslie A. Cruz Martinez | Address on file | | | | | | | |
| 829252 | LESLIE A. VELEZ BAERGA | Address on file | | | | | | | |
| 2114223 | Leslie Ann Cruz Alfonso | Address on file | | | | | | | |
| 1779214 | LESLIE ANN DISDIER POU | Address on file | | | | | | | |
| 278974 | LESLIE ANN LOYOLA TORRES | Address on file | | | | | | | |
| 266306 | LESLIE ANN MERCADO ROLON | Address on file | | | | | | | |
| 2072477 | LESLIE ANN ORTIZ ORTIZ | Address on file | | | | | | | |
| 1803216 | Leslie Ann Walker Clemente | Address on file | | | | | | | |
| 1670216 | Leslie Antonmarchi Rodriguez | Address on file | | | | | | | |
| 39027 | LESLIE AVILES RIVERA | Address on file | | | | | | | |
| 266313 | LESLIE C MALDONADO QUINONES | Address on file | | | | | | | |
| 696707 | LESLIE CABALLERO BELTRAN | Address on file | | | | | | | |
| 2080604 | Leslie Casillas Pagan | Address on file | | | | | | | |
| 1641032 | Leslie Cora | Address on file | | | | | | | |
| 1247650 | LESLIE E CABALLERO BELTRAN | Address on file | | | | | | | |
| 1747742 | Leslie E García Maldonado | Address on file | | | | | | | |
| 1484912 | LESLIE E. CABALLERO BELTRAN | Address on file | | | | | | | |
| 1484846 | LESLIE E. CABBALLERO BELTRAN | Address on file | | | | | | | |
| 2072746 | Leslie Enid Torres Fernandez | Address on file | | | | | | | |
| 1960157 | Leslie Enid Torres Fernandez | Address on file | | | | | | | |
| 1754548 | LESLIE F REYES OQUENDO | Address on file | | | | | | | |
| 1651070 | Leslie F Reyes Sanchez | Address on file | | | | | | | |
| 1579495 | Leslie Frank Rios Maldonado | Address on file | | | | | | | |
| 1636674 | LESLIE GARCIA DUMENG | RR 4 Box 20890 | | | | Anasco | PR | 00610 | |
| 1661877 | Leslie Garcia Dumeng | Address on file | | | | | | | |
| 1627467 | Leslie Gonzalez Mendoza | Address on file | | | | | | | |
| 1763799 | LESLIE HERNANDEZ CRESPO | Address on file | | | | | | | |
| 1792763 | LESLIE HERNANDEZ CRESPO | Address on file | | | | | | | |
| 266352 | LESLIE I RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1779152 | Leslie I. Palermo Ortiz | Address on file | | | | | | | |
| 1655860 | Leslie Irizarry Aquino | Address on file | | | | | | | |
| 1761124 | Leslie Irizarry Aquino | Address on file | | | | | | | |
| 1741439 | Leslie Irizarry Aquino | Address on file | | | | | | | |
| 1735845 | Leslie J Malave Colon | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1572022 | Leslie Lopez Diaz | Address on file | | | | | | | |
| 696669 | LESLIE LOPEZ DIAZ | Address on file | | | | | | | |
| 266377 | LESLIE M. TORRES | Address on file | | | | | | | |
| 1949254 | Leslie M. Torres | Address on file | | | | | | | |
| 1604543 | Leslie Monse Couret | Address on file | | | | | | | |
| 1571879 | LESLIE R LOPEZ DIAZ | Address on file | | | | | | | |
| 1247705 | LESLIE R ZENO SANTIAGO | Address on file | | | | | | | |
| 1901491 | Leslie R. Zeno Santiago | Address on file | | | | | | | |
| 1575432 | LESLIE RIVERA RAMOS | Address on file | | | | | | | |
| 1574854 | LESLIE RIVERA RAMOS | Address on file | | | | | | | |
| 1787473 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1817130 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1831241 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1833091 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1873168 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1929558 | Leslie Santiago Colon | Address on file | | | | | | | |
| 1792502 | LESLIE SANTIAGO COLON | Address on file | | | | | | | |
| 1792874 | Leslie Santiago Colon | Address on file | | | | | | | |
| 538306 | LESLIE SOTO ORTIZ | Address on file | | | | | | | |
| 1595894 | Lesliewinda Cruz Garcia | Address on file | | | | | | | |
| 2077067 | Lesly A Porrata Estrada | Address on file | | | | | | | |
| 2116724 | Lesly F. Lopez Miranda | Address on file | | | | | | | |
| 1657733 | Lester A. Gonzalez Torres | Address on file | | | | | | | |
| 1768592 | Lester D. Perez Difre | Address on file | | | | | | | |
| 1247761 | LESTER E OJEDA | Address on file | | | | | | | |
| 1621511 | LESTER GONZALEZ | Address on file | | | | | | | |
| 1963872 | Lester R. Torres Oliveras | Address on file | | | | | | | |
| 2046493 | Lester Rosa Torres Olivera | Address on file | | | | | | | |
| 2205876 | Lesvia Couvertier Betancourt | Address on file | | | | | | | |
| 846343 | LESVIA J. GUZMAN CINTRON | Address on file | | | | | | | |
| 517705 | LESYMARIE SANTIAGO MALDONADO | Address on file | | | | | | | |
| 1247785 | LETICIA ACEVEDO ROSARIO | Address on file | | | | | | | |
| 1247786 | LETICIA AGOSTO MURIEL | Address on file | | | | | | | |
| 1780152 | LETICIA ASTACIO CORREA | Address on file | | | | | | | |
| 1879629 | Leticia C Arroyo | Address on file | | | | | | | |
| 914939 | LETICIA CAMACHO SANTANA | Address on file | | | | | | | |
| 1247795 | LETICIA CARROMERO MERCED | Address on file | | | | | | | |
| 1617041 | Leticia Colon Burgos | Address on file | | | | | | | |
| 2024521 | Leticia Cruz Rodriguez | Address on file | | | | | | | |
| 1458522 | Leticia Figueroa Alicea | Address on file | | | | | | | |
| 1030772 | LETICIA FIGUEROA LOZADA | Address on file | | | | | | | |
| 1030772 | LETICIA FIGUEROA LOZADA | Address on file | | | | | | | |
| 1030772 | LETICIA FIGUEROA LOZADA | Address on file | | | | | | | |
| 1513652 | Leticia Garcia Cotto | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 188870 | LETICIA GARCIA VARGAS | Address on file | | | | | | | |
| 216771 | Leticia Hernandez Caban | Address on file | | | | | | | |
| 1703114 | LETICIA HERNANDEZ CABAN | Address on file | | | | | | | |
| 1657653 | Leticia Lopez Hernandez | Address on file | | | | | | | |
| 1803649 | Leticia Lopez Matos | Address on file | | | | | | | |
| 1818530 | Leticia M Lourido Padro | Address on file | | | | | | | |
| 1666380 | Leticia Madera Olivera | Address on file | | | | | | | |
| 1645437 | Leticia Marrero Marrero | Address on file | | | | | | | |
| 1645437 | Leticia Marrero Marrero | Address on file | | | | | | | |
| 1247833 | LETICIA MELENDEZ PINTO | Address on file | | | | | | | |
| 1247834 | LETICIA MILLAND VIGIO | Address on file | | | | | | | |
| 846346 | LETICIA MILLAND VIGIO | Address on file | | | | | | | |
| 846347 | LETICIA MOJICA AYALA | Address on file | | | | | | | |
| 1862639 | Leticia Otero Rodriguez | Address on file | | | | | | | |
| 2013039 | Leticia Pereira Monzon | Address on file | | | | | | | |
| 1247845 | LETICIA QUIROS DILAN | Address on file | | | | | | | |
| 1247859 | LETICIA ROBLES OQUENDO | Address on file | | | | | | | |
| 464138 | LETICIA ROBLES OQUENDO | Address on file | | | | | | | |
| 1247862 | Leticia Rodriguez Alvarado | Address on file | | | | | | | |
| 2092405 | Leticia Rodriguez Lugo | Address on file | | | | | | | |
| 1870020 | Leticia Rodriguez Lugo | Address on file | | | | | | | |
| 2093294 | LETICIA RODRIGUEZ LUGO | Address on file | | | | | | | |
| 1881637 | Leticia Rodriguez Lugo | Address on file | | | | | | | |
| 2108694 | Leticia Santiago Ayala | Address on file | | | | | | | |
| 1726839 | Leticia Santiago Lopez | Address on file | | | | | | | |
| 1247881 | LETICIA TIRADO ROJAS | Address on file | | | | | | | |
| 1781470 | LETICIA VALDEZ MARTINEZ | Address on file | | | | | | | |
| 2205423 | Leticia Velez | Address on file | | | | | | | |
| 1247893 | LETZA A COLON SANCHEZ | Address on file | | | | | | | |
| 1558184 | Levit Bauta Pizarro | Address on file | | | | | | | |
| 1247902 | LEVYS F. RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1678474 | Lexdys A Roche Rodriguez | Address on file | | | | | | | |
| 1511951 | Leyda Benitez Pizarro | Address on file | | | | | | | |
| 1511951 | Leyda Benitez Pizarro | Address on file | | | | | | | |
| 266664 | LEYDA CINTRON SANTOS | Address on file | | | | | | | |
| 1904515 | LEYDA E REGUERO RIVERA | Address on file | | | | | | | |
| 1247915 | LEYDA E SIERRA ESTRADA | Address on file | | | | | | | |
| 2022894 | Leyda Gierbolini Flores | Address on file | | | | | | | |
| 1604483 | Leyda I Rosa Romero | Address on file | | | | | | | |
| 1761168 | LEYDA JANESSE MOLINA SOTO | Address on file | | | | | | | |
| 1605557 | Leyda M Perez Vargas | Address on file | | | | | | | |
| 2031260 | Leyda M. Perez Pena | Address on file | | | | | | | |
| 2074340 | Leyda M. Perez Pena | Address on file | | | | | | | |
| 2071743 | Leyda N. Berrios Lopez | Address on file | | | | | | | |
| 266685 | Leyda P. Febres Delgado | Address on file | | | | | | | |
| 1760073 | LEYINSKA COLLADO VAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 504704 | Leyla A Sala Bussher | Address on file | | | | | | | |
| 1601641 | Leyla Ali Mahmud Contreras | Address on file | | | | | | | |
| 2085453 | Leyla Camacho Nieves | Address on file | | | | | | | |
| 1247955 | LEYLA GONZALEZ PINO | Address on file | | | | | | | |
| 1562998 | Leyla I. Tirado Agosto | Address on file | | | | | | | |
| 1981492 | Leyla Veronica Burgos Diaz | Address on file | | | | | | | |
| 1247959 | LEYLANIE BAEZ DIAZ | Address on file | | | | | | | |
| 2054667 | Leymari Perez Rios | Urb. San Martin | Cond Golden View Apto. 307 | | | San Juan | PR | 00924 | |
| 1482860 | Leza Acabeo Garcia | Address on file | | | | | | | |
| 1887768 | Lia Rivera Yip | Address on file | | | | | | | |
| 1694718 | Liana Eliza Rivera | Address on file | | | | | | | |
| 1844241 | LIANA M ASTACIO MONTANEZ | Address on file | | | | | | | |
| 1900513 | Liana O. Torrella Flores | Address on file | | | | | | | |
| 1643173 | Liana O. Torrella Flores | Address on file | | | | | | | |
| 2072482 | LIANA O. TORRELLA FLORES | Address on file | | | | | | | |
| 2057833 | Liana O. Torrella Flores | Address on file | | | | | | | |
| 1030873 | Liana S. Quinones Soriano | Address on file | | | | | | | |
| 1030873 | Liana S. Quinones Soriano | Address on file | | | | | | | |
| 1463382 | LIANA T RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 915014 | LIANABEL VELAZQUEZ CALDERON | Address on file | | | | | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1247987 | LIANETTE GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 697025 | LIANY DE JESUS SANCHEZ | 1010 A COOP JARD DE SAN IGNACIO | | | | SAN JUAN | PR | 00927 | |
| 2204343 | Libertad Morales Rios | Address on file | | | | | | | |
| 2220700 | Libertad Morales Rios | Address on file | | | | | | | |
| 1904729 | Libia L. Fraticelli Mejia | Address on file | | | | | | | |
| 1966809 | Liborio De Jesus Pena | Address on file | | | | | | | |
| 2110744 | Librada Hernandez Muniz | Address on file | | | | | | | |
| 1030940 | LIBRADO CASTILLO MORALES | Address on file | | | | | | | |
| 1248031 | LICELLE M ALCALA CABRERA | Address on file | | | | | | | |
| 1763030 | Licelys Cruz Collazo | Address on file | | | | | | | |
| 1248033 | LICETTE HERNANDEZ MEDINA | Address on file | | | | | | | |
| 2149493 | Licette Muniz Hernandez | Address on file | | | | | | | |
| 2073360 | Licia Elba Sevridri Delgado | Address on file | | | | | | | |
| 1727810 | LIDA MARTA COTTO LUNA | Address on file | | | | | | | |
| 1742998 | LIDA MARTA COTTO LUNA | Address on file | | | | | | | |
| 1248045 | LIDDA B. MORALES MARCANO | Address on file | | | | | | | |
| 2040701 | Lidia D. Diaz Maldonado | Address on file | | | | | | | |
| 2144597 | Lidia E Alvarado | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2211147 | LIDIA E. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 407234 | Lidia I. Pérez Ruiz | Address on file | | | | | | | |
| 1797995 | LIDIA L ALMODOVAR RUIZ | Address on file | | | | | | | |
| 1830761 | Lidia L Almodovar Ruiz | Address on file | | | | | | | |
| 1872117 | Lidia L Almodovar Ruiz | Address on file | | | | | | | |
| 113706 | LIDIA M CRUZ ARROYO | Address on file | | | | | | | |
| 1949701 | Lidia María Cortez Rodriguez | Address on file | | | | | | | |
| 2026428 | Lidia Rodriguez Figueroa | Address on file | | | | | | | |
| 1534633 | Lidisbel Reyes Rosario | Address on file | | | | | | | |
| 2159755 | Liduvina Morales Garcia | Address on file | | | | | | | |
| 2159717 | Liduvina Morales-Garcia | Address on file | | | | | | | |
| 2085978 | LIDUVINA RIVERA ALVARADO | Address on file | | | | | | | |
| 1471186 | Liduvina Vazquez Santana | Address on file | | | | | | | |
| 1471186 | Liduvina Vazquez Santana | Address on file | | | | | | | |
| 1530925 | Lidysvett Zamora Vázquez | Address on file | | | | | | | |
| 1589304 | Lidzaida Ramos Santiago | Address on file | | | | | | | |
| 1727245 | Lietschen M. Nieves Tanon | Address on file | | | | | | | |
| 1633240 | Ligia A Cruz Lugo | Address on file | | | | | | | |
| 915060 | LIGIA I. FELICIANO DELGADO | Address on file | | | | | | | |
| 1861625 | Lilia Anele Garcia Velilla | Address on file | | | | | | | |
| 1957995 | Lilia Audet Torres Ruiz | Address on file | | | | | | | |
| 846390 | LILIA M AGRONT MENDEZ | Address on file | | | | | | | |
| 851913 | Lilia M Agront Mendez | Address on file | | | | | | | |
| 1248110 | LILIA M AGRONT MENDEZ | Address on file | | | | | | | |
| 1583079 | LILIA M PEREA GINORIO | Address on file | | | | | | | |
| 7982 | LILIA M. AGRONT MENDEZ | Address on file | | | | | | | |
| 1832480 | Lilia M. de Jesus Colon | Address on file | | | | | | | |
| 1784984 | Lilia M. Rodriguez Salgado | Address on file | | | | | | | |
| 2104290 | Lilia Nater Milian | Address on file | | | | | | | |
| 1770370 | Lilian Anduce Rivera | Address on file | | | | | | | |
| 1774875 | Lilian L Pujols Soto | Address on file | | | | | | | |
| 1725873 | Lilian Marcano | Address on file | | | | | | | |
| 1761386 | LILIANA CUEVAS MATOS | Address on file | | | | | | | |
| 267207 | LILIANA CUEVAS MATOS | Address on file | | | | | | | |
| 1788108 | Liliana Delgado Pastrana | Address on file | | | | | | | |
| 1471595 | Liliana J Oquendo Torano | Address on file | | | | | | | |
| 1248132 | LILIANA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1640432 | Liliana Torres Resto | Address on file | | | | | | | |
| 1750651 | Lilibel Morales Arroyo | Address on file | | | | | | | |
| 1605506 | LILIBETH REYES RAMOS | Address on file | | | | | | | |
| 1648997 | Lillam Rivera Marrero | Address on file | | | | | | | |
| 1741850 | LILLIAM A GARCIA MARTINEZ | Address on file | | | | | | | |
| 1491308 | LILLIAM A. CABRERA PLA | Address on file | | | | | | | |
| 1764497 | Lilliam Agosto Carrasquillo | Address on file | | | | | | | |
| 10889 | LILLIAM ALBINO LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1664821 | Lilliam Aldea Rivera | Address on file | | | | | | | |
| 1866915 | Lilliam Alvarez Calo | Address on file | | | | | | | |
| 19428 | LILLIAM ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1248172 | LILLIAM ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1536314 | LILLIAM APONTE RODRIGUEZ | Address on file | | | | | | | |
| 37519 | LILLIAM AULET BERRIOS | Address on file | | | | | | | |
| 37519 | LILLIAM AULET BERRIOS | Address on file | | | | | | | |
| 1842816 | Lilliam B Castro Ramos | Address on file | | | | | | | |
| 1818552 | LILLIAM BONILLA NEGRON | HC 02 BOX 4379 | | | | VILLALBA | PR | 00766-9712 | |
| 1506056 | Lilliam Casilla Carrasquillo | Address on file | | | | | | | |
| 89050 | LILLIAM CHEVERE SANCHEZ | Address on file | | | | | | | |
| 89050 | LILLIAM CHEVERE SANCHEZ | Address on file | | | | | | | |
| 1774801 | LILLIAM CRUZ APONTE | Address on file | | | | | | | |
| 1790319 | LILLIAM CRUZ FUENTES | Address on file | | | | | | | |
| 1996073 | Lilliam D. Davila Feliciano | Address on file | | | | | | | |
| 1653192 | Lilliam D. Rivera | Address on file | | | | | | | |
| 1618370 | LILLIAM D. RIVERA | Address on file | | | | | | | |
| 1617838 | Lilliam D. Rivera Landron | Address on file | | | | | | | |
| 2200539 | Lilliam De Pool Ossenkopp Torres | Address on file | | | | | | | |
| 1812795 | Lilliam del C. Santos Francisco | Address on file | | | | | | | |
| 1542141 | Lilliam Delgado Padilla | Address on file | | | | | | | |
| 915111 | LILLIAM DELGADO VEGA | Address on file | | | | | | | |
| 1248216 | LILLIAM DELGADO VEGA | Address on file | | | | | | | |
| 1696166 | Lilliam Diaz Lizardi | Address on file | | | | | | | |
| 1873647 | Lilliam E. Ruiz Mendez | Address on file | | | | | | | |
| 1634460 | Lilliam E. Santana Rodriguez | Address on file | | | | | | | |
| 1753720 | Lilliam E. Santana Rodriguez | Address on file | | | | | | | |
| 1785864 | Lilliam E. Santiago-Garcia | Address on file | | | | | | | |
| 1582555 | LILLIAM GARCIA SCHMIDT | Address on file | | | | | | | |
| 1582391 | LILLIAM GARCIA SCHMIDT | Address on file | | | | | | | |
| 1248243 | LILLIAM GARCIA SCHMIDT | Address on file | | | | | | | |
| 846397 | Lilliam Garcia Schmidt | Address on file | | | | | | | |
| 1897656 | LILLIAM GONZALEZ CRUZ | Address on file | | | | | | | |
| 1518922 | Lilliam Gonzalez Ortiz | Address on file | | | | | | | |
| 1248253 | LILLIAM GONZALEZ TORRES | Address on file | | | | | | | |
| 1641063 | Lilliam Grisett Martinez Santiago | Address on file | | | | | | | |
| 211685 | LILLIAM GUZMAN NIEVES | Address on file | | | | | | | |
| 1719305 | LILLIAM H RIVERA VEGA | Address on file | | | | | | | |
| 1641947 | Lilliam H Rivera Vega | Address on file | | | | | | | |
| 1639819 | Lilliam H Rivera Vega | Address on file | | | | | | | |
| 2148791 | Lilliam Haydee Rivera Vega | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604227 | Lilliam Hernandez Santiago | Address on file | | | | | | | |
| 1593179 | Lilliam Hernandez Santiago | Address on file | | | | | | | |
| 1601366 | LILLIAM HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1562224 | LILLIAM HERNANDEZ TORRES | Address on file | | | | | | | |
| 697497 | LILLIAM HERNANDEZ TORRES | Address on file | | | | | | | |
| 1815712 | Lilliam I Arce Reyes | Address on file | | | | | | | |
| 1935120 | LILLIAM I GARCIA VEGA | Address on file | | | | | | | |
| 2103334 | LILLIAM I. ALICEA COLON | Address on file | | | | | | | |
| 1846863 | Lilliam I. Desiderio Morales | Address on file | | | | | | | |
| 1797675 | Lilliam I. Figueroa Espada | Address on file | | | | | | | |
| 1689823 | Lilliam I. Garcia Vega | Address on file | | | | | | | |
| 1654953 | LILLIAM I. MERCED ANDINO | Address on file | | | | | | | |
| 1587501 | LILLIAM I. ORTIZ NIEVES | Address on file | | | | | | | |
| 1969868 | LILLIAM I. RAMIREZ VALENTIN | Address on file | | | | | | | |
| 2052774 | Lilliam I. Rivera Rivera | Address on file | | | | | | | |
| 1722805 | LILLIAM I. RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 1821172 | Lilliam Ivette Santiago Martinez | Address on file | | | | | | | |
| 546610 | LILLIAM J TIRADO ENCARNACION | Address on file | | | | | | | |
| 108291 | LILLIAM L CORREA RODRIGUEZ | Address on file | | | | | | | |
| 2049480 | LILLIAM LEBRON RIVERA | Address on file | | | | | | | |
| 1600052 | Lilliam M Aponte Rosa | Address on file | | | | | | | |
| 1683042 | Lilliam M. Aponte Rosa | Address on file | | | | | | | |
| 1792291 | Lilliam M. Marquez Neris | Address on file | | | | | | | |
| 1517023 | Lilliam M. Rosario Vega | Address on file | | | | | | | |
| 1840965 | Lilliam M. Schettini Navarro | Address on file | | | | | | | |
| 1505774 | LILLIAM M. TORRES ECHEVARRIA | Address on file | | | | | | | |
| 1514724 | Lilliam M. Torres Echevarria | Address on file | | | | | | | |
| 1768969 | LILLIAM MELENDEZ DIAZ | Address on file | | | | | | | |
| 1949399 | Lilliam Melendez Rosa | Address on file | | | | | | | |
| 1842198 | Lilliam Montanez Marrero | Address on file | | | | | | | |
| 1861601 | LILLIAM MORALES DIAZ | Address on file | | | | | | | |
| 1248350 | LILLIAM N CORREA COTTO | Address on file | | | | | | | |
| 1248350 | LILLIAM N CORREA COTTO | Address on file | | | | | | | |
| 1516883 | Lilliam Nunez Rivera | Address on file | | | | | | | |
| 1516883 | Lilliam Nunez Rivera | Address on file | | | | | | | |
| 369503 | LILLIAM OCASIO RIOS | Address on file | | | | | | | |
| 1580018 | LILLIAM OJEDA ADRIAN | Address on file | | | | | | | |
| 1721741 | Lilliam Ortiz Ortolaza | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1721741 | Lilliam Ortiz Ortolaza | Address on file | | | | | | | |
| 1721741 | Lilliam Ortiz Ortolaza | Address on file | | | | | | | |
| 267386 | LILLIAM ORTIZ SUAREZ | Address on file | | | | | | | |
| 1562326 | Lilliam Ortiz Vega | Address on file | | | | | | | |
| 2080650 | Lilliam R Rios Rivera | Address on file | | | | | | | |
| 1958838 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 2053197 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 1868869 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 2075677 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 1945559 | Lilliam Reyes Lopategui | Address on file | | | | | | | |
| 439576 | LILLIAM RIOS PEREZ | Address on file | | | | | | | |
| 1248387 | LILLIAM RIVERA BERRIOS | Address on file | | | | | | | |
| 1031251 | LILLIAM RIVERA CARDENALES | Address on file | | | | | | | |
| 814860 | LILLIAM RIVERA GONZALEZ | Address on file | | | | | | | |
| 1597644 | Lilliam Rivera Ortega | Address on file | | | | | | | |
| 1895381 | Lilliam Rodriguez Aponte | Address on file | | | | | | | |
| 1972820 | Lilliam Rodriguez Gonzalez | Cond. Lucerna Edif- 4 Apt. 1-A | | | | Carolina | PR | 00983 | |
| 472672 | LILLIAM RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 472672 | LILLIAM RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 818173 | LILLIAM RODRIGUEZ OJEDA | Address on file | | | | | | | |
| 480939 | Lilliam Rodriguez Sanchez | Address on file | | | | | | | |
| 1248407 | Lilliam Rodriguez Santana | Address on file | | | | | | | |
| 1767340 | LILLIAM RODRIGUEZ SEMPRIT | Address on file | | | | | | | |
| 2048588 | Lilliam Roman Soto | Urb. Portal del Sol 75 c/Amanecer | | | | San Lorenzo | PR | 00754 | |
| 1879961 | LILLIAM ROMAN TORRES | Address on file | | | | | | | |
| 915194 | LILLIAM ROSARIO BARROSO | Address on file | | | | | | | |
| 2010034 | Lilliam Ruth Rios Rivera | Address on file | | | | | | | |
| 539177 | LILLIAM S. SOTO SALGADO | Address on file | | | | | | | |
| 1606056 | LILLIAM SALVA RIVERA | Address on file | | | | | | | |
| 1910902 | LILLIAM SANCHEZ MARCANO | Address on file | | | | | | | |
| 1814833 | LILLIAM SANCHEZ MARCANO | Address on file | | | | | | | |
| 1597193 | Lilliam Santana Barreto | Address on file | | | | | | | |
| 1459964 | Lilliam Serrano Traval | Address on file | | | | | | | |
| 1651548 | Lilliam Soto Barreto | Address on file | | | | | | | |
| 1640429 | Lilliam Teresa Rosa Rosa | Address on file | | | | | | | |
| 1516243 | Lilliam Torres Gonzalez | Address on file | | | | | | | |
| 1598973 | LILLIAM VILLANUEVA DIAZ | Address on file | | | | | | | |
| 1552705 | LILLIAN A MALDONADO GALARZA | Address on file | | | | | | | |
| 1575764 | Lillian Albarran | Address on file | | | | | | | |
| 1734687 | Lillian Anduce Rivera | Address on file | | | | | | | |
| 1248462 | LILLIAN ANDUCE RIVERA | Address on file | | | | | | | |
| 697673 | Lillian Anduce Rivera | Address on file | | | | | | | |
| 1722977 | Lillian Aviles | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722977 | Lillian Aviles | Address on file | | | | | | | |
| 2039545 | Lillian Burgos | Address on file | | | | | | | |
| 1851779 | Lillian Burgos Rivera | Address on file | | | | | | | |
| 1586674 | Lillian C. Dominguez Rodriguez | Address on file | | | | | | | |
| 1954327 | Lillian Cardona Gonzalez | Address on file | | | | | | | |
| 2149661 | Lillian Cruz Cintron | Address on file | | | | | | | |
| 1790288 | LILLIAN CUEVAS FELICIANO | Address on file | | | | | | | |
| 1678297 | Lillian Curet Alicea | Address on file | | | | | | | |
| 1882893 | Lillian Diaz Cotal | Address on file | | | | | | | |
| 1818665 | Lillian Diaz Cotal | Address on file | | | | | | | |
| 1904454 | Lillian Diaz Cotal | Address on file | | | | | | | |
| 1916071 | Lillian Diaz Cotal | Address on file | | | | | | | |
| 697689 | LILLIAN E BETANCOURT FLORES | Address on file | | | | | | | |
| 588948 | LILLIAN E VINAS CARDONA | Address on file | | | | | | | |
| 2146539 | Lillian Gonzalez Santiago | Address on file | | | | | | | |
| 2000403 | Lillian H. Alicea Ortiz | Address on file | | | | | | | |
| 1951171 | Lillian Hernandez Rey | Address on file | | | | | | | |
| 1754933 | Lillian I Baez Diaz | Address on file | | | | | | | |
| 2044597 | Lillian I Borrero Irizarry | Address on file | | | | | | | |
| 475445 | LILLIAN I RODRIGUEZ OJEDA | Address on file | | | | | | | |
| 2070541 | Lillian I. Madera Nieves | Address on file | | | | | | | |
| 349607 | LILLIAN I. MOUX POLANCO | Address on file | | | | | | | |
| 2207957 | Lillian I. Torres Orraca | Address on file | | | | | | | |
| 1555711 | Lillian Ivette Ortiz Sanchez | Address on file | | | | | | | |
| 1898428 | Lillian J. Sanchez Roman | Address on file | | | | | | | |
| 2104367 | Lillian J. Zapata Casiano | Address on file | | | | | | | |
| 256714 | Lillian Jusino Ramirez | Address on file | | | | | | | |
| 1813525 | Lillian L. Pujols Soto | Address on file | | | | | | | |
| 1674132 | LILLIAN LANDRON RIVERA | Address on file | | | | | | | |
| 1654847 | Lillian Landrón Rivera | Address on file | | | | | | | |
| 2074010 | LILLIAN LIZETTE GARCIA VILLANUEVA | Address on file | | | | | | | |
| 2034532 | Lillian Lora Guzman | Address on file | | | | | | | |
| 1649161 | Lillian M. Alvarado Cintron | Address on file | | | | | | | |
| 1589164 | Lillian M. Leon Rodriguez | Address on file | | | | | | | |
| 1636214 | Lillian M. Rodriguez Velazquez | Address on file | | | | | | | |
| 1609793 | Lillian M. Vázquez Robles | Address on file | | | | | | | |
| 2190129 | Lillian Martinez Ortiz | Address on file | | | | | | | |
| 1842175 | Lillian Martinez Vargas | Address on file | | | | | | | |
| 1559248 | Lillian Martinez Vazquez | Address on file | | | | | | | |
| 2100597 | Lillian Morales Morales | Address on file | | | | | | | |
| 1995168 | Lillian Muniz Valera | Address on file | | | | | | | |
| 1849647 | Lillian Nieves Cruz | Address on file | | | | | | | |
| 2170950 | Lillian Pagan | Address on file | | | | | | | |
| 1505833 | LILLIAN PEREZ CANDELARIA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1248554 | LILLIAN PEREZ RIVERA | Address on file | | | | | | | |
| 1629174 | Lillian R. Selles Calderin | Address on file | | | | | | | |
| 1669179 | Lillian Rebeca Ortiz Torres | Address on file | | | | | | | |
| 1996765 | Lillian Reyes Lopategui | Address on file | | | | | | | |
| 2030410 | Lillian Reyes Lopategui | Address on file | | | | | | | |
| 2221389 | Lillian Rivera Marrero | Address on file | | | | | | | |
| 1743771 | Lillian Rivera Mercado | Address on file | | | | | | | |
| 1777106 | Lillian Rivera Ortiz | Address on file | | | | | | | |
| 1542263 | Lillian Rodriguez Diaz | Address on file | | | | | | | |
| 1542263 | Lillian Rodriguez Diaz | Address on file | | | | | | | |
| 1728244 | Lillian Rodriguez Ojeda | Address on file | | | | | | | |
| 1786992 | Lillian Rodriguez Pratts | Address on file | | | | | | | |
| 484543 | LILLIAN ROIG FLORES | Address on file | | | | | | | |
| 697739 | Lillian S Velez Ortiz | Address on file | | | | | | | |
| 1521190 | Lillian S. Torres Narvaez | Address on file | | | | | | | |
| 1761928 | Lillian Sandoz Perea | Address on file | | | | | | | |
| 1621316 | LILLIAN SANTANA FLORES | Address on file | | | | | | | |
| 529792 | LILLIAN SERRANO QUILES | Address on file | | | | | | | |
| 1791503 | Lillian Torres Gonzalez | Address on file | | | | | | | |
| 1604670 | Lillian Torres Rivera | Address on file | | | | | | | |
| 1619894 | Lillian Torres Rivera | Address on file | | | | | | | |
| 1591348 | Lillian Z Camacho Quinones | Address on file | | | | | | | |
| 1599069 | Lillian Z Camacho Quinones como hereder unica de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | Urb El Valle Rosales A 14 | | | | Lajas | PR | 00667 | |
| 1634064 | Lillian Z Camacho Quinones como unica heredera de Clemente Camacho Santiago y Gumersinda Quinones Rodriguez | Address on file | | | | | | | |
| 1566785 | LILLIAN ZAYAS CEDENO | Address on file | | | | | | | |
| 464049 | LILLIANA ROBLES MATTA | Address on file | | | | | | | |
| 1248601 | LILLIANA ROBLES MATTA | Address on file | | | | | | | |
| 1540367 | LILLIANA ROBLES MATTA | Address on file | | | | | | | |
| 1248602 | LILLIANA TOLLENS BAEZ | Address on file | | | | | | | |
| 330580 | LILLIBETH MERCUCCI ORTIZ | Address on file | | | | | | | |
| 1248609 | LILLIBETH SOTO HERNANDEZ | Address on file | | | | | | | |
| 1768742 | LILLIBETH VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1248617 | LILLY I ALVAREZ LOPEZ | Address on file | | | | | | | |
| 697794 | LILLY I HERRERA CARRASQUILLO | COND PARK VIEW TERRACE | EDIF G 9 APTO 603 LOIZA VALLEY | | | CANOVANAS | PR | 00729 | |
| 1881601 | Lillyberth Jaime Ortiz | Address on file | | | | | | | |
| 2121099 | Lillyberth Jaime Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1916043 | Lillyberth Jaime Ortiz | Address on file | | | | | | | |
| 1248625 | LILLYBETH COLON VELEZ | Address on file | | | | | | | |
| 1309250 | Lillyvette Ortiz-Busigo | Address on file | | | | | | | |
| 1781898 | Lilsa Rivera Lopez | Address on file | | | | | | | |
| 1635764 | LIMARI E DIAZ FIGUEROA | Address on file | | | | | | | |
| 1643840 | Limarie Maymi Caez | Address on file | | | | | | | |
| 1740953 | Limarie Milagros Martinez Rivera | Address on file | | | | | | | |
| 1550817 | Limarie Velez Gonzalez | Address on file | | | | | | | |
| 1562957 | LIMARIS ESCRIBANO SANTIAGO | Address on file | | | | | | | |
| 1752748 | LIMARIS T FIGUEROA RIVERA | Address on file | | | | | | | |
| 1583126 | Limary Lopez Santiago | Address on file | | | | | | | |
| 276624 | LIMARY LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1248681 | LIMARY ROSADO ALVARADO | Address on file | | | | | | | |
| 1523880 | Limary Torres Diana | Address on file | | | | | | | |
| 1585885 | LIMARYS RIVERA PAGAN | Address on file | | | | | | | |
| 1653396 | Lina D Maldonado Llanos | Address on file | | | | | | | |
| 1701874 | LINA D. MALDONADO LLANOS | Address on file | | | | | | | |
| 1491120 | Lina del A González Ríos | Address on file | | | | | | | |
| 1575607 | Lina G Ayala Lamberty | Address on file | | | | | | | |
| 1576076 | Lina G Ayala Lamberty | Address on file | | | | | | | |
| 1031434 | Lina Rodriguez Dueno | Address on file | | | | | | | |
| 1729361 | LINA ROSA ROSADO SAEZ | Address on file | | | | | | | |
| 1826464 | LIND O MERLE FELICIANO | Address on file | | | | | | | |
| 1248714 | Linda A. Torres Vargas | Address on file | | | | | | | |
| 1765994 | Linda Candelaria Ocasio | Address on file | | | | | | | |
| 2110231 | Linda Chinery England | Address on file | | | | | | | |
| 2061556 | Linda Chinnery England | Address on file | | | | | | | |
| 1622329 | Linda De La Rosa Perez | Address on file | | | | | | | |
| 1522478 | LINDA ESPINOSA VAZQUEZ | Address on file | | | | | | | |
| 169309 | LINDA FIGUEROA CHICO | Address on file | | | | | | | |
| 225407 | LINDA I HUERTAS RIOS | Address on file | | | | | | | |
| 846431 | LINDA I MEDINA MEDINA | Address on file | | | | | | | |
| 1785803 | Linda Ivette Sostre Gonzalez | Address on file | | | | | | | |
| 1248760 | LINDA J RUIZ ROSADO | Address on file | | | | | | | |
| 1718318 | Linda J Vargas Lopez | Address on file | | | | | | | |
| 1613863 | Linda J. Cedeño Villavicencio | Address on file | | | | | | | |
| 697922 | LINDA J. ORTIZ GONZALEZ | Address on file | | | | | | | |
| 1248765 | LINDA L NEGRON VEGA | Address on file | | | | | | | |
| 359293 | LINDA L. NEGRON VEGA | Address on file | | | | | | | |
| 2065965 | Linda M Catala Rios | Address on file | | | | | | | |
| 1629267 | Linda M. Correa Arroyo | Address on file | | | | | | | |
| 267915 | LINDA M. HERNANDEZ CORTES | COND TOWERS OF SANTA CRUZ | 10 CALLE LOS ROSAS APT 1204 | | | BAYAMON | PR | 00961 | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 555 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1591828 | Linda M. Reyes del Valle | Address on file | | | | | | | |
| 1994925 | Linda M. Zeisky Figueroa | Address on file | | | | | | | |
| 1586220 | LINDA MELENDEZ LUYANDO | Address on file | | | | | | | |
| 1585932 | Linda Melendez Luyando | Address on file | | | | | | | |
| 915302 | Linda N Dumont Guzman | Address on file | | | | | | | |
| 1564496 | Linda N Dumont Guzman | Address on file | | | | | | | |
| 1248788 | LINDA NIEVES SANTIAGO | Address on file | | | | | | | |
| 1248790 | LINDA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1632220 | LINDA R. DIAZ PEREZ | Address on file | | | | | | | |
| 1669350 | Linda Ramirez Sierra | Address on file | | | | | | | |
| 1650610 | Linda Ramirez Sierra | Address on file | | | | | | | |
| 2058314 | Linda Rivera Arroyo | Address on file | | | | | | | |
| 2207921 | Linda Rodriguez | Address on file | | | | | | | |
| 1620238 | LINDA ROSE FLORES MORA | Address on file | | | | | | | |
| 822785 | LINDA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 822785 | LINDA SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 1507598 | Linda Torres Gonzalez | Address on file | | | | | | | |
| 1516038 | Linda Torres Gonzalez | Address on file | | | | | | | |
| 1727089 | Linda V. Ojeda Rivera | Address on file | | | | | | | |
| 1989309 | Lindaliz Borrero Ibarrondo | Address on file | | | | | | | |
| 2059878 | Lindaliz Borrero Ibarrondo | Address on file | | | | | | | |
| 99413 | LINEDSA COLON ORTIZ | Address on file | | | | | | | |
| 1629804 | Linelly Figueroa Diaz | Address on file | | | | | | | |
| 1664754 | Linelly Figueroa Diaz | Address on file | | | | | | | |
| 1680743 | Linelly Figueroa Diaz | Address on file | | | | | | | |
| 1248820 | LINETH CONCEPCION DE JESUS | Address on file | | | | | | | |
| 1654716 | Linette Aixa Martínez Cotto | Address on file | | | | | | | |
| 1591522 | LINETTE GARCIA RIVERA | Address on file | | | | | | | |
| 1676271 | Linette Gonzalez Garay | Address on file | | | | | | | |
| 1808360 | LINETTE M CONCEPCION SANTA | Address on file | | | | | | | |
| 1818488 | LINETTE M. CONCEPCION SANTA | Address on file | | | | | | | |
| 1818523 | LINETTE M. CONCEPCION SANTA | Address on file | | | | | | | |
| 915316 | LINETTE M. CONCEPCION SANTANA | Address on file | | | | | | | |
| 2036872 | Linette Padilla Colon | Address on file | | | | | | | |
| 1677920 | Linette Ruiz Galloza | Address on file | | | | | | | |
| 1509494 | Linette Velez Rodriguez | Address on file | | | | | | | |
| 94951 | LINETTE Y. COLLAZO RIVERA | Address on file | | | | | | | |
| 1666581 | Linibeth Santiago Arroyo | Address on file | | | | | | | |
| 1577640 | Linnette Arroyo Ortiz | Address on file | | | | | | | |
| 1585716 | LINNETTE CAMPOS VEGA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1248852 | LINNETTE DAVILA ALEMAN | Address on file | | | | | | | |
| 1977994 | Linnette Emanuelli Gonzalez | Address on file | | | | | | | |
| 268044 | Linnette Guzman Medina | Address on file | | | | | | | |
| 1755940 | LINNETTE I FIGUEROA CARABALLO | Address on file | | | | | | | |
| 1248864 | LINNETTE M. VAZQUEZ ALCALA | Address on file | | | | | | | |
| 1731204 | LINNETTE RIOS GONZALEZ | Address on file | | | | | | | |
| 2094438 | LINNETTE TORRES FELICIANO | Address on file | | | | | | | |
| 1248877 | LINNETTE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1566731 | Linnette Vazquez Gonzalez | Address on file | | | | | | | |
| 1700649 | Linnette Vazquez Silva | Address on file | | | | | | | |
| 2196537 | Lino Figueroa Collazo | Address on file | | | | | | | |
| 1577409 | LINO RAMIREZ SANTIAGO | Address on file | | | | | | | |
| 2203548 | Lionel A. Velez De La Rosa | Address on file | | | | | | | |
| 1571774 | Lionel Cruet Gonzalez | Address on file | | | | | | | |
| 2220957 | Lionel E. Vega Negron | Address on file | | | | | | | |
| 1938865 | Lionel Rosado Rivera | Address on file | | | | | | | |
| 1842296 | LIRIO A SANTOS MARTINEZ | Address on file | | | | | | | |
| 2062914 | Lirio A. Santos | Address on file | | | | | | | |
| 2043951 | Lirio De Los A Santos Martinez | Address on file | | | | | | | |
| 1617279 | Lis M. Lopez Rivera | Address on file | | | | | | | |
| 1610767 | Lisa Annette Marrero Soto | Address on file | | | | | | | |
| 1754674 | Lisa Hernandez Montañez | Address on file | | | | | | | |
| 2062880 | Lisa I. Rodriguez Hernandez | Address on file | | | | | | | |
| 1248956 | LISA J TORRES ORTIZ | Address on file | | | | | | | |
| 1730592 | Lisa Lopez Sanchez | Address on file | | | | | | | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | Address on file | | | | | | | |
| 1248959 | LISA M AGOSTO CARRASQUILLO | Address on file | | | | | | | |
| 1248960 | Lisa M Alvero Flores | Address on file | | | | | | | |
| 1668924 | Lisa M. Acevedo Martínez | Address on file | | | | | | | |
| 1668206 | Lisa M. Machado Romero | Address on file | | | | | | | |
| 1248971 | LISA MARGARITA AQUINO POVIONES | Address on file | | | | | | | |
| 1770454 | Lisa N. Portell Castro | Address on file | | | | | | | |
| 1987453 | Lisa Poviones O'Neill | Address on file | | | | | | | |
| 1600200 | Lisa V. Rodriguez | Address on file | | | | | | | |
| 878834 | Lisamarie Benitez Santiago | Address on file | | | | | | | |
| 1248985 | LISAMARIE BENITEZ SANTIAGO | Address on file | | | | | | | |
| 2014746 | Lisandra A. Rivera | Address on file | | | | | | | |
| 1800046 | Lisandra Acevedo Cancela | Address on file | | | | | | | |
| 1891685 | Lisandra Agosto Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1852778 | LISANDRA ALSINA PEREZ | Address on file | | | | | | | |
| 2223786 | Lisandra Alvarez Alicea | Address on file | | | | | | | |
| 1851036 | Lisandra Badillo Alma | Address on file | | | | | | | |
| 1248996 | LISANDRA BEAUCHAMP DELGADO | Address on file | | | | | | | |
| 1249002 | LISANDRA CARDONA VEGA | Address on file | | | | | | | |
| 1552368 | LISANDRA CARRERO LOPEZ | Address on file | | | | | | | |
| 268235 | LISANDRA CASTRO FARRULLA | Address on file | | | | | | | |
| 1423630 | Lisandra Castro Farrulla | Address on file | | | | | | | |
| 268235 | LISANDRA CASTRO FARRULLA | Address on file | | | | | | | |
| 1249007 | LISANDRA CASTRO GONZALEZ | Address on file | | | | | | | |
| 1249009 | LISANDRA COLON ROSARIO | Address on file | | | | | | | |
| 852664 | Lisandra Del Valle Acevedo | Address on file | | | | | | | |
| 1966471 | Lisandra Delgado Santana | Address on file | | | | | | | |
| 1577532 | LISANDRA DIAZ DELGADO | Address on file | | | | | | | |
| 1915148 | Lisandra Echevaria Morales | Address on file | | | | | | | |
| 2021489 | Lisandra Echevarria Morales | Address on file | | | | | | | |
| 2027021 | Lisandra Fardonk Baez | Address on file | | | | | | | |
| 1505954 | LISANDRA FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1249026 | LISANDRA FONSECA FONSECA | Address on file | | | | | | | |
| 846455 | Lisandra Frontera Lamboy | Address on file | | | | | | | |
| 1710587 | Lisandra Gallardo Lopez | Address on file | | | | | | | |
| 1597408 | Lisandra Gallardo Lopez | Address on file | | | | | | | |
| 698175 | LISANDRA GARCIA RIVERA | Address on file | | | | | | | |
| 1671524 | Lisandra Garcia Rotger | Address on file | | | | | | | |
| 1791722 | LISANDRA MALDONADO LOPEZ | Address on file | | | | | | | |
| 1747374 | LISANDRA MOREIRA | Address on file | | | | | | | |
| 805723 | LISANDRA NADAL VEGA | Address on file | | | | | | | |
| 1572124 | LISANDRA NIEVES GARCIA | Address on file | | | | | | | |
| 1249056 | LISANDRA OLIVERA ACEVEDO | Address on file | | | | | | | |
| 1716703 | Lisandra Ortiz Silva | Address on file | | | | | | | |
| 1816905 | LISANDRA PACHECO GONZALEZ | Address on file | | | | | | | |
| 404507 | LISANDRA PEREZ MUNIZ | Address on file | | | | | | | |
| 1549901 | LISANDRA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1615683 | Lisandra Resto Guzman | Address on file | | | | | | | |
| 1749997 | LISANDRA RIVERA FIGUEROA | Address on file | | | | | | | |
| 1771978 | Lisandra Rivera Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 467299 | LISANDRA RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 1599937 | Lisandra Rodríguez Martínez | Address on file | | | | | | | |
| 1725520 | Lisandra Rodríguez Martínez | Address on file | | | | | | | |
| 1660590 | Lisandra Roman Rodriguez | Address on file | | | | | | | |
| 1514444 | LISANDRA ROMAN ROSARIO | Address on file | | | | | | | |
| 2054885 | Lisandra Sanabria Baerga | Address on file | | | | | | | |
| 822195 | LISANDRA SANDOZ RODRIGUEZ | Address on file | | | | | | | |
| 1592970 | Lisandra Santiago Rivera | Address on file | | | | | | | |
| 1594046 | Lisandra Santiago Rivera | Address on file | | | | | | | |
| 1659726 | Lisandra Santiago Rivera | Address on file | | | | | | | |
| 1568022 | Lisandra Valentin Villegas | Address on file | | | | | | | |
| 1249104 | LISANDRA VALENTIN VILLEGAS | Address on file | | | | | | | |
| 1249105 | LISANDRA VEGA ARROYO | Address on file | | | | | | | |
| 1979640 | Lisandra Vega Badillo | Address on file | | | | | | | |
| 1758490 | Lisandro Colon Bergollo | Address on file | | | | | | | |
| 1497279 | Lisania Rosario | Address on file | | | | | | | |
| 1443780 | Lisaura Guzman Marquez | Address on file | | | | | | | |
| 1673721 | Lisbet Torres Gutierrez | Address on file | | | | | | | |
| 1673721 | Lisbet Torres Gutierrez | Address on file | | | | | | | |
| 1716845 | Lisbeth Hernandez Montero | Address on file | | | | | | | |
| 1688747 | Lisbeth Hernandez Montero | Address on file | | | | | | | |
| 1678972 | Lisbeth Hernández Montero | Address on file | | | | | | | |
| 1673638 | Lisbeth Hernández Montero | Address on file | | | | | | | |
| 500158 | LISBETH OTERO JIMENEZ | Address on file | | | | | | | |
| 1249149 | LISBETH SOTO ROMAN | Address on file | | | | | | | |
| 2051894 | LISBETT SOTO MALDONADO | Address on file | | | | | | | |
| 1998813 | Lisette Lopez Rivera | P.O. Box 1044 | | | | Bayamon | PR | 00960 | |
| 1349700 | LISETTE M TORRES SANTIAGO | Address on file | | | | | | | |
| 1905526 | Lisette M. Vega Matos | Address on file | | | | | | | |
| 1249177 | LISETTE MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1249177 | LISETTE MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1690999 | LISETTE MORALES RIVERA | Address on file | | | | | | | |
| 1728972 | LISETTE NIEVES FELICIANO | Address on file | | | | | | | |
| 1890157 | LISETTE PADILLA SEDA | Address on file | | | | | | | |
| 1735509 | Lisette Padron Figueroa | Address on file | | | | | | | |
| 1743631 | Lisette Padron Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1646655 | LISETTE RODRIGUEZ CASADO | Address on file | | | | | | | |
| 1727386 | Lisette Serrano Figueroa | Address on file | | | | | | | |
| 1747256 | Lisette Serrano Rodriguez | Address on file | | | | | | | |
| 1776685 | LISETTE SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 1561868 | Lisette T. Jimenez Fosse | Address on file | | | | | | | |
| 1870970 | LISETTE T. JIMENEZ FOSSE | Address on file | | | | | | | |
| 1517316 | Lisette Torres Fernández | Address on file | | | | | | | |
| 598189 | LISETTE ZAPATER PAGAN | Address on file | | | | | | | |
| 1702748 | Lisibell Santos Lopez | Address on file | | | | | | | |
| 1679558 | LISILDA MARTINEZ AGOSTO | Address on file | | | | | | | |
| 2131208 | Lisle Font Matos | Address on file | | | | | | | |
| 1634027 | LISMARIE MENDEZ NIEVES | Address on file | | | | | | | |
| 1648180 | LISSBELL COLLAZO VAZQUEZ | Address on file | | | | | | | |
| 1656038 | LISSETTE AGUILAR GARCIA | Address on file | | | | | | | |
| 1712254 | LISSETTE ALICEA APONTE | Address on file | | | | | | | |
| 1249223 | LISSETTE ARROYO RAMOS | Address on file | | | | | | | |
| 2207967 | Lissette Aviles Nieves | Address on file | | | | | | | |
| 1249231 | LISSETTE BRANA SAITER | Address on file | | | | | | | |
| 1974467 | LISSETTE CABAN GONZALEZ | Address on file | | | | | | | |
| 1603842 | Lissette Calderín Arroyo | Address on file | | | | | | | |
| 1249233 | LISSETTE CANCEL ROSAS | Address on file | | | | | | | |
| 1772461 | Lissette Candelaria Gonzalez | Address on file | | | | | | | |
| 1785889 | Lissette Candelaria Gonzalez | Address on file | | | | | | | |
| 1612686 | LISSETTE CARDONA ROSA | Address on file | | | | | | | |
| 2096498 | Lissette Chaparro Gonzalez | Address on file | | | | | | | |
| 1565575 | Lissette Cortijo Roman | Address on file | | | | | | | |
| 1651584 | Lissette E Garcia Pacheco | Address on file | | | | | | | |
| 2138506 | Lissette Estremera Deida | Address on file | | | | | | | |
| 2047853 | Lissette Gonzalez Torres | Address on file | | | | | | | |
| 1760796 | Lissette Grajales Abreu | Address on file | | | | | | | |
| 218894 | LISSETTE HERNANDEZ LOPEZ | Address on file | | | | | | | |
| 1764862 | Lissette Hernandez Villanueva | Address on file | | | | | | | |
| 1751383 | Lissette Irizarry Miranda | Address on file | | | | | | | |
| 1557985 | Lissette Lopez Rivera | Address on file | | | | | | | |
| 1557985 | Lissette Lopez Rivera | Address on file | | | | | | | |
| 1451296 | LISSETTE MACHUCA QUEVEDO | Address on file | | | | | | | |
| 1667475 | Lissette Matos Perez | Address on file | | | | | | | |
| 1249279 | Lissette Mejias Mendez | Address on file | | | | | | | |
| 2118582 | Lissette Mejias Soto | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637293 | LISSETTE MENDEZ MERCADO | Address on file | | | | | | | |
| 1818342 | Lissette Mendez Mercado | Address on file | | | | | | | |
| 1823907 | Lissette Montanez Cortez | Address on file | | | | | | | |
| 1720055 | Lissette Muniz Batista | Address on file | | | | | | | |
| 1749219 | Lissette Muniz Batista | Address on file | | | | | | | |
| 1669263 | Lissette Muñiz Batista | Address on file | | | | | | | |
| 2065110 | Lissette Rodriguez Alicea | Address on file | | | | | | | |
| 465674 | LISSETTE RODRIGUEZ ALVAREZ | Address on file | | | | | | | |
| 1249304 | LISSETTE RODRIGUEZ MADERA | Address on file | | | | | | | |
| 268492 | LISSETTE RODRIGUEZ MATEO | Address on file | | | | | | | |
| 1675593 | Lissette Rodríguez-Ortiz | Address on file | | | | | | | |
| 1609715 | Lissette Rosa Rivera | Address on file | | | | | | | |
| 1817175 | Lissette Salas Gonzalez | Address on file | | | | | | | |
| 1754223 | Lissette Torres Arocho | Address on file | | | | | | | |
| 1721563 | Lissette Vazquez Santiago | Address on file | | | | | | | |
| 1999778 | Lissette Velez Morales | Address on file | | | | | | | |
| 268516 | LISTORIEL LOPEZ LOPEZ | Address on file | | | | | | | |
| 1677312 | LISVETTE FLORES QUINONES | Address on file | | | | | | | |
| 1349756 | LISVETTE SIERRA RIVERA | Address on file | | | | | | | |
| 1549799 | Litz Anette Torres Sanchez | Address on file | | | | | | | |
| 1967330 | Litza M. Rodriguez Rivera | Address on file | | | | | | | |
| 1249348 | Litzabeth Rivera Torres | Address on file | | | | | | | |
| 854627 | LITZABETH RIVERA TORRES | Address on file | | | | | | | |
| 1744381 | LITZAMARY BENITEZ ORTIZ | Address on file | | | | | | | |
| 1386915 | LITZY M CORA ANAYA | Address on file | | | | | | | |
| 846483 | LITZY MEDINA MORENO | Address on file | | | | | | | |
| 2146642 | Livia Colon Colon | Address on file | | | | | | | |
| 1650539 | Lixander Torres Otero | Address on file | | | | | | | |
| 1981747 | Lixie Y. Alequin Aviles | Address on file | | | | | | | |
| 1829870 | Liz A Pagan Cuascut | Address on file | | | | | | | |
| 1674923 | Liz A Soto Calderon | Address on file | | | | | | | |
| 1386917 | LIZ A. FONSECA RIVERA | URB SANTA ELENA | 73 CALLE 7 | | | YABUCOA | PR | 00767 | |
| 588700 | LIZ A. VILLEGAS VILLEGAS | Address on file | | | | | | | |
| 1753889 | Liz Auri Leon Velazquez | Address on file | | | | | | | |
| 1716304 | Liz De Leon Roman | Address on file | | | | | | | |
| 1591477 | LIZ DIAZ GONZALEZ | Address on file | | | | | | | |
| 2033963 | Liz E. Crespo Quiles | Address on file | | | | | | | |
| 2012169 | Liz Enid Goicochea Perez | Address on file | | | | | | | |
| 194154 | LIZ ENID GOICOCHEA PEREZ | Address on file | | | | | | | |
| 1756485 | Liz Figueroa Trinidad | Address on file | | | | | | | |
| 1507962 | Liz Frances Alicea Martinez | Address on file | | | | | | | |
| 1249388 | LIZ GARCIA MENDEZ | Address on file | | | | | | | |
| 2155962 | Liz Gonzalez Garcia | Address on file | | | | | | | |
| 1249389 | LIZ H FELICIANO VELEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1963909 | Liz H. Mercado Soler | Address on file | | | | | | | |
| 117885 | LIZ I. CRUZ PAGAN | Address on file | | | | | | | |
| 105795 | LIZ J CORDERO BARREIRO | Address on file | | | | | | | |
| 1914777 | Liz J. Cordero Barreiro | Address on file | | | | | | | |
| 1533295 | Liz M. Rivera Diaz | Address on file | | | | | | | |
| 1249418 | LIZ M. RIVERA GARCIA | Address on file | | | | | | | |
| 1249418 | LIZ M. RIVERA GARCIA | Address on file | | | | | | | |
| 834967 | Liz Mar Maldonado Salas | Address on file | | | | | | | |
| 1859743 | Liz Marie Bermudez | Address on file | | | | | | | |
| 1567093 | LIZ N. SANABRIA SANCHEZ | Address on file | | | | | | | |
| 1759674 | Liz Nohely Rivera Melendez | Address on file | | | | | | | |
| 1796046 | LIZ R BADILLO RIVERA | Address on file | | | | | | | |
| 1581031 | LIZ R BADILLO RIVERA | Address on file | | | | | | | |
| 1734431 | Liz R Badillo Rivera | Address on file | | | | | | | |
| 1694760 | Liz R. Badillo Rivera | HC 73 BOX 5911 | | | | Cayey | PR | 00736 | |
| 1795909 | Liz Ruz Franco | Address on file | | | | | | | |
| 1752508 | LIZ VAZQUEZ VARGAS | Address on file | | | | | | | |
| 2018336 | Liz Y. Padilla Oliveras | Address on file | | | | | | | |
| 1974793 | Liz Yadira Medina Mestre | Address on file | | | | | | | |
| 1860691 | Liz Yadira Medina Mestre | Address on file | | | | | | | |
| 1548794 | Liza E Montalvo Santiago | Address on file | | | | | | | |
| 1560631 | Liza E. Montalvo Santiago | Address on file | | | | | | | |
| 1516795 | Liza Enid Romany Serrano | Address on file | | | | | | | |
| 837353 | Liza F. Lopez Perez | Address on file | | | | | | | |
| 1249474 | LIZA I ESTRADA ORTEGA | Address on file | | | | | | | |
| 698541 | Liza I Martinez Crespo | Address on file | | | | | | | |
| 1603481 | Liza J Irizarry Aquino | Address on file | | | | | | | |
| 1756059 | Liza J Irizarry Aquino | Address on file | | | | | | | |
| 1668076 | Liza M Martinez Santos | Address on file | | | | | | | |
| 1484331 | Liza M Medina Rivera | Address on file | | | | | | | |
| 1249503 | LIZA M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1699652 | Liza M Rosado Gonzalez | Address on file | | | | | | | |
| 1834359 | LIZA M. ESTRADA FIGUEROA | Address on file | | | | | | | |
| 1655939 | Liza M. Fernandez Cruz | Address on file | | | | | | | |
| 1609164 | Liza M. Fournier Córdova | Address on file | | | | | | | |
| 1948548 | Liza M. Jimenez Cordero | Address on file | | | | | | | |
| 1475568 | LIZA MARIE BAEZ BURGOS | Address on file | | | | | | | |
| 1249509 | LIZA MARIED PADILLA ORTIZ | Address on file | | | | | | | |
| 369401 | LIZA OCASIO OYOLA | Address on file | | | | | | | |
| 469234 | LIZA RODRIGUEZ DEJESUS | Address on file | | | | | | | |
| 1669489 | Liza Rodriguez Rivera | Address on file | | | | | | | |
| 1669475 | LIZA RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 1249518 | LIZA V MARTINEZ CARABALLO | Address on file | | | | | | | |
| 1773522 | Liza V Rodriguez Casiano | Address on file | | | | | | | |
| 1823353 | Lizadamaris Muniz Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1659756 | Lizahily Torres Serrano | Address on file | | | | | | | |
| 1659756 | Lizahily Torres Serrano | Address on file | | | | | | | |
| 1659756 | Lizahily Torres Serrano | Address on file | | | | | | | |
| 1930326 | Lizaida Sanchez Cruz | Address on file | | | | | | | |
| 2047658 | Lizaidy Rivera Rivera | Address on file | | | | | | | |
| 1249548 | LIZAMARIE MEDINA RIVERA | Address on file | | | | | | | |
| 1386924 | Lizamarie Medina Rivera | Address on file | | | | | | | |
| 1652407 | LIZAMARIE MEDINA RIVERA | Address on file | | | | | | | |
| 1665490 | LIZAMARIE MEDINA RIVERA | Address on file | | | | | | | |
| 1548940 | Lizandra Becerril Rodriguez | Address on file | | | | | | | |
| 1782160 | Lizandra Carrero-Avilés | Address on file | | | | | | | |
| 1733033 | Lizandra E. Ramos Laboy | Address on file | | | | | | | |
| 1733033 | Lizandra E. Ramos Laboy | Address on file | | | | | | | |
| 794659 | LIZANDRA GONZALEZ LABOY | Address on file | | | | | | | |
| 915525 | LIZANDRA LABOY OCINALDI | Address on file | | | | | | | |
| 2048616 | LIZANDRA MEDINA PORTALATIN | Address on file | | | | | | | |
| 2104671 | Lizandra Medina Portalatin | HC5 Box 91838 | | | | Arecibo | PR | 00612-9520 | |
| 2162071 | Lizandra Rivera Olivo | Address on file | | | | | | | |
| 1866407 | LIZANDRA TORRES HERNANDEZ | AVE. PRINCIPAL K-32 | URB. MAGNOLIA GARDENS | | | BAYAMON | PR | 00956 | |
| 1650060 | Lizardo Rivera | Address on file | | | | | | | |
| 1991310 | Lizardo Torres Rodriguez | PO Box 560684 | | | | Guayanilla | PR | 00656 | |
| 1648821 | Lizaurie Torres Fernandez | Address on file | | | | | | | |
| 1758276 | Lizbet E Ortiz Correa | Address on file | | | | | | | |
| 1629636 | Lizbeth Baez Torres | Address on file | | | | | | | |
| 1792672 | Lizbeth Calderín Delgado | Address on file | | | | | | | |
| 1621191 | Lizbeth Colon Oliveras | Address on file | | | | | | | |
| 1717908 | Lizbeth Colon Oliveras | Address on file | | | | | | | |
| 1635171 | Lizbeth Colon Oliveras | Address on file | | | | | | | |
| 1249588 | Lizbeth Figueroa Betancourt | Address on file | | | | | | | |
| 1640900 | Lizbeth Galanza Pacheco | Address on file | | | | | | | |
| 1881944 | LIZBETH GOMEZ CARRASQUILLO | Address on file | | | | | | | |
| 2025663 | Lizbeth Hernandez Carrero | PO Box 492 | | | | Moca | PR | 00676 | |
| 1999088 | Lizbeth Lopez Ortiz | Address on file | | | | | | | |
| 1735644 | Lizbeth M. Rodriguez Cuevas | Address on file | | | | | | | |
| 1249612 | LIZBETH MERCADO CORDERO | Address on file | | | | | | | |
| 2109051 | Lizbeth Negron Rivera | Address on file | | | | | | | |
| 846508 | LIZBETH RIOS ROSA | Address on file | | | | | | | |
| 1702865 | LIZBETH RODRIGUEZ LUGO | Address on file | | | | | | | |
| 1945671 | Lizbeth Rodriguez Mendez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 478528 | LIZBETH RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1674012 | LIZBETH VELEZ GONZALEZ | Address on file | | | | | | | |
| 1765516 | LIZBETH VELEZ GONZALEZ | Address on file | | | | | | | |
| 1249643 | LIZEDIA MELENDEZ ROSARIO | VALLE TOLIMA | A 13 C/ VICTOR LIZARDI | | | CAGUAS | PR | 00725 | |
| 1249645 | LIZELIE NIEVES DE JESUS | Address on file | | | | | | | |
| 1249647 | LIZET CONCEPCION CONCEPCION | Address on file | | | | | | | |
| 268985 | LIZETTE CASTRO LOPEZ | Address on file | | | | | | | |
| 1765982 | LIZETTE CHEVERE MARRERO | Address on file | | | | | | | |
| 1849548 | Lizette Colon Cartagena | Address on file | | | | | | | |
| 1578555 | LIZETTE COLON SANCHEZ | Address on file | | | | | | | |
| 1643929 | LIZETTE CONDE HERNANDEZ | Address on file | | | | | | | |
| 2144676 | Lizette Cruz Rodriguez | Address on file | | | | | | | |
| 1249670 | Lizette E. Santiago Gonzalez | Address on file | | | | | | | |
| 1699942 | Lizette Gonzalez Nieves | Address on file | | | | | | | |
| 1495455 | LIZETTE GONZALEZ TORRES | Address on file | | | | | | | |
| 1496683 | LIZETTE GONZALEZ TORRES | Address on file | | | | | | | |
| 2054740 | LIZETTE I. NEGRON TORRES | Address on file | | | | | | | |
| 2192963 | Lizette I. Velez Hernandez | Address on file | | | | | | | |
| 1634718 | Lizette Lopez Mercado | Address on file | | | | | | | |
| 1902224 | Lizette M. Lopez Lopez | Address on file | | | | | | | |
| 1643808 | LIZETTE M. RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1887846 | Lizette Maldonado Perez | Address on file | | | | | | | |
| 2096696 | Lizette Maldonaldo Perez | Address on file | | | | | | | |
| 1249788 | Lizette Martinez Rodriguez | Address on file | | | | | | | |
| 1908902 | LIZETTE MORALES AVILES | Address on file | | | | | | | |
| 1691927 | Lizette N. Torres Gonzalez | Address on file | | | | | | | |
| 1691927 | Lizette N. Torres Gonzalez | Address on file | | | | | | | |
| 1840588 | Lizette Ortiz Padilla | Address on file | | | | | | | |
| 2154757 | Lizette Prieto Garcia | Address on file | | | | | | | |
| 1510441 | Lizette Quintana Morales | Address on file | | | | | | | |
| 1249706 | LIZETTE RODRIGUEZ ALMODOVAR | Address on file | | | | | | | |
| 1497622 | Lizette Santana Vazquez | Address on file | | | | | | | |
| 1730031 | Lizette Santiago Charriez | Address on file | | | | | | | |
| 2093658 | Lizette Sepulveda Nazario | Address on file | | | | | | | |
| 1495540 | LIZETTE SOLA NIEVES | Address on file | | | | | | | |
| 1249721 | Lizette Vega Vales | Address on file | | | | | | | |
| 2000500 | Lizie Odalys Rivera Malave | Address on file | | | | | | | |
| 2016403 | Lizie Odalys Rivera Malave | Address on file | | | | | | | |
| 1613938 | Lizmarie Guzman Bonilla | Address on file | | | | | | | |
| 1996228 | Lizvette Colombani Bermudez | Address on file | | | | | | | |
| 1915622 | LIZY E RIVERA TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2111366 | Lizza I Colon Colon | Address on file | | | | | | | |
| 96554 | LIZZA I COLON COLON | Address on file | | | | | | | |
| 1957506 | Lizza I. Colon Colon | Address on file | | | | | | | |
| 1249761 | LIZZETH M GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 2218651 | Lizzette Aviles Toro | Address on file | | | | | | | |
| 1629905 | LIZZETTE BERMUDEZ MELENDEZ | Address on file | | | | | | | |
| 1690232 | Lizzette Bermudez Melendez | Address on file | | | | | | | |
| 1657022 | Lizzette Bermudez Melendez | Address on file | | | | | | | |
| 1661876 | LIZZETTE BERMUDEZ MELENDEZ | Address on file | | | | | | | |
| 915599 | LIZZETTE C SANTIAGO ARCE | Address on file | | | | | | | |
| 1824979 | LIZZETTE CINTRON SANTIAGO | Address on file | | | | | | | |
| 1615513 | Lizzette L. Colón Benítez | Address on file | | | | | | | |
| 1727039 | LIZZETTE M. MARTINEZ COLON | Address on file | | | | | | | |
| 1740369 | Lizzette M. Ortiz Pizarro | Address on file | | | | | | | |
| 1994604 | Lizzette M. Rodriguez Olivera | Address on file | | | | | | | |
| 1602540 | Lizzette Maldonado Rubert | Address on file | | | | | | | |
| 1249792 | LIZZETTE MERCADO RODRIGUEZ | Address on file | | | | | | | |
| 1538943 | Lizzette Oliver Estien | Address on file | | | | | | | |
| 698795 | LIZZETTE OLIVERAS CARTAGENA | Address on file | | | | | | | |
| 1956342 | Lizzette Ortiz De Jesus | Address on file | | | | | | | |
| 1612625 | Lizzette Seda Seda | Address on file | | | | | | | |
| 2144727 | Lizzette Torres Cruz | Address on file | | | | | | | |
| 2216455 | Lizzette V. Aviles Toro | Address on file | | | | | | | |
| 1586247 | LIZZIE J. RUIZ PAGAN | Address on file | | | | | | | |
| 1765683 | Lizzie Leon Rodriguez | Address on file | | | | | | | |
| 1627113 | Lizzie Ortiz Figueroa | Address on file | | | | | | | |
| 1975658 | Llanarys Calderon Roman | Address on file | | | | | | | |
| 1797215 | Ileana Diaz Rivera | Address on file | | | | | | | |
| 1797666 | Iliana Nistal Gonzalez | Address on file | | | | | | | |
| 1649767 | Loaidi Lopez Roman | Address on file | | | | | | | |
| 2100900 | Loaly Rivera Feliciano | Address on file | | | | | | | |
| 2093326 | LOALY RIVERA FELICIANO | Address on file | | | | | | | |
| 1601817 | LOCHELLY MASSA PEREZ | Address on file | | | | | | | |
| 1249849 | LOEDNY Z. RIVERA GONZALEZ | Address on file | | | | | | | |
| 1836402 | LOIDA A RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 915612 | Loida Acevedo Rios | Address on file | | | | | | | |
| 915613 | LOIDA ACEVEDO RIOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 59425 | LOIDA BURGOS CRUZ | Address on file | | | | | | | |
| 1909421 | Loida Colon Miranda | Address on file | | | | | | | |
| 2030079 | Loida E. Soto Noguevas | Address on file | | | | | | | |
| 1489765 | Loida Garcia Rolon | Address on file | | | | | | | |
| 1489765 | Loida Garcia Rolon | Address on file | | | | | | | |
| 1699755 | Loida Rodriguez Lopez | Address on file | | | | | | | |
| 2159301 | Loida Rodriguez Lopez | Address on file | | | | | | | |
| 1889705 | Loida Rodriguez Velazquez | Address on file | | | | | | | |
| 1861634 | LOIDA SANTIAGO ALICEA | Address on file | | | | | | | |
| 1735053 | LOLIANETTE CAVAZOS | Address on file | | | | | | | |
| 1543362 | Lolimar Escudero Rodríguez | Address on file | | | | | | | |
| 1249897 | LOLIMER HERNANDEZ AGRONT | Address on file | | | | | | | |
| 1537471 | LONGINO RODZ MARTINEZ | Address on file | | | | | | | |
| 2027108 | Lopercio Nunez Colon | Address on file | | | | | | | |
| 1778887 | LOPEZ LO RIVERA | Address on file | | | | | | | |
| 1599977 | LOPEZ RODRIGUEZ, OLGA M | Address on file | | | | | | | |
| 1869176 | Loraine Ramos Medina | Address on file | | | | | | | |
| 2132119 | Loraine Rodriguez Llamas | N-254 Calle San Gregorio | Urb Los Dominicos | | | Bayamon | PR | 00957 | |
| 1763101 | Loreana Morales Tirado | Address on file | | | | | | | |
| 1595103 | LORELEY RAMOS CORDERO | Address on file | | | | | | | |
| 1616322 | Lorelys Mieles Berrios | Address on file | | | | | | | |
| 1512520 | LOREN MONTANEZ QUINONES | Address on file | | | | | | | |
| 1746480 | Lorena Delgado Méndez | Address on file | | | | | | | |
| 1672894 | Lorena Yepez Mojica | Address on file | | | | | | | |
| 1499376 | Lorenne Montalvo Garcia | Address on file | | | | | | | |
| 1857564 | Lorenza E. Cora Santiago | Address on file | | | | | | | |
| 1796070 | Lorenzo Morales Laboy | Address on file | | | | | | | |
| 1693751 | LORENZO RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |
| 2049158 | Lorian Aponte Garcia | Address on file | | | | | | | |
| 1604619 | Loribi Doval Fernandez | Address on file | | | | | | | |
| 1606753 | Lorie de la Cruz Silva | Address on file | | | | | | | |
| 1771122 | Lorie Miranda Negron | Address on file | | | | | | | |
| 1311833 | LORIMAR MORALES GONZALEZ | Address on file | | | | | | | |
| 2055896 | Loris N. Castro Gonzalez | Address on file | | | | | | | |
| 1778321 | Lorissette Ortiz Ortiz | Address on file | | | | | | | |
| 1649850 | Lormariel Delgado Maysonet | Address on file | | | | | | | |
| 1771675 | Lormariel Delgado Maysonet | Address on file | | | | | | | |
| 1779719 | Lormariel Delgado Maysonet | Address on file | | | | | | | |
| 1678287 | Lorna A. Jimenez Cordero | Address on file | | | | | | | |
| 1861184 | Lorna A. Jiminez Cordero | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 278171 | Lorna Chevres Diaz | Address on file | | | | | | | |
| 1668270 | LORNA CLAUDIO SANCHEZ | Address on file | | | | | | | |
| 1778140 | LORNA ECHEVARRIA MEDINA | Address on file | | | | | | | |
| 1508420 | Lorna Edne Ayala Martinez | Address on file | | | | | | | |
| 1715312 | Lorna I. Basurto Vega | Address on file | | | | | | | |
| 1643127 | LORNA I. BASURTO VEGA | Address on file | | | | | | | |
| 2064710 | LORNA J. OLIVERAS TORRES | Address on file | | | | | | | |
| 1715173 | LORNA L GOMEZ LUNA | Address on file | | | | | | | |
| 1799158 | Lorna M. Berrios | Address on file | | | | | | | |
| 1900814 | LORNA M. HUERTAS PADILLAS | Address on file | | | | | | | |
| 1846246 | Lorna M. Padilla Cartagena | Address on file | | | | | | | |
| 1621019 | Lorna Miranda Rosario | Address on file | | | | | | | |
| 1689207 | LORNA MIRANDA ROSARIO | Address on file | | | | | | | |
| 1845763 | Lorna Ortiz Rios | Address on file | | | | | | | |
| 278223 | LORNA RIVERA SOLER | Address on file | | | | | | | |
| 1870404 | Lorna Rosario Verdejo | Address on file | | | | | | | |
| 278226 | LORNA S RIVERA CORREA | Address on file | | | | | | | |
| 1689647 | Lorna Vazquez Nazario | Address on file | | | | | | | |
| 1640562 | Lorna Vega Carmona | Address on file | | | | | | | |
| 1740606 | LORRAINE ARBELO-SANDOVAL | Address on file | | | | | | | |
| 2197821 | Lorraine Bonilla Ponton | Address on file | | | | | | | |
| 1570884 | Lorraine Colon Cruz | Address on file | | | | | | | |
| 1651409 | Lorraine Guillama Roman | Address on file | | | | | | | |
| 1660103 | LORRAINE HERRERA BATISTA | Address on file | | | | | | | |
| 1506428 | Lorraine Lopez Nazario | Address on file | | | | | | | |
| 1463967 | Lorraine Marie Biaggi Trigo | Address on file | | | | | | | |
| 1761537 | Lorraine Mercado Montalvo | Address on file | | | | | | | |
| 1642183 | Lorraine Pietri Colon | Address on file | | | | | | | |
| 1574859 | Lorraine Yuret Vera | Address on file | | | | | | | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | COND FIRST MEDICAL FEDERAL | 1056 AVE. MUNOZ RIVERA STE 409 | | | SAN JUAN | PR | 00927-5013 | |
| 1435489 | LOS ANGELES GUARDIANES DE PUERTO RICO, INC. | GRATACOS LAW FIRM, PSC | VICTOR GRATACOS-DIAZ, ATTORNEY FOR CREDITOR | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 2050289 | Lou Ann Barreto Olmo | Address on file | | | | | | | |
| 1744305 | Louis A Martinez Vazquez | Address on file | | | | | | | |
| 1824883 | LOUIS I TORRES ROMAN | Address on file | | | | | | | |
| 2080529 | Louis J. Snyder Nieves | Address on file | | | | | | | |
| 2079845 | Louis J. Snyder Nieves | Address on file | | | | | | | |
| 2080636 | Louis J. Snyder Nieves | Address on file | | | | | | | |
| 2079757 | Louis J. Snyder Nieves | Address on file | | | | | | | |
| 2069235 | Louis M. Perez Ramos | Address on file | | | | | | | |
| 405844 | LOUIS M. PEREZ RAMOS | Address on file | | | | | | | |
| 1938900 | Louisa Perez-Nieves | Address on file | | | | | | | |
| 1819790 | Louisette K. Torres Velez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 10780 | LOURDES . M ALBERTORIO MALDONADO | Address on file | | | | | | | |
| 1918192 | Lourdes A. Alvarez Monsegur | Address on file | | | | | | | |
| 1515496 | LOURDES A. MARRERO PABON | Address on file | | | | | | | |
| 1778461 | Lourdes A. Melendez Rivera | Address on file | | | | | | | |
| 1786103 | Lourdes A. Quinones Velez | Address on file | | | | | | | |
| 1771148 | LOURDES A. QUINONES VELEZ | Address on file | | | | | | | |
| 1816614 | Lourdes Abigail Serrano Rosado | Address on file | | | | | | | |
| 851904 | LOURDES AGOSTO JIMENEZ | Address on file | | | | | | | |
| 1830936 | Lourdes Albertorio Santon | Address on file | | | | | | | |
| 1550770 | Lourdes Almanzar Prandi | Address on file | | | | | | | |
| 1386965 | Lourdes Alvarado Sierra | Address on file | | | | | | | |
| 1386965 | Lourdes Alvarado Sierra | Address on file | | | | | | | |
| 1713181 | Lourdes Aquino Carbonell | Address on file | | | | | | | |
| 1423641 | Lourdes Armaiz Pinto | Address on file | | | | | | | |
| 1787122 | LOURDES AVILES MANGUAL | Address on file | | | | | | | |
| 1759487 | Lourdes B. Rojas Perez | Address on file | | | | | | | |
| 48100 | LOURDES BENITEZ GUTIERREZ | Address on file | | | | | | | |
| 1773973 | Lourdes Bernabe Martinez | Address on file | | | | | | | |
| 1633514 | Lourdes Betancourt Marrero | Address on file | | | | | | | |
| 1574825 | LOURDES BLOISE NUNEZ | Address on file | | | | | | | |
| 2119279 | Lourdes C. Rivera Rivera | Address on file | | | | | | | |
| 1519257 | Lourdes Cancel Velazquez | Address on file | | | | | | | |
| 1821289 | Lourdes Castellano Rivera | Address on file | | | | | | | |
| 278514 | LOURDES CASTRO PINEIRO | URBANIZACION FACTOR | C/ 18 NUM. 310 | | | ARECIBO | PR | 00612 | |
| 1875217 | LOURDES CLAUDIO OCASIO | Address on file | | | | | | | |
| 1250263 | LOURDES COLON RUIZ | Address on file | | | | | | | |
| 1505077 | Lourdes Colon-Morales | Address on file | | | | | | | |
| 1780211 | LOURDES CONTRERAS MASSA | Address on file | | | | | | | |
| 2010495 | Lourdes Cortes Orona | Address on file | | | | | | | |
| 2038400 | LOURDES CORTES ORONA | Address on file | | | | | | | |
| 1981284 | Lourdes Covas Vega | Address on file | | | | | | | |
| 2090497 | Lourdes Cruz Ponce | Address on file | | | | | | | |
| 1250268 | LOURDES CRUZ VALENTIN | Address on file | | | | | | | |
| 1629103 | Lourdes Cruz Vargas | Address on file | | | | | | | |
| 1735605 | Lourdes D Campos Thode | Address on file | | | | | | | |
| 1880553 | LOURDES D PEREZ GARCIA | Address on file | | | | | | | |
| 915720 | LOURDES D. CAMPOS THODE | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2176957 | Lourdes D. Flores Rodriguez | Address on file | | | | | | | |
| 1496414 | Lourdes De La Cruz Colon | Address on file | | | | | | | |
| 2062526 | Lourdes Dejesus Quinones | Address on file | | | | | | | |
| 184658 | LOURDES DEL C GARCIA CUEBAS | Address on file | | | | | | | |
| 1940279 | LOURDES DEL C LUGO-RIVERA | Address on file | | | | | | | |
| 1567451 | LOURDES DEL C MONT VAZQUEZ | Address on file | | | | | | | |
| 1916656 | Lourdes Del C. Lugo Rivera | Address on file | | | | | | | |
| 1835604 | Lourdes del C. Lugo Rivera | Address on file | | | | | | | |
| 2001907 | LOURDES DEL C. LUGO-RIVERA | Address on file | | | | | | | |
| 1814695 | Lourdes del M. Rodriguez Colon | Address on file | | | | | | | |
| 1678758 | Lourdes Del P. Morales Morales | Address on file | | | | | | | |
| 1852102 | Lourdes Del R. Ortega Fonseca | Address on file | | | | | | | |
| 1642133 | LOURDES E CANCEL RIVERA | Address on file | | | | | | | |
| 1560025 | Lourdes E Cruz Candelario | Address on file | | | | | | | |
| 1647744 | LOURDES E HERNANDEZ DE LEON | Address on file | | | | | | | |
| 1598725 | Lourdes E. Diaz Ortiz | Address on file | | | | | | | |
| 1630131 | LOURDES E. DIAZ ORTIZ | Address on file | | | | | | | |
| 1654300 | Lourdes E. Díaz Ortiz | Address on file | | | | | | | |
| 1766279 | Lourdes E. Walker Velazquez | Address on file | | | | | | | |
| 1520046 | Lourdes Espada de la Cruz | Address on file | | | | | | | |
| 1250321 | LOURDES FARIA DE GRACIA | Address on file | | | | | | | |
| 2221002 | Lourdes Febre Santiago | Address on file | | | | | | | |
| 161967 | LOURDES FEBRES RIVERA | Address on file | | | | | | | |
| 1250328 | Lourdes Figueroa Lopez | Address on file | | | | | | | |
| 2145062 | Lourdes Figueroa Quinones | Address on file | | | | | | | |
| 1867901 | Lourdes Figueroa Rivera | Address on file | | | | | | | |
| 1250329 | Lourdes Figueroa Rivera | Address on file | | | | | | | |
| 1769288 | Lourdes Figueroa Sanchez | Address on file | | | | | | | |
| 1582394 | LOURDES FLORES ROCAFORT | Address on file | | | | | | | |
| 1582368 | LOURDES FLORES ROCAFORT | Address on file | | | | | | | |
| 175174 | LOURDES FLORES ROCAFORT | Address on file | | | | | | | |
| 1696897 | LOURDES FLORES VEGA | Address on file | | | | | | | |
| 852969 | LOURDES GARCIA CUEBAS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1386972 | LOURDES GONZALEZ ALTRECHE | Address on file | | | | | | | |
| 1795862 | Lourdes Gonzalez Chinea | Address on file | | | | | | | |
| 1516152 | Lourdes Gonzalez Rivera | Address on file | | | | | | | |
| 1859430 | Lourdes Gonzalez Rivera | Address on file | | | | | | | |
| 1777904 | LOURDES GRAJALES DIAZ | Address on file | | | | | | | |
| 2036665 | Lourdes H. Gómez López | Address on file | | | | | | | |
| 2069885 | Lourdes Hernandez Garcia | Address on file | | | | | | | |
| 1350117 | LOURDES I COLON ORTIZ | Address on file | | | | | | | |
| 1533591 | Lourdes I Morales Reyes | Address on file | | | | | | | |
| 1533591 | Lourdes I Morales Reyes | Address on file | | | | | | | |
| 1250393 | LOURDES I VELEZ ROSAS | Address on file | | | | | | | |
| 1889165 | Lourdes I. Gonzalez Ayala | Address on file | | | | | | | |
| 1675578 | Lourdes J Benitez Gutierrez | Address on file | | | | | | | |
| 1881579 | Lourdes J Benitez Gutierrez | Address on file | | | | | | | |
| 1820089 | Lourdes J. Diaz Fernandez | Address on file | | | | | | | |
| 1644926 | LOURDES J. LEANDRY LUGO | Address on file | | | | | | | |
| 2206110 | Lourdes J. Santos Santiago | Address on file | | | | | | | |
| 2221029 | Lourdes J. Santos Santiago | Address on file | | | | | | | |
| 1914468 | Lourdes J. Torres Santiago | Address on file | | | | | | | |
| 2196633 | Lourdes Judith Santos Santiago | Address on file | | | | | | | |
| 699439 | LOURDES JULIA SILVESTRE | Address on file | | | | | | | |
| 699440 | LOURDES L ALFONSO | VICTORIA STATION | PO BOX 1069 | | | AGUADILLA | PR | 00605 | |
| 2177440 | Lourdes L. Anaya Padro | Address on file | | | | | | | |
| 1726243 | Lourdes Legares Soto | Address on file | | | | | | | |
| 1250432 | LOURDES LOPEZ CAMACHO | Address on file | | | | | | | |
| 1894698 | LOURDES LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1813594 | Lourdes M Castro Segana | Address on file | | | | | | | |
| 1877248 | Lourdes M Claudio Ocasio | Address on file | | | | | | | |
| 1250475 | LOURDES M FARGAS BENITEZ | Address on file | | | | | | | |
| 184776 | LOURDES M GARCIA DE RIVERA | Address on file | | | | | | | |
| 1595403 | Lourdes M Martinez Robles | Address on file | | | | | | | |
| 1650523 | LOURDES M MARTINEZ ROBLES | Address on file | | | | | | | |
| 1665952 | LOURDES M ROMEO FELICIANO | Address on file | | | | | | | |
| 1967371 | LOURDES M SANTIAGO MIRANDA | Address on file | | | | | | | |
| 1250529 | LOURDES M SANTIAGO VAZQUEZ | Address on file | | | | | | | |
| 1944919 | Lourdes M Soto Camacho | Address on file | | | | | | | |
| 278688 | LOURDES M SOTO MELENDEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483567 | LOURDES M VAZQUEZ RIVERA | Address on file | | | | | | | |
| 1527466 | Lourdes M Villamil Herrans | Address on file | | | | | | | |
| 1547146 | Lourdes M. Bennett Quiñones | Address on file | | | | | | | |
| 1583597 | LOURDES M. BONILLA SOTO | Address on file | | | | | | | |
| 1462466 | Lourdes M. Carrillo Maldonado | Address on file | | | | | | | |
| 1860118 | Lourdes M. Castellano Rivera | Address on file | | | | | | | |
| 1748387 | LOURDES M. CASTRO SEGARRA | Address on file | | | | | | | |
| 1937187 | Lourdes M. Delgado Rojas | Address on file | | | | | | | |
| 1738227 | LOURDES M. DIAZ PEREZ | Address on file | | | | | | | |
| 2218593 | Lourdes M. Fornes Perez | Address on file | | | | | | | |
| 1869556 | Lourdes M. Garcia De Rivera | Address on file | | | | | | | |
| 1882091 | Lourdes M. Hance Castro | Address on file | | | | | | | |
| 846599 | LOURDES M. IBARRONDO AQUINO | Address on file | | | | | | | |
| 1739316 | Lourdes M. Lazaney Medina | Address on file | | | | | | | |
| 1978993 | LOURDES M. MARI BONILLA | Address on file | | | | | | | |
| 2085955 | Lourdes M. Mercado Morales | Address on file | | | | | | | |
| 2131159 | Lourdes M. Ortiz Laboy | Address on file | | | | | | | |
| 1250509 | Lourdes M. Perez Esquilin | Address on file | | | | | | | |
| 1528498 | Lourdes M. Perez Rosario | Address on file | | | | | | | |
| 1528498 | Lourdes M. Perez Rosario | Address on file | | | | | | | |
| 460525 | LOURDES M. RIVERA TORRES | Address on file | | | | | | | |
| 1659040 | Lourdes M. Romero Feliciano | Address on file | | | | | | | |
| 1615221 | Lourdes M. Roque Rivera | Address on file | | | | | | | |
| 1876772 | Lourdes M. Rosario Gerena | Address on file | | | | | | | |
| 2211894 | Lourdes M. Torres Morales | Address on file | | | | | | | |
| 2221282 | Lourdes M. Torres Morales | Address on file | | | | | | | |
| 1621741 | Lourdes M. Vializ Fererr | Address on file | | | | | | | |
| 1798682 | Lourdes Marcano Carrasco | Address on file | | | | | | | |
| 1250551 | LOURDES MARTINEZ OLIVERAS | Address on file | | | | | | | |
| 1436379 | LOURDES MARTINEZ OLIVERAS | Address on file | | | | | | | |
| 1534906 | Lourdes Martinez-Cotto | Address on file | | | | | | | |
| 329083 | LOURDES MERCADO PADILLA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2021959 | Lourdes Mercedes Diaz Rosa | Address on file | | | | | | | |
| 1762441 | Lourdes Milagros De Jesus Vega | Address on file | | | | | | | |
| 2134633 | LOURDES MIRABAL ROBERTS | Address on file | | | | | | | |
| 1770912 | Lourdes Miranda Quiñones | Address on file | | | | | | | |
| 1777148 | LOURDES MIRANDA ROLON | Address on file | | | | | | | |
| 278721 | LOURDES MORALES OLMEDA | Address on file | | | | | | | |
| 915808 | LOURDES MORENO CORDERO | Address on file | | | | | | | |
| 1913400 | Lourdes Moreno Cordero | Address on file | | | | | | | |
| 699563 | LOURDES MORENO MARTINEZ | Address on file | | | | | | | |
| 348931 | LOURDES MORENO MARTINEZ | Address on file | | | | | | | |
| 1619344 | LOURDES NAZARIO COLLAZO | Address on file | | | | | | | |
| 2078796 | Lourdes Nidia Linares Torres | Address on file | | | | | | | |
| 2080732 | Lourdes Nidia Linares Torres | Address on file | | | | | | | |
| 1719623 | Lourdes Nieves Lebron | Address on file | | | | | | | |
| 1883606 | LOURDES ORTIZ AGOSTO | Address on file | | | | | | | |
| 1586395 | LOURDES ORTIZ ARIGOITIA | Address on file | | | | | | | |
| 1732807 | LOURDES ORTIZ DIAZ | Address on file | | | | | | | |
| 1552340 | Lourdes Ortiz Marin | Address on file | | | | | | | |
| 1598249 | Lourdes Ortiz Sanchez | Address on file | | | | | | | |
| 1893140 | Lourdes P Pica Perez | Address on file | | | | | | | |
| 1732292 | Lourdes P. Pica Perez | Address on file | | | | | | | |
| 1716852 | Lourdes Pagan Franqui | Address on file | | | | | | | |
| 1987953 | Lourdes Pagan Lugo | Address on file | | | | | | | |
| 2075714 | Lourdes Perez Figueroa | Address on file | | | | | | | |
| 1782251 | Lourdes Perez Rivera | Address on file | | | | | | | |
| 416393 | LOURDES QUILES RAMOS | Address on file | | | | | | | |
| 1734680 | Lourdes Quiles Ramos | Address on file | | | | | | | |
| 2007831 | Lourdes Quintana Rivera | Address on file | | | | | | | |
| 1721216 | Lourdes R La Luz Ayala | Address on file | | | | | | | |
| 1603555 | Lourdes R Rios La Luz | Address on file | | | | | | | |
| 1671631 | Lourdes R. La Luz Ayala | Address on file | | | | | | | |
| 1997990 | LOURDES R. MALDONADO CARRION | Address on file | | | | | | | |
| 1723150 | Lourdes R. Mercado Cartagena | Address on file | | | | | | | |
| 1779112 | Lourdes R. Rios La Luz | Address on file | | | | | | | |
| 1804757 | Lourdes Ramirez Hernandez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1696120 | Lourdes Ramos Aponte | Address on file | | | | | | | |
| 1250624 | LOURDES RAMOS TORRES | Address on file | | | | | | | |
| 1689287 | LOURDES RIBERA SANTIAGO | Address on file | | | | | | | |
| 442548 | Lourdes Rivera Blas | Address on file | | | | | | | |
| 1250630 | Lourdes Rivera Diaz | Address on file | | | | | | | |
| 1869730 | LOURDES RIVERA GARCIA | Address on file | | | | | | | |
| 1658646 | LOURDES RIVERA RIVERA | Address on file | | | | | | | |
| 2057032 | Lourdes Rivera Rivera | Address on file | | | | | | | |
| 1844327 | Lourdes Rivera Rivera | Address on file | | | | | | | |
| 1859776 | Lourdes Rivera Rivera | Address on file | | | | | | | |
| 2056346 | LOURDES RIVERA RIVERA | Address on file | | | | | | | |
| 846609 | LOURDES RIVERA TORRES | Address on file | | | | | | | |
| 854673 | LOURDES RODRIGUEZ CARBO | Address on file | | | | | | | |
| 1527790 | Lourdes Rodriguez-Hernandez | Address on file | | | | | | | |
| 1761609 | Lourdes Rodriguez Martinez | Address on file | | | | | | | |
| 1848628 | LOURDES RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1827316 | Lourdes Rodriguez Martinez | Address on file | | | | | | | |
| 473749 | LOURDES RODRIGUEZ MATOS | Address on file | | | | | | | |
| 1250653 | Lourdes Rodriguez Melendez | Address on file | | | | | | | |
| 699628 | LOURDES RODRIGUEZ MIRANDA | Address on file | | | | | | | |
| 1031941 | LOURDES RODRIGUEZ QUILES | Address on file | | | | | | | |
| 1250655 | LOURDES RODRIGUEZ REYES | Address on file | | | | | | | |
| 1812520 | LOURDES RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1529503 | LOURDES RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1602524 | Lourdes Rosario Perez | Address on file | | | | | | | |
| 1959029 | Lourdes Ruiz Rodriguez | Address on file | | | | | | | |
| 699652 | LOURDES S CRUZ CRUZ | Address on file | | | | | | | |
| 2115184 | Lourdes Sanchez Gonzalez | Address on file | | | | | | | |
| 1920189 | LOURDES SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 1814584 | LOURDES SANCHEZ QUINONES | Address on file | | | | | | | |
| 515491 | LOURDES SANTIAGO COLON | Address on file | | | | | | | |
| 1951802 | Lourdes Santiago Gomez | Address on file | | | | | | | |
| 1250692 | Lourdes Santiago Morales | Address on file | | | | | | | |
| 524242 | LOURDES SANTOS ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1807589 | LOURDES SIERRA LOPEZ | Address on file | | | | | | | |
| 1250703 | Lourdes Soto Quinones | Address on file | | | | | | | |
| 1910480 | LOURDES SOTO RAMOS | Address on file | | | | | | | |
| 1819760 | Lourdes Soto Ramos | Address on file | | | | | | | |
| 2094156 | Lourdes Soto Ramos | Address on file | | | | | | | |
| 1856114 | LOURDES SOTO RAMOS | Address on file | | | | | | | |
| 1886899 | Lourdes Soto Ramos | Address on file | | | | | | | |
| 1250710 | LOURDES T DIAZ MEDINA | Address on file | | | | | | | |
| 1250717 | Lourdes Torres Guzman | Address on file | | | | | | | |
| 2048540 | Lourdes Torres Martinez | Address on file | | | | | | | |
| 1899717 | Lourdes Torres Rivera | Address on file | | | | | | | |
| 1605520 | LOURDES V RODRIGUEZ LEON | Address on file | | | | | | | |
| 1952664 | Lourdes V. Donowa Encarnacion | Address on file | | | | | | | |
| 2112505 | Lourdes Vega Marrero | Coop Jardines De Trujillo Alto | ED F 210 | | | Trujillo Alto | PR | 00976 | |
| 1491302 | LOURDES VEGA RUIZ | Address on file | | | | | | | |
| 1906403 | LOURDES VEGA ZAYAS | Address on file | | | | | | | |
| 1815686 | LOURDES VELEZ GUARDIOLA | Address on file | | | | | | | |
| 1250745 | LOURDES VENCEBI RIVERA | Address on file | | | | | | | |
| 1602108 | Lourdes Villanueva Lloret | Address on file | | | | | | | |
| 2210007 | Lourdes Y. Davila Rivera | Address on file | | | | | | | |
| 2196177 | Lourdes Y. Davila Rivera | Address on file | | | | | | | |
| 1540971 | Lourdes Y. Zayas Torres | Address on file | | | | | | | |
| 2219399 | Lourdes Yvette Santos Perez | Address on file | | | | | | | |
| 2209585 | Lourdes Yvette Santos Perez | Address on file | | | | | | | |
| 1250759 | LOWEL MATOS ACOSTA | Address on file | | | | | | | |
| 2120949 | Lowilda Reynoso Abreu | Address on file | | | | | | | |
| 1801348 | LOYD R. MCCOY JORDAN | Address on file | | | | | | | |
| 699705 | Loyda E Torres Colon | Address on file | | | | | | | |
| 1250772 | LOYDA H RIVERA VALENTIN | Address on file | | | | | | | |
| 379330 | LOYDA I ORTIZ GUADALUPE | Address on file | | | | | | | |
| 1806715 | Loyda J Mendez Lopez | Address on file | | | | | | | |
| 59517 | LOYDA J. BURGOS ESPADA | Address on file | | | | | | | |
| 524872 | Loyda L Santos Santiago | Address on file | | | | | | | |
| 1250779 | LOYDA LOPEZ | Address on file | | | | | | | |
| 1250782 | LOYDA M COUVERTIER REYES | Address on file | | | | | | | |
| 1250782 | LOYDA M COUVERTIER REYES | Address on file | | | | | | | |
| 1954875 | Loyda Monserrate Rosa | Address on file | | | | | | | |
| 2097931 | Loyda Monserrate Rosa | Address on file | | | | | | | |
| 2021819 | Loyda Olivo Baez | Address on file | | | | | | | |
| 807261 | Loyda Olivo Baez | Address on file | | | | | | | |
| 1969026 | Loyda Ortiz Alvarez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1686839 | LOYDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1999398 | Loyda Salas Pagán | Address on file | | | | | | | |
| 1640253 | Loyda Torres Irizarry | Address on file | | | | | | | |
| 1718600 | Luanie Garcia Piazza | Address on file | | | | | | | |
| 1762120 | Lubriel Vega Collazo | Address on file | | | | | | | |
| 2213837 | Lucas Manuel Lopez Matias | Address on file | | | | | | | |
| 2207659 | Lucas Manuel Lopez Matias | Address on file | | | | | | | |
| 915898 | LUCAS R VELEZ CARDONA | Address on file | | | | | | | |
| 2109056 | Lucas Vega Perez | Address on file | | | | | | | |
| 1638529 | Lucelenia Rivera Torres | Address on file | | | | | | | |
| 2148800 | Lucelenia Santiago Valentin | Address on file | | | | | | | |
| 1250847 | LUCELENIA VEGA ROSADO | Address on file | | | | | | | |
| 279783 | LUCELIS OTERO VILLAFANE | Address on file | | | | | | | |
| 1787623 | LUCELIX DEL PILAR LOPEZ JIMENEZ | Address on file | | | | | | | |
| 55795 | LUCELY BORGOS NEGRON | Address on file | | | | | | | |
| 1697333 | LUCERMINA LOPEZ CORTES | Address on file | | | | | | | |
| 1638974 | LUCERMINA LOPEZ CORTES | Address on file | | | | | | | |
| 1965059 | Lucia Caraballo Serrano | Address on file | | | | | | | |
| 1250879 | Lucia I Gonzalez Rivera | Address on file | | | | | | | |
| 1250879 | Lucia I Gonzalez Rivera | Address on file | | | | | | | |
| 846631 | LUCIA I GONZALEZ RIVERA | Address on file | | | | | | | |
| 96206 | LUCIA M COLON CALZADA | Address on file | | | | | | | |
| 1930251 | Lucia Medina Diaz | Address on file | | | | | | | |
| 1032142 | Lucia Medina Diaz | Address on file | | | | | | | |
| 361578 | LUCIA NIEVES ALICEA | Address on file | | | | | | | |
| 2032967 | Lucia Nieves Alicea | Address on file | | | | | | | |
| 1959165 | Lucia Nieves Alicea | Address on file | | | | | | | |
| 1648186 | Lucia Nunez Rolon | Address on file | | | | | | | |
| 1664898 | Lucia Padilla Guerido | Address on file | | | | | | | |
| 1501600 | Lucia Rodriguez Aviles | Address on file | | | | | | | |
| 1032198 | LUCIA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1949637 | Lucia Rodriguez Torres | Address on file | | | | | | | |
| 1702333 | Lucianne Colon Rodriguez | Address on file | | | | | | | |
| 1985707 | Lucianne De La Rosa Aquino | Address on file | | | | | | | |
| 1899477 | Lucianne Juan Cruz | Address on file | | | | | | | |
| 1459712 | LUCIANO ARROYO FIGUEROA | Address on file | | | | | | | |
| 1250919 | LUCIANO COLON DECLET | Address on file | | | | | | | |
| 2180939 | Luciano Lozada Velazquez | Address on file | | | | | | | |
| 2158628 | Luciano Ramos Cruz | Address on file | | | | | | | |
| 1250938 | LUCIANO RIVERA GONZALEZ | Address on file | | | | | | | |
| 1250938 | LUCIANO RIVERA GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630776 | LUCIANO VARGAS MEDINA | Address on file | | | | | | | |
| 1942556 | Luciano Vasquez Ruiz | Address on file | | | | | | | |
| 1836839 | LUCIANO VILLEGAS FRANQUIZ | Address on file | | | | | | | |
| 1699944 | LUCIDERIZ GARCIA RAMOS | Address on file | | | | | | | |
| 57976 | LUCILA BRISTOL LOPEZ | Address on file | | | | | | | |
| 1661637 | Lucila Bristol Lopez | Address on file | | | | | | | |
| 1674650 | LUCILA CARABALLO RIVERA | Address on file | | | | | | | |
| 1544597 | Lucila Colon Medina | Address on file | | | | | | | |
| 2043750 | Lucila Cora Huertas | Address on file | | | | | | | |
| 2056929 | Lucila Diaz Ortega | Address on file | | | | | | | |
| 1905963 | Lucila Garcia Valdes | Address on file | | | | | | | |
| 1733354 | LUCILA LABOY LUGO | Address on file | | | | | | | |
| 1843520 | Lucila Laboy Lugo | Address on file | | | | | | | |
| 1587571 | LUCILA M VAZQUEZ INIGO | Address on file | | | | | | | |
| 1859892 | Lucila Mojica Ortiz | Address on file | | | | | | | |
| 1840345 | Lucila Mojica Ortiz | Address on file | | | | | | | |
| 1856382 | LUCILA MOJICA ORTIZ | Address on file | | | | | | | |
| 1759397 | Lucila Mojica Ortiz | Address on file | | | | | | | |
| 2147783 | Lucila Nieves Gonzalez | Address on file | | | | | | | |
| 1876875 | LUCILA RIVERA CARDOZA | Address on file | | | | | | | |
| 1599229 | Lucila Rivera Pérez | Address on file | | | | | | | |
| 1697094 | LUCILA RODRIGUEZ FONCECA | Address on file | | | | | | | |
| 1776895 | Lucila Rodriguez Fonseca | Address on file | | | | | | | |
| 2017727 | Lucila Rosado Rivera | Address on file | | | | | | | |
| 825095 | LUCILA SOTO SANTOS | Address on file | | | | | | | |
| 1721468 | Lucille Oliver Cebollero | Address on file | | | | | | | |
| 1896726 | LUCRECIA MADERA GARCIA | Address on file | | | | | | | |
| 1748962 | Lucrecia Ramos-Mendez | Address on file | | | | | | | |
| 1757526 | LUCRECIA SOTO CARABALLO | Address on file | | | | | | | |
| 700071 | Lucy Calderon-Colon | Address on file | | | | | | | |
| 83382 | Lucy Castro Cruz | Address on file | | | | | | | |
| 2203664 | Lucy Costanza Lugo | Address on file | | | | | | | |
| 216038 | LUCY HERNAIZ GARCIA | Address on file | | | | | | | |
| 1835493 | Lucy I Maldonado Nazario | Address on file | | | | | | | |
| 1870876 | Lucy I. Lizasoain Rivera | Address on file | | | | | | | |
| 1795056 | Lucy I. Marrero Vanterpool | Address on file | | | | | | | |
| 2207203 | Lucy I. Torres Roig | Address on file | | | | | | | |
| 1915756 | Lucy Ramirez Rivera | Address on file | | | | | | | |
| 1886463 | Lucy Rivera Torres | Address on file | | | | | | | |
| 1914449 | Lucy Rivera Torres | Address on file | | | | | | | |
| 1958917 | Lucy Santisteban Morales | Address on file | | | | | | | |
| 1650419 | LUCY SERRANO LOPEZ | Address on file | | | | | | | |
| 1546692 | LUCY TORRES RIVERA | Address on file | | | | | | | |
| 1750437 | Lucy Zayas Berrios | Address on file | | | | | | | |
| 1601288 | LUCYMAR RODRIGUEZ CARRASQUILLO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1479591 | Ludicinio Lopez Santana | Address on file | | | | | | | |
| 1479591 | Ludicinio Lopez Santana | Address on file | | | | | | | |
| 1499134 | Ludith Rivera Mestey | Address on file | | | | | | | |
| 1820183 | LUDMILLA NORIEGA VELEZ | Address on file | | | | | | | |
| 1834234 | LUDMILLA NORIEGA VELEZ | Address on file | | | | | | | |
| 1565645 | Ludy Morales Morales | Address on file | | | | | | | |
| 2155532 | Lueia Soto Santiago | Address on file | | | | | | | |
| 273949 | LUENNY LORENA LOPEZ MORALES | Address on file | | | | | | | |
| 273949 | LUENNY LORENA LOPEZ MORALES | Address on file | | | | | | | |
| 1501652 | Luet Ortiz | Address on file | | | | | | | |
| 1032659 | Luis A A Rivera Martinez | Address on file | | | | | | | |
| 1548484 | Luis A Abreu Mendez | Address on file | | | | | | | |
| 282009 | LUIS A ACEVEDO VALENTIN | Address on file | | | | | | | |
| 700273 | Luis A Adorno Marquez | Address on file | | | | | | | |
| 700284 | LUIS A ALEJANDRINO OSORIO | Address on file | | | | | | | |
| 1251151 | LUIS A ALICEA ALVAREZ | Address on file | | | | | | | |
| 1251178 | LUIS A ANDUJAR SANTIAGO | Address on file | | | | | | | |
| 916082 | LUIS A APONTE TORRES | Address on file | | | | | | | |
| 1251221 | LUIS A AYALA SEPULVEDA | Address on file | | | | | | | |
| 1521562 | Luis A Baez Rodriguez | Address on file | | | | | | | |
| 1554064 | Luis A Bauza Cintron | Address on file | | | | | | | |
| 1554064 | Luis A Bauza Cintron | Address on file | | | | | | | |
| 1647595 | LUIS A BAUZA RIVERA | URB. SAN GERARDO | 321 CALLE NEBRASKA | | | SAN JUAN | PR | 00926 | |
| 2200141 | Luis A Berrios Pagan | Address on file | | | | | | | |
| 916121 | LUIS A CARDENALES RODRIGUEZ | Address on file | | | | | | | |
| 1965037 | Luis A Carrusquillo Gonzalez | Address on file | | | | | | | |
| 1641366 | Luis A Collado Gonzalez | Address on file | | | | | | | |
| 1589876 | LUIS A COLLAZO LUGO | Address on file | | | | | | | |
| 1445715 | Luis A Colon Torres | Address on file | | | | | | | |
| 700451 | LUIS A CORDERO HERNANDEZ | Address on file | | | | | | | |
| 1786226 | Luis A Cordero Hernandez | Address on file | | | | | | | |
| 916151 | LUIS A CORTES PABON | Address on file | | | | | | | |
| 113962 | Luis A Cruz Bosch | Address on file | | | | | | | |
| 1251457 | LUIS A DE JESUS CRUZ | Address on file | | | | | | | |
| 789657 | LUIS A DIAZ ALICEA | Address on file | | | | | | | |
| 1251504 | LUIS A DIAZ RIVEIRO | Address on file | | | | | | | |
| 1251535 | LUIS A FELICIANO VEGA | Address on file | | | | | | | |
| 1251535 | LUIS A FELICIANO VEGA | Address on file | | | | | | | |
| 1519689 | Luis A Feliciano Vega | Address on file | | | | | | | |
| 1519689 | Luis A Feliciano Vega | Address on file | | | | | | | |
| 1969556 | Luis A Figueroa Rodriguez | Address on file | | | | | | | |
| 1899319 | Luis A Figueroa Sanchez | Address on file | | | | | | | |
| 173068 | Luis A Figueroa Vega | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1742667 | LUIS A FLORAN SANCHEZ | Address on file | | | | | | | |
| 846667 | LUIS A FONTAN OLIVO | Address on file | | | | | | | |
| 700587 | LUIS A FUENTES TORRES | P.O. BOX 37-1143 | | | | CAYEY | PR | 00737 | |
| 1871835 | Luis A Garcia Castro | Address on file | | | | | | | |
| 195093 | Luis A Gomez Perez | Address on file | | | | | | | |
| 1999467 | Luis A Gonzalez Aguayo | Address on file | | | | | | | |
| 2035448 | LUIS A GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1584334 | Luis A Gonzalez Quiles | Address on file | | | | | | | |
| 210027 | Luis A Guilloty Ramos | Address on file | | | | | | | |
| 1658247 | LUIS A HERNANDEZ RIVERA | Address on file | | | | | | | |
| 2181152 | Luis A Hernandez Rodriguez | Address on file | | | | | | | |
| 1032924 | LUIS A JIMENEZ ALANCASTRO | Address on file | | | | | | | |
| 1633465 | Luis A Kortright Diaz | Address on file | | | | | | | |
| 1251734 | Luis A Llanos Encarnacion | Address on file | | | | | | | |
| 1898976 | Luis A Lopez Felician | Address on file | | | | | | | |
| 1458834 | LUIS A LOPEZ ORTIZ | Address on file | | | | | | | |
| 1251754 | LUIS A LOPEZ ORTIZ | Address on file | | | | | | | |
| 1251762 | LUIS A LOPEZ RIVERA | Address on file | | | | | | | |
| 1251774 | Luis A Lopez Velez | Address on file | | | | | | | |
| 289141 | LUIS A MAESTRE | Address on file | | | | | | | |
| 1807329 | Luis A Marcano Morales | Address on file | | | | | | | |
| 1251814 | LUIS A MARIN RIOS | Address on file | | | | | | | |
| 1582363 | Luis A Marrero Torres | Address on file | | | | | | | |
| 1645647 | LUIS A MARRERO TORRES | Address on file | | | | | | | |
| 1251847 | Luis A Martinez Perez | Address on file | | | | | | | |
| 326394 | Luis A Mendez Padilla | Address on file | | | | | | | |
| 2149395 | Luis A Mendez Zayas | Address on file | | | | | | | |
| 1861386 | Luis A Nieves Machuca | Address on file | | | | | | | |
| 1917814 | LUIS A NIEVES ROJAS | Address on file | | | | | | | |
| 2031559 | Luis A Ortiz Ocasio | Address on file | | | | | | | |
| 2083574 | Luis A Ortiz Ocasio | Address on file | | | | | | | |
| 1696326 | LUIS A ORTIZ SANCHEZ | Address on file | | | | | | | |
| 1666348 | LUIS A ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1730262 | LUIS A OSORIO FERRER | Address on file | | | | | | | |
| 858207 | LUIS A OTERO MALDONADO | Address on file | | | | | | | |
| 846685 | LUIS A PELLOT TIRADO | Address on file | | | | | | | |
| 1592626 | LUIS A PENA CORTES | Address on file | | | | | | | |
| 1669344 | LUIS A PEREZ APONTE | Address on file | | | | | | | |
| 1252169 | LUIS A PEREZ HERNANDEZ | Address on file | | | | | | | |
| 1646875 | Luis A Perez Rivera | Address on file | | | | | | | |
| 1252187 | LUIS A PEREZ VELEZ | Address on file | | | | | | | |
| 1730814 | Luis A Perez-Crespo | Address on file | | | | | | | |
| 1757950 | LUIS A RAMOS DELGADO | Address on file | | | | | | | |
| 1252251 | LUIS A RAMOS VELEZ | Address on file | | | | | | | |
| 1722928 | LUIS A RIVERA MARTINEZ | Address on file | | | | | | | |
| 1865971 | Luis A Rivera Rosado | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1778965 | Luis A Rodriguez Medina | Address on file | | | | | | | |
| 2158890 | Luis A Rodriguez Mercado | Address on file | | | | | | | |
| 1252448 | LUIS A RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1252493 | LUIS A RODRIGUEZ WILLIAMS | Address on file | | | | | | | |
| 1252532 | LUIS A ROSADO RIVERA | Address on file | | | | | | | |
| 1252539 | LUIS A ROSARIO ALFARO | Address on file | | | | | | | |
| 1528024 | Luis A Rosario Santiago | Address on file | | | | | | | |
| 1818838 | Luis A Ruiz Chabrier | Address on file | | | | | | | |
| 1252564 | LUIS A RUIZ DELGADO | Address on file | | | | | | | |
| 1252564 | LUIS A RUIZ DELGADO | Address on file | | | | | | | |
| 1252575 | LUIS A RUIZ SANTIAGO | Address on file | | | | | | | |
| 916543 | Luis A Santiago Gonzalez | Address on file | | | | | | | |
| 1033250 | LUIS A SANTIAGO RIVERA | Address on file | | | | | | | |
| 916597 | LUIS A TRINIDAD VAZQUEZ | Address on file | | | | | | | |
| 1613627 | Luis A Vazquez Saez | Address on file | | | | | | | |
| 1613609 | Luis A Vazquez Saez | Address on file | | | | | | | |
| 2155931 | Luis A. Acevedo Santiago | Address on file | | | | | | | |
| 1665741 | LUIS A. AGOSTO RIOS | Address on file | | | | | | | |
| 1815469 | Luis A. Alicea Berrios | Address on file | | | | | | | |
| 1447551 | Luis A. Alvarez Loyola | Address on file | | | | | | | |
| 2161092 | Luis A. Alvarez Martinez | Address on file | | | | | | | |
| 1573411 | LUIS A. ALVELO QUINONES | Address on file | | | | | | | |
| 1032704 | LUIS A. AMARO VAZQUEZ | Address on file | | | | | | | |
| 1565786 | Luis A. Andrew Gonzalez | Address on file | | | | | | | |
| 2064173 | Luis A. Andujar Santiago | Address on file | | | | | | | |
| 1916131 | Luis A. Aponte Lopez | Address on file | | | | | | | |
| 1702593 | LUIS A. AYALA FINES | Address on file | | | | | | | |
| 1789816 | Luis A. Baez Tollens | Address on file | | | | | | | |
| 2207020 | Luis A. Berrios Fernandez | Address on file | | | | | | | |
| 2207595 | Luis A. Berrios Fernandez | Address on file | | | | | | | |
| 2220505 | Luis A. Berrios Fernandez | Address on file | | | | | | | |
| 1589717 | Luis A. Berrios Figueroa | Address on file | | | | | | | |
| 1592274 | LUIS A. BERRIOS FIGUEROA | Address on file | | | | | | | |
| 1640958 | Luis A. Berrios Negron | Address on file | | | | | | | |
| 1640924 | Luis A. Betancourt Ocasio | Address on file | | | | | | | |
| 1523892 | Luis A. Bonilla Madrigal | Address on file | | | | | | | |
| 1849903 | Luis A. Bracero Ortiz | Address on file | | | | | | | |
| 1498064 | Luis A. Cabrera Santos | Address on file | | | | | | | |
| 1896650 | Luis A. Calderon Ortiz | Address on file | | | | | | | |
| 1726688 | Luis A. Camacho Diaz | Address on file | | | | | | | |
| 1701472 | LUIS A. CARDONA COLL | Address on file | | | | | | | |
| 2208667 | Luis A. Carrasquillo Maldonado | Address on file | | | | | | | |
| 1889408 | Luis A. Carrasquillo Maldonado | Address on file | | | | | | | |
| 1581195 | LUIS A. CATALA RIVERA | Address on file | | | | | | | |
| 1726024 | Luis A. Cintron Merced | Address on file | | | | | | | |
| 1817760 | Luis A. Claudio Diaz | Address on file | | | | | | | |
| 1515738 | Luis A. Clemente Romero | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1515738 | Luis A. Clemente Romero | Address on file | | | | | | | |
| 1507269 | Luis A. Concepción Alers | Address on file | | | | | | | |
| 916146 | Luis A. Cordero Quinones | Address on file | | | | | | | |
| 1575877 | LUIS A. CORTES PABON | Address on file | | | | | | | |
| 1636849 | Luis A. Cotto Huertas | Address on file | | | | | | | |
| 2166277 | Luis A. Crespo Arocho | Address on file | | | | | | | |
| 1913710 | Luis A. Crespo Negron | Address on file | | | | | | | |
| 1954236 | Luis A. Cruz Negron | Address on file | | | | | | | |
| 1695973 | LUIS A. CRUZ PATO | Address on file | | | | | | | |
| 1755764 | LUIS A. CUBA ORENGO | Address on file | | | | | | | |
| 1694610 | Luis A. Echevarria Medina | Address on file | | | | | | | |
| 1602002 | LUIS A. FARIS ELBA | Address on file | | | | | | | |
| 1986587 | Luis A. Febles Montalvo | Address on file | | | | | | | |
| 2088004 | Luis A. Feliciano Torres | Address on file | | | | | | | |
| 2114482 | Luis A. Ferrer Alma | Address on file | | | | | | | |
| 2031072 | Luis A. Figueroa Rodriguez | Address on file | | | | | | | |
| 1900640 | Luis A. Figueroa Sanchez | Address on file | | | | | | | |
| 1992143 | Luis A. Figueroa Sanchez | Address on file | | | | | | | |
| 1808874 | Luis A. Flores Garcia | Address on file | | | | | | | |
| 2066908 | Luis A. Flores Gonzalez | Address on file | | | | | | | |
| 1665373 | Luis A. Fraticelli Lleras | Address on file | | | | | | | |
| 1588349 | Luis A. Gallego Lopez | Address on file | | | | | | | |
| 2145827 | Luis A. Garcia Ortiz | Address on file | | | | | | | |
| 2214194 | Luis A. Gonzalez Cruz | Address on file | | | | | | | |
| 2110613 | Luis A. Gonzalez Perez | Address on file | | | | | | | |
| 487517 | LUIS A. HERNANDEZ GONZALEZ | Address on file | | | | | | | |
| 2208277 | Luis A. Hernández Ramírez | Address on file | | | | | | | |
| 2154894 | Luis A. Hernandez Valentez | Address on file | | | | | | | |
| 1674980 | Luis A. Jimenez Alvarez | Address on file | | | | | | | |
| 2232257 | Luis A. Jimenez Cabrera | Address on file | | | | | | | |
| 1718414 | LUIS A. JIMENEZ GUZMAN | Address on file | | | | | | | |
| 2095736 | Luis A. Lopez Batiz | Address on file | | | | | | | |
| 1786353 | Luis A. Lopez Camacho | Address on file | | | | | | | |
| 2034905 | Luis A. Lopez Gonzalez | Address on file | | | | | | | |
| 2154105 | Luis A. Lopez Marrero | Address on file | | | | | | | |
| 1667728 | LUIS A. LOPEZ ORTIZ | Address on file | | | | | | | |
| 1588569 | Luis A. Lopez Rivera | Address on file | | | | | | | |
| 2056776 | Luis A. MALDONADO GARCIA | Address on file | | | | | | | |
| 1876545 | LUIS A. MALDONADO ROLON | Address on file | | | | | | | |
| 1836685 | Luis A. Marin Figueroa | Address on file | | | | | | | |
| 1582340 | LUIS A. MARRERO TORRES | Address on file | | | | | | | |
| 1793835 | Luis A. Medina Muñiz | Address on file | | | | | | | |
| 1719552 | Luis A. Melendez Collazo | Address on file | | | | | | | |
| 1886533 | Luis A. Melendez Martinez | Address on file | | | | | | | |
| 1435572 | Luis A. Mercado Rivera | Address on file | | | | | | | |
| 2215506 | Luis A. Mercado-Rivera | Address on file | | | | | | | |
| 1858905 | Luis A. Millan Soto | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1636246 | LUIS A. MONAGAS ORTIZ | Address on file | | | | | | | |
| 1594258 | LUIS A. MONAGAS ORTIZ | Address on file | | | | | | | |
| 1658799 | Luis A. Morales Martinez | Address on file | | | | | | | |
| 1612966 | LUIS A. MORALES OTERO | Address on file | | | | | | | |
| 1561479 | LUIS A. MULER SANTIAGO | Address on file | | | | | | | |
| 1934169 | LUIS A. NIEVES GONZALEZ | Address on file | | | | | | | |
| 1912159 | Luis A. Olivero Alverez | Address on file | | | | | | | |
| 1866318 | Luis A. Orengo Morales | Address on file | | | | | | | |
| 1703130 | Luis A. Ortiz Fernandez | Address on file | | | | | | | |
| 2103177 | Luis A. Ortiz Ocasio | Address on file | | | | | | | |
| 700951 | LUIS A. OSORIO GARCIA | Address on file | | | | | | | |
| 1534806 | LUIS A. PARAVISINI ROLON | Address on file | | | | | | | |
| 1534806 | LUIS A. PARAVISINI ROLON | Address on file | | | | | | | |
| 1782587 | Luis A. Passalacqua Matos | Address on file | | | | | | | |
| 1252190 | LUIS A. PINEIRO GUZMAN | Address on file | | | | | | | |
| 2148403 | Luis A. Quinones Figueroa | Address on file | | | | | | | |
| 1701645 | Luis A. Ramos Nieves | Address on file | | | | | | | |
| 2141848 | Luis A. Rios Rosado | Address on file | | | | | | | |
| 1252311 | LUIS A. RIVERA FERNANDEZ | Address on file | | | | | | | |
| 1908910 | Luis A. Rivera Nunez | Address on file | | | | | | | |
| 2155924 | Luis A. Rivera Oviedo | Address on file | | | | | | | |
| 1757458 | Luis A. Rivera Peña | Address on file | | | | | | | |
| 1759343 | Luis A. Rivera Peña | Address on file | | | | | | | |
| 1729248 | Luis A. Rivera Santiago | Address on file | | | | | | | |
| 1651490 | Luis A. Rivera Torres | Address on file | | | | | | | |
| 282805 | Luis A. Rodriguez Ciutrou | Address on file | | | | | | | |
| 1595658 | LUIS A. RODRIGUEZ COLON | Address on file | | | | | | | |
| 2072340 | Luis A. Rodriguez Gonzalez | Address on file | | | | | | | |
| 1783525 | LUIS A. RODRIGUEZ MEDIAVILLA | Address on file | | | | | | | |
| 1667889 | Luis A. Rodriguez Rivera | Address on file | | | | | | | |
| 1686279 | Luis A. Rodriguez Roche | Address on file | | | | | | | |
| 1756113 | Luis A. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1506386 | Luis A. Rosario Ortiz | Address on file | | | | | | | |
| 1506386 | Luis A. Rosario Ortiz | Address on file | | | | | | | |
| 2146376 | Luis A. Rosas Pratts | Address on file | | | | | | | |
| 2146563 | Luis A. Rosas Pratts | Address on file | | | | | | | |
| 2035624 | Luis A. Ruiz Cordero | Address on file | | | | | | | |
| 1956145 | Luis A. Ruiz Gomez | Address on file | | | | | | | |
| 1814540 | LUIS A. SANCHEZ CUEVAS | Address on file | | | | | | | |
| 1252602 | Luis A. Sanfeliz Perez | Address on file | | | | | | | |
| 2219542 | Luis A. Santana Martinez | Address on file | | | | | | | |
| 2176888 | Luis A. Santana Martinez | Address on file | | | | | | | |
| 1734435 | Luis A. Santana Rivera | Address on file | | | | | | | |
| 2155001 | Luis A. Santiago Cotto | Address on file | | | | | | | |
| 1806484 | LUIS A. SERRANO SANTIAGO | Address on file | | | | | | | |
| 1969770 | LUIS A. SOTO LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2022485 | Luis A. Torres Berrios | Address on file | | | | | | | |
| 283167 | LUIS A. TORRES COLON | Address on file | | | | | | | |
| 559439 | LUIS A. TORRES VIDRO | Address on file | | | | | | | |
| 2077854 | Luis A. Trujillo Colon | Address on file | | | | | | | |
| 1772684 | Luis A. Velazquez Fuentes | Address on file | | | | | | | |
| 2073101 | Luis A. Velez Hernandez | Address on file | | | | | | | |
| 2197925 | Luis A. Vicent Romero | Address on file | | | | | | | |
| 2206114 | Luis A. Vicent Romero | Address on file | | | | | | | |
| 2152689 | Luis Alberto Amaro Mateo | Address on file | | | | | | | |
| 1886894 | Luis Alberto Bermudez Santiago | Address on file | | | | | | | |
| 2153548 | Luis Alberto Bernier Suarez | Address on file | | | | | | | |
| 2142110 | Luis Alberto Carrasquillo Cornier | Address on file | | | | | | | |
| 1749832 | Luis Alberto Casiano Colon | Address on file | | | | | | | |
| 1570267 | Luis Alberto Collazo Sanchez | Address on file | | | | | | | |
| 1790843 | Luis Alberto Cruz Ramos | Address on file | | | | | | | |
| 916654 | LUIS ALBERTO DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 2154783 | Luis Alberto De Jesus Rodriguez | Address on file | | | | | | | |
| 1675285 | Luis Alberto Gonzalez Llorens | Address on file | | | | | | | |
| 1969480 | Luis Alberto Hernandez Aponte | Address on file | | | | | | | |
| 1816054 | Luis Alberto Hernandez Reyes | Address on file | | | | | | | |
| 1755552 | Luis Alberto Lopez Rodriguez | Address on file | | | | | | | |
| 1585389 | Luis Alberto Negron Lopez | Address on file | | | | | | | |
| 2114876 | Luis Alberto Ocasio Montanez | Address on file | | | | | | | |
| 1619094 | Luis Alberto Oliveras Cruz | Address on file | | | | | | | |
| 1860442 | Luis Alberto Ramos Agostini | Address on file | | | | | | | |
| 1812517 | Luis Alberto Rodriguez Burgos | Address on file | | | | | | | |
| 2065469 | Luis Alberto Rodriguez Rivera | Address on file | | | | | | | |
| 1765568 | LUIS ALBERTO ROSARIO TORRES | Address on file | | | | | | | |
| 1703783 | Luis Alberto Sanchez Mendez | Address on file | | | | | | | |
| 1879911 | Luis Alberto Santiago Burgos | Address on file | | | | | | | |
| 1778067 | Luis Alberto Santiago Burgos | Address on file | | | | | | | |
| 1494158 | Luis Alberto Torres Colon | Address on file | | | | | | | |
| 1252928 | LUIS ALEMAN ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 700288 | LUIS ALERS VARGAS | Address on file | | | | | | | |
| 1516828 | Luis Alexis Collazo Castro | Address on file | | | | | | | |
| 2149509 | Luis Alfonso Martinez Nieves | Address on file | | | | | | | |
| 1702703 | Luis Alfredo Ferrer Torres | Address on file | | | | | | | |
| 1541624 | Luis Alicea Fernandez | Address on file | | | | | | | |
| 1630953 | LUIS ALVAREZ HERNANDEZ | Address on file | | | | | | | |
| 2135572 | Luis Angel Borelli Torres | Address on file | | | | | | | |
| 1570605 | Luis Angel Carrion Boria | Address on file | | | | | | | |
| 1772945 | Luis Angel Diaz Flores | Address on file | | | | | | | |
| 2076489 | Luis Angel Echevarria Medina | Address on file | | | | | | | |
| 1656090 | Luis Angel Gonzales Gandia | Address on file | | | | | | | |
| 1563123 | Luis Angel Gonzalez Gandia | Address on file | | | | | | | |
| 2010382 | Luis Angel Mercado Nunez | Address on file | | | | | | | |
| 1691173 | LUIS ANGEL MORALES BLANCO | Address on file | | | | | | | |
| 1751211 | Luis Angel Moreno Concepcion | Address on file | | | | | | | |
| 1648643 | Luis Angel Ocasio Cruz | Address on file | | | | | | | |
| 1507253 | Luis Angel Perez Aponte | Address on file | | | | | | | |
| 1876855 | LUIS ANGEL RENTAS BERMUDEZ | Address on file | | | | | | | |
| 1645102 | Luis Angel Rios Rivera | Address on file | | | | | | | |
| 1763802 | Luis Angel Rivera Vazquez | Address on file | | | | | | | |
| 854683 | LUIS ANGEL RODRIGUEZ CLAVIJO | Address on file | | | | | | | |
| 1626485 | Luis Angel Roman Toledo | Address on file | | | | | | | |
| 1768744 | LUIS ANGEL TORRES IRIZARRY | Address on file | | | | | | | |
| 2157557 | Luis Angel Torres Sanchez | Address on file | | | | | | | |
| 1597931 | LUIS ANTONIO APONTE COLON | Address on file | | | | | | | |
| 1791540 | LUIS ANTONIO BERRIOS FEBO | Address on file | | | | | | | |
| 2154857 | Luis Antonio Felix De Jesus | Address on file | | | | | | | |
| 1433995 | LUIS ANTONIO FIGUEROA RAMOS | Address on file | | | | | | | |
| 2043824 | Luis Antonio Franqui Roman | Address on file | | | | | | | |
| 2147029 | Luis Antonio Lopez Rivera | Address on file | | | | | | | |
| 1875000 | Luis Antonio Rodriguez Rangel | Address on file | | | | | | | |
| 1695988 | Luis Antonio Rodriguez Rangel | Address on file | | | | | | | |
| 1478469 | Luis Antonio Ruiz Otero | Address on file | | | | | | | |
| 2195429 | Luis Antonio Santiago Febus | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1797811 | Luis Antonio Velez Crespo | Address on file | | | | | | | |
| 29806 | Luis Aponte Leon | Address on file | | | | | | | |
| 1944457 | Luis Armando Lozada Hernandez | Address on file | | | | | | | |
| 1912642 | Luis Armando Rodriguez Romero | Address on file | | | | | | | |
| 1591548 | LUIS ARROYO MALDONADO | Address on file | | | | | | | |
| 858214 | LUIS ARZUAGA GUADALUPE | Address on file | | | | | | | |
| 1740422 | Luis Avila Santos | Address on file | | | | | | | |
| 2197862 | Luis Ayala Amaro | Address on file | | | | | | | |
| 1729208 | LUIS BABILONIA CORTES | Address on file | | | | | | | |
| 1590677 | Luis Baez Gonzalez | Address on file | | | | | | | |
| 2153403 | Luis Banks Feliciano | Address on file | | | | | | | |
| 2157555 | Luis Benito Perez | Address on file | | | | | | | |
| 2056410 | LUIS BENJAMIN ROSA ROSA | Address on file | | | | | | | |
| 1503256 | LUIS BERRIOS PASTRANA | Address on file | | | | | | | |
| 1503256 | LUIS BERRIOS PASTRANA | Address on file | | | | | | | |
| 1506417 | Luis Berrios Ruiz | Address on file | | | | | | | |
| 1632146 | LUIS BERROCALES VEGA | Address on file | | | | | | | |
| 1253050 | LUIS C ARROYO DIAZ | Address on file | | | | | | | |
| 1890359 | LUIS C ARROYO DIAZ | Address on file | | | | | | | |
| 916722 | LUIS C DELGADO TORRES | Address on file | | | | | | | |
| 1777735 | Luis C Gonzalez | Address on file | | | | | | | |
| 283356 | LUIS C RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 472094 | Luis C Rodriguez Irrizary | Address on file | | | | | | | |
| 1552255 | Luis C. Franceschini | Address on file | | | | | | | |
| 1554141 | Luis C. Pabon Pantojas | Address on file | | | | | | | |
| 1554141 | Luis C. Pabon Pantojas | Address on file | | | | | | | |
| 1516184 | LUIS CALDERON ADORNO | Address on file | | | | | | | |
| 1585085 | Luis Candelario | Address on file | | | | | | | |
| 1555452 | Luis Carlos Gonzalez Talavera | Address on file | | | | | | | |
| 1820534 | Luis Carrasquillo Alamo | Address on file | | | | | | | |
| 1717413 | LUIS CARTAGENA COTTO | Address on file | | | | | | | |
| 1672622 | Luis Casiano Feliciano | Address on file | | | | | | | |
| 1819551 | LUIS CEPEDA PINA | PO BOX 1324 | | | | Vieques | PR | 00765 | |
| 1747236 | Luis Collazo Gonzalez | Address on file | | | | | | | |
| 1821451 | Luis Colon Albaladejo | Address on file | | | | | | | |
| 1597386 | Luis Colon Navarro | Address on file | | | | | | | |
| 701718 | LUIS COSTA ELENA | Address on file | | | | | | | |
| 1582471 | Luis Cruz Montalvo | Address on file | | | | | | | |
| 1803723 | Luis Cruz Olivares | Address on file | | | | | | | |
| 1817929 | LUIS CRUZ SOJO | Address on file | | | | | | | |
| 1744502 | LUIS CRUZ SOJOS | Address on file | | | | | | | |
| 1636834 | Luis Cuevas Montero | Address on file | | | | | | | |
| 1509705 | Luis D Aponte Bermudez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1253203 | LUIS D BELTRAN BURGOS | Address on file | | | | | | | |
| 1700787 | LUIS D MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1253279 | LUIS D NAVARRO LOPEZ | Address on file | | | | | | | |
| 916824 | LUIS D PEREZ LEGARRETA | Address on file | | | | | | | |
| 1253328 | LUIS D RODRIGUEZ VARGAS | Address on file | | | | | | | |
| 2050974 | Luis D Serrano Cedeno | Address on file | | | | | | | |
| 1577482 | Luis D Vazquez Baez | Address on file | | | | | | | |
| 2220158 | Luis D. Almodovar Ponce | Address on file | | | | | | | |
| 2206179 | Luis D. Almodovar Ponce | Address on file | | | | | | | |
| 1906157 | Luis D. Aponte Urbina | Address on file | | | | | | | |
| 1511193 | Luis D. Barrera Ramos | Address on file | | | | | | | |
| 1593130 | Luis D. Barrera Ramos | Address on file | | | | | | | |
| 1532979 | Luis D. Bultron Ayala | Address on file | | | | | | | |
| 1638956 | Luis D. Colon Rivera | Address on file | | | | | | | |
| 1541935 | Luis D. Guerrero Cardona | Address on file | | | | | | | |
| 1948562 | LUIS D. NIEVES CAMPOS | Address on file | | | | | | | |
| 1661905 | Luis D. Ortiz Velez | Address on file | | | | | | | |
| 1490998 | LUIS D. PEREZ LEGARRETA | Address on file | | | | | | | |
| 1767762 | LUIS D. RIVERA SOTO | Address on file | | | | | | | |
| 1722511 | Luis Daniel Allende Cirino | Address on file | | | | | | | |
| 1516716 | Luis Daniel Cacho Rivera | Address on file | | | | | | | |
| 1855341 | Luis Daniel Estrella Melendez | Address on file | | | | | | | |
| 1948974 | Luis Daniel Portalatin Bravo | Address on file | | | | | | | |
| 1598218 | Luis Daniel Ruiz Quiles | Address on file | | | | | | | |
| 1937539 | Luis David Blanco Blanco | HC 01 Box 6087 | | | | Orocovis | PR | 00720 | |
| 1632087 | Luis De Jesus Rivera | Address on file | | | | | | | |
| 1976312 | LUIS DELGADO OJEDA | Address on file | | | | | | | |
| 2060078 | Luis Demetrio Garcia Bernabe | Address on file | | | | | | | |
| 1521890 | Luis Diaz Acevedo | Address on file | | | | | | | |
| 1809504 | LUIS DIAZ CARRILLO | Address on file | | | | | | | |
| 2004765 | Luis Diaz Ortiz | Address on file | | | | | | | |
| 1505914 | Luis Diaz Riveiro | Address on file | | | | | | | |
| 260240 | LUIS DOEL LABOY COLON | Address on file | | | | | | | |
| 1646112 | LUIS E CARBONELL LANUZA | Address on file | | | | | | | |
| 1736461 | LUIS E COSTAS LATONI | Address on file | | | | | | | |
| 1776769 | Luis E Couvertier Sanchez | 1700 Cond. Condado Real | Apt 303 | | | San Juan | PR | 00911 | |
| 1490968 | Luis E Dalmau Caban | Address on file | | | | | | | |
| 283673 | LUIS E DALMAU CABAN | Address on file | | | | | | | |
| 1253503 | LUIS E DOMINGUEZ ROSARIO | Address on file | | | | | | | |
| 1470871 | Luis E Figueroa Hernandez | Address on file | | | | | | | |
| 701980 | LUIS E FONTANEZ CORTES | Address on file | | | | | | | |
| 1787862 | LUIS E GOMEZ GARCIA | Address on file | | | | | | | |
| 1600709 | Luis E Gomez Rodriquez | Address on file | | | | | | | |
| 1751579 | LUIS E HERNANDEZ PENA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1858048 | LUIS E LAMBOY MEDINA | Address on file | | | | | | | |
| 283888 | LUIS E MARCANO GARCIA | Address on file | | | | | | | |
| 1878904 | LUIS E MARRERO CLEMENTE | Address on file | | | | | | | |
| 1659503 | Luis E Massanet Rosado | Address on file | | | | | | | |
| 1509474 | Luis E Morales Feliciano | Address on file | | | | | | | |
| 1509474 | Luis E Morales Feliciano | Address on file | | | | | | | |
| 1509474 | Luis E Morales Feliciano | Address on file | | | | | | | |
| 916941 | LUIS E OTERO COLON | Address on file | | | | | | | |
| 2167258 | Luis E Pagan Gomez | Address on file | | | | | | | |
| 1510899 | Luis E Pardo Rosado | Address on file | | | | | | | |
| 1760859 | Luis E Perez Guerra | Address on file | | | | | | | |
| 1848389 | LUIS E PEREZ MALDONADO | Address on file | | | | | | | |
| 1873550 | Luis E Rivas Aponte | Address on file | | | | | | | |
| 702101 | Luis E Rodriguez Benitez | Address on file | | | | | | | |
| 702101 | Luis E Rodriguez Benitez | Address on file | | | | | | | |
| 1351329 | LUIS E TORRES MORALES | Address on file | | | | | | | |
| 1500196 | Luis E Velez | Address on file | | | | | | | |
| 1482726 | Luis E Velez Quinones | Address on file | | | | | | | |
| 1687601 | Luis E. Aguirre Ortiz | Address on file | | | | | | | |
| 1761340 | LUIS E. BENITEZ HERNANDEZ | Address on file | | | | | | | |
| 2156920 | Luis E. Cartagena Torres | Address on file | | | | | | | |
| 2096594 | Luis E. Cuadrado Ares | Address on file | | | | | | | |
| 1536151 | Luis E. Dominguez | Address on file | | | | | | | |
| 1780482 | LUIS E. FONTAN ORTIZ | Address on file | | | | | | | |
| 1891827 | LUIS E. GONZALEZ AVILES | Address on file | | | | | | | |
| 1581127 | LUIS E. LAHOZ ARROYO | Address on file | | | | | | | |
| 2051691 | Luis E. Martinez Ortiz | RES, Villa Andalucía Edf 1. Apt 10 | | | | San Juan | PR | 00926 | |
| 2072848 | Luis E. Martonal Rivera | Address on file | | | | | | | |
| 1253630 | Luis E. Ortiz Ortiz | Address on file | | | | | | | |
| 1840347 | Luis E. Rivas Aponte | Address on file | | | | | | | |
| 2067329 | LUIS E. RIVAS APONTE | Address on file | | | | | | | |
| 2086604 | Luis E. Rivas Aponte | Address on file | | | | | | | |
| 1033976 | LUIS E. RIVAS LUYANDO | Address on file | | | | | | | |
| 2212375 | Luis E. Santiago - Vargas | Address on file | | | | | | | |
| 2016941 | Luis E. Soto - Harrison | Address on file | | | | | | | |
| 2013892 | Luis E. Soto Harrison | Address on file | | | | | | | |
| 2013576 | Luis E. Soto-Harrison | Address on file | | | | | | | |
| 2061908 | Luis E. Soto-Harrison | HC-6 Box 61338 | | | | Camuy | PR | 00627 | |
| 1491694 | Luis E. Velez | Address on file | | | | | | | |
| 1730052 | Luis Echevarria Archilla | Address on file | | | | | | | |
| 1500318 | Luis Edgardo Colon Gonzalez | Address on file | | | | | | | |
| 1594139 | Luis Edgardo Martinez Rodriguez | Address on file | | | | | | | |
| 1511290 | Luis Emigdio Medina Gonzalez | Address on file | | | | | | | |
| 2221425 | Luis Emilio Rivas Aponte | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2103352 | Luis Encarnacion Fernandez | Address on file | | | | | | | |
| 283934 | LUIS ENRIQUE ECHEVARRIA MEDINA | Address on file | | | | | | | |
| 2076282 | Luis Enrique Villegas Garcia | Address on file | | | | | | | |
| 1563814 | Luis Erasto Candelaria Candelaria | Address on file | | | | | | | |
| 846739 | LUIS ESQUILIN MORALES | Address on file | | | | | | | |
| 2157549 | Luis Esteban Lebron Travecier | Address on file | | | | | | | |
| 2209096 | Luis Esteban Ortiz Baez | Address on file | | | | | | | |
| 2209196 | Luis Esteban Ortiz Baez | Address on file | | | | | | | |
| 834091 | LUIS F CALDERA GOMEZ | Address on file | | | | | | | |
| 1253830 | LUIS F DIAZ CRUZ | Address on file | | | | | | | |
| 1579193 | LUIS F GAUTIER RIVERA | Address on file | | | | | | | |
| 702260 | LUIS F LEDESMA FONALLEDAS | Address on file | | | | | | | |
| 1546307 | Luis F Lugo Crespo | Address on file | | | | | | | |
| 1546307 | Luis F Lugo Crespo | Address on file | | | | | | | |
| 284007 | LUIS F MALDONADO MIRANDA | Address on file | | | | | | | |
| 284007 | LUIS F MALDONADO MIRANDA | Address on file | | | | | | | |
| 1755929 | LUIS F MELENDEZ CINTRON | Address on file | | | | | | | |
| 1883533 | Luis F Morales Aguayo | Address on file | | | | | | | |
| 2006743 | Luis F Morales Cameron | Address on file | | | | | | | |
| 1488653 | LUIS F NAPOLEONY MENDRET | Address on file | | | | | | | |
| 1253907 | LUIS F PAGAN PEREZ | Address on file | | | | | | | |
| 1586101 | Luis F Perez Sanchez | Address on file | | | | | | | |
| 1597993 | Luis F Rodriguez Rosa | Address on file | | | | | | | |
| 1034130 | LUIS F ROMAN RUIZ | Address on file | | | | | | | |
| 1935628 | Luis F Vega Fernandez | Address on file | | | | | | | |
| 2104959 | Luis F. Felicians Echeuaria | HC 5 Box 7413 | | | | Yauco | PR | 00698 | |
| 1593785 | Luis F. Martinez Ortiz | Address on file | | | | | | | |
| 2154498 | Luis F. Monge Benabe | Address on file | | | | | | | |
| 1728207 | LUIS F. PROENZA ROSADO | Address on file | | | | | | | |
| 2130724 | Luis F. Roche Conde | Address on file | | | | | | | |
| 917084 | LUIS FEBRES BULTRON | Address on file | | | | | | | |
| 2176872 | Luis Felipe Bones Colon | Address on file | | | | | | | |
| 2156123 | LUIS FELIPE BONES CORA | Address on file | | | | | | | |
| 1765691 | LUIS FELIPE MERCADO ROSARIO | Address on file | | | | | | | |
| 1780659 | Luis Felipe Mercado Vargas | Address on file | | | | | | | |
| 1946914 | Luis Felipe Perez Calderon | Address on file | | | | | | | |
| 2085837 | Luis Fernando Mendoza Rodriguez | Address on file | | | | | | | |
| 917096 | LUIS FIGUEROA ROURE | Address on file | | | | | | | |
| 1254013 | LUIS FIGUEROA ROURE | Address on file | | | | | | | |
| 2092752 | Luis Figueroa Sanchez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1254014 | Luis Figueroa Soto | Address on file | | | | | | | |
| 1495424 | Luis Flores Gonzalez | Address on file | | | | | | | |
| 1683812 | Luis Freytes Pantojas | Address on file | | | | | | | |
| 1736181 | LUIS G ALVAREZ MARRERO | Address on file | | | | | | | |
| 284169 | LUIS G CUMBA POMALES | Address on file | | | | | | | |
| 702436 | LUIS G DEL VALLE DE LEON | Address on file | | | | | | | |
| 2154700 | Luis G Green Torres | Address on file | | | | | | | |
| 1912583 | Luis G Martinez Valentin | Box 859 | | | | Salinas | PR | 00751 | |
| 1891913 | LUIS G RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1909111 | Luis G Sepulveda Martinez | Address on file | | | | | | | |
| 1652074 | Luis G Sepulveda Martinez | Address on file | | | | | | | |
| 2154107 | Luis G. Claussell Divido | Address on file | | | | | | | |
| 1957062 | Luis G. Guevara Grandone | Carretera 368 Km1.3 Bo. Machuchal | | | | Sabana Grande | PR | 00637-0038 | |
| 2239174 | Luis G. Martinez Malave | Address on file | | | | | | | |
| 1579963 | LUIS G. RENTA RUIZ | Address on file | | | | | | | |
| 1571574 | Luis G. Rivera | Address on file | | | | | | | |
| 2017288 | LUIS G. RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1254138 | LUIS G. RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 2113164 | Luis G. Rodriguez Ramos | Address on file | | | | | | | |
| 1254145 | LUIS G. RUIZ RAMIREZ | Address on file | | | | | | | |
| 1254145 | LUIS G. RUIZ RAMIREZ | Address on file | | | | | | | |
| 1547325 | Luis Gonzalez Guzman | Address on file | | | | | | | |
| 1583809 | LUIS GONZALEZ NIEVES | Address on file | | | | | | | |
| 2148446 | Luis Guillermo Martinez Valentin | Address on file | | | | | | | |
| 2148091 | Luis Guillermo Martinez Valentin | Address on file | | | | | | | |
| 1722401 | Luis H Lopez | Address on file | | | | | | | |
| 179982 | LUIS H. FRIAS RIVERA | Address on file | | | | | | | |
| 1902522 | Luis H. Lopez Cartagena | Address on file | | | | | | | |
| 2113113 | Luis H. Negron Gomez | Address on file | | | | | | | |
| 2130450 | LUIS H. RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1735854 | Luis H. Serrano Barrionuevo | Address on file | | | | | | | |
| 2065338 | Luis Hiram Rodriguez Ilarraza | Address on file | | | | | | | |
| 1254268 | LUIS HUERTAS BURGOS | Address on file | | | | | | | |
| 1661448 | Luis Huertas Negron | Address on file | | | | | | | |
| 1550636 | Luis I Cintron Velazquez | Address on file | | | | | | | |
| 240234 | LUIS I JIMENEZ ORTIZ | Address on file | | | | | | | |
| 240234 | LUIS I JIMENEZ ORTIZ | Address on file | | | | | | | |
| 1929776 | Luis I Santiago Vazquez | Address on file | | | | | | | |
| 2206966 | Luis I. Acevedo Colon | Address on file | | | | | | | |
| 1590823 | LUIS I. CINTRON VELAZQUEZ | Address on file | | | | | | | |
| 1609218 | Luis I. Ortiz Irizarry | Address on file | | | | | | | |
| 1609218 | Luis I. Ortiz Irizarry | Address on file | | | | | | | |
| 1609218 | Luis I. Ortiz Irizarry | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1860421 | Luis I. Torres Robles | Address on file | | | | | | | |
| 1930785 | Luis Ivan Gomez Velazquez | Address on file | | | | | | | |
| 1949795 | Luis Ivan Soto Rolon | Address on file | | | | | | | |
| 1822954 | Luis J Barreto Burgos | Address on file | | | | | | | |
| 168958 | Luis J Figueroa Ayala | Address on file | | | | | | | |
| 1851969 | Luis J Maldonado Claudio | Address on file | | | | | | | |
| 1575819 | LUIS J PEREZ TORRES | COOP LA HACIENDA APT 2-F | | | | BAYAMON | PR | 00956 | |
| 513406 | LUIS J SANTANA MORALES | Address on file | | | | | | | |
| 1464920 | LUIS J. CABAN MEDINA | Address on file | | | | | | | |
| 2118853 | Luis J. Lopez Negron | Address on file | | | | | | | |
| 1673815 | LUIS J. MARTINEZ MATEO | Address on file | | | | | | | |
| 1883324 | Luis J. Olivo Rivera | RR-1 Box 12464 | | | | Orocovis | PR | 00720 | |
| 1847701 | Luis J. Rivera Melendez | Address on file | | | | | | | |
| 1476978 | Luis J. Rivera Rivera | Address on file | | | | | | | |
| 1568407 | Luis J. Sein Vega | Address on file | | | | | | | |
| 1567257 | Luis J. Serrano Lugo | Address on file | | | | | | | |
| 1552377 | LUIS JAVER LUGO MUNOZ | Address on file | | | | | | | |
| 1552377 | LUIS JAVER LUGO MUNOZ | Address on file | | | | | | | |
| 136926 | LUIS JAVIER DIAZ COLON | Address on file | | | | | | | |
| 1851568 | Luis Javier Garcia Rivera | Address on file | | | | | | | |
| 2101142 | Luis Javier Reyes Mendez | Address on file | | | | | | | |
| 1862695 | Luis Jimenez Orellana | Address on file | | | | | | | |
| 1634208 | Luis Jose Gimenez | Address on file | | | | | | | |
| 1669755 | Luis Jose Gimenez | Address on file | | | | | | | |
| 256609 | LUIS JUSINO CASTRO | Address on file | | | | | | | |
| 1778082 | Luis Kuilan Melendez | Address on file | | | | | | | |
| 1774763 | Luis L Ortiz Rivera | Address on file | | | | | | | |
| 2113751 | LUIS L. RIVERA BISBAL | Address on file | | | | | | | |
| 1710081 | Luis Lazu Lozada | Address on file | | | | | | | |
| 917261 | LUIS LEBRON LABOY | Address on file | | | | | | | |
| 275514 | LUIS LOPEZ RIVERA | Address on file | | | | | | | |
| 1504872 | Luis Lopez Sanchez | Address on file | | | | | | | |
| 1472115 | Luis M Castro Figueroa | Address on file | | | | | | | |
| 1906933 | Luis M Colon Castro | Address on file | | | | | | | |
| 126253 | LUIS M DAVIS DELGADO | Address on file | | | | | | | |
| 198182 | LUIS M GONZALEZ DIAZ | Address on file | | | | | | | |
| 1254676 | LUIS M LEBRON CINTRON | Address on file | | | | | | | |
| 1490596 | Luis M Sanchez Cartagena | Address on file | | | | | | | |
| 514642 | LUIS M SANTIAGO AROCHO | Address on file | | | | | | | |
| 1520738 | LUIS M SANTOS NORIEGA | Address on file | | | | | | | |
| 1787034 | Luis M. Arroyo-Pantojas | Address on file | | | | | | | |
| 1560625 | Luis M. Cabello Santiago | Address on file | | | | | | | |
| 2123295 | Luis M. Carrion Lopez | Address on file | | | | | | | |
| 1650606 | Luis M. Cortes Rodriguez | Address on file | | | | | | | |
| 2230863 | Luis M. Cortez Santana | Address on file | | | | | | | |
| 1254624 | LUIS M. DE LA PAZ ROSA | Address on file | | | | | | | |
| 1539058 | Luis M. Diaz Velazquez | Address on file | | | | | | | |
| 1536475 | Luis M. Guzman Echevarria | Address on file | | | | | | | |
| 2179029 | Luis M. Lebron Lopez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1813200 | Luis M. Matos Garced | Address on file | | | | | | | |
| 2166241 | Luis M. Montanez Laboy | Address on file | | | | | | | |
| 1951748 | Luis M. Munos Latimer | Buson 40 GG | | | | Carolina | PR | 00983 | |
| 703026 | LUIS M. OFARRILL VILLANUEVA | Address on file | | | | | | | |
| 1990398 | Luis M. Oppenheimer Rosario | Address on file | | | | | | | |
| 1764627 | LUIS M. PELUYERA ROSA | Address on file | | | | | | | |
| 2005099 | Luis M. Perez Acosta | Address on file | | | | | | | |
| 917364 | LUIS M. RIVERA PELLOT | Address on file | | | | | | | |
| 494844 | Luis M. Rosado Rodriguez | Address on file | | | | | | | |
| 2044241 | Luis M. Ruiz Gomez | Address on file | | | | | | | |
| 1742344 | Luis Manuel Medina Martinez | Address on file | | | | | | | |
| 2129037 | Luis Manuel Ocasio Aponte | Address on file | | | | | | | |
| 1543080 | Luis Manuel Romero Torres | Address on file | | | | | | | |
| 1717452 | Luis Manuel Rosa Gavillan | HC-6 Box 10197 | | | | Guaynabo | PR | 00971 | |
| 1861211 | Luis Manuel Rosado Rodriguez | Address on file | | | | | | | |
| 1738672 | Luis Manuel Rosado Rodriguez | Address on file | | | | | | | |
| 1824671 | Luis Manuel Ubarri Vargas | Address on file | | | | | | | |
| 1482444 | LUIS MANUEL VILLAR | Address on file | | | | | | | |
| 1480871 | LUIS MANUEL VILLAR | Address on file | | | | | | | |
| 2207829 | Luis Martinez | Address on file | | | | | | | |
| 1945800 | LUIS MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 1793009 | Luis Martinez Gonzalez | Address on file | | | | | | | |
| 1578174 | LUIS MARTINEZ RIVERA | Address on file | | | | | | | |
| 2228100 | Luis Medina Rivera | Address on file | | | | | | | |
| 2226541 | Luis Medina Rivera | Address on file | | | | | | | |
| 323323 | LUIS MELENDEZ NAVARRO | Address on file | | | | | | | |
| 1034869 | LUIS MENDEZ PADILLA | Address on file | | | | | | | |
| 1806991 | Luis Mendez-Ayala | Address on file | | | | | | | |
| 1641509 | Luis Miguel Alvarado Ortiz | Address on file | | | | | | | |
| 1758643 | Luis Miranda Nunez | Address on file | | | | | | | |
| 1258847 | LUIS MONTES MELENDEZ | Address on file | | | | | | | |
| 2129311 | Luis Montes Montalvo | Address on file | | | | | | | |
| 342195 | LUIS MONTES PEREZ | Address on file | | | | | | | |
| 1465080 | LUIS MORALES ORTIZ | Address on file | | | | | | | |
| 1254964 | LUIS MORALES ORTIZ | Address on file | | | | | | | |
| 1849993 | Luis Muler Rodriguez | Address on file | | | | | | | |
| 1804072 | LUIS N. MENDEZ MIRANDA | Address on file | | | | | | | |
| 2081521 | Luis N. Olmedo Morales, MD | Address on file | | | | | | | |
| 1911287 | Luis Nater Martinez | Address on file | | | | | | | |
| 858246 | Luis Negron Arce | Address on file | | | | | | | |
| 1800148 | LUIS NIEVES NIEVES | Address on file | | | | | | | |
| 363944 | LUIS NIEVES RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1035026 | LUIS O AMARO AMARO | Address on file | | | | | | | |
| 23648 | Luis O Andino Cruz | Address on file | | | | | | | |
| 1255009 | LUIS O BERMUDEZ PORTELA | Address on file | | | | | | | |
| 785519 | LUIS O COLON BARRETO | Address on file | | | | | | | |
| 1481548 | LUIS O CONCEPCION PEREZ | Address on file | | | | | | | |
| 1255024 | LUIS O CORDERO RIVERA | Address on file | | | | | | | |
| 1255026 | Luis O Cortes Cotto | Address on file | | | | | | | |
| 1502392 | Luis O Cortes Hernandez | Address on file | | | | | | | |
| 1621046 | Luis O Davila Viera | Address on file | | | | | | | |
| 917479 | LUIS O DIAZ ROJAS | Address on file | | | | | | | |
| 1834141 | Luis O Hernandez Casanova | Address on file | | | | | | | |
| 1255070 | Luis O Martinez Otero | Address on file | | | | | | | |
| 1791516 | Luis O Montalvo Rodriguez | Address on file | | | | | | | |
| 1255088 | LUIS O OTERO RIVERA | Address on file | | | | | | | |
| 1255089 | Luis O Otero Vazquez | Address on file | | | | | | | |
| 1604844 | Luis O Perez Nazario | Address on file | | | | | | | |
| 2086554 | Luis O Resto Flores | Address on file | | | | | | | |
| 1768789 | LUIS O RIVERA ROSA | Address on file | | | | | | | |
| 1481481 | Luis O. Concepcion Perez | Address on file | | | | | | | |
| 703236 | LUIS O. OTERO VAZQUEZ | Address on file | | | | | | | |
| 1731977 | Luis O. Perez Soto | Address on file | | | | | | | |
| 1572318 | Luis O. Ramos Ortiz | Address on file | | | | | | | |
| 565108 | LUIS O. VALENTIN NIEVES | Address on file | | | | | | | |
| 565108 | LUIS O. VALENTIN NIEVES | Address on file | | | | | | | |
| 1672688 | Luis Oliveras Ocasio | Address on file | | | | | | | |
| 2157058 | Luis Orlando Ortiz Salinas | Address on file | | | | | | | |
| 2207062 | Luis Orlando Padilla Santiago | Address on file | | | | | | | |
| 1817939 | Luis Orlando Rivera Garcia | Address on file | | | | | | | |
| 1988121 | Luis Orlando Rivera Garcia | Address on file | | | | | | | |
| 2145202 | Luis Ortiz Cartagena | Address on file | | | | | | | |
| 1743550 | Luis Oscar Baez Lopez | Address on file | | | | | | | |
| 1941601 | Luis Oscar Figueroa Rosario | Urb. Sabana Del Palmar 208 Calle La Caoba | | | | Comerio | PR | 00782 | |
| 2029606 | Luis Osvaldo Cortis Hernandez | Address on file | | | | | | | |
| 1424115 | Luis P Costas Elena | Address on file | | | | | | | |
| 1424113 | Luis P. Costas Elena | Address on file | | | | | | | |
| 1539819 | Luis P. Leon | Address on file | | | | | | | |
| 1049817 | Luis Perez Rivera | Address on file | | | | | | | |
| 1824917 | Luis Perez Rivera | Address on file | | | | | | | |
| 1584007 | Luis Pernes Rivera | Address on file | | | | | | | |
| 1255273 | LUIS PUMAREJO CINTRON | Address on file | | | | | | | |
| 1701832 | Luis Quinones Rivera | Address on file | | | | | | | |
| 1255284 | LUIS R ALGARIN VAZQUEZ | Address on file | | | | | | | |
| 2058758 | Luis R Carraquillo | Address on file | | | | | | | |
| 1519112 | Luis R Colon Del Valle | Address on file | | | | | | | |
| 1700093 | LUIS R FLORES OPIO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1489229 | Luis R Hernandez Ortiz | Address on file | | | | | | | |
| 285231 | LUIS R MUNIZ GINEL | Address on file | | | | | | | |
| 1387238 | LUIS R PORRATA COLON | Address on file | | | | | | | |
| 1387238 | LUIS R PORRATA COLON | Address on file | | | | | | | |
| 1255561 | LUIS R RIVERA DAVILA | Address on file | | | | | | | |
| 2135837 | Luis R Rivera Molina | Address on file | | | | | | | |
| 1900981 | Luis R Rivera Nieves | Address on file | | | | | | | |
| 1255576 | LUIS R RIVERA SOTO | Address on file | | | | | | | |
| 1559702 | Luis R Rivera Torres | Address on file | | | | | | | |
| 917684 | LUIS R ROSARIO BADILLO | Address on file | | | | | | | |
| 1255607 | LUIS R ROSARIO BADILLO | Address on file | | | | | | | |
| 1552742 | Luis R Santa Torres | Address on file | | | | | | | |
| 1598435 | Luis R Santiago Casiano | Address on file | | | | | | | |
| 530277 | Luis R Serrano Soto | Address on file | | | | | | | |
| 851892 | LUIS R. ACHA CINTRON | Address on file | | | | | | | |
| 1721133 | LUIS R. CASTRO AQUINO | Address on file | | | | | | | |
| 1808848 | Luis R. Cruz Acosta | Address on file | | | | | | | |
| 1255347 | LUIS R. CRUZ ROBLES | Address on file | | | | | | | |
| 1754247 | LUIS R. DIAZ PEREZ | Address on file | | | | | | | |
| 1599714 | LUIS R. DIAZ RIVERA | Address on file | | | | | | | |
| 1601063 | Luis R. Diaz Villegas | Address on file | | | | | | | |
| 1620877 | LUIS R. ESPADA SANDOVAL | Address on file | | | | | | | |
| 1744249 | Luis R. Feliciano | Address on file | | | | | | | |
| 1255388 | LUIS R. FLORES FRANQUI | Address on file | | | | | | | |
| 1816375 | Luis R. Garcia Garcia | Address on file | | | | | | | |
| 1951107 | Luis R. Gines Rivera | Address on file | | | | | | | |
| 1935842 | Luis R. Jimenez Cordero | Address on file | | | | | | | |
| 1627897 | Luis R. Landrau Correa | Address on file | | | | | | | |
| 703468 | LUIS R. LARREGOITY MORALES | Address on file | | | | | | | |
| 1585478 | LUIS R. LOPEZ LUNA | Address on file | | | | | | | |
| 2215811 | Luis R. Luna Martinez | Address on file | | | | | | | |
| 2101859 | Luis R. Merced Tirado | Address on file | | | | | | | |
| 1843910 | Luis R. Moret Santiago | Address on file | | | | | | | |
| 2093450 | Luis R. Muniz Ginel | Address on file | | | | | | | |
| 379348 | LUIS R. ORTIZ GUEVARA | Address on file | | | | | | | |
| 1658014 | LUIS R. ORTIZ ORTIZ | Address on file | | | | | | | |
| 1879425 | Luis R. Porrata Colon | Address on file | | | | | | | |
| 412939 | LUIS R. PORRATA COLON | Address on file | | | | | | | |
| 412939 | LUIS R. PORRATA COLON | Address on file | | | | | | | |
| 1567405 | Luis R. Prieto Salcedo | Address on file | | | | | | | |
| 1567405 | Luis R. Prieto Salcedo | Address on file | | | | | | | |
| 422205 | LUIS R. RAMIREZ GONZALEZ | Address on file | | | | | | | |
| 1529722 | Luis R. Rivera Cabrera | Address on file | | | | | | | |
| 1737391 | Luis R. Rivera Hernandez | Address on file | | | | | | | |
| 1546220 | Luis R. Rivera Rivera | Address on file | | | | | | | |
| 1508213 | Luis R. Rivera Silvestre | Address on file | | | | | | | |
| 1593209 | Luis R. Rodriguez Nieves | Address on file | | | | | | | |
| 2046519 | Luis R. Rojas Ortega | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1474510 | LUIS R. ROSARIO BADILLO | Address on file | | | | | | | |
| 2016635 | Luis Rabelo Sanchez | Address on file | | | | | | | |
| 2157957 | Luis Rafael Medina Mestre | Address on file | | | | | | | |
| 1500212 | Luis Rafael Nieves Garcia | Address on file | | | | | | | |
| 1509365 | LUIS RAFAEL ORTIZ ROLON | Address on file | | | | | | | |
| 1816780 | Luis Rafael Torres Saez | Address on file | | | | | | | |
| 1984388 | Luis Ramirez Pagan | Address on file | | | | | | | |
| 2059805 | Luis Ramon Borrero Santiago | Address on file | | | | | | | |
| 2166141 | Luis Ramon Vargas Perez | Address on file | | | | | | | |
| 285367 | LUIS RAMOS CORDERO | Address on file | | | | | | | |
| 285367 | LUIS RAMOS CORDERO | Address on file | | | | | | | |
| 1505586 | Luis Ramos Santiago | Address on file | | | | | | | |
| 1687343 | Luis Raul Alvarado Padilla | Address on file | | | | | | | |
| 1454983 | Luis Raul Ayala Rivera | Address on file | | | | | | | |
| 1454983 | Luis Raul Ayala Rivera | Address on file | | | | | | | |
| 1959257 | Luis Raul Gascot Marquez | Address on file | | | | | | | |
| 1650936 | Luis Raul Nieves Roman | Address on file | | | | | | | |
| 2150230 | Luis Raul Velez Cruz | Address on file | | | | | | | |
| 1650632 | Luis Reyes Serrano | Address on file | | | | | | | |
| 2017404 | Luis Ricardo Eliza Marquez | Address on file | | | | | | | |
| 285243 | LUIS RICARDO ORTIZ RAMOS | Address on file | | | | | | | |
| 285243 | LUIS RICARDO ORTIZ RAMOS | Address on file | | | | | | | |
| 285243 | LUIS RICARDO ORTIZ RAMOS | Address on file | | | | | | | |
| 285243 | LUIS RICARDO ORTIZ RAMOS | Address on file | | | | | | | |
| 1558840 | Luis Rivera Caraballo | Address on file | | | | | | | |
| 1837805 | LUIS RIVERA IRIZARRY | Address on file | | | | | | | |
| 1521373 | Luis Rivera Marrero | Address on file | | | | | | | |
| 917749 | LUIS RIVERA MARRERO | Address on file | | | | | | | |
| 1255760 | LUIS RIVERA MENDEZ | Address on file | | | | | | | |
| 2039450 | Luis Rivera Rodriguez | Address on file | | | | | | | |
| 1507211 | Luis Rivera Rosario | Address on file | | | | | | | |
| 1255773 | LUIS RIVERA ROSAS | Address on file | | | | | | | |
| 2103005 | Luis Rivera Souffront | Address on file | | | | | | | |
| 1809359 | Luis Roberto Castro Garcia | Address on file | | | | | | | |
| 1035408 | LUIS ROBERTO VAQUER OCASIO | Address on file | | | | | | | |
| 466419 | LUIS RODRIGUEZ BENITEZ | Address on file | | | | | | | |
| 466652 | LUIS RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 1842149 | Luis Rodriguez Colon | Address on file | | | | | | | |
| 1601787 | LUIS RODRIGUEZ MUNIZ | Address on file | | | | | | | |
| 1538293 | Luis Rodriguez Rangel | Address on file | | | | | | | |
| 858260 | Luis Rodriguez Reyes | Address on file | | | | | | | |
| 482506 | Luis Rodriguez Torres | Address on file | | | | | | | |
| 1471126 | Luis Rodriguez Torres | Address on file | | | | | | | |
| 2193058 | Luis Rodriguez Torres | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815982 | Luis Romero Lopez | Address on file | | | | | | | |
| 1759525 | Luis Rosario Aviles | Address on file | | | | | | | |
| 703848 | LUIS S BARRETO ALTIERI | Address on file | | | | | | | |
| 1035776 | Luis S Carrasco Montijo | Address on file | | | | | | | |
| 1352131 | LUIS S COLON CORA | Address on file | | | | | | | |
| 1509618 | LUIS SANTANA QUILES | Address on file | | | | | | | |
| 2083232 | Luis Santana Rivera | Address on file | | | | | | | |
| 1255919 | LUIS SANTANA VERDEJO | Address on file | | | | | | | |
| 1255920 | LUIS SANTIAGO COLON | Address on file | | | | | | | |
| 1255920 | LUIS SANTIAGO COLON | Address on file | | | | | | | |
| 285595 | Luis Soto Acevedo | Address on file | | | | | | | |
| 1598821 | Luis Soto Gonzalez | Address on file | | | | | | | |
| 2153472 | Luis Soto Vazquez | Address on file | | | | | | | |
| 1825594 | Luis T. Santiago Santiago | Address on file | | | | | | | |
| 550461 | LUIS TORRES COLON | Address on file | | | | | | | |
| 1449157 | LUIS TORRES GUILBE | Address on file | | | | | | | |
| 1973801 | Luis U. Font Riefkohl | Address on file | | | | | | | |
| 1583608 | LUIS U. RIVAS GUEVAREZ | Address on file | | | | | | | |
| 1856389 | LUIS V NEGRON MARTINEZ | Address on file | | | | | | | |
| 1256012 | LUIS V VEGA RIVERA | Address on file | | | | | | | |
| 1256012 | LUIS V VEGA RIVERA | Address on file | | | | | | | |
| 2099134 | Luis V. Perez Badillo | Address on file | | | | | | | |
| 1559782 | Luis Valertin Cintron Ortiz | Address on file | | | | | | | |
| 2157735 | Luis Vazquez Ramos | Address on file | | | | | | | |
| 577329 | LUIS VEGA VEGA | Address on file | | | | | | | |
| 2160234 | Luis Velaz Arroyo | Address on file | | | | | | | |
| 2167786 | Luis Velazquez Rivera | Address on file | | | | | | | |
| 1965748 | Luis Velazquez Rodriguez | Address on file | | | | | | | |
| 2159801 | Luis Velez Padilla | Address on file | | | | | | | |
| 2064353 | LUIS VERA RIVERA | Address on file | | | | | | | |
| 1633562 | Luis Yariel Medina Tirado | Address on file | | | | | | | |
| 1738812 | Luisa A Rodriguez Ortiz | Address on file | | | | | | | |
| 1994698 | Luisa A. Delgado Amador | Address on file | | | | | | | |
| 2177068 | Luisa A. Torres Hernandez | Address on file | | | | | | | |
| 2153803 | Luisa Ali Baez Santiago | Address on file | | | | | | | |
| 1584024 | LUISA AMELIA ORTIZ | Address on file | | | | | | | |
| 1990318 | Luisa Burgos Cartagena | Address on file | | | | | | | |
| 2082388 | Luisa Burgos Cartagena | Address on file | | | | | | | |
| 1935374 | Luisa Burgos Cartagena | Address on file | | | | | | | |
| 1998761 | Luisa Burgos Cartagena | Address on file | | | | | | | |
| 1559310 | Luisa Cubano Gonzalez | Address on file | | | | | | | |
| 1861291 | Luisa Dolores Monsegur Velez | Address on file | | | | | | | |
| 1256116 | LUISA E CRESPO BURGOS | Address on file | | | | | | | |
| 2103178 | Luisa E. Diaz Cruz | Address on file | | | | | | | |
| 2132040 | Luisa E. Diaz Cruz | Address on file | | | | | | | |
| 2062483 | Luisa E. Diaz Cruz | Address on file | | | | | | | |
| 2046256 | Luisa E. Molina Cruz | Address on file | | | | | | | |
| 1794714 | LUISA ENEIDA MATOS VEGA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724197 | Luisa Feliciano Audiffred | Address on file | | | | | | | |
| 1694265 | LUISA FELICIANO AUDIFFRED | Address on file | | | | | | | |
| 1738740 | LUISA FELICIANO AUDIFFRED | Address on file | | | | | | | |
| 1256130 | LUISA I MAYMI MOLINA | Address on file | | | | | | | |
| 1889648 | Luisa I Quinones Rivera | Address on file | | | | | | | |
| 1788364 | Luisa I. Alvarado Zayas | Address on file | | | | | | | |
| 1909293 | Luisa I. Quinones Rivera | Address on file | | | | | | | |
| 1595062 | Luisa Irigoyen Aponte | Address on file | | | | | | | |
| 1857182 | Luisa Ivette Bartoloreci Perez | Address on file | | | | | | | |
| 2132925 | LUISA JOSEFINA GOMEZ PENA | Address on file | | | | | | | |
| 2132939 | LUISA JOSEFINA GOMEZ PENA | Address on file | | | | | | | |
| 1984931 | LUISA M DIAZ REYES | Address on file | | | | | | | |
| 1583546 | LUISA M RODRIGUEZ INFANZON | Address on file | | | | | | | |
| 1780239 | Luisa M Santos Rodriguez | Address on file | | | | | | | |
| 1720664 | LUISA M TORRES RAMIREZ | Address on file | | | | | | | |
| 1586428 | LUISA M. AYALA ROMERO | Address on file | | | | | | | |
| 1504910 | Luisa M. Rivera Perez | Address on file | | | | | | | |
| 285801 | LUISA M. TORRES RAMIREZ | Address on file | | | | | | | |
| 1761512 | Luisa Mangual Ferreira | Address on file | | | | | | | |
| 1743087 | Luisa Mangual Ferreira | Address on file | | | | | | | |
| 839710 | Luisa Murray-Soto | Address on file | | | | | | | |
| 1036327 | LUISA O GONZALEZ OLIVERAS | Address on file | | | | | | | |
| 1837061 | Luisa Perez Nieves | Address on file | | | | | | | |
| 1962882 | Luisa Perez-Nieves | Address on file | | | | | | | |
| 2003101 | Luisa Perez-Nieves | Address on file | | | | | | | |
| 1512624 | LUISA R ULLOA SOANE | Address on file | | | | | | | |
| 1916024 | Luisa Santa Rivera | Address on file | | | | | | | |
| 2057279 | Luisa Ysland Eusebio | Address on file | | | | | | | |
| 1925003 | Luisia M. Diaz Reyes | Address on file | | | | | | | |
| 1670144 | LUISOL DELGADO CAJIGAS | Address on file | | | | | | | |
| 132482 | LUISOL DELGADO CAJIGAS | Address on file | | | | | | | |
| 1597823 | Luisol Delgado Cajigas | Address on file | | | | | | | |
| 466487 | LUISSETTE M RODRIGUEZ BERNIER | Address on file | | | | | | | |
| 1942056 | LUIZ A ALVAREZ RIOS | Address on file | | | | | | | |
| 1683410 | Luiz A. Perez Nieves | Address on file | | | | | | | |
| 1878446 | LUIZ G. FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 467067 | LUMARA RODRIGUEZ CANALES | Address on file | | | | | | | |
| 846846 | LUMARI DIAZ MORALES | HC 2 BOX 32077 | | | | CAGUAS | PR | 00727-9455 | |
| 1044721 | LUMARI DIAZ MORALES | Address on file | | | | | | | |
| 1044722 | LUMARI ORTIZ DE JESUS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1554798 | Lumarie Figueroa Vazquez | Address on file | | | | | | | |
| 1479598 | Lumarie Rosa Gomez | Address on file | | | | | | | |
| 1738069 | Lumaris C. Rivera Monserrat | Address on file | | | | | | | |
| 1898304 | Lumaris C. Rivera Monserrat | Address on file | | | | | | | |
| 1536135 | Lumary Ojeda Ocasio | Address on file | | | | | | | |
| 1953836 | Lupimer Medina Perez | Address on file | | | | | | | |
| 1888792 | Lureimy Alicea Gonzalez | Address on file | | | | | | | |
| 1817915 | LURIANNE GARCIA PIAZZA | Address on file | | | | | | | |
| 1785033 | Lusmariam Rivera-Rivera | Address on file | | | | | | | |
| 1555968 | Lusmarie Reyes Luciano | Address on file | | | | | | | |
| 2052540 | Luvia I. Martinez Torres | Address on file | | | | | | | |
| 704326 | LUZ A CAMPOS DE LEON | Address on file | | | | | | | |
| 1352307 | LUZ A COLON SANTIAGO | Address on file | | | | | | | |
| 172871 | LUZ A FIGUEROA TORRES | Address on file | | | | | | | |
| 172871 | LUZ A FIGUEROA TORRES | Address on file | | | | | | | |
| 384836 | LUZ A ORTIZ TORRES | Address on file | | | | | | | |
| 1741489 | LUZ A PENA HERNANDEZ | Address on file | | | | | | | |
| 2118647 | Luz A Perez Lozada | Address on file | | | | | | | |
| 1683688 | LUZ A PEREZ NIEVES | Address on file | | | | | | | |
| 704364 | LUZ A ROSADO GONZALEZ | Address on file | | | | | | | |
| 1585161 | LUZ A SILVA TORRES | Address on file | | | | | | | |
| 1735292 | Luz A. Burgos Cruz | Address on file | | | | | | | |
| 1769820 | Luz A. Cruz Ramos | Address on file | | | | | | | |
| 1710731 | LUZ A. DOMENECH MANSO | Address on file | | | | | | | |
| 1982899 | Luz A. Fernandez Alamo | Address on file | | | | | | | |
| 1881597 | Luz A. Fernandez Alamo | Address on file | | | | | | | |
| 1552059 | Luz A. Figueroa Rodriguez | Address on file | | | | | | | |
| 1722605 | Luz A. Jimenez Alvarez | Address on file | | | | | | | |
| 2061652 | Luz A. Ortega Maldonado | Address on file | | | | | | | |
| 1820172 | Luz A. Rivera Santos | Address on file | | | | | | | |
| 1803511 | Luz A. Vazquez Diaz | Address on file | | | | | | | |
| 1719495 | Luz A. Vega Diaz | Address on file | | | | | | | |
| 166255 | LUZ AIDA FERNANDEZ HIRALDO | Address on file | | | | | | | |
| 1941759 | Luz Aida Fernandez Hiraldo | Address on file | | | | | | | |
| 1997820 | Luz Aida Lopez Fernondez | Address on file | | | | | | | |
| 1977279 | Luz Aida Matias Camacho | Address on file | | | | | | | |
| 1850623 | Luz Aida Ramirez Mojica | Address on file | | | | | | | |
| 2008629 | Luz Alamo Viera | Address on file | | | | | | | |
| 1868502 | Luz Alemany Colon | Address on file | | | | | | | |
| 2117866 | Luz Amador Ruiz | Address on file | | | | | | | |
| 943689 | LUZ ANDUJAR TORRES | Address on file | | | | | | | |
| 1901244 | Luz Angelica Fradera Cora | Address on file | | | | | | | |
| 1903998 | LUZ ANGELICA FRADERA CORA | Address on file | | | | | | | |
| 780476 | LUZ AVILES MERCADO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647743 | LUZ B B ENCARNACION RODRIGUEZ | Address on file | | | | | | | |
| 63368 | Luz B Caldero Figueroa | Address on file | | | | | | | |
| 1909397 | Luz B. Lugo Pacheco | Address on file | | | | | | | |
| 1628142 | LUZ B. RIVERA CINTRON | Address on file | | | | | | | |
| 1819986 | Luz Belen Rivera Vazquez | Address on file | | | | | | | |
| 1963825 | Luz Brunilda Morales Castillo | Address on file | | | | | | | |
| 2017153 | Luz Burgos Ramos | Address on file | | | | | | | |
| 1862874 | Luz C Colon Colon | Address on file | | | | | | | |
| 1887754 | Luz C Mercado Roman | Address on file | | | | | | | |
| 1598101 | Luz C Ortiz Lopez | Address on file | | | | | | | |
| 1665711 | Luz C Pagan Pirez | Address on file | | | | | | | |
| 1387283 | Luz C Perez Valentin | Address on file | | | | | | | |
| 1848239 | Luz C Ramirez Echevarria | Address on file | | | | | | | |
| 1044926 | LUZ C RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 1679262 | Luz C Santana Gonzalez | Address on file | | | | | | | |
| 1689654 | Luz C Vazquez Valentin | Address on file | | | | | | | |
| 2007458 | Luz C. Davila | Address on file | | | | | | | |
| 1832598 | LUZ C. HERNANDEZ SALGADO | Address on file | | | | | | | |
| 1816608 | Luz C. Marguez Skerrett | Address on file | | | | | | | |
| 1632020 | LUZ C. MARTINEZ COLON | Address on file | | | | | | | |
| 2247919 | Luz C. Martino Gonzalez | Address on file | | | | | | | |
| 1869410 | Luz C. Martino Gonzalez | Address on file | | | | | | | |
| 1851060 | LUZ C. MERCED ZAYAS | Address on file | | | | | | | |
| 1674828 | Luz C. Ortiz Ortiz | Address on file | | | | | | | |
| 2159949 | Luz C. Pagan Perez | Address on file | | | | | | | |
| 1734751 | Luz C. Rodriguez Rosario | Address on file | | | | | | | |
| 1895424 | Luz C. Roman Salaman | Address on file | | | | | | | |
| 1624740 | LUZ CABAN ROMAN | Address on file | | | | | | | |
| 1734268 | Luz Caudelario Figueroa | Address on file | | | | | | | |
| 2149257 | Luz Celenia Montigo Vega | Address on file | | | | | | | |
| 1647798 | LUZ CELENIA PACHECO CALDERON | Address on file | | | | | | | |
| 1758694 | LUZ CELENIA PACHECO CALDERON | Address on file | | | | | | | |
| 1772366 | Luz Celeste Amezquita Ortiz | Address on file | | | | | | | |
| 2110746 | Luz Celeste Guardiola Trujillo | Address on file | | | | | | | |
| 1291911 | LUZ CORIANO VILLEGAS | URB FLAMBOYAN GARDENS | B 21 CALLE 4 | | | BAYAMON | PR | 00959 | |
| 112794 | LUZ CRESPO VARGAS | Address on file | | | | | | | |
| 1780691 | Luz Cruz Cruz | Address on file | | | | | | | |
| 119074 | LUZ CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 788106 | LUZ CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1767636 | LUZ CRUZ SOTO | Address on file | | | | | | | |
| 846861 | Luz D Casanova Rodriguez | Address on file | | | | | | | |
| 1044984 | LUZ D CINTRON ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1659258 | Luz D Colon Serrano | Address on file | | | | | | | |
| 1045041 | LUZ D RAMOS FIGUEROA | Address on file | | | | | | | |
| 497593 | Luz D Rosario Osorio | Address on file | | | | | | | |
| 1044968 | Luz D. Arzuaga Clemente | Address on file | | | | | | | |
| 1044968 | Luz D. Arzuaga Clemente | Address on file | | | | | | | |
| 1668899 | Luz D. Cajigas Martinez | Address on file | | | | | | | |
| 1817940 | LUZ D. COLON / ROSARIO OSORIO | Address on file | | | | | | | |
| 1629706 | LUZ D. COLON SERRANO | Address on file | | | | | | | |
| 1536063 | Luz D. Cruz-Figueroa | Address on file | | | | | | | |
| 1536063 | Luz D. Cruz-Figueroa | Address on file | | | | | | | |
| 1939653 | Luz D. de Leon Ocasio | Address on file | | | | | | | |
| 1941633 | LUZ D. FONTAN OLIVO | Address on file | | | | | | | |
| 1629546 | LUZ D. GONZALEZ MERCADO | Address on file | | | | | | | |
| 2141602 | Luz D. Gutierrez Lebron | Address on file | | | | | | | |
| 1852633 | Luz D. Lopez Carrion | Address on file | | | | | | | |
| 1693770 | Luz D. López Carrión | Address on file | | | | | | | |
| 1045022 | Luz D. Miranda Molina | Address on file | | | | | | | |
| 2061828 | LUZ D. NAVARRO ROMERO | Address on file | | | | | | | |
| 1776223 | Luz D. Negrón Rivera | Address on file | | | | | | | |
| 2127777 | Luz D. Rivera Gomez | Address on file | | | | | | | |
| 1793191 | Luz D. Rodriguez Delgado | Address on file | | | | | | | |
| 1502605 | Luz D. Rodriguez Gómez | Address on file | | | | | | | |
| 1813202 | Luz D. Santiago Rivera | Address on file | | | | | | | |
| 2141600 | Luz D. Velez Perez | Address on file | | | | | | | |
| 1751995 | Luz Damans Gonzalez Andino | Address on file | | | | | | | |
| 2075364 | Luz de Paz Cruz Pina | Address on file | | | | | | | |
| 2023056 | Luz de Paz Cruz Pina | L-15 13 Alturas 2 | | | | Penuelas | PR | 00624 | |
| 1880159 | LUZ DE PAZ CRUZ PINA | Address on file | | | | | | | |
| 118112 | LUZ DE PAZ CRUZ PINA | Address on file | | | | | | | |
| 286581 | LUZ DEL C ROLDAN SOTOMAYOR | Address on file | | | | | | | |
| 286581 | LUZ DEL C ROLDAN SOTOMAYOR | Address on file | | | | | | | |
| 286581 | LUZ DEL C ROLDAN SOTOMAYOR | Address on file | | | | | | | |
| 522416 | LUZ DEL C SANTIAGO VEGA | Address on file | | | | | | | |
| 1605891 | Luz Delia Alicea Cruz | Address on file | | | | | | | |
| 1718703 | LUZ DELIA GARCIA GARCIA | Address on file | | | | | | | |
| 1045095 | Luz Delia Santiago Agosto | Address on file | | | | | | | |
| 1937848 | Luz Delia Suarez Rivera | Address on file | | | | | | | |
| 789670 | LUZ DIAZ ANDRADES | Address on file | | | | | | | |
| 140172 | LUZ DIAZ RAMOS | Address on file | | | | | | | |
| 1856673 | Luz Divina Bosa Gonzalez | Address on file | | | | | | | |
| 2247969 | Luz Divina Serrano Colon | Address on file | | | | | | | |
| 1045098 | Luz E Abril | Address on file | | | | | | | |
| 1802516 | Luz E Acevedo Cartagena | Address on file | | | | | | | |
| 1630199 | Luz E Almodovar Millan | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1789179 | Luz E Almodovar Millan | Address on file | | | | | | | |
| 1614031 | Luz E Ayala Carrasquillo | Address on file | | | | | | | |
| 50263 | Luz E Berrios Berrios | Address on file | | | | | | | |
| 1482414 | Luz E Calderon Rivera | Address on file | | | | | | | |
| 1783915 | LUZ E CARDONA PEREZ | Address on file | | | | | | | |
| 1045137 | LUZ E CASANOVA HUERTAS | Address on file | | | | | | | |
| 1703647 | LUZ E CHEVRES CHEVRES | Address on file | | | | | | | |
| 1555152 | Luz E Cruz Troche | Address on file | | | | | | | |
| 1833265 | LUZ E DELGADO MORALES | Address on file | | | | | | | |
| 1474803 | Luz E Diaz Ramos | Address on file | | | | | | | |
| 1474803 | Luz E Diaz Ramos | Address on file | | | | | | | |
| 1833193 | Luz E Diaz Santiago | Address on file | | | | | | | |
| 918209 | LUZ E FONTANET ALVAREZ | Address on file | | | | | | | |
| 1709443 | Luz E Garcia Martinez | Address on file | | | | | | | |
| 286638 | LUZ E GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 1045205 | LUZ E HERNANDEZ SOSA | Address on file | | | | | | | |
| 1553020 | LUZ E HERNANDEZ SOTO | Address on file | | | | | | | |
| 1045214 | LUZ E LARACUENTE FONTANEZ | Address on file | | | | | | | |
| 1506222 | LUZ E MEDINA TORRES | Address on file | | | | | | | |
| 1045238 | LUZ E MENDEZ MELENDEZ | Address on file | | | | | | | |
| 1045247 | LUZ E MOLINA BETANCOURT | Address on file | | | | | | | |
| 1862019 | LUZ E MULER RODRIGUEZ | Address on file | | | | | | | |
| 1807738 | Luz E Olavarria Valle | Address on file | | | | | | | |
| 1582977 | LUZ E OLAVARRIA VALLE | Address on file | | | | | | | |
| 1493526 | Luz E Pena Torres | Address on file | | | | | | | |
| 2118784 | Luz E Ramos Martinez | Address on file | | | | | | | |
| 2072612 | Luz E Rivera Cintron | Address on file | | | | | | | |
| 1576156 | LUZ E RIVERA REYES | Address on file | | | | | | | |
| 286692 | Luz E Rodriguez Girona | Address on file | | | | | | | |
| 1533008 | Luz E Rosario Ferreira | Address on file | | | | | | | |
| 1875053 | Luz E Santiago Burgos | Address on file | | | | | | | |
| 1701373 | LUZ E SANTIAGO RAMOS | Address on file | | | | | | | |
| 824214 | LUZ E SERRANO RIVERA | Address on file | | | | | | | |
| 1538583 | LUZ E SERRANO RIVERA | Address on file | | | | | | | |
| 1697119 | LUZ E VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 1791971 | LUZ E VAZQUEZ SUAREZ | Address on file | | | | | | | |
| 286749 | Luz E Vega Rivera | Address on file | | | | | | | |
| 1862677 | Luz E Villanueva Figueroa | Address on file | | | | | | | |
| 1767446 | Luz E. Agosto Rivera | Address on file | | | | | | | |
| 286729 | LUZ E. ALBALADEJO SUAREZ | HC-03 BOX 36371 | | | | CAGUAS | PR | 00725-9704 | |
| 1886903 | Luz E. Arce Soto | Address on file | | | | | | | |
| 1581266 | Luz E. Arroyo Carballo | Address on file | | | | | | | |
| 2114528 | Luz E. Aviles Padin | Address on file | | | | | | | |
| 1778539 | Luz E. Ayala Carrasquillo | Address on file | | | | | | | |
| 1786400 | Luz E. Barreto Rodriguez | Address on file | | | | | | | |
| 1592607 | LUZ E. BERRIOS CINTRON | Address on file | | | | | | | |
| 1748811 | Luz E. Caban Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1745500 | Luz E. Cardona Perez | Address on file | | | | | | | |
| 1688720 | LUZ E. CARDONA PEREZ | Address on file | | | | | | | |
| 1789894 | LUZ E. CARDONA PEREZ | Address on file | | | | | | | |
| 1971339 | LUZ E. CARDONA SEPULVEDA | Address on file | | | | | | | |
| 1576993 | LUZ E. CORDERO CORDERO | Address on file | | | | | | | |
| 1677620 | Luz E. Cruz Rosario | Address on file | | | | | | | |
| 1906229 | Luz E. Diaz Torres | Address on file | | | | | | | |
| 1519406 | LUZ E. FONTANET ALVAREZ | Address on file | | | | | | | |
| 1493451 | Luz E. Fontanet-Alvarez | Address on file | | | | | | | |
| 1978900 | Luz E. Gonzalez Montesino | Address on file | | | | | | | |
| 1875372 | LUZ E. GUZMAN CUADRADO | Address on file | | | | | | | |
| 1497560 | LUZ E. MEDINA TORRES | Address on file | | | | | | | |
| 1510365 | LUZ E. MEDINA TORRES | Address on file | | | | | | | |
| 1756864 | Luz E. Merced Declet | Address on file | | | | | | | |
| 2075066 | Luz E. Miranda Robledo | Address on file | | | | | | | |
| 2161342 | Luz E. Montanez Fontanez | Address on file | | | | | | | |
| 1837393 | Luz E. Muler Rodriguez | Address on file | | | | | | | |
| 358467 | LUZ E. NEGRON PACHECO | Address on file | | | | | | | |
| 2018012 | Luz E. Quinones Medina | Address on file | | | | | | | |
| 1584264 | Luz E. Quinones Rios | Address on file | | | | | | | |
| 2065611 | Luz E. Reyes Lombay | Address on file | | | | | | | |
| 1872086 | LUZ E. RIVERA OYOLA | Address on file | | | | | | | |
| 2072401 | Luz E. Rivera Reyes | Address on file | | | | | | | |
| 1882980 | Luz E. Rivera Rosado | Address on file | | | | | | | |
| 1517965 | LUZ E. RODRIGUEZ MATOS | Address on file | | | | | | | |
| 1517965 | LUZ E. RODRIGUEZ MATOS | Address on file | | | | | | | |
| 2111754 | Luz E. Rodriguez Morales | Address on file | | | | | | | |
| 1045324 | LUZ E. ROMAN RIVERA | Address on file | | | | | | | |
| 1719431 | Luz E. Rosario Almodovar | Address on file | | | | | | | |
| 1610126 | Luz E. Ross-Rivera | Address on file | | | | | | | |
| 1600710 | LUZ E. SANTIAGO CEDENO | Address on file | | | | | | | |
| 2049009 | Luz E. Sauri Rivera | Address on file | | | | | | | |
| 1956799 | LUZ E. SERRANO CLAUDIO | Address on file | | | | | | | |
| 2228108 | Luz E. Tolentino Ortiz | Address on file | | | | | | | |
| 2085424 | Luz E. Vazquez Vazquez | Address on file | | | | | | | |
| 1784718 | LUZ E. VAZQUEZ VELEZ | Address on file | | | | | | | |
| 1906261 | Luz E. Velazquez Carrasquillo | Address on file | | | | | | | |
| 2053667 | Luz E. Villanueva Figueroa | Address on file | | | | | | | |
| 2082873 | Luz E. Villanueva Figueroa | Address on file | | | | | | | |
| 918276 | LUZ ECHEVARRIA SEGUI | Address on file | | | | | | | |
| 1798753 | LUZ ELENA ROSADO MARTINEZ | Address on file | | | | | | | |
| 2033843 | Luz Elenia Barreto Martinez | Address on file | | | | | | | |
| 2152709 | Luz Eneida De Jesus Santiago | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2152640 | Luz Eneida De Jesus Santiago | Address on file | | | | | | | |
| 1862510 | Luz Eneida Espaillat Feliciano | Address on file | | | | | | | |
| 2074542 | Luz Eneida Garcia Villanueva | Address on file | | | | | | | |
| 1045215 | Luz Eneida Lopez Calderon | Address on file | | | | | | | |
| 1858209 | Luz Eneida Marrero Hernandez | Address on file | | | | | | | |
| 1586151 | LUZ ENEIDA PACHECO MELENDEZ | Address on file | | | | | | | |
| 1863441 | Luz Enid Morales Delgado | Address on file | | | | | | | |
| 345621 | LUZ ENID MORALES MORALES | Address on file | | | | | | | |
| 2058024 | Luz Enilda Cruz Romero | Address on file | | | | | | | |
| 1806858 | Luz Espinosa Figueroa | Address on file | | | | | | | |
| 1631698 | Luz Esther Gonzalez Cartagena | Address on file | | | | | | | |
| 1766769 | Luz Esther Rivera Martinez | Address on file | | | | | | | |
| 1585446 | Luz Esther Torres Hernandez | Address on file | | | | | | | |
| 2033433 | Luz Esther Vega Figueroa | Address on file | | | | | | | |
| 854228 | LUZ EUGENIA PINTADO RODRIGUEZ | Address on file | | | | | | | |
| 1664674 | Luz Evelyn Alverio Rivera | Address on file | | | | | | | |
| 1897213 | Luz Evelyn Mercado De Leon | Address on file | | | | | | | |
| 1925167 | Luz Evelyn Perez Lopez | Address on file | | | | | | | |
| 1719341 | LUZ FALERO ANDINO | Address on file | | | | | | | |
| 1045382 | LUZ FERNANDEZ ROMAN | Address on file | | | | | | | |
| 1542574 | LUZ G CASTRO NIEVES | Address on file | | | | | | | |
| 88172 | LUZ GEORGINA CHAMORRO OSTOLAZA | Address on file | | | | | | | |
| 1037173 | LUZ GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 1542454 | LUZ GONZALEZ ROMAN | Address on file | | | | | | | |
| 1570743 | Luz Grissel Morales Alvarez | Address on file | | | | | | | |
| 1045402 | LUZ GUZMAN TORRES | Address on file | | | | | | | |
| 1474260 | LUZ GUZMAN TORRES | Address on file | | | | | | | |
| 2052286 | LUZ H NAVARRO NAVARRO | Address on file | | | | | | | |
| 1617854 | LUZ H REYES MATEO | Address on file | | | | | | | |
| 439322 | LUZ H RIOS MONTAQES | Address on file | | | | | | | |
| 2161330 | Luz H Rodriguez Ledee | Address on file | | | | | | | |
| 2119357 | Luz H. Ocasio Ramirez | Address on file | | | | | | | |
| 2107524 | Luz H. Ocasio Ramirez | Address on file | | | | | | | |
| 2093911 | Luz H. Ocasio Ramirez | Address on file | | | | | | | |
| 2096757 | LUZ H. OCASIO RAMIREZ | Address on file | | | | | | | |
| 1614582 | Luz H. Torres Alvarado | Address on file | | | | | | | |
| 1655595 | Luz Haydee Reyes Lopez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1731235 | LUZ HAYDEE RIOS SIERRA | Address on file | | | | | | | |
| 1045441 | LUZ I ESPINOSA MARTINEZ | Address on file | | | | | | | |
| 1691941 | LUZ I GONZALEZ VAZQUEZ | Address on file | | | | | | | |
| 1577189 | LUZ I LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1677919 | LUZ I MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 1945236 | Luz I Montalvo Caraballo | Address on file | | | | | | | |
| 1045463 | LUZ I PAGAN GARCIA | Address on file | | | | | | | |
| 1045484 | LUZ I TORRES FLORES | Address on file | | | | | | | |
| 1925824 | LUZ I. CRUZ MARQUEZ | Address on file | | | | | | | |
| 2119615 | Luz I. Garay Osorio | Address on file | | | | | | | |
| 1918751 | Luz I. Martinez-Natal | Address on file | | | | | | | |
| 1825999 | Luz I. Pabon Cabrera | Address on file | | | | | | | |
| 1669502 | Luz I. Rivera Lozada | Address on file | | | | | | | |
| 1712175 | Luz I. Rodriguez Estrada | Address on file | | | | | | | |
| 1849238 | Luz I. Torres Garcia | Address on file | | | | | | | |
| 1839272 | Luz Idalia Negron Rivera | Address on file | | | | | | | |
| 1889490 | LUZ IDALIA NEGRON RIVERA | Address on file | | | | | | | |
| 1648236 | Luz Idalia Western Morales | Address on file | | | | | | | |
| 1793448 | Luz Idalmis Rosa Llorens | Address on file | | | | | | | |
| 1881502 | Luz Iraida Colon Santiago | Address on file | | | | | | | |
| 1577811 | Luz Iriz Lopez Rodriguez | Address on file | | | | | | | |
| 1590812 | Luz Ivette Cruz Martínez | Address on file | | | | | | | |
| 1881038 | Luz Ivette Rivera Vazquez | Address on file | | | | | | | |
| 1657921 | Luz Ivón Marengo Santiago | Address on file | | | | | | | |
| 2107735 | Luz J Castro Santiago | Address on file | | | | | | | |
| 1632506 | Luz K Pizarro Correa | Address on file | | | | | | | |
| 1902820 | Luz L De Jesus Cruz | Address on file | | | | | | | |
| 1545097 | Luz L Torres Hernandez | Address on file | | | | | | | |
| 1616240 | Luz L. Betancourt Soto | Address on file | | | | | | | |
| 1652100 | Luz L. Chabriel | Address on file | | | | | | | |
| 1689351 | Luz L. Chabriel Gonzalez | Address on file | | | | | | | |
| 2096322 | Luz L. De Jesus Cruz | Address on file | | | | | | | |
| 1766201 | Luz L. Perez Torres | Address on file | | | | | | | |
| 1740540 | Luz L. Rosario Ortiz | Address on file | | | | | | | |
| 1762196 | LUZ LEBRON SOTO | Address on file | | | | | | | |
| 1763993 | LUZ LLANOS ROMERO | Address on file | | | | | | | |
| 1857747 | LUZ LOPEZ VELEZ | Address on file | | | | | | | |
| 1647978 | LUZ LUZARDO TORRES | Address on file | | | | | | | |
| 1617572 | Luz M Acevedo Hernandez | Address on file | | | | | | | |
| 1872177 | Luz M Acobe Figueroa | Address on file | | | | | | | |
| 2162059 | LUZ M ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 31186 | LUZ M AQUINA VEGA | Address on file | | | | | | | |
| 705017 | Luz M Ayala Betancourt | Address on file | | | | | | | |
| 705017 | Luz M Ayala Betancourt | Address on file | | | | | | | |
| 705024 | LUZ M CAMACHO DELGADO | Address on file | | | | | | | |
| 1037418 | LUZ M CHICO ACEVEDO | Address on file | | | | | | | |
| 1722551 | Luz M Colon Alejandro | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1938303 | Luz M Colon Ruiz | Address on file | | | | | | | |
| 1775314 | Luz M Cortes Salas | Address on file | | | | | | | |
| 1666529 | LUZ M DEL VALLE VELAZQUEZ | Address on file | | | | | | | |
| 1867213 | Luz M Figueroa Blanco | Address on file | | | | | | | |
| 1606964 | LUZ M GARCIA BRAVO | Address on file | | | | | | | |
| 846896 | LUZ M GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 1045664 | LUZ M HERNANDEZ GUZMAN | Address on file | | | | | | | |
| 286966 | LUZ M HERNANDEZ RIOS | Address on file | | | | | | | |
| 2042576 | Luz M Lopez Camacho | Address on file | | | | | | | |
| 1789004 | Luz M Martinez Tirado | Address on file | | | | | | | |
| 1794222 | Luz M Millan Rivera | Address on file | | | | | | | |
| 1651370 | Luz M Miranda Gonzalez | Address on file | | | | | | | |
| 343387 | LUZ M MORALES CARO | Address on file | | | | | | | |
| 2144898 | Luz M Ortiz Roman | Address on file | | | | | | | |
| 401411 | LUZ M PEREZ CRUZ | Address on file | | | | | | | |
| 1773369 | Luz M Perez Laboy | Address on file | | | | | | | |
| 705228 | LUZ M RIVERA CRUZ | Address on file | | | | | | | |
| 918491 | LUZ M RIVERA FIGUEROA | Address on file | | | | | | | |
| 1571965 | LUZ M RIVERA PEREZ | Address on file | | | | | | | |
| 287061 | LUZ M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1627049 | Luz M Rivera Veredejo | Address on file | | | | | | | |
| 2008535 | Luz M Rodriguez Reyes | Address on file | | | | | | | |
| 1664687 | LUZ M ROMAN DIAZ | Address on file | | | | | | | |
| 1594261 | LUZ M ROSARIO VEGA | Address on file | | | | | | | |
| 1045664 | LUZ M SANTANA MATTA | Address on file | | | | | | | |
| 2160187 | Luz M Santana Morales | Address on file | | | | | | | |
| 1621350 | LUZ M SANTOS FELICIANO | Address on file | | | | | | | |
| 1615008 | Luz M Sierra Diaz | Address on file | | | | | | | |
| 539385 | LUZ M SOTO SOTO | Address on file | | | | | | | |
| 1735977 | Luz M Torres Lebron | Address on file | | | | | | | |
| 1771069 | Luz M Torres Ortiz | Address on file | | | | | | | |
| 1861715 | Luz M Valentin Sanchez | Address on file | | | | | | | |
| 1873410 | Luz M Valentin Sanchez | Address on file | | | | | | | |
| 1531726 | Luz M. Abrams Sanchez | Address on file | | | | | | | |
| 1757075 | Luz M. Aldebol Guash | Address on file | | | | | | | |
| 30198 | LUZ M. APONTE PEREZ | HC 1 BOX 9323 | | | | SAN SEBASTIAN | PR | 00685 | |
| 1598184 | Luz M. Aquino Mercado | Address on file | | | | | | | |
| 1588232 | Luz M. Avilés Nieves | Address on file | | | | | | | |
| 1616353 | Luz M. Cepeda Oñoro | Address on file | | | | | | | |
| 1960442 | Luz M. Collazo Garcia | Address on file | | | | | | | |
| 705048 | Luz M. Coriano Villegas | Address on file | | | | | | | |
| 1629276 | Luz M. Cruz Guadalupe | Address on file | | | | | | | |
| 1629347 | Luz M. Cruz Guadalupe | Address on file | | | | | | | |
| 1629313 | Luz M. Cruz Guadalupe | Address on file | | | | | | | |
| 2052988 | Luz M. Cruz Santiago | Portal de Cuba apt 17 | | | | Cerbo | PR | 00735 | |
| 2085923 | Luz M. Cuadrado Flores | Address on file | | | | | | | |
| 2177203 | Luz M. de Jesus Lebron | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1628579 | LUZ M. DECLET SERRANO | Address on file | | | | | | | |
| 1597079 | Luz M. Declet Serrano | Address on file | | | | | | | |
| 1597860 | Luz M. Declet Serrano | Address on file | | | | | | | |
| 1848012 | Luz M. Diaz Guadalupe | Address on file | | | | | | | |
| 1591394 | Luz M. Febus Santiago | Address on file | | | | | | | |
| 1734784 | Luz M. Garcia Melendez | Address on file | | | | | | | |
| 1785730 | Luz M. Gonzalez Carmona | Address on file | | | | | | | |
| 1808881 | Luz M. Gonzalez Hernandez | Address on file | | | | | | | |
| 2101595 | Luz M. Gutierrez Vicente | Address on file | | | | | | | |
| 1352833 | LUZ M. HERNANDEZ CARRERO | Address on file | | | | | | | |
| 2005726 | Luz M. Maisonet Reyes | Address on file | | | | | | | |
| 2153525 | Luz M. Marrero Reyes | Address on file | | | | | | | |
| 2122632 | Luz M. Martinez Del Valle | Address on file | | | | | | | |
| 1866564 | Luz M. Martinez Tirado | Address on file | | | | | | | |
| 1551367 | LUZ M. MEDINA DURAN | Address on file | | | | | | | |
| 1847255 | Luz M. Melendez Rivera | Address on file | | | | | | | |
| 1045711 | LUZ M. MELENDEZ ROSA | Address on file | | | | | | | |
| 1605864 | LUZ M. MENDEZ CINTRON | Address on file | | | | | | | |
| 2220047 | Luz M. Moctezuma Alvarez | Address on file | | | | | | | |
| 1954361 | LUZ M. OCASIO BERRIOS | Address on file | | | | | | | |
| 1856196 | LUZ M. OLIVO RIVERA | Address on file | | | | | | | |
| 2219621 | Luz M. Ortiz Berrios | Address on file | | | | | | | |
| 2045616 | Luz M. Ortiz Castro | Address on file | | | | | | | |
| 2206619 | Luz M. Perez Concepcion | Address on file | | | | | | | |
| 1764953 | LUZ M. PEREZ LABOY | Address on file | | | | | | | |
| 432237 | LUZ M. REMUS MUNOZ | Address on file | | | | | | | |
| 1560540 | Luz M. Rivera | Address on file | | | | | | | |
| 2117377 | Luz M. Rivera Davila | Address on file | | | | | | | |
| 1545284 | LUZ M. RIVERA LEBRON | Address on file | | | | | | | |
| 1545284 | LUZ M. RIVERA LEBRON | Address on file | | | | | | | |
| 2219426 | Luz M. Rivera Rosado | Address on file | | | | | | | |
| 2117752 | LUZ M. ROBLES FERNANDEZ | Address on file | | | | | | | |
| 2220605 | Luz M. Robles Fernandez | Address on file | | | | | | | |
| 2215114 | Luz M. Rodriguez Carrillo | Address on file | | | | | | | |
| 1781968 | Luz M. Rodriguez Sanchez | Address on file | | | | | | | |
| 513320 | Luz M. Santana Matta | Address on file | | | | | | | |
| 1901358 | Luz M. Santiago Sanchez | Address on file | | | | | | | |
| 1597295 | LUZ M. SANTIAGO SANCHEZ | Address on file | | | | | | | |
| 1706171 | Luz M. Serrano Soto | Address on file | | | | | | | |
| 1748928 | Luz M. Silva Rios | Address on file | | | | | | | |
| 1950630 | Luz M. Torres Chinea | Address on file | | | | | | | |
| 1626292 | LUZ M. VEGA MONSERRAT | Address on file | | | | | | | |
| 2117886 | Luz Maria Ayala Tanon | Address on file | | | | | | | |
| 1939378 | Luz Maria Caraballo Fernandez | Address on file | | | | | | | |
| 2150028 | Luz Maria Cruz Morales | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1782897 | Luz Maria Diaz Leon | Address on file | | | | | | | |
| 1851965 | Luz Maria Figueroa Blanco | Address on file | | | | | | | |
| 2145846 | Luz Maria Garcia Cruz | Address on file | | | | | | | |
| 1699426 | Luz Maria Gonzalez Correa | Address on file | | | | | | | |
| 2101542 | Luz Maria Gonzalez Olivo | Address on file | | | | | | | |
| 1841961 | Luz Maria Guzman Catala | Address on file | | | | | | | |
| 1950201 | Luz Maria Martinez -Reyes | 30 Gardenia Conodado Viejo | | | | Caguas | PR | 00725 | |
| 1968802 | Luz Maria Rivera Arroyo | Address on file | | | | | | | |
| 1899176 | Luz Maria Rivera Pena | Address on file | | | | | | | |
| 2024581 | Luz Maria Rivera Rodriguez | Address on file | | | | | | | |
| 1948366 | LUZ MARIA ROSA VILLEGAS | Address on file | | | | | | | |
| 2004036 | Luz Maria Rosa Villegas | Address on file | | | | | | | |
| 2148608 | Luz Maria Rosado de Jesus | Address on file | | | | | | | |
| 2219124 | Luz Maria Santana Morales | Address on file | | | | | | | |
| 2095318 | Luz Maria Santana Morales | Address on file | | | | | | | |
| 1849331 | Luz Maria Sierra Diaz | Address on file | | | | | | | |
| 705374 | LUZ MARIA TORRES MARTINEZ | Address on file | | | | | | | |
| 1514499 | Luz Maria Torres Torres | Address on file | | | | | | | |
| 1633788 | Luz Marie Ortiz Berdecia | Address on file | | | | | | | |
| 1574826 | Luz Martinez Rivera | Address on file | | | | | | | |
| 1994006 | Luz Mayra Caraballo Garcia | Address on file | | | | | | | |
| 1816172 | Luz Medina Medina | Address on file | | | | | | | |
| 1636171 | Luz Melendez Bermudez | Address on file | | | | | | | |
| 1045019 | LUZ MELENDEZ ORTIZ | Address on file | | | | | | | |
| 1759304 | Luz Mercedes Rivera Acevedo | Address on file | | | | | | | |
| 1753543 | Luz Migdalia Nieves Reyes | Address on file | | | | | | | |
| 1767164 | Luz Milagros Betancourt Fuentes | Address on file | | | | | | | |
| 1787917 | Luz Milagros Betancourt Fuentes | Address on file | | | | | | | |
| 1765911 | Luz Milagros Gonzalez Giraud | Address on file | | | | | | | |
| 2201479 | Luz Milagros Lebron Lebron | Address on file | | | | | | | |
| 1739326 | Luz Mildred Martinez Flores | Address on file | | | | | | | |
| 1037988 | LUZ MILLAN RIVERA | Address on file | | | | | | | |
| 1768856 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1961339 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1865774 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1793084 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1983129 | Luz Minerva Alicea Figueroa | Address on file | | | | | | | |
| 1861631 | Luz Minerva Carmona Marquez | Address on file | | | | | | | |
| 1741527 | Luz Minerva Carrion Aponte | Address on file | | | | | | | |
| 2042988 | LUZ MINERVA CRUZ CRUZ | Address on file | | | | | | | |
| 1947002 | Luz Minerva Cruz Cruz | Address on file | | | | | | | |
| 1784780 | Luz Minerva Cruz Cruz | Address on file | | | | | | | |
| 1766510 | LUZ MINERVA ISALES OSORIO | Address on file | | | | | | | |
| 335830 | LUZ MIRANDA PEREZ | Address on file | | | | | | | |
| 2028348 | LUZ MIREYA AGOSTO RIVERA | Address on file | | | | | | | |
| 2094046 | Luz Miriam Torres Rodriguez | Address on file | | | | | | | |
| 1465064 | LUZ MITCHELL ZALDUONDO | Address on file | | | | | | | |
| 337174 | LUZ MITCHELL ZALDUONDO | Address on file | | | | | | | |
| 1556324 | LUZ MORALES ALVARADO | Address on file | | | | | | | |
| 1568716 | Luz Myrna Rivera Rodriguez | Address on file | | | | | | | |
| 1643885 | Luz Myrna Rivera Rodriguez | Address on file | | | | | | | |
| 1045939 | Luz N Alejandro Rojas | Address on file | | | | | | | |
| 1922000 | Luz N Alemany Colon | Address on file | | | | | | | |
| 1677276 | Luz N Arroyo Lucena | Address on file | | | | | | | |
| 1915671 | Luz N Casasnovas Cuevas | Address on file | | | | | | | |
| 1045960 | Luz N De Jesus Figueroa | Address on file | | | | | | | |
| 846917 | LUZ N FONTANEZ MOLINA | Address on file | | | | | | | |
| 852928 | Luz N Fontanez Molina | Address on file | | | | | | | |
| 852928 | Luz N Fontanez Molina | Address on file | | | | | | | |
| 846917 | LUZ N FONTANEZ MOLINA | Address on file | | | | | | | |
| 1045978 | LUZ N GONZALEZ RIVERA | Address on file | | | | | | | |
| 273475 | LUZ N LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1632803 | Luz N Mejias Marin | Address on file | | | | | | | |
| 322962 | Luz N Melendez Luna | Address on file | | | | | | | |
| 1630376 | LUZ N NIEVES CARDONA | Address on file | | | | | | | |
| 1649311 | Luz N Nieves Mendez | Address on file | | | | | | | |
| 1978141 | Luz N Perez Soto | Address on file | | | | | | | |
| 1046023 | LUZ N RIVERA SOTO | Address on file | | | | | | | |
| 1672492 | LUZ N SANTIAGO ROBLES | Address on file | | | | | | | |
| 287252 | LUZ N SANTIAGO ROBLES | Address on file | | | | | | | |
| 1928842 | LUZ N SANTIAGO ROBLES | Address on file | | | | | | | |
| 1499338 | LUZ N. ALEJANDRO ROJAS | Address on file | | | | | | | |
| 1905244 | Luz N. Casasnovas Cuevas | Address on file | | | | | | | |
| 2166124 | Luz N. de Jesus Figueroa | Address on file | | | | | | | |
| 1499005 | Luz N. Fontanez Molina | Address on file | | | | | | | |
| 1499005 | Luz N. Fontanez Molina | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 606 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 176522 | Luz N. Fontanez Molina | Address on file | | | | | | | |
| 176522 | Luz N. Fontanez Molina | Address on file | | | | | | | |
| 2072728 | Luz N. Gonzalez Soler | Address on file | | | | | | | |
| 1751456 | Luz N. Maldonado Lopez | Address on file | | | | | | | |
| 1593101 | LUZ N. MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 1700123 | LUZ N. NIEVES CARDONA | Address on file | | | | | | | |
| 1993647 | Luz N. Orta Diaz | Address on file | | | | | | | |
| 1968606 | Luz N. Ortiz Mendez | Address on file | | | | | | | |
| 1968408 | Luz N. Ortiz Pagan | Address on file | | | | | | | |
| 1738388 | Luz N. Ortiz Pagan | Address on file | | | | | | | |
| 1046011 | Luz N. Paneto Maldonado | Address on file | | | | | | | |
| 1791965 | Luz N. Ramirez Pinott | Address on file | | | | | | | |
| 1898535 | Luz N. Rodriguez Bermudez | Address on file | | | | | | | |
| 1877250 | Luz N. Rodriguez Burgos | Address on file | | | | | | | |
| 846920 | Luz N. Sanchez Colon | Address on file | | | | | | | |
| 2014714 | Luz N. Sepulveda Santiago | Address on file | | | | | | | |
| 1719698 | LUZ N. VAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 1451646 | Luz Neida Espada Ortiz | Address on file | | | | | | | |
| 2073824 | Luz Neldy Chico Acevedo | Address on file | | | | | | | |
| 1873392 | LUZ NELLY FELICIANO APONTE | Address on file | | | | | | | |
| 1659350 | Luz Nereida Hernandez Pagan | Address on file | | | | | | | |
| 287281 | LUZ NEREIDA MARRERO ORTIZ | Address on file | | | | | | | |
| 2089046 | LUZ NEREIDA PEREZ JUSTINIANO | Address on file | | | | | | | |
| 1741861 | Luz Nereida Walker Ortiz | Address on file | | | | | | | |
| 1951372 | Luz Nereida Zayas Martinez | Address on file | | | | | | | |
| 40557 | Luz Noemi Ayala Moran | Address on file | | | | | | | |
| 137733 | LUZ O DIAZ FEBO | Address on file | | | | | | | |
| 442333 | LUZ O RIVERA BENITEZ | Address on file | | | | | | | |
| 442333 | LUZ O RIVERA BENITEZ | Address on file | | | | | | | |
| 1986627 | Luz O. Diaz Febo | Address on file | | | | | | | |
| 1851798 | Luz O. Diaz Febo | Address on file | | | | | | | |
| 1721922 | Luz O. Diaz Febo | Address on file | | | | | | | |
| 1748004 | LUZ O. DIAZ FEBO | Address on file | | | | | | | |
| 1571063 | LUZ O. MARTINEZ GUILLEN | Address on file | | | | | | | |
| 1647728 | Luz Olmo Medina | Address on file | | | | | | | |
| 501145 | LUZ P RUIZ DAVILA | Address on file | | | | | | | |
| 1855578 | Luz P. Garcia Ruiz | Address on file | | | | | | | |
| 1627610 | Luz Pacheco Negron | Address on file | | | | | | | |
| 1882702 | Luz R. Carmona Lamoutte | Address on file | | | | | | | |
| 1601115 | Luz R. Rivera Berly | Address on file | | | | | | | |
| 1503405 | Luz Ramos Camacho | Address on file | | | | | | | |
| 1500413 | Luz Ramos Camacho | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1455889 | LUZ RIVERA ARROYO | Address on file | | | | | | | |
| 1768083 | LUZ RIVERA COLON | Address on file | | | | | | | |
| 1038323 | LUZ RIVERA CRUZ | Address on file | | | | | | | |
| 1728094 | LUZ RIVERA RIVERA | Address on file | | | | | | | |
| 1822369 | LUZ ROSARIO RUIZ | Address on file | | | | | | | |
| 1778161 | LUZ S ARROYO OTERO | Address on file | | | | | | | |
| 2054524 | LUZ S FIGUEROA MORALES | Address on file | | | | | | | |
| 1822217 | Luz S Irizarry Rodriguez | Address on file | | | | | | | |
| 326605 | Luz S Mendez Rivera | Address on file | | | | | | | |
| 1690957 | LUZ S REYES ROSARIO | Address on file | | | | | | | |
| 1613143 | LUZ S RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1900280 | LUZ S ROSARIO CARMONA | Address on file | | | | | | | |
| 532132 | Luz S Sierra Rivera | Address on file | | | | | | | |
| 1794760 | Luz S. Baez Acosta | Address on file | | | | | | | |
| 1644154 | LUZ S. CASILLAS VELAZQUEZ | Address on file | | | | | | | |
| 1746589 | LUZ S. COLON BERRIOS | Address on file | | | | | | | |
| 217481 | LUZ S. HERNANDEZ CUEVAS | Address on file | | | | | | | |
| 1806438 | Luz S. Lebron Santos | Address on file | | | | | | | |
| 287361 | LUZ S. MULERO GARCIA | Address on file | | | | | | | |
| 2122113 | LUZ S. MUNOZ VALENTIN | Address on file | | | | | | | |
| 1943177 | Luz S. Munoz Valentin | Address on file | | | | | | | |
| 853990 | LUZ S. ORTIZ LOPEZ | Address on file | | | | | | | |
| 1841311 | LUZ S. ORTIZ MOLINA | Address on file | | | | | | | |
| 1641794 | Luz S. Ortiz Rodriguez | Address on file | | | | | | | |
| 2143078 | Luz S. Rodriguez Martinez | Address on file | | | | | | | |
| 1728874 | LUZ S. SANTIAGO BURGOS | Address on file | | | | | | | |
| 1845556 | LUZ SELENA RAMOS AYALA | Address on file | | | | | | | |
| 2222773 | Luz Selenia Lopez Olivo | Address on file | | | | | | | |
| 1882006 | Luz Selenia Perez Villanveva | Address on file | | | | | | | |
| 1811811 | Luz Selenia Robles Resto | Address on file | | | | | | | |
| 1567652 | Luz Selenia Santiago Salcedo | Address on file | | | | | | | |
| 1537189 | Luz Selenia Santiago Salcedo | Address on file | | | | | | | |
| 2031502 | Luz T Cuevas Martinez | Address on file | | | | | | | |
| 335656 | Luz T Miranda Miranda | Address on file | | | | | | | |
| 1987250 | Luz T. Cuevas Martinez | Address on file | | | | | | | |
| 1993233 | Luz T. Velazquez De Jesus | Address on file | | | | | | | |
| 1038602 | Luz Torres Hernandez | Address on file | | | | | | | |
| 1603646 | Luz Torres- Landru | Address on file | | | | | | | |
| 1698254 | Luz V Cintron Serrano | Address on file | | | | | | | |
| 1732945 | Luz V Garcia Cruz | Address on file | | | | | | | |
| 1639190 | Luz V Hernandez Santiago | Address on file | | | | | | | |
| 1909406 | Luz V Irizarry Pierantoni | Address on file | | | | | | | |
| 1823249 | Luz V Marrero Rivera | Address on file | | | | | | | |
| 287406 | LUZ V PEREZ ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1046235 | LUZ V RIVERA ORTAS | Address on file | | | | | | | |
| 1796322 | Luz V Roman Garcia | Address on file | | | | | | | |
| 1046209 | LUZ V. CANALES NOVO | Address on file | | | | | | | |
| 1805568 | Luz V. Carrillo Velazquez | Address on file | | | | | | | |
| 287393 | LUZ V. CAY PENA | Address on file | | | | | | | |
| 1658503 | LUZ V. CINTRON SERRANO | Address on file | | | | | | | |
| 1046214 | Luz V. Flores Adorno | Address on file | | | | | | | |
| 1745912 | Luz V. Garcia Cruz | Address on file | | | | | | | |
| 1727451 | Luz V. Lynn Ramos | Address on file | | | | | | | |
| 1688633 | Luz V. Lynn Ramos | Address on file | | | | | | | |
| 1643751 | Luz V. Marrero Rivera | Address on file | | | | | | | |
| 1778095 | Luz V. Maysonet Roman | Address on file | | | | | | | |
| 1934381 | Luz V. Muler Rodriguez | Address on file | | | | | | | |
| 1934400 | Luz V. Muler Rodriguez | Address on file | | | | | | | |
| 1719802 | Luz V. Rivera Guzman | Address on file | | | | | | | |
| 1719802 | Luz V. Rivera Guzman | Address on file | | | | | | | |
| 452586 | LUZ V. RIVERA ORTAS | Address on file | | | | | | | |
| 1621485 | Luz V. Rosado Quiñones | Address on file | | | | | | | |
| 1652545 | Luz Vanessa Rodriguez Rodriguez | Address on file | | | | | | | |
| 1779261 | Luz Virginia Cuevas Ramos | Address on file | | | | | | | |
| 1609971 | Luz Walker Ayala | Address on file | | | | | | | |
| 1387354 | LUZ Y CASTRO ESTRADA | URB VISTAS DE RIO GRANDE I | 192 | | | RIO GRANDE | PR | 00745 | |
| 1973830 | Luz Y Davila Rodriguez | Address on file | | | | | | | |
| 1597864 | Luz Y. Cotto Gonzalez | Address on file | | | | | | | |
| 1755247 | Luz Yadira Merced Diaz | Address on file | | | | | | | |
| 1501646 | Luz Yamile Bezares Salinas | Address on file | | | | | | | |
| 1539877 | LUZ YOLANDA MATOS DIAZ | Address on file | | | | | | | |
| 1551688 | Luz Yolanda Matos Garcia | Address on file | | | | | | | |
| 1795767 | Luz Z Ocasio Rios | Address on file | | | | | | | |
| 1765680 | LUZ Z OCASIO RIOS | Address on file | | | | | | | |
| 1735380 | LUZ Z ROMAN | Address on file | | | | | | | |
| 1572921 | Luz Z. Alvarez Torres | Address on file | | | | | | | |
| 1572921 | Luz Z. Alvarez Torres | Address on file | | | | | | | |
| 2217991 | Luz Z. Atiles Acevedo | Address on file | | | | | | | |
| 1735715 | Luz Z. Collazo Santos | Address on file | | | | | | | |
| 1890946 | Luz Zaida Quintana Valentin | Address on file | | | | | | | |
| 1740431 | Luz Zelenia Rivera Quiles | Address on file | | | | | | | |
| 705703 | LUZ ZENAIDA COLLAZO ROSADO | Address on file | | | | | | | |
| 1496557 | Luz Zenaida Collazo Rosado | Address on file | | | | | | | |
| 2216239 | Luz Zenaida Cruz | Address on file | | | | | | | |
| 2221025 | Luz Zenaida Cruz | Address on file | | | | | | | |
| 2206388 | Luz Zenaida Cruz | Address on file | | | | | | | |
| 367676 | LUZ ZENAIDA NUNEZ CRUZ | Address on file | | | | | | | |
| 2038609 | LUZ ZENAIDA NUNEZ CRUZ | Address on file | | | | | | | |
| 2095204 | LUZ ZENAIDA NUNEZ CRUZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070509 | Luz Zenaida Nunez Cruz | Address on file | | | | | | | |
| 2160411 | Luzleida Santos Torres | Address on file | | | | | | | |
| 2117234 | Luzmarie Miranda Martinez | B-18 Calle 2 | Urb. Villa Madrid | | | Coamo | PR | 00769 | |
| 1719597 | LYAN A. RIVERA LOPEZ | Address on file | | | | | | | |
| 2152700 | Lyda Marta Rivera Rivera | Address on file | | | | | | | |
| 1650406 | LYDA MARTA RIVERA RIVERA | Address on file | | | | | | | |
| 1825509 | LYDDA E. VERA PEREZ | Address on file | | | | | | | |
| 1834347 | LYDIA A A VERA PEREZ | Address on file | | | | | | | |
| 1488790 | LYDIA ABADIA | Address on file | | | | | | | |
| 1781599 | LYDIA BARRETO VALENTIN | Address on file | | | | | | | |
| 1729080 | Lydia Berríos Zayas | Address on file | | | | | | | |
| 1565200 | Lydia Burgos Gutierrez | Address on file | | | | | | | |
| 1038824 | LYDIA CAMPOS COLON | Address on file | | | | | | | |
| 1565500 | LYDIA COSS FLORES | Address on file | | | | | | | |
| 1559788 | Lydia Cruz Sanchez | Address on file | | | | | | | |
| 2143209 | Lydia Cruz Soto | Address on file | | | | | | | |
| 1881765 | Lydia del Valle Nieves | Address on file | | | | | | | |
| 846936 | LYDIA DELGADO SANTOS | Address on file | | | | | | | |
| 1727519 | Lydia E Boria Delgado | Address on file | | | | | | | |
| 1971130 | Lydia E Caban Padin | Address on file | | | | | | | |
| 1948129 | Lydia E Collazo Nieves | Address on file | | | | | | | |
| 2156073 | Lydia E Colon Colon | Address on file | | | | | | | |
| 1815323 | LYDIA E CORDERO SANCHEZ | Address on file | | | | | | | |
| 1676392 | Lydia E Diaz Rivera | Address on file | | | | | | | |
| 2004122 | Lydia E Garcia Rolon | HC BOX 3 9370 | | | | Dorado | PR | 00646 | |
| 2107573 | Lydia E Garcia Rolon | Address on file | | | | | | | |
| 327861 | LYDIA E MERCADO ARROYO | Address on file | | | | | | | |
| 1733884 | Lydia E Perez Rivera | Address on file | | | | | | | |
| 287612 | LYDIA E RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1906847 | LYDIA E RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 1914156 | Lydia E Torres Medina | Address on file | | | | | | | |
| 2027497 | Lydia E Velazquez Santiago | Address on file | | | | | | | |
| 2231191 | Lydia E. Beltran Ramos | Address on file | | | | | | | |
| 2231189 | Lydia E. Beltran Ramos | Address on file | | | | | | | |
| 2231187 | Lydia E. Beltran Ramos | Address on file | | | | | | | |
| 1740379 | LYDIA E. BERRIOS ZAYAS | Address on file | | | | | | | |
| 1596870 | Lydia E. Boria Delgado | Address on file | | | | | | | |
| 1960408 | Lydia E. Caban Padin | Address on file | | | | | | | |
| 1902200 | Lydia E. Caban Padin | Address on file | | | | | | | |
| 1046389 | LYDIA E. CABASSA RIVERA | Address on file | | | | | | | |
| 2047683 | Lydia E. Cabassa Rivera | Address on file | | | | | | | |
| 2154065 | Lydia E. Cartagena Flores | Address on file | | | | | | | |
| 2010089 | Lydia E. Collazo Nieves | Address on file | | | | | | | |
| 1819936 | Lydia E. Collazo Nieves | Address on file | | | | | | | |
| 1855489 | Lydia E. Collazo Nieves | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1560492 | Lydia E. Colon Flores | Address on file | | | | | | | |
| 1716819 | Lydia E. Cora | Address on file | | | | | | | |
| 2152950 | Lydia E. Cora Lugo | Address on file | | | | | | | |
| 1763898 | Lydia E. Del Valle Ortiz | Address on file | | | | | | | |
| 1605798 | LYDIA E. FERRER MONTANEZ | Address on file | | | | | | | |
| 1654968 | Lydia E. Garcia Nieves | Address on file | | | | | | | |
| 2145571 | Lydia E. Garcia Ramos | Address on file | | | | | | | |
| 1984598 | Lydia E. Hernandez Aponte | Address on file | | | | | | | |
| 1862132 | Lydia E. Irizarry Hernandez | Address on file | | | | | | | |
| 2096483 | Lydia E. Jimenez Santiago | Address on file | | | | | | | |
| 1920471 | Lydia E. Jimenez Santiago | Address on file | | | | | | | |
| 1854455 | Lydia E. Maldonado Torres | Address on file | | | | | | | |
| 2021481 | LYDIA E. MARRERO MARRERO | Address on file | | | | | | | |
| 2061059 | LYDIA E. MARRERO MARRERO | Address on file | | | | | | | |
| 1894421 | Lydia E. Marrero Marrero | Address on file | | | | | | | |
| 287630 | LYDIA E. MONTES MELENDEZ | Address on file | | | | | | | |
| 2109322 | LYDIA E. NIEVES-GARCIA | Address on file | | | | | | | |
| 1722825 | LYDIA E. ORTIZ COSME | Address on file | | | | | | | |
| 1580854 | LYDIA E. PEREZ FIGUEROA | Address on file | | | | | | | |
| 1574474 | Lydia E. Perez Torres | Address on file | | | | | | | |
| 1655384 | Lydia E. Rodriguez Lopez | Address on file | | | | | | | |
| 2149531 | Lydia E. Rodriguez Oliveraz | Address on file | | | | | | | |
| 1949377 | Lydia E. Rosado Hernandez | Address on file | | | | | | | |
| 1808391 | Lydia E. Santa Benitez | Address on file | | | | | | | |
| 1860550 | Lydia E. Silvagnoli Guzman | Address on file | | | | | | | |
| 1847305 | Lydia E. Soto Pagan | Address on file | | | | | | | |
| 1719833 | Lydia E. Suarez Rivera | Address on file | | | | | | | |
| 2028748 | Lydia E. Velazquez Santiago | Address on file | | | | | | | |
| 1868288 | Lydia Esther Cora Lugo | Address on file | | | | | | | |
| 2143822 | Lydia Esther De Jesus Burgos | Address on file | | | | | | | |
| 1613654 | Lydia Esther Olmo Vazquez | Address on file | | | | | | | |
| 1601401 | Lydia Esther Rivera Leon | Address on file | | | | | | | |
| 1797040 | LYDIA ESTHER TORRES DEL RIO | Address on file | | | | | | | |
| 1785310 | Lydia Esther Torres Del Río | Address on file | | | | | | | |
| 1834051 | Lydia Esther Valentin Santiago | Address on file | | | | | | | |
| 1640703 | LYDIA ESTHER VALENTIN SANTIAGO | Address on file | | | | | | | |
| 2015044 | Lydia Figueroa Vazquez | Address on file | | | | | | | |
| 2035537 | Lydia Figueroa Vazquez | Address on file | | | | | | | |
| 1829649 | Lydia Garcia Gonzalez | Address on file | | | | | | | |
| 918911 | LYDIA GONZALEZ DIAZ | Address on file | | | | | | | |
| 918911 | LYDIA GONZALEZ DIAZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2146346 | Lydia Green | Address on file | | | | | | | |
| 1764723 | Lydia H Figueroa Correa | Address on file | | | | | | | |
| 1871574 | Lydia H. Figueroa Correa | Address on file | | | | | | | |
| 1906790 | Lydia H. Figueroa Correa | Address on file | | | | | | | |
| 1735058 | LYDIA HERNANDEZ GALLOZA | Address on file | | | | | | | |
| 1678187 | LYDIA I BAEZ BAEZ | Address on file | | | | | | | |
| 2017373 | Lydia I. Allende Carrasquillo | Address on file | | | | | | | |
| 2057526 | Lydia I. Cruz Rodriguez | Address on file | | | | | | | |
| 1756144 | Lydia I. de Leon Pagan | Address on file | | | | | | | |
| 2203482 | Lydia I. Oquendo Rosado | Address on file | | | | | | | |
| 1721313 | Lydia J Ruiz Rojas | Address on file | | | | | | | |
| 1799375 | Lydia J. Jimenez Herrera | Address on file | | | | | | | |
| 1882387 | LYDIA K. MALDONADO APONTE | Address on file | | | | | | | |
| 1816829 | LYDIA KRIMILDA GUTIERREZ RODRIGUEZ | Address on file | | | | | | | |
| 1832043 | Lydia M Canales Rijos | HC-02 Box 48550 | | | | Vega Baja | PR | 00693 | |
| 1855995 | Lydia M Flores Santiago | Address on file | | | | | | | |
| 1039368 | LYDIA M GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1502919 | Lydia M Jimenez - Quintana | Address on file | | | | | | | |
| 2233719 | Lydia M Maisonet | Address on file | | | | | | | |
| 1830540 | Lydia M Malpica Padilla | Address on file | | | | | | | |
| 2021012 | LYDIA M ROBLES PENA | Address on file | | | | | | | |
| 1913940 | Lydia M Rodriguez Gaston | Address on file | | | | | | | |
| 1835995 | Lydia M Roldan Quinones | Address on file | | | | | | | |
| 2136472 | Lydia M Roldan Quinones | Address on file | | | | | | | |
| 2136474 | Lydia M Roldan Quinones | Address on file | | | | | | | |
| 1039399 | LYDIA M VILLANUEVA RODRIGUEZ | Address on file | | | | | | | |
| 1582857 | Lydia M. Bennasar Monjes | Address on file | | | | | | | |
| 2156228 | Lydia M. Burgos Torres | Address on file | | | | | | | |
| 2156204 | Lydia M. Burgos Torres | Address on file | | | | | | | |
| 1832684 | Lydia M. Cabrera Torres | Address on file | | | | | | | |
| 1846409 | Lydia M. Canales Rijos | Address on file | | | | | | | |
| 1994735 | Lydia M. Cartagena Ramos | Address on file | | | | | | | |
| 2006194 | Lydia M. Cruz Arroyo | Address on file | | | | | | | |
| 2217902 | Lydia M. Escalet Garcia | Address on file | | | | | | | |
| 1892831 | Lydia M. Fernandez Perez | Address on file | | | | | | | |
| 1896632 | Lydia M. Martinez Rodriguez | Address on file | | | | | | | |
| 1723269 | LYDIA M. MORALES VELAZQUEZ | Address on file | | | | | | | |
| 1630587 | Lydia M. Ortiz Correa | Box 354 | | | | Juana Diaz | PR | 00795 | |
| 1674380 | Lydia M. Perez Merced | Address on file | | | | | | | |
| 1850233 | Lydia M. Rivas Figuerra | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 485664 | LYDIA M. ROLDAN QUINONES | Address on file | | | | | | | |
| 1848066 | Lydia Maria Vega Zayas | Address on file | | | | | | | |
| 1650344 | Lydia Marta Rivera Rivera | Address on file | | | | | | | |
| 1826087 | Lydia Marta Rivera Rivera | Address on file | | | | | | | |
| 308389 | LYDIA MARTINEZ CORTES | Address on file | | | | | | | |
| 1949040 | Lydia Milagros Aviles Sanchez | Address on file | | | | | | | |
| 1944331 | Lydia Morales de Jesus | Address on file | | | | | | | |
| 2075880 | LYDIA MORALES SOTO | Address on file | | | | | | | |
| 1854568 | Lydia N Perez Roman | Address on file | | | | | | | |
| 287762 | LYDIA ORTIZ REYES | Address on file | | | | | | | |
| 1918580 | Lydia Portalatin Colon | Address on file | | | | | | | |
| 1988846 | LYDIA PORTALATIN COLON | Address on file | | | | | | | |
| 1589955 | Lydia Quiñones Pizarro | Address on file | | | | | | | |
| 1589955 | Lydia Quiñones Pizarro | Address on file | | | | | | | |
| 1929589 | Lydia R. Rodriguez Tirado | Address on file | | | | | | | |
| 2055039 | Lydia R. Rodriguez Tirado | Address on file | | | | | | | |
| 1562497 | LYDIA RAMOS CALZADA | Address on file | | | | | | | |
| 2037034 | Lydia Raquel Colon Cruz | Address on file | | | | | | | |
| 1544139 | Lydia Raquel Rivera Rivera | Address on file | | | | | | | |
| 1046732 | LYDIA REYES COLON | Address on file | | | | | | | |
| 1860969 | Lydia Rivera Colon | Address on file | | | | | | | |
| 1046740 | LYDIA RIVERA JIMENEZ | Address on file | | | | | | | |
| 1683072 | LYDIA RIVERA LOPEZ | Address on file | | | | | | | |
| 1535963 | LYDIA RIVERA RIVERA | Address on file | | | | | | | |
| 2147311 | Lydia Rivera Rosario | Address on file | | | | | | | |
| 1908939 | Lydia Rivera Santiago | Address on file | | | | | | | |
| 1584822 | Lydia Rivera Toro | Address on file | | | | | | | |
| 1980669 | Lydia Rodriguez | Address on file | | | | | | | |
| 1046658 | Lydia Rodriguez Alamo | Address on file | | | | | | | |
| 1597612 | LYDIA ROSA COLON MULERO | Address on file | | | | | | | |
| 706181 | LYDIA ROSA COLON MULERO | Address on file | | | | | | | |
| 1955305 | Lydia Rosario Lopez | Address on file | | | | | | | |
| 1458978 | LYDIA S RIVERA SANCHEZ | Address on file | | | | | | | |
| 1917544 | Lydia Torres Olivera | Address on file | | | | | | | |
| 1912160 | LYDIA TORRES OLIVERA | Address on file | | | | | | | |
| 1944928 | Lydia Torres Olivera | Address on file | | | | | | | |
| 1955175 | Lydia Vargas Morales | Address on file | | | | | | | |
| 827784 | LYDIA VARGAS TROCHE | Address on file | | | | | | | |
| 1634310 | Lydia Velazquez Suren | Address on file | | | | | | | |
| 1539648 | Lydia Y Lanzo Cirino | Address on file | | | | | | | |
| 29889 | LYDIANA APONTE MARTINEZ | Address on file | | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on file | | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on file | | | | | | | |
| 90124 | Lydiana I Lopez Diaz | Address on file | | | | | | | |
| 1794799 | Lydiana Ivelisse Lopez Diaz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1513675 | Lydiana Lopez Diaz | Address on file | | | | | | | |
| 1795340 | Lydiana Lopez Diaz | Address on file | | | | | | | |
| 1787725 | Lydibett Santiago Martinez | Address on file | | | | | | | |
| 1039929 | Lydiette Santiago Rivera | Address on file | | | | | | | |
| 189417 | LYDIMAR GARRIGA VIDAL | Address on file | | | | | | | |
| 1609889 | Lydsia M Berly Torres | Address on file | | | | | | | |
| 1609889 | Lydsia M Berly Torres | Address on file | | | | | | | |
| 1609889 | Lydsia M Berly Torres | Address on file | | | | | | | |
| 1545822 | Lygia I. Montalvo Soto | Address on file | | | | | | | |
| 1545822 | Lygia I. Montalvo Soto | Address on file | | | | | | | |
| 1539117 | LYMAIRA BERRIOS MERCADO | Address on file | | | | | | | |
| 1632037 | Lymari Hernandez Vega | Address on file | | | | | | | |
| 239568 | LYMARI JIMENEZ DIPINI | Address on file | | | | | | | |
| 1555624 | LYMARI JIMENEZ DIPINI | Address on file | | | | | | | |
| 239568 | LYMARI JIMENEZ DIPINI | Address on file | | | | | | | |
| 1046839 | LYMARI JIMENEZ MONTES | Address on file | | | | | | | |
| 1490203 | LYMARI LABOY VALENTIN | Address on file | | | | | | | |
| 276635 | LYMARI LOPEZ SANTIAGO | Address on file | | | | | | | |
| 846954 | LYMARI MOLINA GARCIA | Address on file | | | | | | | |
| 1782904 | LYMARI MURIEL DAVILA | Address on file | | | | | | | |
| 1075290 | LYMARI ORTIZ NEGRON | Address on file | | | | | | | |
| 381205 | LYMARI ORTIZ NIEVES | Address on file | | | | | | | |
| 2068472 | Lymari Perez Rios | Address on file | | | | | | | |
| 253653 | Lymari Rivera Vazquez | Address on file | | | | | | | |
| 919042 | LYMARIE A ROMERO LOPEZ | Address on file | | | | | | | |
| 1046865 | LYMARIE ESCOBAR QUINONES | Address on file | | | | | | | |
| 1046866 | LYMARIE FIGUEROA RIVERA | Address on file | | | | | | | |
| 1738046 | Lymarie I. Perez Muler | Address on file | | | | | | | |
| 1616504 | LYMARIE LOPEZ CARDONA | Address on file | | | | | | | |
| 1661206 | LYMARIE M. PAGAN MARTINEZ | CALLE 40 AL-1 REPARTO TERESITA | | | | BAYAMON | PR | 00961 | |
| 1734086 | LYMARIE ROLON RAMOS | Address on file | | | | | | | |
| 1562466 | LYMARIS BURGOS RODRIGUEZ | Address on file | | | | | | | |
| 139125 | LYMARIS DIAZ MELENDEZ | Address on file | | | | | | | |
| 1574933 | Lymaris Laboy Nieves | Address on file | | | | | | | |
| 1813598 | Lymaris Morales Rios | Address on file | | | | | | | |
| 1968604 | Lymaris Rodriguez Pizarro | Address on file | | | | | | | |
| 706290 | LYMARIS VELEZ MELON | Address on file | | | | | | | |
| 706290 | LYMARIS VELEZ MELON | Address on file | | | | | | | |
| 450306 | Lynda Rosita Rivera Massa | Address on file | | | | | | | |
| 1573362 | Lyndia Z. Lopez Cruz | Address on file | | | | | | | |
| 1716800 | Lynes M Colon Santiago | Address on file | | | | | | | |
| 1716760 | LYNES M. COLON SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1643325 | LYNES M. COLON SANTIAGO | Address on file | | | | | | | |
| 1552781 | Lynet V. Coriano Gonzalez | Address on file | | | | | | | |
| 1590249 | Lynette A. Orozco Ramos | Address on file | | | | | | | |
| 1776274 | LYNETTE DEODATTI TORRES | Address on file | | | | | | | |
| 706311 | LYNETTE DROZ MORALES | Address on file | | | | | | | |
| 846965 | LYNETTTE BARNECETT MINGUELA | Address on file | | | | | | | |
| 706336 | LYNNETH CARRASQUILLO | Address on file | | | | | | | |
| 1806460 | Lynnette A. Sanchez | Address on file | | | | | | | |
| 1589266 | LYNNETTE CARRASQUILLO AGOSTO | Address on file | | | | | | | |
| 2177039 | Lynnette Colon Rodriguez | Address on file | | | | | | | |
| 2035529 | Lynnette Irizarry Cedeno | Address on file | | | | | | | |
| 1046944 | LYNNETTE LOPEZ PAGAN | Address on file | | | | | | | |
| 1634084 | LYNNETTE LOPEZ PAGAN | Address on file | | | | | | | |
| 1621619 | LYNNETTE MALDONADO MELENDEZ | Address on file | | | | | | | |
| 1648568 | Lynnette Maldonado Melendez | Address on file | | | | | | | |
| 2203530 | Lynnette Rodriguez Torres | Address on file | | | | | | | |
| 1569917 | Lynnette Rosado Larawente | Address on file | | | | | | | |
| 2082268 | Lynnette Sambolin Vazquez | Address on file | | | | | | | |
| 1503115 | LYNNETTE TANON MELENDEZ | Address on file | | | | | | | |
| 566494 | LYNNETTE VALVERDI SURIS | Address on file | | | | | | | |
| 1046963 | LYNNETTE VAZQUEZ | Address on file | | | | | | | |
| 1655946 | LYNTHA A FIGUEROA RIVERA | Address on file | | | | | | | |
| 1353463 | LYSBETH RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1046974 | LYSBIA M. RIVERA TORRES | Address on file | | | | | | | |
| 460560 | Lysbia M. Rivera Torres | Address on file | | | | | | | |
| 1589407 | Lysette Barron | Address on file | | | | | | | |
| 1740724 | LYSETTE BARRON | Address on file | | | | | | | |
| 2004202 | Lysette Segarra Velez | Address on file | | | | | | | |
| 2219033 | Lysette Segarra Velez | Address on file | | | | | | | |
| 2051183 | Lysette Vega Ortiz | Address on file | | | | | | | |
| 1764098 | Lysis Pancorbo Cintron | Address on file | | | | | | | |
| 1627765 | Lysis Pancorbo Cintron | Address on file | | | | | | | |
| 1819330 | Lysis Pancorbo Cintron | Address on file | | | | | | | |
| 1835450 | LYSIS PANCORBO CINTRON | Address on file | | | | | | | |
| 2096475 | Lyssel M. Rodriguez Velazquez | Address on file | | | | | | | |
| 1835973 | Lyumarie Marrero Pacheco | Address on file | | | | | | | |
| 853773 | LYVETTE MORALES MATTA | Address on file | | | | | | | |
| 1909681 | Lyviet Torres Nieves | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1668874 | Lyzette M. López Cruz | Address on file | | | | | | | |
| 1546668 | LYZETTE REYES BERRIOS | Address on file | | | | | | | |
| 1807706 | Lyzette Reyes Berrios | HC 12 Box 7256 | | | | Humacao | PR | 00791 | |
| 1661810 | MABEL ALICEA MALDONADO | Address on file | | | | | | | |
| 1600426 | Mabel Casiano Santiago | Address on file | | | | | | | |
| 1896192 | Mabel Casiano Santiago | Address on file | | | | | | | |
| 1703533 | Mabel Colon Lopez | Address on file | | | | | | | |
| 115462 | MABEL CRUZ FIGUEROA | Address on file | | | | | | | |
| 1505879 | Mabel E. Valentin Cruz | Address on file | | | | | | | |
| 1039966 | MABEL GUTIERREZ QUINONES | Address on file | | | | | | | |
| 919087 | Mabel Gutierrez Quinones | Address on file | | | | | | | |
| 919087 | Mabel Gutierrez Quinones | Address on file | | | | | | | |
| 1047050 | MABEL JUSTINIANO RIVERA | Address on file | | | | | | | |
| 1601421 | Mabel Lopez Ruiz | Address on file | | | | | | | |
| 2108152 | MABEL M APONTE BERRIOS | Address on file | | | | | | | |
| 1901959 | Mabel Maldonado Torres | Address on file | | | | | | | |
| 1047059 | MABEL O. SANABRIA TORRES | Address on file | | | | | | | |
| 1692012 | Mabel Olivieri Rivera | Address on file | | | | | | | |
| 706527 | MABEL PLAZA MERCADO | MABEL PLAZA MERCADO | CALLE JJ ACOSTA #14 EL SECO | | | MAYAGUEZ | PR | 00682 | |
| 1719757 | MABEL RIVERA | Address on file | | | | | | | |
| 1635038 | Mabel Rodriguez Feliciano | Address on file | | | | | | | |
| 1732200 | Mabel Rodriguez Oyola | Address on file | | | | | | | |
| 1683662 | Mabel Sanchez Caraballo | Address on file | | | | | | | |
| 878850 | Mabel Sanchez Caraballo | Address on file | | | | | | | |
| 507530 | MABEL SANCHEZ CARABALLO | Address on file | | | | | | | |
| 1626951 | MABEL SANCHEZ CARABALLO | Address on file | | | | | | | |
| 1634764 | Mabel Z. Calderon Cruz | Address on file | | | | | | | |
| 288570 | MACRIAFI INC | URB COUNTRY CLUB | OK23 CALLE 508 | | | CAROLINA | PR | 00982-1905 | |
| 2015719 | Macys H. Batista Diaz | Address on file | | | | | | | |
| 1817796 | Macy's Puerto Rico | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | P. O. Box 364148 | | San Juan | PR | 00936-4148 | |
| 1788313 | MADDELINEE GELABERT PAGAN | Address on file | | | | | | | |
| 1510631 | Madelin Asencio Marquez | Address on file | | | | | | | |
| 1683263 | Madelin Laureano Rosado | Address on file | | | | | | | |
| 1725691 | Madeline A Montes Colon | Address on file | | | | | | | |
| 1874265 | MADELINE ARNAU TRINIDAD | Address on file | | | | | | | |
| 1837750 | Madeline Barreto Medina | Address on file | | | | | | | |
| 54278 | MADELINE BONET ECHEVARRIA | Address on file | | | | | | | |
| 1739988 | Madeline Burgos Morales | Urb Villas de Candelero | 61 Calle Golondrina | | | Humacao | PR | 00791-9628 | |
| 1526949 | Madeline Cabrera Martinez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844169 | Madeline Calderon Colon | Address on file | | | | | | | |
| 1047144 | MADELINE CATALA DIAZ | Address on file | | | | | | | |
| 1047154 | MADELINE CONCEPCION RIVERA | Address on file | | | | | | | |
| 1489932 | Madeline Cruz Flores | Address on file | | | | | | | |
| 2195733 | Madeline Cruz Santiago | Address on file | | | | | | | |
| 288632 | MADELINE CUADRADO RAMIREZ | Address on file | | | | | | | |
| 1047161 | MADELINE CUADRADO RAMIREZ | Address on file | | | | | | | |
| 2203784 | Madeline D Esteban Vega | Address on file | | | | | | | |
| 2074651 | Madeline De Jesus Morales | Address on file | | | | | | | |
| 2197942 | Madeline Diaz Rivera | Address on file | | | | | | | |
| 1830893 | Madeline E Barreto Roman | Address on file | | | | | | | |
| 1501902 | Madeline Falcon Rivera | Address on file | | | | | | | |
| 2101199 | Madeline Fernandez Cordero | Address on file | | | | | | | |
| 1912597 | Madeline Fernandez Cordero | Address on file | | | | | | | |
| 1828164 | Madeline Garcia Arroyo | Address on file | | | | | | | |
| 1047204 | MADELINE GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 1047204 | MADELINE GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 1047216 | MADELINE HERNANDEZ MARRERO | Address on file | | | | | | | |
| 1885327 | Madeline Lazu Laboy | Calle 17 2N19 Urb. Mirado de Bairoa | | | | Caguas | PR | 00727 | |
| 1932400 | Madeline Leduc Marquez | Address on file | | | | | | | |
| 275532 | Madeline Lopez Rivera | Address on file | | | | | | | |
| 1047236 | MADELINE LOPEZ RODRIGUEZ | 600 COND BALCONES DEL VENUS | APT 204 CALLE PIEDRA NEGRA | | | SAN JUAN | PR | 00926 | |
| 1047238 | MADELINE LORENZO SUAREZ | Address on file | | | | | | | |
| 1570330 | Madeline Lucena Olmo | Address on file | | | | | | | |
| 288681 | MADELINE LUNA GONZALEZ | Address on file | | | | | | | |
| 1900944 | Madeline Machuca Reyes | Address on file | | | | | | | |
| 1047262 | MADELINE MARTINEZ LORENZO | Address on file | | | | | | | |
| 1652271 | Madeline Matos Silva | Address on file | | | | | | | |
| 1898334 | Madeline Medina- Duran | Address on file | | | | | | | |
| 1830598 | Madeline Medina-Duran | Address on file | | | | | | | |
| 2124018 | Madeline Medina-Duran | Address on file | | | | | | | |
| 1885028 | Madeline Medina-Duran | Address on file | | | | | | | |
| 1907677 | Madeline Medina-Duran | Address on file | | | | | | | |
| 1047273 | MADELINE MELIA MUNIZ | Address on file | | | | | | | |
| 1736015 | Madeline Merced Hernandez | Address on file | | | | | | | |
| 1654563 | Madeline Mulero Cuadra | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848950 | Madeline Munoz Mendoza | Address on file | | | | | | | |
| 1652679 | Madeline Munoz Tirado | Address on file | | | | | | | |
| 1590045 | Madeline N Burgos Berrios | Address on file | | | | | | | |
| 1590045 | Madeline N Burgos Berrios | Address on file | | | | | | | |
| 1647833 | MADELINE NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 1783146 | Madeline Negron Rodriguez | Address on file | | | | | | | |
| 1525403 | Madeline Nieves Salgado | Address on file | | | | | | | |
| 1974678 | Madeline Ortiz Salgado | Address on file | | | | | | | |
| 1615490 | Madeline Pardo Soto | Address on file | | | | | | | |
| 1778595 | MADELINE PENA LLANOS | Address on file | | | | | | | |
| 1581181 | MADELINE PERALES DIAZ | Address on file | | | | | | | |
| 2066329 | Madeline Perez Torres | Address on file | | | | | | | |
| 288727 | MADELINE RAMOS ORTIZ | Address on file | | | | | | | |
| 1673128 | Madeline Ribot Santana | Address on file | | | | | | | |
| 2101548 | Madeline Rivas McClin | Address on file | | | | | | | |
| 1738653 | MADELINE RIVERA GARCIA | Address on file | | | | | | | |
| 1047340 | MADELINE RIVERA MERCADO | Address on file | | | | | | | |
| 2145788 | Madeline Rivera Ortiz | Address on file | | | | | | | |
| 1565345 | Madeline Rivera Rivera | Address on file | | | | | | | |
| 2107201 | Madeline Rivera Rivera | Address on file | | | | | | | |
| 1883525 | Madeline Rivera Rodriguez | Address on file | | | | | | | |
| 1873503 | Madeline Rivera Rodriguez | Address on file | | | | | | | |
| 1902026 | MADELINE RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1914621 | Madeline Rivera Rodriguez | Address on file | | | | | | | |
| 1641746 | Madeline Rivera Ruiz | Address on file | | | | | | | |
| 1474217 | MADELINE ROBLES RIVERA | Address on file | | | | | | | |
| 1474357 | Madeline Robles Rivera | Address on file | | | | | | | |
| 1500795 | Madeline Roche De Jesus | Address on file | | | | | | | |
| 288737 | MADELINE RODRIGUEZ ALEJANDRO | Address on file | | | | | | | |
| 1047352 | MADELINE RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1047356 | MADELINE RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 2144894 | Madeline Rodriguez Santiago | Address on file | | | | | | | |
| 1787794 | Madeline Román Martínez | Address on file | | | | | | | |
| 1047360 | MADELINE ROMAN OLIVERO | Address on file | | | | | | | |
| 1813580 | Madeline Romero Ortega | Address on file | | | | | | | |
| 288757 | MADELINE SANCHEZ RIVERA | Address on file | | | | | | | |
| 706802 | MADELINE SANTANA MILAN | Address on file | | | | | | | |
| 1047377 | MADELINE SANTIAGO | PO BOX 9020146 | | | | SAN JUAN | PR | 00902-0146 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1571747 | MADELINE SANTIAGO SERRANO | Address on file | | | | | | | |
| 919207 | MADELINE SANTIAGO SERRANO | Address on file | | | | | | | |
| 288764 | MADELINE SANTOS LOPEZ | Address on file | | | | | | | |
| 1047389 | MADELINE SERRANO CARRION | Address on file | | | | | | | |
| 1516453 | Madeline Solis Calixto | Address on file | | | | | | | |
| 1618306 | MADELINE SOSA MENDEZ | Address on file | | | | | | | |
| 2027066 | Madeline Soto Perez | P.O. Box 1441 | | | | Lares | PR | 00669 | |
| 1749005 | Madeline Suarez Del Valle | Address on file | | | | | | | |
| 1500490 | MADELINE TANON CRUZ | Address on file | | | | | | | |
| 1047408 | MADELINE VARGAS ESTRADA | Address on file | | | | | | | |
| 827665 | MADELINE VARGAS LANDRO | Address on file | | | | | | | |
| 1885394 | MADELINE VAZQUEZ MANZANO | Address on file | | | | | | | |
| 1748125 | Madeline Vega Díaz | Address on file | | | | | | | |
| 1539411 | Madeline Velez Hernandez | Address on file | | | | | | | |
| 1758229 | MADELINE VERGARA TORRES | Address on file | | | | | | | |
| 1673407 | MADELINE VICENTI CAPO | Address on file | | | | | | | |
| 1980297 | Madelinne Perez Berrios | Address on file | | | | | | | |
| 2025 | MADELLINE ACEVEDO CRUZ | Address on file | | | | | | | |
| 46910 | Madelyn Bedard | Address on file | | | | | | | |
| 1047441 | MADELYN CRUZ VALENTIN | Address on file | | | | | | | |
| 1645006 | MADELYN CRUZ VALENTIN | Address on file | | | | | | | |
| 1842190 | MADELYN CRUZ VARGAS | Address on file | | | | | | | |
| 1854785 | MADELYN CRUZ VARGAS | Address on file | | | | | | | |
| 1712663 | Madelyn Estremera Santiago | Address on file | | | | | | | |
| 844299 | MADELYN GONZALEZ SANTOS | Address on file | | | | | | | |
| 1646761 | Madelyn Melendez Rios | Address on file | | | | | | | |
| 2093181 | Madelyn Ramirez Aponte | Address on file | | | | | | | |
| 2041877 | Madelyn Rivera Caraballo | Address on file | | | | | | | |
| 516934 | MADELYN SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 1768245 | Madia S. Lopez Reyes | Address on file | | | | | | | |
| 2066933 | Madiel Castro Velez | Address on file | | | | | | | |
| 1047476 | MADITH SANTIAGO FLORES | Address on file | | | | | | | |
| 1040071 | MADITH SANTIAGO FLORES | Address on file | | | | | | | |
| 1643874 | Maegarita Gerena Arocho | Address on file | | | | | | | |
| 2012202 | Magali Calo Benitez | Address on file | | | | | | | |
| 1047484 | MAGALI CASTRO HERNANDEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2206690 | Magali Crispin Ramirez | Address on file | | | | | | | |
| 2203374 | Magali Crispin Ramirez | Address on file | | | | | | | |
| 2046909 | MAGALI GOMEZ BARRETO | Address on file | | | | | | | |
| 1047490 | MAGALI IRIZARRY | Address on file | | | | | | | |
| 1657484 | Magali Mendez Torres | Address on file | | | | | | | |
| 435293 | MAGALI REYES NIEVES | Address on file | | | | | | | |
| 436088 | MAGALI REYES ROLON | Address on file | | | | | | | |
| 1624840 | MAGALIS MARCON PEREZ | Address on file | | | | | | | |
| 1655491 | Magalis Moraels Rivera | Address on file | | | | | | | |
| 1728418 | Magalis Morales De Cardona | Address on file | | | | | | | |
| 1713224 | Magalis Morales Rivera | Address on file | | | | | | | |
| 1730841 | MAGALIS MORALES RIVERA | Address on file | | | | | | | |
| 382328 | MAGALIS ORTIZ RAMIREZ | Address on file | | | | | | | |
| 382329 | MAGALIS ORTIZ RAMIREZ | Address on file | | | | | | | |
| 1585455 | Magally Figueroa Rivera | Address on file | | | | | | | |
| 1643838 | Magaly Acosta Figueroa | Address on file | | | | | | | |
| 1765118 | MAGALY AMADO FERNANDEZ | Address on file | | | | | | | |
| 54953 | MAGALY BONILLA MORALES | Address on file | | | | | | | |
| 1646575 | MAGALY CARDOZA RIVERA | Address on file | | | | | | | |
| 1890691 | Magaly Del Valle Sanchez | Address on file | | | | | | | |
| 140280 | Magaly Diaz Reyes | Address on file | | | | | | | |
| 1047557 | MAGALY FEBO VAZQUEZ | Address on file | | | | | | | |
| 1047563 | MAGALY HERNANDEZ-CARRION | Address on file | | | | | | | |
| 1047568 | MAGALY J ESPANOL RODRIGUEZ | Address on file | | | | | | | |
| 1646202 | Magaly J. Espanol Rodriguez | Address on file | | | | | | | |
| 1637626 | Magaly Jimenez Sanchez | Address on file | | | | | | | |
| 2080608 | Magaly Juliette Carrasco Maldonado | Address on file | | | | | | | |
| 1867818 | Magaly Martinez Cabello | Address on file | | | | | | | |
| 1687438 | MAGALY MEDRO APONTE | Address on file | | | | | | | |
| 1834285 | Magaly Merced Merced | Address on file | | | | | | | |
| 1636735 | MAGALY MILLAN SUSTACHE | Address on file | | | | | | | |
| 1850088 | Magaly Ortiz Castro | Address on file | | | | | | | |
| 1601916 | Magaly Ortiz Ortiz | Address on file | | | | | | | |
| 389275 | MAGALY PABON RAMIREZ | Address on file | | | | | | | |
| 1833556 | MAGALY QUINONES RIVERA | Address on file | | | | | | | |
| 1047618 | MAGALY RIVERA CRUZ | Address on file | | | | | | | |
| 444865 | MAGALY RIVERA CRUZ | Address on file | | | | | | | |
| 1748506 | Magaly Rivera Negron | Address on file | | | | | | | |
| 707032 | MAGALY ROBLES CHEVERE | Address on file | | | | | | | |
| 707032 | MAGALY ROBLES CHEVERE | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1545651 | Magaly Rodriguez Collazo | Address on file | | | | | | | |
| 1047627 | MAGALY RODRIGUEZ CORTES | Address on file | | | | | | | |
| 1047630 | MAGALY RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 1717481 | MAGALY RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 1785027 | MAGALY RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 1590769 | Magaly Rosario Rivera | Address on file | | | | | | | |
| 1920630 | Magaly Santana De Jesus | Address on file | | | | | | | |
| 1723177 | Magaly Santiago Rosado | Address on file | | | | | | | |
| 1819228 | Magaly Sosa Soto | Address on file | | | | | | | |
| 1790276 | MAGALY SOSA SOTO | Address on file | | | | | | | |
| 1628415 | MAGALY SOTO MARTINEZ | Address on file | | | | | | | |
| 1632513 | Magaly Soto Martinez | Address on file | | | | | | | |
| 1544100 | Magaly Soto Martinez | Address on file | | | | | | | |
| 707046 | MAGALY TORRES BARRETO | Address on file | | | | | | | |
| 1489047 | MAGALY VAZQUEZ ORTIZ | Address on file | | | | | | | |
| 1047659 | MAGAVIL LOPEZ BILBRAUT | Address on file | | | | | | | |
| 1650751 | Magda A. Cotal Coppin | Address on file | | | | | | | |
| 1967077 | Magda A. Sanchez Dessus | Address on file | | | | | | | |
| 784075 | Magda B Carrion Ruiz | Address on file | | | | | | | |
| 2092711 | Magda Clemencia Duque Cardona | Address on file | | | | | | | |
| 1580484 | MAGDA FEBRES MORALES | Address on file | | | | | | | |
| 2203666 | Magda G. Rivera | Address on file | | | | | | | |
| 2062905 | Magda G. Rivera Lebron | Address on file | | | | | | | |
| 2226080 | Magda Gonzalez | Address on file | | | | | | | |
| 1580883 | MAGDA I FEBRES MORALES | Address on file | | | | | | | |
| 1575668 | Magda I Hernandez Betancourt | Address on file | | | | | | | |
| 1659131 | MAGDA I MALDONADO COLLADO | Address on file | | | | | | | |
| 707101 | MAGDA I PACHECO RIVERA | Address on file | | | | | | | |
| 1047705 | MAGDA I PACHECO RIVERA | Address on file | | | | | | | |
| 1047763 | Magda I Ruiz Ortiz | Address on file | | | | | | | |
| 1529392 | Magda I Soto Esteves | Address on file | | | | | | | |
| 1529409 | MAGDA I SOTO ESTEVEZ | Address on file | | | | | | | |
| 1579980 | MAGDA I. FEBRES MORALES | Address on file | | | | | | | |
| 1640549 | Magda I. Rios Esteves | Address on file | | | | | | | |
| 1880249 | Magda Igaravidez Ocasio | Address on file | | | | | | | |
| 2225144 | Magda Iris Mojica Gonzalez | Address on file | | | | | | | |
| 390107 | MAGDA IVETTE PACHECO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1876217 | Magda J. Jovet Oquendo | Address on file | | | | | | | |
| 1687183 | MAGDA L FELICIANO AVILES | Address on file | | | | | | | |
| 1040151 | MAGDA L L LUGO NAZARIO | Address on file | | | | | | | |
| 1843964 | MAGDA L. DIAZ TORRES | Address on file | | | | | | | |
| 1744700 | Magda L. Rivas Oliveras | Address on file | | | | | | | |
| 1895184 | Magda L. Santana Rodriguez | Address on file | | | | | | | |
| 1047730 | MAGDA LIZ OCASIO BORGES | Address on file | | | | | | | |
| 1777395 | Magda M Arroyo Rosado | Address on file | | | | | | | |
| 2014267 | MAGDA M. DAVID ESPARRA | Address on file | | | | | | | |
| 1881370 | Magda Maricel Alvarez Perez | Address on file | | | | | | | |
| 1556819 | Magda N. Torres Rosado | Address on file | | | | | | | |
| 2207215 | Magda N. Torres Rosado | Address on file | | | | | | | |
| 1901944 | Magda R Carrillo Rivera | Address on file | | | | | | | |
| 1694608 | Magda Ramos Pomales | Address on file | | | | | | | |
| 1694608 | Magda Ramos Pomales | Address on file | | | | | | | |
| 1824003 | MAGDA RIVERA NEGRON | Address on file | | | | | | | |
| 919337 | MAGDA RODRIGUEZ WALKER | Address on file | | | | | | | |
| 1963028 | Magda S. Rivera Fuentes | Address on file | | | | | | | |
| 2081101 | Magda S. Rivera-Fuentes | Address on file | | | | | | | |
| 1963570 | MAGDA S. RIVERA-FUENTES | Address on file | | | | | | | |
| 1047768 | Magda V Valencia Maysonet | Address on file | | | | | | | |
| 707164 | MAGDA V. VALENCIA MAYSONET | Address on file | | | | | | | |
| 1659538 | Magdalena A. Guzman Rosario | Address on file | | | | | | | |
| 2139722 | Magdalena Acevedo | Address on file | | | | | | | |
| 1567381 | Magdalena Andino Rivera | Address on file | | | | | | | |
| 1961382 | MAGDALENA ANDINO RIVERA | Address on file | | | | | | | |
| 943743 | MAGDALENA ARANA FRAU | Address on file | | | | | | | |
| 1648553 | MAGDALENA CAMACHO GARCIA | Address on file | | | | | | | |
| 2017020 | Magdalena Camacho Soto | Address on file | | | | | | | |
| 1532963 | Magdalena Cordero Rivera | Address on file | | | | | | | |
| 1781621 | MAGDALENA FIGUEROA RIVERA | Address on file | | | | | | | |
| 1047796 | MAGDALENA HERNANDEZ OCASIO | Address on file | | | | | | | |
| 1778033 | Magdalena Ibánez Santos | Address on file | | | | | | | |
| 2119762 | MAGDALENA MELENDEZ VELAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1574166 | Magdalena Mendez Mendez | Address on file | | | | | | | |
| 1817777 | MAGDALENA MORALES DIAZ | Address on file | | | | | | | |
| 1775911 | MAGDALENA MORALES DIAZ | Address on file | | | | | | | |
| 1047811 | MAGDALENA ORTIZ FLORES | Address on file | | | | | | | |
| 1683928 | Magdalena Ortiz Lopez | Address on file | | | | | | | |
| 1647984 | Magdalena Perez Ortiz | Address on file | | | | | | | |
| 1840679 | MAGDALENA PEREZ ORTIZ | Address on file | | | | | | | |
| 289432 | MAGDALENA RABIONET VAZQUEZ | Address on file | | | | | | | |
| 1548888 | Magdalena Rabionet Vizquez | Address on file | | | | | | | |
| 1588224 | Magdalena Rios DeJesus | Address on file | | | | | | | |
| 1047824 | MAGDALENA RIVERA MONTALVO | Address on file | | | | | | | |
| 467457 | Magdalena Rodriguez Casillas | Address on file | | | | | | | |
| 1831752 | Magdalena Rodriguez Casillas | Address on file | | | | | | | |
| 1537361 | Magdalena Soto Medina | Address on file | | | | | | | |
| 1985138 | Magdalena Soto Ruiz | Address on file | | | | | | | |
| 1994899 | Magdalena Torres Campusano | Address on file | | | | | | | |
| 1994818 | Magdalena Torres Campusano | Address on file | | | | | | | |
| 1047840 | MAGDALENA VAZQUEZ SANTANA | Address on file | | | | | | | |
| 1047847 | MAGDALIS COLON MARTINEZ | Address on file | | | | | | | |
| 1047848 | MAGDALIS CONCEPCION FRANCO | Address on file | | | | | | | |
| 1484557 | MAGDALIS CONCEPCION FRANCO | Address on file | | | | | | | |
| 1616658 | Magdalis Rodriguez Garcia | Address on file | | | | | | | |
| 1692203 | Magdaliz Morales Rodriguez | Address on file | | | | | | | |
| 2002902 | Magdaly Nogueras Sicardo | Address on file | | | | | | | |
| 1047859 | MAGDALY RIVERA ROSA | Address on file | | | | | | | |
| 1519263 | MAGDANAMARYS Y MAYOL BERRIOS | Address on file | | | | | | | |
| 1497494 | MAGDANAMARYS Y MAYOL BERRIOS | Address on file | | | | | | | |
| 2010975 | Magdiel Pizarro Cepeda | Address on file | | | | | | | |
| 1907334 | Magdiel Velez Jimenez | Address on file | | | | | | | |
| 1047880 | Maggie Alvarado Rivera | Address on file | | | | | | | |
| 1639949 | Maggie Delgado Cruz | Address on file | | | | | | | |
| 1878961 | MAGGIE PEREZ GUZMAN | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728170 | Maggie Rivera | Address on file | | | | | | | |
| 2104039 | MAGGIE VIERA DIAZ | Address on file | | | | | | | |
| 1756037 | Magna I. Burgos | Address on file | | | | | | | |
| 1674715 | Magna Perez Valles | Address on file | | | | | | | |
| 1975783 | Mahmud Juma Pineda | Address on file | | | | | | | |
| 289547 | MAIDA FLUSA CORREA | Address on file | | | | | | | |
| 2197956 | Maida Morales Ramirez | Address on file | | | | | | | |
| 2220589 | MAIDA MORALES RAMIREZ | Address on file | | | | | | | |
| 1793822 | Maida Nieves Rivera | Address on file | | | | | | | |
| 2082146 | Maida Velazquez Gonzalez | Address on file | | | | | | | |
| 829017 | MAIDA VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 707314 | MAIDY A RIVERA GONZALEZ | Address on file | | | | | | | |
| 707314 | MAIDY A RIVERA GONZALEZ | Address on file | | | | | | | |
| 1689815 | Mailyn Rodriguez Aguilo | Address on file | | | | | | | |
| 1638440 | Mailyn Y Ruiz Cortes | Address on file | | | | | | | |
| 1618567 | MAINE MONTES PRADO | Address on file | | | | | | | |
| 1654780 | Maine Montes Prado | Address on file | | | | | | | |
| 1627393 | Maira Acevedo Ponce | Address on file | | | | | | | |
| 1627580 | Maira Acevedo Ponce | Address on file | | | | | | | |
| 1534422 | MAIRA E ORTIZ ROSARIO | Address on file | | | | | | | |
| 1586233 | MAIRA E. RODRIGUEZ JUSTINIANO | Address on file | | | | | | | |
| 2103873 | Maira L. Roman Ponce | Address on file | | | | | | | |
| 1047939 | MAIRIM B CALDERON MELENDEZ | Address on file | | | | | | | |
| 1514666 | Mairim Jael Santiago Torres | Address on file | | | | | | | |
| 1906096 | Mairim Sosa Cardona | Address on file | | | | | | | |
| 1614029 | Mairym Alvarado | Address on file | | | | | | | |
| 1933768 | Maite Alberdi Torres | Address on file | | | | | | | |
| 1815878 | MAITE ALCANTARA MANANA | Address on file | | | | | | | |
| 1767335 | Maite Colon Diaz | Address on file | | | | | | | |
| 1935228 | Maitza Gonzales Hernandez | Address on file | | | | | | | |
| 2008219 | MAJORIE CRESPO GONZALEZ | Address on file | | | | | | | |
| 1047967 | MALAVE MA HERNANDEZ | Address on file | | | | | | | |
| 1481683 | Maldonado Moledo Melina | Address on file | | | | | | | |
| 1047990 | MALDONADO MUNIZ JAVIER | Address on file | | | | | | | |
| 1859745 | MALENIE RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1948963 | Malenis Ramos Osorio | Address on file | | | | | | | |
| 1543345 | Maleui Rivera Santos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1801037 | MALINDA MABEL MERCADO RUIZ | Address on file | | | | | | | |
| 2106001 | Mama Melendez Castro | Address on file | | | | | | | |
| 1550620 | MANCELY FANTAUZZI RAMOS | Address on file | | | | | | | |
| 1999945 | Manfredo Ayala Sanoguet | Address on file | | | | | | | |
| 1048029 | MANNY RIVERA MARZAN | Address on file | | | | | | | |
| 1048035 | MANOLIN NELSON RODRIGUEZ | Address on file | | | | | | | |
| 1752284 | Mansela Cuadrado Blond | Address on file | | | | | | | |
| 2122345 | Mansol Seary Ortiz | Address on file | | | | | | | |
| 1600445 | MANTENIMIENTO DE AREAS VERDES | Address on file | | | | | | | |
| 2153634 | Manuel A Baez Sanfell | Address on file | | | | | | | |
| 1482641 | Manuel A Cabrera Maldonado | Address on file | | | | | | | |
| 707570 | MANUEL A CARBALLO DINGUIS | Address on file | | | | | | | |
| 1596398 | Manuel A Cortes Rosado | Address on file | | | | | | | |
| 1910531 | MANUEL A CRUZ CARABALLO | Address on file | | | | | | | |
| 1793813 | Manuel A Feliciano Santana | Address on file | | | | | | | |
| 1747922 | Manuel A Martinez Torres | Address on file | | | | | | | |
| 1490256 | Manuel A Miranda Morales | Address on file | | | | | | | |
| 2150122 | Manuel A Monroig Roman | Address on file | | | | | | | |
| 1884966 | Manuel A Sevilla Estela | Address on file | | | | | | | |
| 1604226 | MANUEL A. AGOSTO CASAS | Address on file | | | | | | | |
| 2205573 | Manuel A. Alicea Ortiz | Address on file | | | | | | | |
| 1567037 | MANUEL A. FEBRES NEGRON | Address on file | | | | | | | |
| 2220437 | Manuel A. Lozada Ortiz | Address on file | | | | | | | |
| 2209283 | Manuel A. Lozada Ortiz | Address on file | | | | | | | |
| 2082564 | Manuel A. Navarro Rivera | Address on file | | | | | | | |
| 1562187 | Manuel A. Rivera Sanchez | Address on file | | | | | | | |
| 1817255 | MANUEL A. Rodriguez MEDINA | Address on file | | | | | | | |
| 1601411 | Manuel A. Rosario Rivera | Address on file | | | | | | | |
| 1048157 | MANUEL A. SANTIAGO RIVERA | Address on file | | | | | | | |
| 530752 | MANUEL A. SEVILLA ESTELA | Address on file | | | | | | | |
| 1792693 | MANUEL ALICEA MARTINEZ | HC 03 BOX 9695 | | | | BARRAQUITAS | PR | 00794 | |
| 1582545 | Manuel Alicea Rosa | Address on file | | | | | | | |
| 1767465 | MANUEL ANGLERO PACHECO | Address on file | | | | | | | |
| 1643672 | Manuel Antonio Diaz Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1863184 | MANUEL ANTONIO NAZARIO PACHECO | Address on file | | | | | | | |
| 708155 | MANUEL ANTONIO ORTIZ ARROYO | Address on file | | | | | | | |
| 1858422 | Manuel Antonio Ortiz Arroyo | Address on file | | | | | | | |
| 1048233 | MANUEL BRILLON RODRIGUEZ | Address on file | | | | | | | |
| 1048233 | MANUEL BRILLON RODRIGUEZ | Address on file | | | | | | | |
| 2230946 | Manuel Burgos La Santa | Address on file | | | | | | | |
| 1764275 | MANUEL CHAVIS PINEIRO | Address on file | | | | | | | |
| 2161735 | Manuel Colon Pitre | Address on file | | | | | | | |
| 1887917 | MANUEL CORA MARQUEZ | Address on file | | | | | | | |
| 1510934 | MANUEL CRUZ CRESPO | Address on file | | | | | | | |
| 1048292 | MANUEL CRUZ MEJIAS | Address on file | | | | | | | |
| 1795175 | MANUEL CRUZ MEJIAS | Address on file | | | | | | | |
| 119200 | MANUEL CRUZ ROJAS | Address on file | | | | | | | |
| 1967013 | Manuel De Jesus Caban Quiles | Urb. Jardines de Arecibo Calle I L-8 | | | | Arecibo | PR | 00612 | |
| 335575 | MANUEL DE JESUS MIRANDA MARTINEZ | Address on file | | | | | | | |
| 1562778 | MANUEL DELGADO DELGADO | Address on file | | | | | | | |
| 1790698 | MANUEL DIAZ RIVERA | Address on file | | | | | | | |
| 1048340 | MANUEL E ACEVEDO RIVERA | Address on file | | | | | | | |
| 2203949 | Manuel E Santiago Perez | Address on file | | | | | | | |
| 1944877 | Manuel E. Merced Ferrer | Address on file | | | | | | | |
| 2212616 | Manuel E. Santiago Perez | Address on file | | | | | | | |
| 1653222 | MANUEL ECHEVARRIA VALENTIN | Address on file | | | | | | | |
| 2222439 | Manuel Echevarria Valentin | Address on file | | | | | | | |
| 1647841 | Manuel Enrique Hernandez | Address on file | | | | | | | |
| 1859686 | Manuel Escribano Rivera | Address on file | | | | | | | |
| 1574327 | MANUEL F SANCHEZ INCLE | Address on file | | | | | | | |
| 350444 | Manuel F. Mundo Rosario | Address on file | | | | | | | |
| 1590413 | Manuel Figueroa Bayron | Address on file | | | | | | | |
| 1590413 | Manuel Figueroa Bayron | Address on file | | | | | | | |
| 2154646 | Manuel Garcia Gomez | Address on file | | | | | | | |
| 1875541 | Manuel Gonzales Rosado | Address on file | | | | | | | |
| 2131442 | Manuel Gonzales Santiago | Address on file | | | | | | | |
| 1543809 | MANUEL GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1675003 | Manuel Guzman Arizmendi | Address on file | | | | | | | |
| 2108850 | Manuel Irizarry Rodriguez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 626 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1473194 | Manuel Isaac Melendez Miranda | Address on file | | | | | | | |
| 836577 | Manuel J Anglero Pacheco | Address on file | | | | | | | |
| 1754697 | MANUEL J ANGLERO PACHECO | Address on file | | | | | | | |
| 1476499 | Manuel J. Jimenez Perez | Address on file | | | | | | | |
| 1476499 | Manuel J. Jimenez Perez | Address on file | | | | | | | |
| 2154392 | Manuel Jimenez Cruz | Address on file | | | | | | | |
| 2083003 | MANUEL LAO ALICEA | Address on file | | | | | | | |
| 2084069 | MANUEL LEON CARTAGENA | Address on file | | | | | | | |
| 1729577 | Manuel Lopez Vargas | Address on file | | | | | | | |
| 1730881 | Manuel Lopez Vargas | Address on file | | | | | | | |
| 2015934 | Manuel Lorenzo Acevedo | Address on file | | | | | | | |
| 1637759 | Manuel Luis Ortiz Rivera | Address on file | | | | | | | |
| 2099981 | MANUEL MALAVE COLON | Address on file | | | | | | | |
| 1835172 | MANUEL MALDONADO ORENGO | Address on file | | | | | | | |
| 2141658 | Manuel Martinez Millan | Address on file | | | | | | | |
| 2106665 | Manuel Medina Moya | Address on file | | | | | | | |
| 1528465 | Manuel Medina Oliveras | Address on file | | | | | | | |
| 338011 | MANUEL MOJICA SIERRA | Address on file | | | | | | | |
| 1449688 | Manuel Molano Borras | Address on file | | | | | | | |
| 1458291 | Manuel Molano Borras | Address on file | | | | | | | |
| 1040915 | MANUEL MOLANO BORRAS | Address on file | | | | | | | |
| 1449643 | Manuel Molano Borras | Address on file | | | | | | | |
| 1745749 | MANUEL MONTES FIGUEROA | Address on file | | | | | | | |
| 1048592 | MANUEL MORALES GONZALEZ | Address on file | | | | | | | |
| 1048594 | MANUEL MORALES MALDONADO | Address on file | | | | | | | |
| 1656323 | MANUEL NAREDO VILLAR | Address on file | | | | | | | |
| 1776636 | Manuel Nieves Acevedo | Address on file | | | | | | | |
| 1563247 | Manuel Nieves Santiago | Address on file | | | | | | | |
| 1803075 | Manuel Oquendo Calderas | Address on file | | | | | | | |
| 1841636 | Manuel Ortiz Cruz | Address on file | | | | | | | |
| 1040987 | MANUEL ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 2148715 | Manuel Perez Mendez | Address on file | | | | | | | |
| 1533966 | Manuel Perez Reyes | Address on file | | | | | | | |
| 1766981 | MANUEL PEREZ ROSA | Address on file | | | | | | | |
| 1724318 | Manuel Rafael Hernandez Hernandez | Address on file | | | | | | | |
| 1048684 | MANUEL RAMON RENDON FIGUEROA | Address on file | | | | | | | |
| 2035715 | Manuel Ramon Rendon Figueroa | Address on file | | | | | | | |
| 2080818 | Manuel Ramon Rendon Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2104949 | Manuel Ramon Rendon Figueroa | Address on file | | | | | | | |
| 2156940 | Manuel Reyes Tardy | Address on file | | | | | | | |
| 1048702 | Manuel Rivera Ayala | Address on file | | | | | | | |
| 1048714 | MANUEL RIVERA GONZALEZ | Address on file | | | | | | | |
| 2154040 | Manuel Rivera Ledee | Address on file | | | | | | | |
| 2150043 | Manuel Rivera Mejias | Address on file | | | | | | | |
| 1048724 | MANUEL RIVERA PADILLA | Address on file | | | | | | | |
| 2026304 | Manuel Rivera Quiles | Address on file | | | | | | | |
| 1817535 | Manuel Rivera Quiles | Address on file | | | | | | | |
| 454836 | MANUEL RIVERA RENTA | Address on file | | | | | | | |
| 2154075 | Manuel Rivera Rodriguez | Address on file | | | | | | | |
| 1584574 | MANUEL RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 1048749 | MANUEL RODRIGUEZ MORALES | Address on file | | | | | | | |
| 2042667 | Manuel Rosado Chaparro | Address on file | | | | | | | |
| 2220920 | Manuel Sanchez Ortiz | Address on file | | | | | | | |
| 2158851 | Manuel Sanchez Ortiz | Address on file | | | | | | | |
| 1569413 | Manuel Serrano Quinones | Address on file | | | | | | | |
| 295017 | MANUEL SEVILLA - SUP ZONA DE MATEMATICA | Address on file | | | | | | | |
| 1639523 | Manuel Siaca Arroyo | Address on file | | | | | | | |
| 1850039 | Manuel Soto Gonzalez | Address on file | | | | | | | |
| 1652964 | Manuel Soto Pereles | Address on file | | | | | | | |
| 2124637 | Manuel Tirado Garcia | Address on file | | | | | | | |
| 1719665 | Manuel Torres Cintron | Address on file | | | | | | | |
| 1041244 | Manuel Torres Hernandez | Address on file | | | | | | | |
| 1497178 | MANUEL TORRES MARTINEZ | Address on file | | | | | | | |
| 1048844 | MANUEL VEGA MERCADO | Address on file | | | | | | | |
| 1048858 | MANUEL VILLAFANE BLANCO | Address on file | | | | | | | |
| 587186 | MANUEL VILLAFANE BLANCO | Address on file | | | | | | | |
| 1728320 | Manuela Gonzalez Marin | Address on file | | | | | | | |
| 2209111 | Manuela M. Frechel Fernandez | Address on file | | | | | | | |
| 2222089 | Manuela M. Frechel Fernandez | Address on file | | | | | | | |
| 2155582 | Manuela Silva Cruz | Address on file | | | | | | | |
| 1878731 | Manuelita Torres Cortes | Address on file | | | | | | | |
| 1869016 | Maqalis Cruz Zamora | Address on file | | | | | | | |
| 1563110 | Mara A Ayala Lozada | Address on file | | | | | | | |
| 1534899 | MARA COLLAZO ORTIZ | Address on file | | | | | | | |
| 2043011 | Mara Concepcion Torres | Address on file | | | | | | | |
| 2059334 | Mara I. Quinones Sepulveda | Address on file | | | | | | | |
| 1719569 | Mara J Torres Tañon | Address on file | | | | | | | |

Exhibit IIIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1801208 | Mara Labiosa Hernandez | Address on file | | | | | | | |
| 114489 | Mara R Cruz Colon | Address on file | | | | | | | |
| 1606494 | MARA R. CRUZ COLON | Address on file | | | | | | | |
| 919808 | MARA VICENTY TRINIDAD | CAMINO ADONIDIAS 497 | | | | GURABO | PR | 00778 | |
| 1598777 | MARALIZ PAGAN MORALES | Address on file | | | | | | | |
| 1776958 | MARANGELI DEL VALLE REYES | Address on file | | | | | | | |
| 1674452 | MARANGELI RIVERA-CRUZ | Address on file | | | | | | | |
| 1048942 | Marangelis Pizarro Pagan | Address on file | | | | | | | |
| 1690951 | Marangely Arocho Medina | Address on file | | | | | | | |
| 295373 | MARANGELY DE LA PAZ CARTAGENA | Address on file | | | | | | | |
| 1658967 | Marangely Rosado Santos | Address on file | | | | | | | |
| 1658967 | Marangely Rosado Santos | Address on file | | | | | | | |
| 1658967 | Marangely Rosado Santos | Address on file | | | | | | | |
| 1490735 | Marangely Santos-Allende | Address on file | | | | | | | |
| 1753943 | Marangely Tollens Burgos | Address on file | | | | | | | |
| 1790074 | Marca M Cabrera Auilos | Address on file | | | | | | | |
| 1850740 | Marca M Cabrera Aviles | Address on file | | | | | | | |
| 1592421 | MARCALLY CEPEDA DE JESUS | Address on file | | | | | | | |
| 1686059 | MARCEL M FIGUEROA PAGAN | Address on file | | | | | | | |
| 1640313 | Marcelina Melendez Martinez | Address on file | | | | | | | |
| 1991145 | Marcelina Vargas Lisboa | Address on file | | | | | | | |
| 1730849 | MARCELINO BONILLA VEGA | Address on file | | | | | | | |
| 1049020 | MARCELINO CALDERON CEPEDA | Address on file | | | | | | | |
| 2148980 | Marcelino de Jesus de Jesus | Address on file | | | | | | | |
| 2155060 | Marcelino Guzman Rodriguez | Address on file | | | | | | | |
| 1604053 | MARCELINO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 919873 | Marcelino Merced Serrano | Address on file | | | | | | | |
| 1770904 | Marcelino Merced Serrano | Address on file | | | | | | | |
| 2150080 | Marcelino Ortiz Berrios | Address on file | | | | | | | |
| 295860 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 295860 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1049064 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 426307 | MARCELINO RAMOS GARAY | Address on file | | | | | | | |
| 1890482 | Marcelino Roman Lopez | Address on file | | | | | | | |
| 1795937 | MARCELINO VALENTIN | Address on file | | | | | | | |
| 2221901 | Marcelino Velazquez Hernandez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2205066 | Marcelino Velazquez Hernandez | Address on file | | | | | | | |
| 2212145 | Marcelino Velazquez Hernandez | Address on file | | | | | | | |
| 2203300 | Marcelino Velázquez Hernández | Address on file | | | | | | | |
| 858295 | MARCELO RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 1646568 | Marcia Figueroa Abreu | Address on file | | | | | | | |
| 1049123 | MARCIAL CRUZ SANTOS | Address on file | | | | | | | |
| 1049126 | MARCIAL FELICIANO CRUZ | Address on file | | | | | | | |
| 2104995 | Marcial Rodriguez Castro | Address on file | | | | | | | |
| 1909310 | MARCIAL RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 296062 | Marcial Soto Martinez | Address on file | | | | | | | |
| 1992856 | Marcial Velazquez Agosto | Address on file | | | | | | | |
| 2150030 | Marciana Vazquez Quilez | Address on file | | | | | | | |
| 1611048 | Marciano Borrero Aldahondo | Address on file | | | | | | | |
| 1591043 | Marciano Borrero Aldahondo | Address on file | | | | | | | |
| 1482966 | Marciano R. Hernandez Sanchez | Address on file | | | | | | | |
| 2091305 | Marciano Santana Lopez | Address on file | | | | | | | |
| 2013600 | Marco A. Colon Agosto | Address on file | | | | | | | |
| 2099813 | Marco A. Gonzalez Moran | Address on file | | | | | | | |
| 1959437 | Marco A. Narvaez Diaz | Address on file | | | | | | | |
| 1918923 | MARCO A. ORTIZ CABRERA | Address on file | | | | | | | |
| 1932135 | Marco A. Rivera Nieves | Address on file | | | | | | | |
| 1801366 | Marco Antonio Andino Torres | Address on file | | | | | | | |
| 1664881 | Marco Antonio Gonzalez Baez | Address on file | | | | | | | |
| 1765993 | Marco Antonio Montalvo Berrocales | Address on file | | | | | | | |
| 2067930 | Marco G. Rivera Camara | Address on file | | | | | | | |
| 1613394 | Marcolina Bayoua Santiago | Address on file | | | | | | | |
| 1565313 | Marcos A De Los Santos Valles | Address on file | | | | | | | |
| 1712713 | MARCOS A GUZMAN ORTEGA | Address on file | | | | | | | |
| 1049235 | MARCOS A LUCENA MARTINEZ | Address on file | | | | | | | |
| 1544239 | MARCOS A LUCENA MARTINEZ | Address on file | | | | | | | |
| 2089772 | MARCOS A VARGAS TORRES | Address on file | | | | | | | |
| 1557728 | MARCOS A. MALDONADO ALCOVER | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1987410 | Marcos Agosto Jimenez | Address on file | | | | | | | |
| 2139085 | Marcos Antonio Curet Galio | Address on file | | | | | | | |
| 1903831 | Marcos Antonio Mora Ramos | Address on file | | | | | | | |
| 2196878 | Marcos Antonio Santiago Vazquez | Address on file | | | | | | | |
| 1771258 | Marcos Ayala Fantauzzi | Address on file | | | | | | | |
| 2209269 | Marcos D. Aviles Perez | Address on file | | | | | | | |
| 2209434 | Marcos D. Aviles Perez | Address on file | | | | | | | |
| 2207339 | Marcos D. Aviles Perez | Address on file | | | | | | | |
| 1639992 | MARCOS E MARCUCCI SOBRADO | Address on file | | | | | | | |
| 433169 | Marcos E. Resto Perez | Address on file | | | | | | | |
| 1737680 | Marcos G. Dominicci Alameda | Address on file | | | | | | | |
| 1501167 | Marcos J Amalbert Guadalupe | Address on file | | | | | | | |
| 919986 | MARCOS J VENTURA SANCHEZ | Address on file | | | | | | | |
| 1501241 | Marcos J. Amalbert Guadalupe | Address on file | | | | | | | |
| 1538316 | MARCOS J. GUZMAN VIERA | Address on file | | | | | | | |
| 1726256 | Marcos L. Rodriguez Melendez | Address on file | | | | | | | |
| 1497258 | Marcos Lucena Lucena | Address on file | | | | | | | |
| 1491433 | Marcos Lucena Lucena | Address on file | | | | | | | |
| 1809736 | Marcos Matos Cruz | Address on file | | | | | | | |
| 1041896 | Marcos Matos Jesus | Address on file | | | | | | | |
| 1678763 | MARCOS PEDRAZA COLON | Address on file | | | | | | | |
| 396672 | MARCOS PEDRAZA COLON | Address on file | | | | | | | |
| 2178927 | Marcos Perez Curet | Address on file | | | | | | | |
| 1508482 | Marcos R Carlo Figueroa | Address on file | | | | | | | |
| 1049401 | MARCOS R. ALGARIN ECHANDI | Address on file | | | | | | | |
| 1741831 | Marcos R. Cruz De Leon | Villa Fontana 4-B N-9 Via 31 | | | | Carolina | PR | 00983 | |
| 1629068 | MARCOS R. MARTINEZ GARCIA | Address on file | | | | | | | |
| 1634829 | Marcos Rosado Gonzalez | Address on file | | | | | | | |
| 1049427 | MARCOS SANCHEZ DE ALBA | Address on file | | | | | | | |
| 1717568 | Marcos Tapia - Gonzalez | Address on file | | | | | | | |
| 2207513 | Marecelina Bermudez Laureano | Address on file | | | | | | | |
| 131307 | MAREL DEL TORO CABRERA | Address on file | | | | | | | |
| 878859 | MARELIN SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 1049453 | MARELINE ACEVEDO MORALES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814195 | MARELY ROSADO GONZALEZ | Address on file | | | | | | | |
| 204442 | MARELYN GONZALEZ ROSADO | Address on file | | | | | | | |
| 1842986 | MARELYN GONZALEZ ROSADO | Address on file | | | | | | | |
| 1894679 | MARELYN GONZALEZ ROSADO | Address on file | | | | | | | |
| 1938202 | Marelyn Gonzalez Rosado | Address on file | | | | | | | |
| 1455499 | MARELYN OTERO RIVERA | Address on file | | | | | | | |
| 1049468 | Marelys Encarnacion Pabon | Address on file | | | | | | | |
| 1628280 | Marenid Aguilera Mora | Address on file | | | | | | | |
| 1902516 | MARGALITA I. BERRIOS TORRES | Address on file | | | | | | | |
| 1817328 | MARGANITA ROSA ROLDAN ALMEDA | Address on file | | | | | | | |
| 1600317 | MARGANTA VAZQUEZ RIVERA | Address on file | | | | | | | |
| 2000379 | MARGARET ARROYO CASIANO | Address on file | | | | | | | |
| 1049478 | MARGARET CANALS RIVERA | Address on file | | | | | | | |
| 1627400 | Margaret Diaz Cardona | Address on file | | | | | | | |
| 1690954 | Margaret Mighalowski Sepulveda | Address on file | | | | | | | |
| 1759319 | Margaret Morales Molina | 8301 CHESTNUT KEY CT, APT 105 | | | | ORLANDO | FL | 32825 | |
| 1868474 | MARGARITA A DEGRACIA MARRERO | Address on file | | | | | | | |
| 1651495 | Margarita Abreu Gonzalez | Address on file | | | | | | | |
| 1049508 | MARGARITA ACEVEDO AVILA | Address on file | | | | | | | |
| 1537802 | Margarita Adorno Dávila | Address on file | | | | | | | |
| 2095822 | Margarita Alfonseca Baez | Address on file | | | | | | | |
| 2064951 | MARGARITA ALFONSECA BAEZ | Address on file | | | | | | | |
| 1944776 | Margarita Ayala Abreu | Address on file | | | | | | | |
| 1697261 | Margarita Ayala Cotto | Address on file | | | | | | | |
| 1847719 | MARGARITA AYALA ESPINOSA | Address on file | | | | | | | |
| 2145437 | Margarita Baez Figueroa | Address on file | | | | | | | |
| 1812058 | Margarita Barroso Oro | Address on file | | | | | | | |
| 1751538 | MARGARITA BERGARA ROLDAN | Address on file | | | | | | | |
| 2153484 | Margarita Bermudez Jimenez | Address on file | | | | | | | |
| 1759782 | Margarita Bernard Bonilla | Address on file | | | | | | | |
| 377192 | Margarita C Ortiz Canals | Address on file | | | | | | | |
| 1569781 | Margarita Caraballo Cruz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1795195 | MARGARITA CARABALLO LOPEZ | Address on file | | | | | | | |
| 1741269 | Margarita Carrasquillo Mercado | Address on file | | | | | | | |
| 1742852 | MARGARITA CASANOVA ORTA | Address on file | | | | | | | |
| 2144617 | Margarita Casiano Burgos | Address on file | | | | | | | |
| 1898302 | Margarita Casiano Rivera | Address on file | | | | | | | |
| 1783185 | Margarita Castro Perez | Address on file | | | | | | | |
| 2113369 | Margarita Charriez Perez | Address on file | | | | | | | |
| 1049569 | MARGARITA CINTRON BUI | Address on file | | | | | | | |
| 1858300 | MARGARITA CINTRON DE ARMAS | Address on file | | | | | | | |
| 90578 | MARGARITA CINTRON DE ARMAS | Address on file | | | | | | | |
| 1812283 | Margarita Cintron Morales | Address on file | | | | | | | |
| 1617679 | MARGARITA COLON RIVAS | Address on file | | | | | | | |
| 1981480 | Margarita Cotto Cotto | Address on file | | | | | | | |
| 113743 | MARGARITA CRUZ AVILES | Address on file | | | | | | | |
| 709122 | MARGARITA CRUZ AVILES | Address on file | | | | | | | |
| 1918689 | Margarita Cruz Ayala | Address on file | | | | | | | |
| 1890076 | MARGARITA CRUZ ORTIZ | Address on file | | | | | | | |
| 2005917 | Margarita Cruz Ortiz | Address on file | | | | | | | |
| 1840131 | Margarita Cruz Perez | Address on file | | | | | | | |
| 2129163 | Margarita De Jesus | Address on file | | | | | | | |
| 1354456 | MARGARITA DE JESUS AYALA | Address on file | | | | | | | |
| 2222523 | Margarita De Jesus Berrios | Address on file | | | | | | | |
| 1655530 | MARGARITA DE JESUS DAVID | Address on file | | | | | | | |
| 1618297 | MARGARITA DE JESUS DAVID | Address on file | | | | | | | |
| 1049609 | MARGARITA DE JESUS MORALES | Address on file | | | | | | | |
| 1475169 | MARGARITA DE JESUS MORALES | Address on file | | | | | | | |
| 1387525 | MARGARITA DE JESUS MORALES | Address on file | | | | | | | |
| 2119706 | Margarita del P. Martinez Ruiz | Address on file | | | | | | | |
| 2122968 | Margarita Del P. Martinez Ruiz | Address on file | | | | | | | |
| 1049618 | Margarita Diaz Bonilla | Address on file | | | | | | | |
| 1598169 | MARGARITA ESCALERA ESCALER | Address on file | | | | | | | |
| 920098 | Margarita Escalera Escaler | Address on file | | | | | | | |
| 2219555 | Margarita Fernandez Morales | Address on file | | | | | | | |
| 1996242 | Margarita Figueroa Ortiz | Address on file | | | | | | | |
| 1641645 | Margarita Figueroa Soto | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1049649 | MARGARITA FLORES COTTO | Address on file | | | | | | | |
| 2155935 | Margarita Flores Sanchez | Address on file | | | | | | | |
| 1979653 | Margarita Fontanez Rivera | Address on file | | | | | | | |
| 1805403 | MARGARITA FORESTIER TORRES | Address on file | | | | | | | |
| 2045693 | Margarita G. Garcia Caban | Address on file | | | | | | | |
| 709036 | MARGARITA GARCIA CORTES | Address on file | | | | | | | |
| 1514036 | Margarita Garcia Cortes | Address on file | | | | | | | |
| 2108967 | Margarita Garcia Cruz | Address on file | | | | | | | |
| 2206317 | Margarita Garcia Cruz | Address on file | | | | | | | |
| 1845312 | MARGARITA GARCIA MALDONADO | Address on file | | | | | | | |
| 1916584 | Margarita Garcia Maldonado | Address on file | | | | | | | |
| 2164944 | Margarita Gonzalez | Address on file | | | | | | | |
| 2164936 | Margarita Gonzalez | Address on file | | | | | | | |
| 794225 | Margarita Gonzalez Barreto | Address on file | | | | | | | |
| 2216006 | Margarita Gonzalez Castro | Address on file | | | | | | | |
| 2221903 | Margarita Gonzalez Castro | Address on file | | | | | | | |
| 1888692 | MARGARITA GUTIERREZ MONTALVO | Address on file | | | | | | | |
| 1752491 | Margarita H. Lugo Bertran | Address on file | | | | | | | |
| 2015858 | Margarita Hernandez Garcia | Address on file | | | | | | | |
| 1049696 | Margarita Huertas Carraquillo | Address on file | | | | | | | |
| 1871668 | Margarita Irizarry Viruet | Address on file | | | | | | | |
| 1716807 | Margarita J. Salichs Rodriguez | Address on file | | | | | | | |
| 1624683 | Margarita Jacobs Rodriguez | Address on file | | | | | | | |
| 1613228 | Margarita Laracuente Fontanez | Address on file | | | | | | | |
| 1494381 | Margarita Lazu Ayala | Address on file | | | | | | | |
| 1715254 | MARGARITA LEON MALDONADO | Address on file | | | | | | | |
| 2057864 | Margarita Lopez Aviles | Address on file | | | | | | | |
| 274181 | MARGARITA LOPEZ NIEVES | Address on file | | | | | | | |
| 709234 | MARGARITA LOPEZ RIVERA | Address on file | | | | | | | |
| 1049716 | MARGARITA LOPEZ RIVERA | Address on file | | | | | | | |
| 2063997 | Margarita Lopez Santiago | Address on file | | | | | | | |
| 296605 | MARGARITA MARIA TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1049741 | MARGARITA MARTINEZ FLORES | Address on file | | | | | | | |
| 1513900 | MARGARITA MEDINA SOTOMAYOR | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1819347 | Margarita Melendez Melendez | Address on file | | | | | | | |
| 709275 | MARGARITA MENDEZ ACEVEDO | Address on file | | | | | | | |
| 2103866 | Margarita Mendez Cuevas | Address on file | | | | | | | |
| 1779007 | Margarita Mendez Gonzalez | Address on file | | | | | | | |
| 2207864 | MARGARITA MIRANDA | Address on file | | | | | | | |
| 1905983 | MARGARITA MONELL VELEZ | Address on file | | | | | | | |
| 1877621 | Margarita Morales Figueroa | Address on file | | | | | | | |
| 1819656 | Margarita Morales Montanez | Address on file | | | | | | | |
| 1647088 | Margarita Morales Montanez | Address on file | | | | | | | |
| 2034320 | Margarita Morales Santiago | Address on file | | | | | | | |
| 1852546 | MARGARITA MORALES VAZQUEZ | Address on file | | | | | | | |
| 1656654 | MARGARITA MUNIZ MENDEZ | Address on file | | | | | | | |
| 1896153 | MARGARITA NEGRONI RIVERA | Address on file | | | | | | | |
| 920173 | MARGARITA NEVAREZ GONZALEZ | Address on file | | | | | | | |
| 363833 | Margarita Nieves Rivas | Address on file | | | | | | | |
| 1808069 | MARGARITA NIEVES RIVAS | Address on file | | | | | | | |
| 1858787 | Margarita Nieves Rivas | Address on file | | | | | | | |
| 1867224 | MARGARITA NIEVES RIVAS | Address on file | | | | | | | |
| 1950100 | Margarita Nieves Rivas | Address on file | | | | | | | |
| 1750741 | MARGARITA OCASIO NIEVES | Address on file | | | | | | | |
| 2098766 | Margarita Ortega Concepcion | Address on file | | | | | | | |
| 1049800 | MARGARITA ORTIZ ORTIZ | Address on file | | | | | | | |
| 296681 | MARGARITA PADILLA ROJAS | Address on file | | | | | | | |
| 1884399 | Margarita Padua Torres | Address on file | | | | | | | |
| 1666762 | Margarita Pagan Resto | Address on file | | | | | | | |
| 1739975 | MARGARITA PAGAN ROBLES | Address on file | | | | | | | |
| 1528515 | Margarita Pastrana Guzman | Address on file | | | | | | | |
| 1600574 | MARGARITA PERALES DONATO | Address on file | | | | | | | |
| 1675078 | MARGARITA PERALES DONATO | Address on file | | | | | | | |
| 399307 | MARGARITA PERALES DONATO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1925305 | MARGARITA PEREZ RIVERA | Address on file | | | | | | | |
| 296695 | Margarita Prieto Pizarro | Address on file | | | | | | | |
| 1493004 | Margarita Quiles Pizarro | Address on file | | | | | | | |
| 1752263 | Margarita Quinones Cintron | Address on file | | | | | | | |
| 1876444 | Margarita Reyes Cruz | Address on file | | | | | | | |
| 1728204 | Margarita Rivera Arias | Address on file | | | | | | | |
| 1728204 | Margarita Rivera Arias | Address on file | | | | | | | |
| 1819425 | MARGARITA RIVERA GARCIA | Address on file | | | | | | | |
| 1846199 | Margarita Rivera Maldonado | Address on file | | | | | | | |
| 1940210 | Margarita Rivera Polanco | Address on file | | | | | | | |
| 2095432 | Margarita Rivera Polanco | Address on file | | | | | | | |
| 2121304 | Margarita Rivera Polanco | Address on file | | | | | | | |
| 1988582 | Margarita Rivera Polanco | Address on file | | | | | | | |
| 709391 | MARGARITA RIVERA RENTAS | Address on file | | | | | | | |
| 709391 | MARGARITA RIVERA RENTAS | Address on file | | | | | | | |
| 1978011 | Margarita Rivera Rentas | Address on file | | | | | | | |
| 2013048 | Margarita Rivera Rentas | Address on file | | | | | | | |
| 2057882 | Margarita Rivera Rentas | Address on file | | | | | | | |
| 1533125 | MARGARITA RIVERA RENTAS | Address on file | | | | | | | |
| 1658693 | Margarita Rivera Santana | Address on file | | | | | | | |
| 1594119 | Margarita Rodriguez Alicea | Address on file | | | | | | | |
| 2154591 | Margarita Rodriguez Escobar | Address on file | | | | | | | |
| 1674082 | MARGARITA RODRIGUEZ REYES | Address on file | | | | | | | |
| 1049916 | Margarita Rodríguez Vazquez | Address on file | | | | | | | |
| 1702070 | Margarita Romero Monroig | Address on file | | | | | | | |
| 1915930 | Margarita Rosa Roldan Almeda | Address on file | | | | | | | |
| 854922 | MARGARITA ROSADO RODRIGUEZ | Address on file | | | | | | | |
| 1809839 | Margarita Rosario Rivera | Address on file | | | | | | | |
| 1049933 | MARGARITA SANABRIA IRIZARRY | Address on file | | | | | | | |
| 1834837 | Margarita Sanchez Agosto | Address on file | | | | | | | |
| 709042 | Margarita Sanchez Falcon | Address on file | | | | | | | |
| 1049937 | Margarita Sanchez Figueroa | Address on file | | | | | | | |
| 1486827 | Margarita Sanchez Gonzalez | Address on file | | | | | | | |
| 1716964 | Margarita Santiago Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 296792 | Margarita Santiago Pagan | Address on file | | | | | | | |
| 1647193 | MARGARITA SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1658516 | MARGARITA SANTIAGO RONDON | Address on file | | | | | | | |
| 1640886 | Margarita Santiago Solivan | Address on file | | | | | | | |
| 1811598 | Margarita Serrano Ramirez | Address on file | | | | | | | |
| 1910132 | MARGARITA SOLIS PEREZ | Address on file | | | | | | | |
| 1497050 | MARGARITA SOTO BELÉN | Address on file | | | | | | | |
| 1049982 | MARGARITA TORRES RIVERA | Address on file | | | | | | | |
| 2116245 | MARGARITA TORRES RIVERA | Address on file | | | | | | | |
| 559293 | MARGARITA TORRES VELAZQUEZ | Address on file | | | | | | | |
| 1637829 | Margarita Trujillo Panissu | Address on file | | | | | | | |
| 1910659 | MARGARITA VALLADARES ARROYO | Address on file | | | | | | | |
| 1931629 | MARGARITA ZAMBRANA MALDONADO | Address on file | | | | | | | |
| 1892153 | Margarita Zamora | Address on file | | | | | | | |
| 2196753 | MARGARO SALINAS | Address on file | | | | | | | |
| 2192329 | Margaro Velazquez Monclova | Address on file | | | | | | | |
| 2207365 | Margie Garcia Rosado | Address on file | | | | | | | |
| 1050042 | MARGIE HERNANDEZ SERRANO | Address on file | | | | | | | |
| 2046386 | Margie Perez | Address on file | | | | | | | |
| 1899408 | Margie Perez | Address on file | | | | | | | |
| 2018163 | Margie Ruiz Perez | Address on file | | | | | | | |
| 1925240 | Margie Toro Lopez | Address on file | | | | | | | |
| 1585547 | MARGIE VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1763317 | Margot Bonilla Bonilla | Address on file | | | | | | | |
| 1779136 | MARGOT BONILLA BONILLA | Address on file | | | | | | | |
| 1678681 | MARGOT BONILLA BONILLA | Address on file | | | | | | | |
| 1050065 | Margot Pacheco Gonzalez | Address on file | | | | | | | |
| 1050065 | Margot Pacheco Gonzalez | Address on file | | | | | | | |
| 847188 | MARI ANGELLY PADILLA SOLER | Address on file | | | | | | | |
| 1804153 | Mari Carmen Muniz Rodriguez | Address on file | | | | | | | |
| 205710 | MARI GONZALEZ TORRES | Address on file | | | | | | | |
| 517710 | MARI I SANTIAGO MALDONADO | Address on file | | | | | | | |
| 1050078 | MARI I. SANTIAGO MALDONADO | Address on file | | | | | | | |
| 1052783 | MARI J DAVILA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1602089 | Mari L Rodriguez Rodriguez | Address on file | | | | | | | |
| 1972894 | Mari L. Melendez Rivera | Address on file | | | | | | | |
| 1660535 | Mari Luz Bou Oliveras | Address on file | | | | | | | |
| 2100303 | Mari Olga Jusino Rivera | Address on file | | | | | | | |
| 1788557 | MARI T. REYES CORREA | Address on file | | | | | | | |
| 27454 | MARIA A ANGLADA FUENTES | Address on file | | | | | | | |
| 34412 | MARIA A ARROYO FERNANDEZ | Address on file | | | | | | | |
| 1839714 | Maria A Birriel Rodriguez | Address on file | | | | | | | |
| 1050115 | MARIA A BLAY SANTIAGO | Address on file | | | | | | | |
| 1614556 | MARIA A CAMACHO NARVAEZ | Address on file | | | | | | | |
| 2165797 | Maria A Camacho Narvaez | Address on file | | | | | | | |
| 1050127 | MARIA A CASTRO COLON | Address on file | | | | | | | |
| 1470804 | MARIA A DE JESUS MADERA | Address on file | | | | | | | |
| 1478886 | Maria A De Jesus Madera | Address on file | | | | | | | |
| 1605927 | MARIA A DIAZ GARCIA | Address on file | | | | | | | |
| 1825100 | Maria A Feliciano Pascual | Address on file | | | | | | | |
| 1425434 | MARIA A MALDONADO ROBLES | Address on file | | | | | | | |
| 1690668 | MARIA A MARTI | Address on file | | | | | | | |
| 325578 | Maria A Mendez Crespo | Address on file | | | | | | | |
| 1050209 | MARIA A MORALES NEGRON | Address on file | | | | | | | |
| 357437 | MARIA A NEGRON CONCEPCION | Address on file | | | | | | | |
| 1050248 | MARIA A RAMOS VIERA | Address on file | | | | | | | |
| 1836110 | MARIA A RIVERA COLON | Address on file | | | | | | | |
| 1050259 | MARIA A RIVERA DELGADO | Address on file | | | | | | | |
| 1050259 | MARIA A RIVERA DELGADO | Address on file | | | | | | | |
| 1050260 | MARIA A RIVERA GONZALEZ | Address on file | | | | | | | |
| 1050287 | MARIA A RUIZ QUINONES | Address on file | | | | | | | |
| 1648572 | MARIA A SANCHEZ ARZUAGA | Address on file | | | | | | | |
| 1567875 | MARIA A SERRANO SOTO | Address on file | | | | | | | |
| 1413344 | MARIA A SILVA CANALES | Address on file | | | | | | | |
| 1636106 | Maria A Torres Maldonado | Address on file | | | | | | | |
| 1646823 | Maria A Torres Pacheco | Address on file | | | | | | | |
| 1646971 | MARIA A TORRES PACHECO | Address on file | | | | | | | |
| 1354836 | MARIA A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2050666 | Maria A Valentin Silva | Address on file | | | | | | | |
| 2080163 | Maria A. Alvarez Valdes | Address on file | | | | | | | |
| 1779229 | Maria A. Amalbert-Millan | Address on file | | | | | | | |
| 1849063 | Maria A. Amalbert-Millan | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1839158 | Maria A. Amalbert-Millan | Address on file | | | | | | | |
| 2047674 | Maria A. Amalbert-Millan | Address on file | | | | | | | |
| 1717014 | Maria A. Ayala-Morales | Address on file | | | | | | | |
| 1874960 | Maria A. Bartolomei Rodriguez | Address on file | | | | | | | |
| 1933359 | Maria A. Caraballo Rosario | Address on file | | | | | | | |
| 2201616 | Maria A. Castellano Ortiz | Address on file | | | | | | | |
| 1881149 | MARIA A. CASTRODAD GALANES | Address on file | | | | | | | |
| 1992656 | Maria A. Clemente Rosa | Address on file | | | | | | | |
| 1951332 | Maria A. Colon Riveria | Address on file | | | | | | | |
| 2103297 | Maria A. Cruz Delgado | Address on file | | | | | | | |
| 2203662 | Maria A. Diaz Nieves de Berrios | Address on file | | | | | | | |
| 1762117 | Maria A. Diaz Rivera | Address on file | | | | | | | |
| 1892913 | Maria A. Encarnacion Diaz | Address on file | | | | | | | |
| 1874051 | Maria A. Feliciano Pascual | Address on file | | | | | | | |
| 2078565 | MARIA A. FELICIANO PASCUAL | Address on file | | | | | | | |
| 1939525 | Maria A. Figueroa Rivera | Address on file | | | | | | | |
| 1533860 | Maria A. Flecha Roman | Address on file | | | | | | | |
| 1567515 | Maria A. Flecha Roman | Address on file | | | | | | | |
| 210415 | MARIA A. GUTIERREZ FRED | Address on file | | | | | | | |
| 1567156 | Maria A. Hernandez Jimenez | Address on file | | | | | | | |
| 1568031 | Maria A. Hernandez Jimenez | Address on file | | | | | | | |
| 1996025 | Maria A. Huertas Lopez | Address on file | | | | | | | |
| 1976245 | Maria A. Lugo Mora | Address on file | | | | | | | |
| 1766968 | María A. Nieves Méndez | Address on file | | | | | | | |
| 2067666 | Maria A. Osorio Nogue | Address on file | | | | | | | |
| 1774655 | Maria A. Osorio Rosa | Address on file | | | | | | | |
| 1654837 | Maria A. Osorio Rosa | Address on file | | | | | | | |
| 1654837 | Maria A. Osorio Rosa | Address on file | | | | | | | |
| 1112054 | MARIA A. OSSORIO NOGUE | Address on file | | | | | | | |
| 1979026 | Maria A. Ossorio Nogue | Address on file | | | | | | | |
| 2219146 | Maria A. Perez Garcia | Address on file | | | | | | | |
| 2235930 | Maria A. Ramos Rivera | Address on file | | | | | | | |
| 1503569 | MARIA A. REYES MELENDEZ | Address on file | | | | | | | |
| 1872895 | Maria A. Rodriguez-Diaz | Address on file | | | | | | | |
| 485415 | MARIA A. ROLDAN BETANCOURT | Address on file | | | | | | | |
| 1914606 | Maria A. Rondon Reyes | Address on file | | | | | | | |
| 1776534 | Maria A. Santos Marcano | Address on file | | | | | | | |
| 1050298 | Maria A. Serrano Soto | Address on file | | | | | | | |
| 1514778 | Maria A. Soler Rodriguez | Address on file | | | | | | | |
| 1686433 | Maria A. Torres Maldonado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1666531 | María A. Torres Maldonado | Address on file | | | | | | | |
| 1889180 | Maria A. Vargas Martinez | Address on file | | | | | | | |
| 1653563 | MARIA A. VAZQUEZ MERCADO | Address on file | | | | | | | |
| 1853783 | Maria A. Vega Oquendo | Address on file | | | | | | | |
| 1762249 | Maria Acevedo Aerrano | Address on file | | | | | | | |
| 1675420 | Maria Acevedo-Baez | Address on file | | | | | | | |
| 1638037 | Maria Adorno Narvaez | Address on file | | | | | | | |
| 1580069 | Maria Adorno Pineiro | Address on file | | | | | | | |
| 1680047 | MARIA ADORNO VAZQUEZ | Address on file | | | | | | | |
| 1722039 | MARIA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 1670462 | MARIA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 1758459 | MARIA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 2187187 | Maria Alicea Teresa de Jesus | Address on file | | | | | | | |
| 1940953 | Maria Altagracia Rodriguez Santiago | Address on file | | | | | | | |
| 1917773 | Maria Amelia Garcia Orengo | Address on file | | | | | | | |
| 1777984 | Maria Amill Zayas | Address on file | | | | | | | |
| 854372 | MARIA AMPORO RAMOS VIERA | Address on file | | | | | | | |
| 854372 | MARIA AMPORO RAMOS VIERA | Address on file | | | | | | | |
| 1656033 | Maria Angelica Alicea Ortiz | Address on file | | | | | | | |
| 1594812 | Maria Angelica Alicea Ortiz | Address on file | | | | | | | |
| 2166558 | Maria Angelica Cintron Rosado | Address on file | | | | | | | |
| 1900506 | Maria Antonia Perez Garcia | Address on file | | | | | | | |
| 1050360 | MARIA APONTE DONES | Address on file | | | | | | | |
| 2210062 | Maria Asencion Herger Montes | Address on file | | | | | | | |
| 1720154 | Maria Ayala Agosto | Address on file | | | | | | | |
| 1720154 | Maria Ayala Agosto | Address on file | | | | | | | |
| 2038891 | Maria Azucena Coronado Baca | Address on file | | | | | | | |
| 1050381 | MARIA B CABOT BONILLA | Address on file | | | | | | | |
| 709980 | MARIA B CABOT BONILLA | Address on file | | | | | | | |
| 1910620 | Maria B Garcia Davila | Address on file | | | | | | | |
| 1590077 | Maria B Garcia Hernandez | Address on file | | | | | | | |
| 1526627 | Maria B Guerra Santiago | Address on file | | | | | | | |
| 1828827 | Maria B Rodriguez Munoz | Address on file | | | | | | | |
| 1872246 | Maria B Rodriguez Munoz | Address on file | | | | | | | |
| 1874238 | MARIA B RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 2058240 | Maria B. Arocho Perez | Address on file | | | | | | | |
| 1803525 | Maria B. Castro Pena | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1520707 | MARIA B. GUERRA SANTIAGO | Address on file | | | | | | | |
| 1510738 | Maria Baez Martinez | Address on file | | | | | | | |
| 1916568 | Maria Belen Latimer | Address on file | | | | | | | |
| 1833442 | Maria Benitez Gonzalez | Address on file | | | | | | | |
| 1834118 | Maria Berrios Santiago | Address on file | | | | | | | |
| 1050420 | MARIA BONILLA AMARO | Address on file | | | | | | | |
| 1902134 | MARIA BONILLA GONZALEZ | Address on file | | | | | | | |
| 1712335 | Maria C Aleman Ortiz | Address on file | | | | | | | |
| 1577638 | Maria C Alvarez Fuentes | Address on file | | | | | | | |
| 1050353 | MARIA C ANDRADES-SIERRA | Address on file | | | | | | | |
| 1821691 | MARIA C CAMARENO RIVERA | Address on file | | | | | | | |
| 1050489 | MARIA C COTTO TORRES | Address on file | | | | | | | |
| 1050489 | MARIA C COTTO TORRES | Address on file | | | | | | | |
| 1050508 | MARIA C DIAZ PEREZ | Address on file | | | | | | | |
| 1050509 | MARIA C DIAZ VASQUEZ | Address on file | | | | | | | |
| 1658434 | Maria C Hiraldo Figueroa | Address on file | | | | | | | |
| 1905422 | MARIA C LABOY TORRES | Address on file | | | | | | | |
| 1490472 | Maria C Malave Rosa | Address on file | | | | | | | |
| 1475794 | Maria C Nigaglioni Mignucci | Address on file | | | | | | | |
| 1475794 | Maria C Nigaglioni Mignucci | Address on file | | | | | | | |
| 1050630 | MARIA C OTERO NEGRON | Address on file | | | | | | | |
| 1050646 | MARIA C PEREZ RAMIREZ | Address on file | | | | | | | |
| 920549 | MARIA C RIVERA BEAUCHAMP | Address on file | | | | | | | |
| 1452589 | MARIA C RIVERA VELEZ | Address on file | | | | | | | |
| 1651886 | Maria C Rodriguez Mojica | Address on file | | | | | | | |
| 474425 | Maria C Rodriguez Mojica | Address on file | | | | | | | |
| 1747844 | MARIA C RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 2007395 | MARIA C RODRIGUEZ VEGA | Address on file | | | | | | | |
| 1654656 | Maria C Santos Garcia | Address on file | | | | | | | |
| 1864989 | MARIA C TORRES DIAZ | Address on file | | | | | | | |
| 1050745 | MARIA C VEGA AGOSTO | Address on file | | | | | | | |
| 1917324 | MARIA C VEGA RODRIGUEZ | Address on file | | | | | | | |
| 1677808 | Maria C. Alvarez Fuentes | Address on file | | | | | | | |
| 1587668 | Maria C. Alvarez Fuentes | Address on file | | | | | | | |
| 2082246 | Maria C. Alvavado Torres | Address on file | | | | | | | |
| 70363 | MARIA C. CARDONA LUQUE | Address on file | | | | | | | |
| 1787763 | MARIA C. COLON MOYA | Address on file | | | | | | | |
| 1739179 | Maria C. Cruz Ramos | Address on file | | | | | | | |
| 1701589 | María C. Díaz Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2245683 | MARIA C. FIGUEROA TORRES | Address on file | | | | | | | |
| 297310 | MARIA C. FLORES PAGAN | Address on file | | | | | | | |
| 2017757 | Maria C. Gonzalez Perez | Address on file | | | | | | | |
| 1617474 | Maria C. Grundler Candeletti | Address on file | | | | | | | |
| 210591 | MARIA C. GUTIERREZ PEREZ | Address on file | | | | | | | |
| 1964996 | Maria C. Laboy Torres | Address on file | | | | | | | |
| 1854352 | Maria C. Laboy Torres | Address on file | | | | | | | |
| 2196604 | Maria C. Lebron Lebron | Address on file | | | | | | | |
| 1875150 | Maria C. Mangual Vazquez | Address on file | | | | | | | |
| 1770058 | MARIA C. MARTINEZ CORTES | Address on file | | | | | | | |
| 1646779 | Maria C. Miranda Mendez | Address on file | | | | | | | |
| 1863600 | Maria C. Morales Martinez | Address on file | | | | | | | |
| 2033534 | MARIA C. SOLIS MELENDEZ | Address on file | | | | | | | |
| 710136 | MARIA C. TORRADO COLON | Address on file | | | | | | | |
| 1050733 | MARIA C. TORRES MELENDEZ | Address on file | | | | | | | |
| 1637069 | Maria C. Torres Rosario | Address on file | | | | | | | |
| 1710670 | Maria Cajigas Martinez | Address on file | | | | | | | |
| 1605787 | Maria Calcerrada Delgado | Address on file | | | | | | | |
| 63341 | MARIA CALDERIN GARCIA | Address on file | | | | | | | |
| 1854177 | Maria Calixta Hernandez Torres | Address on file | | | | | | | |
| 1775341 | Maria Carrasquillo Velazquez | Address on file | | | | | | | |
| 297342 | MARIA CARRILLO CASTRO | Address on file | | | | | | | |
| 297343 | MARIA CARRION COTTO | Address on file | | | | | | | |
| 1967644 | Maria Cartagena Del Valle | Address on file | | | | | | | |
| 2008284 | Maria Cartagena Del Valle | Address on file | | | | | | | |
| 1844088 | Maria Cartagena Del Valle | Address on file | | | | | | | |
| 1875034 | MARIA CARTAGENA DEL VALLE | Address on file | | | | | | | |
| 1981297 | Maria Cartagena del Valle | Address on file | | | | | | | |
| 1983017 | MARIA CARTAGENA DEL VALLE | Address on file | | | | | | | |
| 2045832 | Maria Cartijo Mitchell | Address on file | | | | | | | |
| 1557551 | MARIA CENTENO TORRES | Address on file | | | | | | | |
| 2102254 | MARIA CHACON RAMOS | Address on file | | | | | | | |
| 1747419 | Maria Cintron Sanchez | Address on file | | | | | | | |
| 1508246 | MARIA COLON RAMOS | Address on file | | | | | | | |
| 103248 | MARIA CONCEPCION DE JESUS | Address on file | | | | | | | |
| 104524 | MARIA CONTRERAS OCASIO | Address on file | | | | | | | |
| 1611087 | MARIA CORREA BOSQUE | Address on file | | | | | | | |
| 1598147 | MARIA CORREA MARTINEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 109827 | MARIA CORTIJO MITCHELL | Address on file | | | | | | | |
| 1997244 | Maria Cortijo Mitchell | Address on file | | | | | | | |
| 2073645 | Maria Cortijo Mitchell | Address on file | | | | | | | |
| 1050827 | MARIA CRESCIONI CUEVAS | Address on file | | | | | | | |
| 1690497 | MARIA CRISTINA ANDINO ORTIZ | Address on file | | | | | | | |
| 1892789 | Maria Cristina Collazo Santos | Address on file | | | | | | | |
| 1658052 | Maria Cristina Diaz Guevara | Address on file | | | | | | | |
| 1858302 | Maria Cristina Guzman | Address on file | | | | | | | |
| 1643968 | María Cristina Meyer Comas | Address on file | | | | | | | |
| 2178003 | Maria Cristina Ruiz Arroyo | Address on file | | | | | | | |
| 297395 | MARIA CRUZ CRUZ | Address on file | | | | | | | |
| 1972073 | Maria Cruz Gonzalez | Address on file | | | | | | | |
| 1780414 | Maria Cruz Rivera | Address on file | | | | | | | |
| 1050848 | MARIA D ALCANTARA MAGALLANES | Address on file | | | | | | | |
| 1613224 | MARIA D ALVARADO COLLAZO | Address on file | | | | | | | |
| 1509617 | MARIA D ALVARADO TORRES | Address on file | | | | | | | |
| 122185 | MARIA D CUPRILL ARROYO | Address on file | | | | | | | |
| 1050948 | MARIA D DIAZ DIAZ | Address on file | | | | | | | |
| 1464498 | MARIA D FONTANEZ DELGADO | Address on file | | | | | | | |
| 1680391 | MARIA D GONZALEZ LUCIANO | Address on file | | | | | | | |
| 380100 | MARIA D L ORTIZ MALDONADO | Address on file | | | | | | | |
| 920753 | MARIA D LOPEZ DE JESUS | Address on file | | | | | | | |
| 1051046 | MARIA D MALDONADO PAGAN | Address on file | | | | | | | |
| 1051046 | MARIA D MALDONADO PAGAN | Address on file | | | | | | | |
| 1894268 | MARIA D MIRANDA LUNA | Address on file | | | | | | | |
| 1747535 | Maria D Molina Perez | Address on file | | | | | | | |
| 1771827 | Maria D Molina Perez | Address on file | | | | | | | |
| 1051101 | MARIA D NIEVES SANTIAGO | Address on file | | | | | | | |
| 1652326 | MARIA D OLMO LLANOS | Address on file | | | | | | | |
| 1051108 | MARIA D OQUENDO RIVERA | Address on file | | | | | | | |
| 1578648 | MARIA D ROHENA PEREZ | Address on file | | | | | | | |
| 1458140 | MARIA D ROSA HERNANDEZ | Address on file | | | | | | | |
| 1458613 | MARIA D ROSA HERNANDEZ | Address on file | | | | | | | |
| 920800 | MARIA D ROSARIO DIAZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1822125 | MARIA D ROSARIO MIRANDA | Address on file | | | | | | | |
| 1617792 | Maria D Santiago Andujar | Address on file | | | | | | | |
| 822981 | Maria D Santiago Melendez | Address on file | | | | | | | |
| 1550185 | Maria D Serrano Avila | Address on file | | | | | | | |
| 1051327 | MARIA D VILLEGAS FIGUEROA | Address on file | | | | | | | |
| 1701063 | Maria D. Collazo Arroyo | Address on file | | | | | | | |
| 1624956 | Maria D. De Leon Rivera | Address on file | | | | | | | |
| 1607044 | Maria D. Delgado Santiago | Address on file | | | | | | | |
| 137569 | Maria D. Diaz Diaz | Address on file | | | | | | | |
| 1626745 | Maria D. Diaz Pagan | Address on file | | | | | | | |
| 1971136 | Maria D. Ferrer Mena | Address on file | | | | | | | |
| 1836988 | MARIA D. FONSECA SANTIAGO | Address on file | | | | | | | |
| 710335 | Maria D. Fontanez Delgado | Address on file | | | | | | | |
| 710335 | Maria D. Fontanez Delgado | Address on file | | | | | | | |
| 1713246 | Maria D. Gonzalez Pizarro | Address on file | | | | | | | |
| 1051003 | MARIA D. GUZMAN ESCALERA | Address on file | | | | | | | |
| 1788061 | Maria D. Marte Peralta | Address on file | | | | | | | |
| 1518480 | Maria D. Matos López | Address on file | | | | | | | |
| 1776948 | María D. Molina Pérez | Address on file | | | | | | | |
| 1750881 | Maria D. Mulero Mulero | Address on file | | | | | | | |
| 1574056 | Maria D. Pérez Bonilla | Address on file | | | | | | | |
| 1051141 | MARIA D. PEREZ DAVILA | Address on file | | | | | | | |
| 1732260 | Maria D. Rodriguez Munoz | Address on file | | | | | | | |
| 1833380 | MARIA D. RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1857314 | Maria D. Rosa Maysonet | Address on file | | | | | | | |
| 1732331 | Maria D. Rosa Villafane | Address on file | | | | | | | |
| 1051248 | MARIA D. SALAS BELLAFLORES | Address on file | | | | | | | |
| 1722501 | MARIA D. SANTIAGO MELENDEZ | Address on file | | | | | | | |
| 2048271 | MARIA D. TRUJILLO DE BLANKEMAN | Address on file | | | | | | | |
| 1633094 | Maria D. Vazquez Massa | Address on file | | | | | | | |
| 1850253 | Maria D. Vega Garcia | Address on file | | | | | | | |
| 2090896 | Maria D. Vega Garcia | Address on file | | | | | | | |
| 1861038 | Maria D. Vega Garcia | Address on file | | | | | | | |
| 1531585 | Maria D. Vega Garcia | Address on file | | | | | | | |
| 2110653 | Maria Davila Flores | Address on file | | | | | | | |
| 2153835 | Maria de Angeles Gutierrez Colon | Address on file | | | | | | | |
| 126450 | Maria de Armas Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1597930 | MARIA DE F FLORES ROSELLO | Address on file | | | | | | | |
| 1753859 | Maria de F. Miranda Rodriguez | Address on file | | | | | | | |
| 710459 | MARIA DE F. RIVERA NEGRON | Address on file | | | | | | | |
| 1589198 | MARIA DE FATIMA RIVERA FEBRES | Address on file | | | | | | | |
| 1726763 | Maria De J Garcia Gonzalez | Address on file | | | | | | | |
| 126746 | Maria De Jesus Baez | Address on file | | | | | | | |
| 1604026 | Maria De Jesus Medina | Address on file | | | | | | | |
| 106428 | MARIA DE L CORDERO RESTO | Address on file | | | | | | | |
| 1519778 | Maria de L Cruz/Arroyo | Address on file | | | | | | | |
| 1769452 | Maria De L Diaz Gonzalez | Address on file | | | | | | | |
| 1498282 | MARIA DE L FIGUEROA PRIETO | Address on file | | | | | | | |
| 1174195 | MARIA DE L IRENE MIRANDA | Address on file | | | | | | | |
| 1496707 | MARIA DE L MARREO CONCEPCION | Address on file | | | | | | | |
| 1496707 | MARIA DE L MARREO CONCEPCION | Address on file | | | | | | | |
| 382269 | MARIA DE L ORTIZ QUINONES | Address on file | | | | | | | |
| 383437 | MARIA DE L ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 878861 | MARIA DE L ORTIZ VARGAS | Address on file | | | | | | | |
| 710508 | Maria De L Pizarro Garcia | Address on file | | | | | | | |
| 419652 | MARIA DE L QUIROS | Address on file | | | | | | | |
| 1733661 | María De L Rivera Navedo | Address on file | | | | | | | |
| 453971 | Maria De L Rivera Perez | Address on file | | | | | | | |
| 1740840 | Maria de L Torres Gonzalez | Address on file | | | | | | | |
| 1582560 | Maria de L Velez Escobales | Address on file | | | | | | | |
| 1745838 | Maria De L. Colon Colon | Address on file | | | | | | | |
| 1765148 | Maria De L. Colon Colon | Address on file | | | | | | | |
| 2060192 | Maria de L. Davila Tapia | Address on file | | | | | | | |
| 1894415 | MARIA DE L. FAX MELENDEZ | Address on file | | | | | | | |
| 161618 | MARIA DE L. FAX MELENDEZ | Address on file | | | | | | | |
| 847230 | MARIA DE L. MALDONADO PAGAN | Address on file | | | | | | | |
| 853461 | MARIA DE L. MALDONADO PAGAN | Address on file | | | | | | | |
| 853461 | MARIA DE L. MALDONADO PAGAN | Address on file | | | | | | | |
| 847230 | MARIA DE L. MALDONADO PAGAN | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2015726 | Maria De L. Marquez Rodriguez | Address on file | | | | | | | |
| 1705506 | Maria de L. Martinez Miranda | Address on file | | | | | | | |
| 2095528 | Maria de L. Martinez Rosa | Address on file | | | | | | | |
| 1735726 | MARIA DE L. MERCED LOPEZ | Address on file | | | | | | | |
| 1914311 | Maria De L. Ortiz Quinones | Address on file | | | | | | | |
| 854301 | MARIA DE L. RAMIREZ ATANACIO | Address on file | | | | | | | |
| 1732122 | Maria de L. Reyes Echevarria | Address on file | | | | | | | |
| 1732122 | Maria de L. Reyes Echevarria | Address on file | | | | | | | |
| 2135235 | Maria de L. Reyes Matanzo | Address on file | | | | | | | |
| 1504267 | Maria de L. Rivera Allende | Address on file | | | | | | | |
| 453972 | MARIA DE L. RIVERA PEREZ | Address on file | | | | | | | |
| 1710633 | Maria De L. Rivera Rodriguez | Address on file | | | | | | | |
| 1934875 | Maria de L. Sala Ramirez | Address on file | | | | | | | |
| 1679001 | Maria de L. Sierra Gonzalez | Address on file | | | | | | | |
| 1753600 | Maria de L. Torres Gonzalez | Address on file | | | | | | | |
| 2133837 | Maria De L. Torres Velez | Address on file | | | | | | | |
| 1609460 | Maria de L. Velez Castro | Address on file | | | | | | | |
| 1737898 | MARIA DE LA CRUZ ROMERO MARTINEZ | Address on file | | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | Address on file | | | | | | | |
| 1544268 | Maria De La Rosa Juarbe Estate | Address on file | | | | | | | |
| 1425263 | Maria De Lo A. Fuentes Rivera | Address on file | | | | | | | |
| 1425569 | MARIA DE LO A. NEGRON FLORES | Address on file | | | | | | | |
| 18437 | MARIA DE LOS A ALVARADO ZAMBRANA | Address on file | | | | | | | |
| 1051389 | MARIA DE LOS A BERRIOS RIVERA | Address on file | | | | | | | |
| 1661829 | Maria De Los A Cardona Jimenez | Address on file | | | | | | | |
| 710572 | Maria De Los A Carrion Cancel | Address on file | | | | | | | |
| 709661 | MARIA DE LOS A CINTRON | Address on file | | | | | | | |
| 297624 | MARIA DE LOS A COLON CORTIJO | Address on file | | | | | | | |
| 1913625 | Maria De Los A Diaz Pagan | Address on file | | | | | | | |
| 145022 | MARIA DE LOS A DUCOS TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1855421 | MARIA DE LOS A LOPEZ | Address on file | | | | | | | |
| 315689 | MARIA DE LOS A MATOS ARROYO | Address on file | | | | | | | |
| 2156004 | Maria de los A Mejias Natal | Address on file | | | | | | | |
| 297650 | MARIA DE LOS A MUNOZ PEREZ | Address on file | | | | | | | |
| 710554 | MARIA DE LOS A NAZARIO MIRANDA | Address on file | | | | | | | |
| 2002544 | MARIA DE LOS A NIEVES GARCIA | Address on file | | | | | | | |
| 377675 | MARIA DE LOS A ORTIZ COLON | Address on file | | | | | | | |
| 1051453 | MARIA DE LOS A PEREZ RAMOS | Address on file | | | | | | | |
| 1712329 | Maria de los A Quinones Viust | Address on file | | | | | | | |
| 2098468 | Maria de los A Renta Rodriguez | Address on file | | | | | | | |
| 1922292 | Maria de los A Renta Rodriguez | Address on file | | | | | | | |
| 1548739 | MARIA DE LOS A RIVERA CHAPARRO | Address on file | | | | | | | |
| 1951047 | MARIA DE LOS A ROBLES ACEVEDO | Address on file | | | | | | | |
| 464233 | MARIA DE LOS A ROBLES PEREZ | Address on file | | | | | | | |
| 1467238 | MARIA DE LOS A RODRIGUEZ TOLEDO | Address on file | | | | | | | |
| 1051467 | MARIA DE LOS A RODRIGUEZ TOLEDO | Address on file | | | | | | | |
| 2065898 | MARIA DE LOS A SANTOS LOPEZ | Address on file | | | | | | | |
| 1575993 | MARIA DE LOS A SOLTREN GONZALES | Address on file | | | | | | | |
| 710715 | MARIA DE LOS A TORRES RODRIGUEZ | Address on file | | | | | | | |
| 2060712 | MARIA DE LOS A. ALVES RUIZ | Address on file | | | | | | | |
| 37194 | MARIA DE LOS A. ATECA | Address on file | | | | | | | |
| 37194 | MARIA DE LOS A. ATECA | Address on file | | | | | | | |
| 1968779 | Maria de los A. Ayala Vazquez | Address on file | | | | | | | |
| 1844868 | Maria de los A. Ayala Vazquez | Address on file | | | | | | | |
| 2087346 | Maria de los A. Battistini Campos | Address on file | | | | | | | |
| 2081244 | Maria de los A. Bermudez Martinez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1695796 | Maria De Los A. Cardona Jimenez | Address on file | | | | | | | |
| 1742032 | Maria de los A. Cardona Rios | Address on file | | | | | | | |
| 1804012 | Maria de los A. Colom Baez | Address on file | | | | | | | |
| 1700610 | Maria de los A. Correa Corcono | Address on file | | | | | | | |
| 1689606 | Maria de los A. Garcia Cotto | Address on file | | | | | | | |
| 2086809 | Maria de los A. Gomez Zayas | Address on file | | | | | | | |
| 1792778 | MARIA DE LOS A. GUZMAN OLIVO | Address on file | | | | | | | |
| 1572842 | María de los A. Juarbe Rivera | Address on file | | | | | | | |
| 1664381 | Maria de Los A. Lozano-Torres | Address on file | | | | | | | |
| 1787376 | Maria de los A. Lozano-Torres | Address on file | | | | | | | |
| 1941074 | Maria De Los A. Matos Vega | Address on file | | | | | | | |
| 1584781 | MARIA DE LOS A. MEDINA DIAZ | Address on file | | | | | | | |
| 1962424 | Maria De Los A. Menay Ruiz | Address on file | | | | | | | |
| 1954678 | Maria de los A. Menay Ruiz | Address on file | | | | | | | |
| 325221 | MARIA DE LOS A. MENAY RUIZ | Address on file | | | | | | | |
| 1903431 | Maria De Los A. Menay Ruiz | Address on file | | | | | | | |
| 1998622 | Maria de los A. Menay Ruiz | Address on file | | | | | | | |
| 1855899 | MARIA DE LOS A. MENAY RUIZ | Address on file | | | | | | | |
| 1959083 | Maria de los A. Menay Ruiz | Address on file | | | | | | | |
| 1941687 | Maria de los A. Menay Ruiz | Address on file | | | | | | | |
| 1627957 | Maria de los A. Montalvo LaFontaine | Address on file | | | | | | | |
| 1906916 | Maria de los A. Munoz Melendez | Address on file | | | | | | | |
| 1963304 | Maria de los A. Munoz Melendez | Address on file | | | | | | | |
| 1491611 | Maria de los A. Negrón Flores | Address on file | | | | | | | |
| 1750474 | Maria de los A. Nevarez Oliveras | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1882684 | MARIA DE LOS A. ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 1960586 | Maria de los A. Ortiz Santiago | Address on file | | | | | | | |
| 1782729 | MARIA DE LOS A. PADILLA COSME | Address on file | | | | | | | |
| 407239 | MARIA DE LOS A. PEREZ RUIZ | Address on file | | | | | | | |
| 1801507 | MARIA DE LOS A. RENTA RODRIGUEZ | Address on file | | | | | | | |
| 1826020 | Maria De Los A. Rivera | Address on file | | | | | | | |
| 1814709 | Maria De Los A. Rodriguez Hernandez | Address on file | | | | | | | |
| 1803544 | Maria de los A. Roman Ortiz | Address on file | | | | | | | |
| 2016379 | Maria de los A. Rosario Negron | Address on file | | | | | | | |
| 1968980 | Maria de los A. Rosario Negron | Address on file | | | | | | | |
| 1810089 | MARIA DE LOS A. SANTOS ORTIZ | Address on file | | | | | | | |
| 1627568 | Maria De Los A. Sierra Sanchez | Address on file | | | | | | | |
| 2075781 | Maria de los A. Torres Gonzalez | Address on file | | | | | | | |
| 1603994 | Maria de los A. Torres Irizarry | Address on file | | | | | | | |
| 1848462 | Maria De los A. Torres Melendez | Address on file | | | | | | | |
| 1896897 | MARIA DE LOS A. TORRES MERCADO | Address on file | | | | | | | |
| 1937393 | Maria de los A. Torres Mercado | Address on file | | | | | | | |
| 1871294 | Maria de los A. Torres Mercado | Urb. Ext. Punto Oro | 4720 Calle La Pinta | | | Ponce | PR | 00728 | |
| 1722116 | Maria de los A. Torres Mercado | Address on file | | | | | | | |
| 1562216 | Maria de los A. Vargas Oliveras | Address on file | | | | | | | |
| 2205010 | Maria De Los A. Vega Rivera | Address on file | | | | | | | |
| 297724 | MARIA DE LOS ANGELES AVILES NEGRON | Address on file | | | | | | | |
| 1824209 | MARIA DE LOS ANGELES BARTOLOMEI RODRIGUEZ | Address on file | | | | | | | |
| 2053683 | Maria de los Angeles Benitez Benitez | Address on file | | | | | | | |
| 2020167 | Maria de los Angeles Camon Roman | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1653378 | María de los Angeles Caraballo Matteo | Address on file | | | | | | | |
| 2123755 | MARIA DE LOS ANGELES CASANOVA MARTINEZ | Address on file | | | | | | | |
| 2078555 | Maria de los Angeles Del Valle Tirado | Address on file | | | | | | | |
| 1937192 | Maria de los Angeles Garcia Arzuaga | Address on file | | | | | | | |
| 2124695 | Maria De los Angeles Gonzalez Santiago | Address on file | | | | | | | |
| 1815403 | Maria de Los Angeles Hernandez-Ramos | Address on file | | | | | | | |
| 2196487 | Maria de los Angeles Martinez Rivera | Address on file | | | | | | | |
| 2057480 | Maria de los Angeles Martinez Rivera | Address on file | | | | | | | |
| 2047830 | María De Los Angeles Menay Ruiz | Address on file | | | | | | | |
| 1946393 | Maria de los Angeles Merced Martinez | 434 Pabellon de Brasil | Urb. Pabellones | | | Toa Baja | PR | 00949-2273 | |
| 1717558 | Maria de los Angeles Morales Cintron | Address on file | | | | | | | |
| 1603952 | MARIA DE LOS ANGELES PEREZ GONZALEZ | Address on file | | | | | | | |
| 1720034 | MARIA DE LOS ANGELES PEREZ GONZALEZ | Address on file | | | | | | | |
| 1782970 | Maria de los Angeles Prospero-Andino | Address on file | | | | | | | |
| 2157919 | Maria de los Angeles Ramos Irizarry | Address on file | | | | | | | |
| 922621 | MARIA DE LOS ANGELES RAMOS MENDEZ | Address on file | | | | | | | |
| 2208048 | Maria de los Angeles Rivera Melendez | Address on file | | | | | | | |
| 2234465 | Maria de los Angeles Rivera Melendez | Address on file | | | | | | | |
| 2041987 | Maria de los Angeles Rivera Ramirez | Address on file | | | | | | | |
| 1797013 | Maria de los Angeles Rodriguez Cruz | Address on file | | | | | | | |
| 1764479 | Maria De Los Angeles Rodriguez Cruz | Address on file | | | | | | | |
| 1675016 | Maria de los Angeles Rodriguez Cruz | Address on file | | | | | | | |
| 1648174 | Maria de los Angeles Rodriguez Martinez | Address on file | | | | | | | |
| 1805513 | Maria de los Angeles Rogriquez Cruz | Address on file | | | | | | | |
| 2143143 | Maria De Los Angeles Rosario Gomez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1974732 | Maria de los Angeles Sanchez Nieves | Address on file | | | | | | | |
| 1834415 | Maria de los Angeles Santiago Cabrera | Address on file | | | | | | | |
| 2052089 | Maria de los Angeles Santiago Cabrera | Address on file | | | | | | | |
| 1645703 | MARIA DE LOS ANGELES SERRANO CANALES | Address on file | | | | | | | |
| 1483413 | Maria De Los Angeles Vazquez Corujo | Address on file | | | | | | | |
| 1881871 | MARIA DE LOS ANGELES VEGA RIVERA | Address on file | | | | | | | |
| 1581039 | Maria de los Angels Flores Funentes | Address on file | | | | | | | |
| 1468020 | Maria de los Figueroa Carrero | Address on file | | | | | | | |
| 1669792 | Maria de los Milagros Dominguez Torres | Address on file | | | | | | | |
| 1044680 | MARIA DE LOS RIVERA PEREZ | Address on file | | | | | | | |
| 1044680 | MARIA DE LOS RIVERA PEREZ | Address on file | | | | | | | |
| 508017 | MARIA DE LOS SANCHEZ DE LEON | Address on file | | | | | | | |
| 522067 | MARIA DE LOS SANTIAGO TORRES | Address on file | | | | | | | |
| 1873497 | MARIA DE LOURDES ALVELO PANTOJAS | Address on file | | | | | | | |
| 1556305 | MARIA DE LOURDES CRUZ CABRERA | Address on file | | | | | | | |
| 1651733 | Maria de Lourdes Cruz Rivera | Address on file | | | | | | | |
| 1674238 | Maria De Lourdes Cruz Rivera | Address on file | | | | | | | |
| 1909471 | Maria de Lourdes Cruz Rivera | Address on file | | | | | | | |
| 1603795 | Maria de Lourdes Feliciano Mojica | Address on file | | | | | | | |
| 1817389 | Maria de Lourdes Fernandez Fernandez | Address on file | | | | | | | |
| 835008 | Maria De Lourdes Fonseca Benitez | Address on file | | | | | | | |
| 1811308 | Maria de Lourdes Garcia Correa | Address on file | | | | | | | |
| 1976703 | Maria de Lourdes Gutierrez Aponte | Address on file | | | | | | | |
| 2181095 | Maria De Lourdes Lao Garcia | Address on file | | | | | | | |
| 1841484 | Maria de Lourdes Loza De Coro | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2012504 | Maria De Lourdes Martinez Hernandez | Address on file | | | | | | | |
| 2063971 | Maria de Lourdes Martinez Hernandez | Address on file | | | | | | | |
| 2118066 | MARIA DE LOURDES MARTINEZ HERNANDEZ | Address on file | | | | | | | |
| 1870982 | Maria de Lourdes Medina Garcia | Address on file | | | | | | | |
| 1632140 | Maria de Lourdes Melendez Rivera | Address on file | | | | | | | |
| 1807001 | Maria De Lourdes Miranda Ortiz | Address on file | | | | | | | |
| 1781094 | Maria De Lourdes Reyes Rodriguez | Address on file | | | | | | | |
| 710806 | MARIA DE LOURDES RIVERA PEREZ | Address on file | | | | | | | |
| 2026508 | Maria De Lourdes Ruiz | Address on file | | | | | | | |
| 1900348 | Maria de Lourdes Sanabria Ortiz | Address on file | | | | | | | |
| 1643617 | María de Lourdes Sanchez de Jesús | Address on file | | | | | | | |
| 2013372 | Maria de Lourdes Santiago Suazo | Address on file | | | | | | | |
| 1804109 | Maria de Lourdes Torres Rivera | Address on file | | | | | | | |
| 1784944 | Maria De Lourdes Torres Rodriguez | Address on file | | | | | | | |
| 1992812 | Maria de Lourdes Torres Rodriguez | Address on file | | | | | | | |
| 1817370 | Maria de Lourdes Torres Suarez | Address on file | | | | | | | |
| 1836308 | Maria De Lourdes Vera Aristud | Address on file | | | | | | | |
| 1051516 | MARIA DEL A RIVERA SANTIAGO | Address on file | | | | | | | |
| 777880 | MARIA DEL ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 14362 | MARIA DEL C ALICEA DE CRUZ | Address on file | | | | | | | |
| 1781715 | Maria Del C Ayala Vargas | Address on file | | | | | | | |
| 2066027 | Maria Del C Beniquez Rios de Imbert | Address on file | | | | | | | |
| 54980 | MARIA DEL C BONILLA OCASIO | Address on file | | | | | | | |
| 106180 | Maria Del C Cordero Maldonado | Address on file | | | | | | | |
| 106180 | Maria Del C Cordero Maldonado | Address on file | | | | | | | |
| 847254 | MARIA DEL C COTTO TORRES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2018367 | Maria Del C Delvalle Hernandez | Address on file | | | | | | | |
| 847256 | MARIA DEL C DIAZ VAZQUEZ | Address on file | | | | | | | |
| 1775903 | Maria Del C Feliciano Torres | Address on file | | | | | | | |
| 920963 | MARIA DEL C FIGUEROA MALDONADO | Address on file | | | | | | | |
| 2091997 | Maria Del C Gomez Escribano | Address on file | | | | | | | |
| 1738528 | MARIA DEL C GOMEZ MARTINEZ | Address on file | | | | | | | |
| 202913 | MARIA DEL C GONZALEZ RAMOS | Address on file | | | | | | | |
| 847264 | Maria Del C Martinez Reyes | Address on file | | | | | | | |
| 1793916 | MARIA DEL C MARTINEZ RIVERA | Address on file | | | | | | | |
| 1507758 | Maria del C Merced Alamo | Address on file | | | | | | | |
| 1884768 | Maria del C Montanez Rivera | Address on file | | | | | | | |
| 1452700 | MARIA DEL C NIEVES CORTES | Address on file | | | | | | | |
| 1630413 | MARIA DEL C ORTIZ TORAL | Address on file | | | | | | | |
| 1942198 | Maria Del C Pardo Pabon | Address on file | | | | | | | |
| 1886976 | MARIA DEL C PEREZ JIMENEZ | Address on file | | | | | | | |
| 1491570 | MARIA DEL C RIVERA | Address on file | | | | | | | |
| 1050661 | MARIA DEL C RIVERA BAEZ | Address on file | | | | | | | |
| 1729384 | Maria del C Rivera López | Address on file | | | | | | | |
| 1729384 | Maria del C Rivera López | Address on file | | | | | | | |
| 2086369 | Maria Del C Rivera Ramírez | Address on file | | | | | | | |
| 1653306 | María Del C Rivera Ramírez | Address on file | | | | | | | |
| 854644 | MARIA DEL C RIVERA VELEZ | Address on file | | | | | | | |
| 1452736 | MARIA DEL C RIVERA VELEZ | Address on file | | | | | | | |
| 1108645 | MARIA DEL C ROBLES RIVERA | Address on file | | | | | | | |
| 297981 | MARIA DEL C RODRIGUEZ WALKER | Address on file | | | | | | | |
| 1729840 | Maria Del C Roman Figueroa | Address on file | | | | | | | |
| 2002648 | Maria del C Santiago Santiago | Address on file | | | | | | | |
| 2056985 | MARIA DEL C VINALES | Address on file | | | | | | | |
| 2154487 | Maria del C. Acosta Medina | Address on file | | | | | | | |
| 2219134 | Maria del C. Alvarez Santos | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2212100 | Maria del C. Alvarez Santos | Address on file | | | | | | | |
| 1733625 | MARIA DEL C. ARROYO ORTIZ | Address on file | | | | | | | |
| 1051530 | Maria Del C. Beltran Quiles | PO Box 4701 | | | | San Sebastian | PR | 00685 | |
| 2217232 | Maria del C. Bernazard Garcia | Address on file | | | | | | | |
| 1504298 | Maria del C. Centeno Trinidad | Address on file | | | | | | | |
| 1654890 | MARIA DEL C. CHEVEREZ OTERO | Address on file | | | | | | | |
| 1597144 | Maria Del C. Colon Ortiz | Address on file | | | | | | | |
| 2043716 | MARIA DEL C. COLON RIVERA | Address on file | | | | | | | |
| 2207087 | Maria del C. Cordovez Cabassa | Address on file | | | | | | | |
| 110784 | MARIA DEL C. COTTO BLOISE | Address on file | | | | | | | |
| 1847271 | Maria del C. Cruz Matos | Address on file | | | | | | | |
| 2009440 | Maria Del C. De Jesus Ortiz | Address on file | | | | | | | |
| 133014 | Maria del C. Delgado Hernandez | Address on file | | | | | | | |
| 836443 | Maria del C. Delgado Martinez | Address on file | | | | | | | |
| 1902431 | Maria del C. Feliciano Acevedo | Address on file | | | | | | | |
| 710831 | Maria Del C. Figueróa Lopez | Address on file | | | | | | | |
| 185165 | MARIA DEL C. GARCIA FORTES | Address on file | | | | | | | |
| 1751417 | Maria del C. Henriquez Almodovar | Address on file | | | | | | | |
| 2057468 | Maria del C. Hernandez Perez | 253 Sector Santa Clara | | | | Cidra | PR | 00739 | |
| 261057 | MARIA DEL C. LAGUER FRANCO | Address on file | | | | | | | |
| 1632784 | Maria del C. Lopez Rivera | HC 4 Box 8078 Sumidero | | | | Aquas Buenas | PR | 00703 | |
| 2105470 | Maria del C. Marrero Matos | Address on file | | | | | | | |
| 1589783 | Maria del C. Marrero Matos | Address on file | | | | | | | |
| 1570922 | Maria del C. Martinez Dedos | Address on file | | | | | | | |
| 1815950 | Maria del C. Martinez Rodriguez | Address on file | | | | | | | |
| 1858791 | Maria del C. Martinez Rodriguez | Address on file | | | | | | | |
| 1562247 | Maria Del C. Melendez Delgado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2047461 | Maria del C. Merced Martin | Address on file | | | | | | | |
| 2001997 | Maria del C. Moyett del Valle | Address on file | | | | | | | |
| 1940565 | Maria Del C. Negron de Jesus | Address on file | | | | | | | |
| 1549412 | Maria del C. Nieves Garcia | Address on file | | | | | | | |
| 1965921 | Maria Del C. Ortiz Velez | Address on file | | | | | | | |
| 395230 | MARIA DEL C. PARDO RAMOS | Address on file | | | | | | | |
| 1774878 | Maria del C. Pastrana Pastrana | Address on file | | | | | | | |
| 1646893 | Maria del C. Perez Jimenez | Address on file | | | | | | | |
| 1802843 | Maria Del C. Quintana-Roman | Address on file | | | | | | | |
| 2204646 | MARIA DEL C. RAMOS RIVERA | Address on file | | | | | | | |
| 1916439 | Maria Del C. Rivera Meijas | Address on file | | | | | | | |
| 1658528 | María Del C. Rivera Ramírez | Address on file | | | | | | | |
| 2074496 | Maria del C. Rivera Torres | Address on file | | | | | | | |
| 461699 | MARIA DEL C. RIVERA VELEZ | Address on file | | | | | | | |
| 1704443 | Maria del C. Rodriguez Guzman | Address on file | | | | | | | |
| 1576275 | Maria Del C. Rojas Cruz | Address on file | | | | | | | |
| 1816971 | Maria del C. Rosa Correa | Address on file | | | | | | | |
| 1649869 | María del C. Torres Soto | Address on file | | | | | | | |
| 1600272 | MARIA DEL C. ZAYAS LOPEZ | Address on file | | | | | | | |
| 1749957 | Maria del Carme Crespo Salcedo | Address on file | | | | | | | |
| 2205014 | Maria Del Carmen Alvarez Santos | Address on file | | | | | | | |
| 2233535 | Maria del Carmen Arroyo Maldonado | Address on file | | | | | | | |
| 1705887 | Maria del Carmen Benitez Rosado | Address on file | | | | | | | |
| 1543236 | Maria del Carmen Berrios Rivera | Address on file | | | | | | | |
| 1932009 | Maria del Carmen Berrios Rodriguez | Address on file | | | | | | | |
| 2053662 | Maria del Carmen Berrios Rodriguez | Address on file | | | | | | | |
| 2057747 | Maria del Carmen Berrios Rodriguez | Address on file | | | | | | | |
| 2078976 | Maria del Carmen Berrios Rodriguez | Address on file | | | | | | | |
| 1108709 | MARIA DEL CARMEN CRUZ HERNANDEZ | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 656 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1817394 | Maria del Carmen Cruz Matos | Address on file | | | | | | | |
| 1572865 | MARIA DEL CARMEN DAVILA RIVERA | Address on file | | | | | | | |
| 1716540 | Maria del Carmen Del Valle Hernandez | Address on file | | | | | | | |
| 142007 | MARIA DEL CARMEN DIAZ VAZQUEZ | Address on file | | | | | | | |
| 1850620 | Maria del Carmen Garcia Sanchez | Address on file | | | | | | | |
| 2090301 | Maria del Carmen Garcia Tirado | Address on file | | | | | | | |
| 1558047 | Maria del Carmen Gonzalez Vazquez | Address on file | | | | | | | |
| 1558047 | Maria del Carmen Gonzalez Vazquez | Address on file | | | | | | | |
| 1050556 | MARIA DEL CARMEN JIMENEZ BATISTA | Address on file | | | | | | | |
| 1736023 | Maria del Carmen Lozada Ayala | Address on file | | | | | | | |
| 1559261 | Maria del Carmen Malave Bracero | Address on file | | | | | | | |
| 711127 | Maria Del Carmen Morales Lopez | Address on file | | | | | | | |
| 1639860 | Maria Del Carmen Nieves Mendez | Address on file | | | | | | | |
| 1508282 | Maria Del Carmen Ojeda Davila | Address on file | | | | | | | |
| 1629576 | Maria Del Carmen Oronez Martinez | Address on file | | | | | | | |
| 1642001 | Maria Del Carmen Ortiz Carrasquillo | Address on file | | | | | | | |
| 1570467 | Maria Del Carmen Ortiz Velez | Address on file | | | | | | | |
| 1634284 | Maria Del Carmen Pacheco Nazario | Address on file | | | | | | | |
| 1050632 | MARIA DEL CARMEN PACHECO VALENTIN | Address on file | | | | | | | |
| 1831369 | Maria Del Carmen Padro Santiago | Address on file | | | | | | | |
| 1847027 | Maria del Carmen Padro Santiago | Address on file | | | | | | | |
| 1757775 | Maria del Carmen Perez Maldonado | Address on file | | | | | | | |
| 1051150 | MARIA DEL CARMEN PICHARDO VAZQUEZ | Address on file | | | | | | | |
| 298028 | MARIA DEL CARMEN RIVERA ALMODOVAR | Address on file | | | | | | | |
| 1650206 | MARIA DEL CARMEN RIVERA GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1483647 | Maria del Carmen Rivera Santos | Address on file | | | | | | | |
| 2060701 | Maria Del Carmen Rivera Torres | Address on file | | | | | | | |
| 1108646 | Maria del Carmen Robles Rivera | Address on file | | | | | | | |
| 1941763 | Maria Del Carmen Roche Garcia | Address on file | | | | | | | |
| 711150 | MARIA DEL CARMEN RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1483126 | MARIA DEL CARMEN RODRIGUEZ VEGA | Address on file | | | | | | | |
| 2207687 | Maria del Carmen Rosado Moulier | Address on file | | | | | | | |
| 1095807 | Maria Del Carmen Sanchez Gonzalez | Address on file | | | | | | | |
| 1637733 | Maria Del Carmen Strubbe Sotomayor | Address on file | | | | | | | |
| 1746440 | Maria del Carmen Velez Candelaria | Address on file | | | | | | | |
| 921018 | MARIA DEL CORDERO MALDONADO | Address on file | | | | | | | |
| 921018 | MARIA DEL CORDERO MALDONADO | Address on file | | | | | | | |
| 1974710 | Maria del los A. Ortiz-Sanchez | Address on file | | | | | | | |
| 1051702 | MARIA DEL MAR COLON COLON | Address on file | | | | | | | |
| 1885140 | Maria del Mar Manero Munoz | Address on file | | | | | | | |
| 1596943 | Maria Del Mar Morales | Address on file | | | | | | | |
| 1641166 | Maria del Mar Morales Encarnacion | Address on file | | | | | | | |
| 1783751 | Maria del Mar Morales Encarnación | Address on file | | | | | | | |
| 1581945 | Maria del P Castro Alameda | Address on file | | | | | | | |
| 1726900 | MARIA DEL P FUENTES MORALES | Address on file | | | | | | | |
| 1645391 | Maria del Pilar Couto Lugo | Address on file | | | | | | | |
| 1587719 | Maria del Pilar Couto Lugo | Address on file | | | | | | | |
| 1746008 | MARIA DEL PILAR COUTO LUGO | Address on file | | | | | | | |
| 1901499 | Maria del Pilar Diaz Gonzalez | Address on file | | | | | | | |
| 1726790 | Maria del Pilar Rosado Rodriguez | Address on file | | | | | | | |
| 1963467 | MARIA DEL PILAR SANTIAGO GABRIEL | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1680854 | Maria del Pilar Santiago Vega | Address on file | | | | | | | |
| 2134245 | Maria Del Pilar Torres Rivera | Address on file | | | | | | | |
| 325703 | Maria Del R Mendez Estrada | P O Box 142654 | | | | Arecibo | PR | 00614 | |
| 1596445 | Maria Del R Santiago Fernandez | Address on file | | | | | | | |
| 1893773 | Maria Del R. De Jesus Vega | Address on file | | | | | | | |
| 2030431 | Maria Del R. De Jesus Vega | Address on file | | | | | | | |
| 1874974 | Maria Del R. De Jesus Vega | Address on file | | | | | | | |
| 2089183 | Maria Del R. De Jesus Vega | Address on file | | | | | | | |
| 1971139 | Maria Del R. Lebron Ruiz | Address on file | | | | | | | |
| 1807483 | Maria del R. Rey Gonzalez | Address on file | | | | | | | |
| 1760281 | MARIA DEL REYES RODRIGUEZ | Address on file | | | | | | | |
| 1571441 | MARIA DEL RIO | Address on file | | | | | | | |
| 1767440 | MARIA DEL RIVERA MONTESINO | Address on file | | | | | | | |
| 1044530 | MARIA DEL ROSARIO DIAZ | Address on file | | | | | | | |
| 1669769 | Maria del Rosario Melendez Fox | Address on file | | | | | | | |
| 2155556 | Maria del Rosario Morales Collazo | Address on file | | | | | | | |
| 1746498 | MARIA DEL ROSARIO OLIVERA RIVERA | Address on file | | | | | | | |
| 1862505 | Maria del Rosario Olivera Rivera | Address on file | | | | | | | |
| 1580783 | Maria Del Rosario Rivera Natal | Address on file | | | | | | | |
| 1992070 | Maria del Rosario Rodriguez Andino | Address on file | | | | | | | |
| 1849796 | Maria del S. Aponte Martinez | Address on file | | | | | | | |
| 1869137 | MARIA DEL S. APONTE MARTINEZ | Address on file | | | | | | | |
| 1652700 | MARIA DELGADO FONSECA | Address on file | | | | | | | |
| 1977777 | Maria Delia Alvarado Martinez | Address on file | | | | | | | |
| 1959405 | Maria Delia Alvarado Martinez | Address on file | | | | | | | |
| 1965663 | Maria Delia Alvarado Martinez | Address on file | | | | | | | |
| 1051756 | Maria Diaz Acevedo | Address on file | | | | | | | |
| 1051756 | Maria Diaz Acevedo | Address on file | | | | | | | |
| 1051764 | Maria Diaz Rosario | Address on file | | | | | | | |
| 2147065 | Maria Digna Antonette Torres | Address on file | | | | | | | |
| 1667784 | Maria Dolores Bigio Diaz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 95064 | MARIA DOLORES COLLAZO ROSADO | Address on file | | | | | | | |
| 2031316 | Maria Dolores Perez Montano | Address on file | | | | | | | |
| 1955351 | Maria Dolores Perez Montano | Address on file | | | | | | | |
| 1920145 | Maria Dolores Rivera Rogue | Address on file | | | | | | | |
| 2234494 | Maria Dolores Santiago Melendez | Address on file | | | | | | | |
| 711308 | MARIA DONES RODRIGUEZ | Address on file | | | | | | | |
| 711321 | MARIA E ALVARADO ROURA | Address on file | | | | | | | |
| 711321 | MARIA E ALVARADO ROURA | Address on file | | | | | | | |
| 1543405 | MARIA E AMARAL-TORRES | Address on file | | | | | | | |
| 1543405 | MARIA E AMARAL-TORRES | Address on file | | | | | | | |
| 1815935 | MARIA E ANTONETTY CARTAGENA | Address on file | | | | | | | |
| 1987791 | MARIA E APONTE APONTE | Address on file | | | | | | | |
| 921086 | MARIA E ASIA DEJESUS | Address on file | | | | | | | |
| 1700160 | MARIA E BARRETO RODRIGUEZ | Address on file | | | | | | | |
| 1633434 | Maria E Calderon Navarro | C/12 #113 | Mediania alta Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1740157 | Maria E Camacho | Address on file | | | | | | | |
| 1812975 | Maria E Camareno Marquez | Address on file | | | | | | | |
| 1672605 | MARIA E CANDELARIO GONZALEZ | Address on file | | | | | | | |
| 78900 | MARIA E CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 1960724 | Maria E Castro Cruz | Address on file | | | | | | | |
| 1661625 | MARIA E CONCEPCION BAEZ | Address on file | | | | | | | |
| 2012875 | Maria E De la Rosa Perez | Address on file | | | | | | | |
| 1865506 | Maria E Deynes Soto | Address on file | | | | | | | |
| 1109049 | MARIA E E ESMURIA JESUS | Address on file | | | | | | | |
| 1985483 | Maria E Ferrer | Address on file | | | | | | | |
| 1529792 | Maria E Figueroa Correa | Address on file | | | | | | | |
| 298231 | MARIA E GERENA MARCANO | Address on file | | | | | | | |
| 1904123 | Maria E Gonzalez Gonzalez | Address on file | | | | | | | |
| 1572091 | MARIA E GUZMAN MEDINA | Address on file | | | | | | | |
| 2087887 | Maria E Hernandez Rivera | Address on file | | | | | | | |
| 2119052 | Maria E Irizarry Cruz | Address on file | | | | | | | |
| 1877031 | MARIA E MANZANO RIVERA | Address on file | | | | | | | |
| 1867303 | Maria E Martinez Acevedo | Address on file | | | | | | | |
| 1986876 | Maria E Martinez Alvarez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 323990 | MARIA E MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1920549 | MARIA E MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 327306 | MARIA E MENDOZA MALDONADO | Address on file | | | | | | | |
| 1626752 | Maria E Molina Caba | Address on file | | | | | | | |
| 853729 | MARIA E MONSERRATE GARCIA | Address on file | | | | | | | |
| 853729 | MARIA E MONSERRATE GARCIA | Address on file | | | | | | | |
| 1683161 | Maria E Ortiz Rodriguez | Address on file | | | | | | | |
| 1666481 | MARIA E PABON TIRADO | Address on file | | | | | | | |
| 389730 | MARIA E PACHECO FIGUEROA | Address on file | | | | | | | |
| 1696217 | MARIA E PANTOJA BRUNO | Address on file | | | | | | | |
| 1867167 | Maria E Quijano Garcia | Address on file | | | | | | | |
| 1723680 | Maria E Quijano Garcia | Address on file | | | | | | | |
| 2085823 | Maria E Ramos Perez | Address on file | | | | | | | |
| 1962584 | MARIA E RAMOS SANABRIA | Address on file | | | | | | | |
| 1052130 | MARIA E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1967444 | Maria E Rodriguez Archilla | Address on file | | | | | | | |
| 1052139 | MARIA E RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 468793 | MARIA E RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1585522 | Maria E Rodriguez Gaztambide | Address on file | | | | | | | |
| 1585522 | Maria E Rodriguez Gaztambide | Address on file | | | | | | | |
| 1052157 | MARIA E RODRIGUEZ SANTOS | Address on file | | | | | | | |
| 1052161 | MARIA E ROMAN LOZADA | Address on file | | | | | | | |
| 1052161 | MARIA E ROMAN LOZADA | Address on file | | | | | | | |
| 497816 | MARIA E ROSARIO RAMOS | Address on file | | | | | | | |
| 820831 | Maria E Rosario Rodriguez | Address on file | | | | | | | |
| 1052179 | MARIA E ROSAS HORTA | Address on file | | | | | | | |
| 1872080 | Maria E Saavedra Romero | Address on file | | | | | | | |
| 1791501 | Maria E Santiago Gonzalez | Address on file | | | | | | | |
| 1052202 | MARIA E SOLER MENDEZ | Address on file | | | | | | | |
| 1052207 | MARIA E SOTO RIVERA | Address on file | | | | | | | |
| 1938637 | Maria E Soto Sabathie | Address on file | | | | | | | |
| 1526496 | Maria E Vazquez Alvarez | Address on file | | | | | | | |
| 1052232 | MARIA E VAZQUEZ FLORES | Address on file | | | | | | | |
| 711684 | MARIA E VELEZ MORALES | Address on file | | | | | | | |
| 2208013 | Maria E. Acevedo Colón | Address on file | | | | | | | |
| 1557002 | Maria E. Aponte Ramos | Address on file | | | | | | | |
| 1445504 | Maria E. Aponte Rivera | Address on file | | | | | | | |
| 1591559 | Maria E. Aponte Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1606557 | MARIA E. ARROYO CARABALLO | Address on file | | | | | | | |
| 1584242 | MARIA E. AVILES FREYTES | Address on file | | | | | | | |
| 47825 | MARIA E. BENIQUEZ RIVERA | Address on file | | | | | | | |
| 1734620 | Maria E. Boria Delgado | Address on file | | | | | | | |
| 1726567 | Maria E. Cabezudo Classen | Address on file | | | | | | | |
| 1581841 | Maria E. Carrillo Guzman | Address on file | | | | | | | |
| 92677 | MARIA E. CLAUDIA GARCIA | Address on file | | | | | | | |
| 94423 | MARIA E. COLLAZO FEBUS | Address on file | | | | | | | |
| 1596173 | Maria E. Concepcion Baez | Address on file | | | | | | | |
| 1528392 | MARIA E. CORDERO TORRES | Address on file | | | | | | | |
| 110767 | Maria E. Cotto Aviles | Address on file | | | | | | | |
| 113845 | MARIA E. CRUZ BARROSO | CALLE SALUSTIANO REMIGIOS #27 | | | | TOA BAJA | PR | 00949 | |
| 1842703 | Maria E. Cruzado Cintron | Address on file | | | | | | | |
| 1682644 | Maria E. Curbelo Rodriguez | Address on file | | | | | | | |
| 1614628 | Maria E. Delgado Ortiz | Address on file | | | | | | | |
| 1900334 | Maria E. Fernandez Gomez | Address on file | | | | | | | |
| 1815697 | MARIA E. FIGUEROA HERNANDEZ | Address on file | | | | | | | |
| 199313 | Maria E. Gonzalez Gonzalez | Address on file | | | | | | | |
| 1712921 | Maria E. Gonzalez Gonzalez | Apartado 608 Bo. Vacas | | | | VILLALBA | PR | 00766 | |
| 1715661 | Maria E. Gonzalez Gonzalez | Address on file | | | | | | | |
| 1908176 | Maria E. Hernandez Estrada | Address on file | | | | | | | |
| 1755412 | MARIA E. LOPEZ AVILA | Address on file | | | | | | | |
| 1875728 | Maria E. Lopez Avila | Address on file | | | | | | | |
| 1861762 | Maria E. Lopez Avila | Address on file | | | | | | | |
| 2011469 | Maria E. Lopez Sanchez | Address on file | | | | | | | |
| 295152 | Maria E. Manzano Rivera | Address on file | | | | | | | |
| 1940715 | Maria E. Martinez | Address on file | | | | | | | |
| 1853138 | Maria E. Melendez Pantoja | Address on file | | | | | | | |
| 1884456 | MARIA E. MERCADO FLORES | Address on file | | | | | | | |
| 1894922 | MARIA E. MOLINA VAZQUEZ | Address on file | | | | | | | |
| 1999437 | Maria E. Molina Vazquez | Address on file | | | | | | | |
| 1860924 | MARIA E. OCASIO SERRANO | Address on file | | | | | | | |
| 371691 | MARIA E. OLIVERA RODRIGUEZ | Address on file | | | | | | | |
| 371691 | MARIA E. OLIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2168074 | Maria E. Ortiz | Address on file | | | | | | | |
| 2047653 | MARIA E. ORTIZ BURGOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1747246 | Maria E. Ortiz Crespo | Address on file | | | | | | | |
| 2072933 | MARIA E. ORTIZ GONZALEZ | Address on file | | | | | | | |
| 1690489 | MARIA E. ORTIZ HERNÁNDEZ | URB.PASEO SOLIMAR 558 CALLE ESMERALDA | | | | JUANA DIAZ | PR | 00795 | |
| 2060090 | Maria E. Ortiz Merced | Address on file | | | | | | | |
| 1755414 | Maria E. Osorio Nieves | Address on file | | | | | | | |
| 1684503 | MARIA E. OTERO PEREZ | Address on file | | | | | | | |
| 1677904 | María E. Pabón Tirado | Address on file | | | | | | | |
| 1782176 | Maria E. Padro Laureano | Address on file | | | | | | | |
| 2113136 | Maria E. Pizarro Sanchez | Address on file | | | | | | | |
| 1775666 | Maria E. Quijano Garcia | Address on file | | | | | | | |
| 2069454 | Maria E. Ramos | Address on file | | | | | | | |
| 427702 | Maria E. Ramos Noa | Address on file | | | | | | | |
| 1559456 | Maria E. Ramos Ortiz | Address on file | | | | | | | |
| 2149132 | Maria E. Rivera Vazquez | Address on file | | | | | | | |
| 1930420 | Maria E. Rivera Viruet | Address on file | | | | | | | |
| 2075596 | Maria E. Rodriguez | Address on file | | | | | | | |
| 1963116 | Maria E. Rodriguez Archilla | Address on file | | | | | | | |
| 711607 | MARIA E. RODRIGUEZ GUILBE | Address on file | | | | | | | |
| 1519820 | Maria E. Rodriguez Jimenez | Address on file | | | | | | | |
| 2094100 | María E. Rodríguez Maldonado | Address on file | | | | | | | |
| 1845671 | Maria E. Rodriguez Ortiz | Address on file | | | | | | | |
| 1873951 | Maria E. Rodriguez Ortiz | Address on file | | | | | | | |
| 2106133 | Maria E. Rodriguez Ortiz | Address on file | | | | | | | |
| 1604931 | Maria E. Rodríguez Torres | Address on file | | | | | | | |
| 1604931 | Maria E. Rodríguez Torres | Address on file | | | | | | | |
| 1719726 | Maria E. Ruiz Roldán | Address on file | | | | | | | |
| 1719726 | Maria E. Ruiz Roldán | Address on file | | | | | | | |
| 1052192 | MARIA E. SANTIAGO CINTRON | Address on file | | | | | | | |
| 1650556 | MARIA E. SANTIAGO TORRES | Address on file | | | | | | | |
| 2034947 | Maria E. Serrano Rivera | Address on file | | | | | | | |
| 2228546 | Maria E. Torres Colon | Address on file | | | | | | | |
| 1953212 | Maria E. Torres Ortiz | Address on file | | | | | | | |
| 1965959 | Maria E. Torres Rodriguez | Address on file | | | | | | | |
| 2103184 | Maria E. Torres Santiago | Address on file | | | | | | | |
| 2049236 | Maria E. Velazquez | Address on file | | | | | | | |
| 1589412 | Maria E. Velez Caraballo | Address on file | | | | | | | |
| 1900108 | Maria E. Vieta Rivera | Address on file | | | | | | | |
| 1619020 | María E. Villanueva Torres | Address on file | | | | | | | |
| 1719363 | MARIA ELENA ACEVEDO ALTORO | Address on file | | | | | | | |
| 2144959 | Maria Elena Aviles-Padilla | Address on file | | | | | | | |
| 1899419 | Maria Elena Claudio Garcia | Address on file | | | | | | | |
| 1545216 | Maria Elena Colon De Jesus | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101193 | Maria Elena Crespo Hernandez | Address on file | | | | | | | |
| 2141827 | Maria Elena Crespo Hernandez | Address on file | | | | | | | |
| 1650793 | Maria Elena Gonzalez Bergoderes | Address on file | | | | | | | |
| 1757048 | Maria Elena Ortiz Vazquez | Address on file | | | | | | | |
| 1665040 | MARIA ELENA PANTOJA BRUNO | Address on file | | | | | | | |
| 1583664 | Maria Elena Rios Diaz | Address on file | | | | | | | |
| 2147323 | Maria Elena Rodriguez | Address on file | | | | | | | |
| 1991797 | Maria Elena Rodriguez Arroyo | Address on file | | | | | | | |
| 2011403 | Maria Elena Rodriguez Arroyo | Address on file | | | | | | | |
| 2011698 | Maria Elena Salas Gonzalez | Address on file | | | | | | | |
| 2117004 | Maria Elena Vazquez Rivera | Address on file | | | | | | | |
| 2090256 | Maria Elisa Qunones Mercado | Address on file | | | | | | | |
| 1767498 | Maria Elsa Ortiz Burgos | Address on file | | | | | | | |
| 2153486 | Maria Elsa Ramos Ramos | Address on file | | | | | | | |
| 1925000 | Maria Emilia Pillot-Restu | Address on file | | | | | | | |
| 1586644 | Maria Enid Cabrera Perez | Address on file | | | | | | | |
| 1978003 | Maria Enid Cruz Santiago | Address on file | | | | | | | |
| 1898457 | Maria Enid Torres Rodriguez | Address on file | | | | | | | |
| 1599159 | MARIA ENID VALLEJO GORDIAN | Address on file | | | | | | | |
| 156504 | MARIA ESCOBAR BARRETO | Address on file | | | | | | | |
| 1821140 | Maria Esther Barreiro Diaz | Address on file | | | | | | | |
| 2039500 | Maria Esther Barreiro Diaz | Address on file | | | | | | | |
| 1741848 | Maria Esther Cruz Collazo | Address on file | | | | | | | |
| 1052255 | MARIA ESTHER CRUZ FIGUEROA | Address on file | | | | | | | |
| 2085707 | Maria Esther De Jesus Ortiz | Address on file | | | | | | | |
| 298487 | Maria Esther Fuentes Vazquez | Address on file | | | | | | | |
| 1467529 | Maria Esther Mendez Diaz | Address on file | | | | | | | |
| 711742 | MARIA ESTHER MIESES | Address on file | | | | | | | |
| 1906792 | Maria Esther Ortiz Montijo | Address on file | | | | | | | |
| 1112602 | MARIA ESTHER RIVERA RIVERA | Address on file | | | | | | | |
| 1958094 | Maria Esther Rodriguez Pagan | Address on file | | | | | | | |
| 2158357 | Maria Esther Rodriguez Sanchez | Address on file | | | | | | | |
| 1758837 | Maria Estrella Vincenty | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1982426 | Maria Eugenia Flores Perez | Address on file | | | | | | | |
| 1529582 | Maria Eugenia Ruiz Cox | Address on file | | | | | | | |
| 1604648 | Maria F Berrios Rodriguez | Address on file | | | | | | | |
| 1582679 | MARIA F MARQUEZ FERNANDEZ | Address on file | | | | | | | |
| 2120105 | Maria F Padro Vizcarrondo | Address on file | | | | | | | |
| 2124528 | Maria F. Gonzalez Perez | Address on file | | | | | | | |
| 2124493 | Maria F. Gonzalez Perez | Address on file | | | | | | | |
| 2010812 | Maria F. Toledo Crespo | Address on file | | | | | | | |
| 2119648 | Maria Felicita Negron Guzman | Address on file | | | | | | | |
| 1109550 | MARIA FIGUEROA TORRES | Address on file | | | | | | | |
| 1861874 | MARIA FLORES TORRES | Address on file | | | | | | | |
| 1862851 | Maria G Acevedo Cortes | Address on file | | | | | | | |
| 1585787 | MARIA G BURGOS OCASIO | Address on file | | | | | | | |
| 1640837 | MARIA G JIMENEZ DIAZ | Address on file | | | | | | | |
| 1885853 | Maria G Laboy Rivera | Address on file | | | | | | | |
| 401769 | MARIA G PEREZ DIAZ | Address on file | | | | | | | |
| 401769 | MARIA G PEREZ DIAZ | Address on file | | | | | | | |
| 1793802 | Maria G Rodriguez Inostrosa | Address on file | | | | | | | |
| 1996450 | Maria G. Marcial Roman | Address on file | | | | | | | |
| 1813767 | Maria Galarza Davila | Address on file | | | | | | | |
| 1503111 | Maria Galvan Machado | Address on file | | | | | | | |
| 711865 | MARIA GOMEZ TORRES | Address on file | | | | | | | |
| 1052362 | Maria Gonzalez Burgos | Address on file | | | | | | | |
| 1495788 | María González Figueroa | Address on file | | | | | | | |
| 1877976 | MARIA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1942772 | Maria Gunita Espinosa Cruz | Address on file | | | | | | | |
| 2025485 | Maria H Flores Rios | Address on file | | | | | | | |
| 711913 | MARIA H TORRES PEREZ | Address on file | | | | | | | |
| 1605977 | Maria H. David Pedrogo | Address on file | | | | | | | |
| 2137116 | Maria H. Molina Martinez | Address on file | | | | | | | |
| 1651610 | Maria H. Romero Pizarro | Address on file | | | | | | | |
| 1437241 | MARIA H. TORRES PEREZ | Address on file | | | | | | | |
| 1792551 | Maria Hernandez Melendez | Address on file | | | | | | | |
| 1626863 | Maria I Aviles Ocasio | Address on file | | | | | | | |
| 1459548 | Maria I Bourdoin Morales | Address on file | | | | | | | |
| 1657639 | Maria I Cancel Rodriguez | Address on file | | | | | | | |
| 1052446 | MARIA I CASSIDY NEGRON | Address on file | | | | | | | |
| 2079837 | MARIA I CHARBONNIER DELGADO | Address on file | | | | | | | |
| 1052450 | Maria I Cintron Rodriguez | Address on file | | | | | | | |
| 1555313 | Maria I Cosme Cosme | Address on file | | | | | | | |
| 136988 | MARIA I DIAZ CORDERO | Address on file | | | | | | | |
| 1854431 | MARIA I DIAZ MORALES | Address on file | | | | | | | |
| 1052486 | MARIA I DIAZ PACHECO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1603249 | María I Fernández Pizarro | Address on file | | | | | | | |
| 1052505 | MARIA I GONZALEZ AYALA | Address on file | | | | | | | |
| 1895918 | MARIA I LAGO SABATER | Address on file | | | | | | | |
| 1920118 | Maria I Lopez Gonzalez | Address on file | | | | | | | |
| 1585595 | Maria I Lopez Maldonado | Address on file | | | | | | | |
| 2231649 | Maria I Loyola Rivera | Address on file | | | | | | | |
| 2204017 | Maria I Melendez Luna | Address on file | | | | | | | |
| 298840 | MARIA I MORALES ALVAREZ | Address on file | | | | | | | |
| 1733507 | Maria I Ortiz Ramos | Address on file | | | | | | | |
| 1733507 | Maria I Ortiz Ramos | Address on file | | | | | | | |
| 1719153 | Maria I Ortiz Soto | Plazas de Torrimar II | 120 Ave. Los Filtros Apartamento | Suite 7110 | | Bayamón | PR | 00959-8880 | |
| 1537789 | Maria I Ortiz Soto | Address on file | | | | | | | |
| 1355922 | MARIA I ORTIZ TORRES | Address on file | | | | | | | |
| 712063 | MARIA I PEREZ MARTINEZ | Address on file | | | | | | | |
| 1515989 | Maria I Quinones Alvarado | Address on file | | | | | | | |
| 426008 | MARIA I RAMOS DIAZ | Address on file | | | | | | | |
| 1648362 | Maria I Rios Diaz | Address on file | | | | | | | |
| 1052641 | MARIA I RIVAS ESPINOZA | Address on file | | | | | | | |
| 1052668 | MARIA I RODRIGUEZ COTTO | Address on file | | | | | | | |
| 1532842 | Maria I Rosado Vazquez | Address on file | | | | | | | |
| 1534066 | MARIA I RUIZ SANCHEZ | Address on file | | | | | | | |
| 1974049 | Maria I Sanchez Alvarez | Address on file | | | | | | | |
| 1875783 | MARIA I SANCHEZ MELENDEZ | Address on file | | | | | | | |
| 1874885 | MARIA I SARRIA SEVILLA | Address on file | | | | | | | |
| 532169 | MARIA I SIERRA RODRIGUEZ | Address on file | | | | | | | |
| 1052707 | MARIA I SOLER FIGUEROA | Address on file | | | | | | | |
| 1782428 | MARIA I VALLE VELEZ | Address on file | | | | | | | |
| 1947473 | Maria I. Alicea Beltran | Address on file | | | | | | | |
| 19734 | MARIA I. ALVAREZ RODRIGUEZ | Address on file | | | | | | | |
| 1869451 | Maria I. Bocachica Colon | Address on file | | | | | | | |
| 2006012 | Maria I. Bourdoin Morales | Address on file | | | | | | | |
| 2085800 | Maria I. Bourdoin Morales | Address on file | | | | | | | |
| 1874557 | MARIA I. CLAUDIO LOPEZ | Address on file | | | | | | | |
| 711962 | MARIA I. COLON CINTRON | Address on file | | | | | | | |
| 2011980 | Maria I. Colon Falcon | Address on file | | | | | | | |
| 1689751 | Maria I. Colon Olivares | Address on file | | | | | | | |
| 1632801 | Maria I. Colon Rodriguez | Address on file | | | | | | | |
| 1759190 | Maria I. Colon Vazquez | Address on file | | | | | | | |
| 1052468 | MARIA I. COSME COSME | Address on file | | | | | | | |
| 116990 | MARIA I. CRUZ MELENDEZ | Address on file | | | | | | | |
| 2089232 | Maria I. Cruz Ortiz | Address on file | | | | | | | |
| 1676896 | Maria I. Cruz Rivera | Address on file | | | | | | | |
| 1609441 | Maria I. Del Valle Veguilla | Address on file | | | | | | | |
| 2018629 | Maria I. Diaz Cintron | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 852907 | Maria I. Flecha Mestre | Address on file | | | | | | | |
| 1629161 | Maria I. Galarza Davila | Address on file | | | | | | | |
| 1052520 | Maria I. Hernandez Robles | Address on file | | | | | | | |
| 1754351 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 1815649 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 1861433 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 1791324 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 1988920 | Maria I. Lebron Escalera | Address on file | | | | | | | |
| 2098417 | MARIA I. MALDONADO BELTRAN | Address on file | | | | | | | |
| 2012222 | MARIA I. MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 1951784 | Maria I. Melendez Luna | Address on file | | | | | | | |
| 2027961 | Maria I. Mendez Cortes | Address on file | | | | | | | |
| 1052572 | MARIA I. MIRANDA GALINDEZ | Address on file | | | | | | | |
| 1803086 | Maria I. Monserrate Nevarez | Address on file | | | | | | | |
| 1776244 | Maria I. Mulero Fernandez | Address on file | | | | | | | |
| 1629972 | Maria I. Munoz Sarria | Address on file | | | | | | | |
| 1713298 | Maria I. Ortiz Rivera | Address on file | | | | | | | |
| 1830649 | Maria I. Ortiz Ruiz | Address on file | | | | | | | |
| 1972581 | Maria I. Pacheco Vazquez | Address on file | | | | | | | |
| 1787820 | María I. Pedrosa Rosa | Address on file | | | | | | | |
| 2024411 | Maria I. Perez Martinez | Address on file | | | | | | | |
| 2031571 | Maria I. Perez Martinez | Address on file | | | | | | | |
| 1518864 | Maria I. Ramos Carbot | Address on file | | | | | | | |
| 1727186 | Maria I. Reyes Polanco | Address on file | | | | | | | |
| 1052638 | MARIA I. RIOS LOPEZ | Address on file | | | | | | | |
| 1894253 | Maria I. Rivera Berrios | Address on file | | | | | | | |
| 1961843 | Maria I. Rivera Colon | Address on file | | | | | | | |
| 1801918 | Maria I. Rivera Garcia | HC-1 Box 4248 | | | | Naguabo | PR | 00718-9798 | |
| 2014162 | Maria I. Rivera Rivera | Address on file | | | | | | | |
| 1551601 | MARIA I. RIVERA RIVERA | Address on file | | | | | | | |
| 1656150 | Maria I. Rodriguez Rivera | Villa Roca | G 30 Calle 27 Barahona | | | Morovis | PR | 00687 | |
| 2078270 | MARIA I. ROSA | Address on file | | | | | | | |
| 1582098 | Maria I. Rosado Pellot | Address on file | | | | | | | |
| 1668900 | Maria I. Zayas Ortiz | Address on file | | | | | | | |
| 1052748 | MARIA ICRESPO LORENZO | Address on file | | | | | | | |
| 1647534 | Maria Ileana Jusino Ramirez | Address on file | | | | | | | |
| 1974937 | Maria Ines Lopez Rodriguez | Address on file | | | | | | | |
| 1753506 | Maria Ines Mangual Rosario | Address on file | | | | | | | |
| 1762678 | MARIA INES VELEZ IRIZARRY | Address on file | | | | | | | |
| 1603353 | Maria Irene Sanchez- Rivera | Address on file | | | | | | | |
| 2153644 | Maria Iris Carrillo Torres | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153352 | Maria Iris Carrillo Torres | Address on file | | | | | | | |
| 2022085 | MARIA IRIS GONZALEZ MALDONADO | Address on file | | | | | | | |
| 2218555 | Maria Isabel Blanco Bernard | Address on file | | | | | | | |
| 2210018 | Maria Isabel Blanco Bernard | Address on file | | | | | | | |
| 59300 | MARIA ISABEL BURGOS CASTRO | Address on file | | | | | | | |
| 1699427 | Maria Isabel Diaz Reyes | Address on file | | | | | | | |
| 2009508 | Maria Isabel Fonseca Torres | Address on file | | | | | | | |
| 2210102 | Maria Isabel Fonseca Torres | Address on file | | | | | | | |
| 1857878 | Maria Isabel Lastra Gonzalez | Address on file | | | | | | | |
| 2236693 | Maria Isabel Montañez Gutierrez | Address on file | | | | | | | |
| 1835250 | Maria Isabel Pena Agosto | Address on file | | | | | | | |
| 2207988 | Maria Isabel Robles Rodriguez | Address on file | | | | | | | |
| 2148032 | Maria Isabel Rodriguez Valentin | Address on file | | | | | | | |
| 2100703 | Maria Isabel Roman Aluarado | Address on file | | | | | | | |
| 2106170 | Maria Isabel Roman Alvarado | Address on file | | | | | | | |
| 2134399 | Maria Isabel Sanchez Correa | Address on file | | | | | | | |
| 1834386 | MARIA ISABEL SILVA ORTIZ | Address on file | | | | | | | |
| 1801110 | Maria Isabel Torres Rosario | Address on file | | | | | | | |
| 1702915 | MARIA ISABEL VAZQUEZ MOJICA | Address on file | | | | | | | |
| 1625078 | Maria Isabel Vazquez Santiago | Address on file | | | | | | | |
| 2202632 | Maria Isabel Velazquez | Address on file | | | | | | | |
| 1656980 | Maria Isanis Alicea Hernandez | Address on file | | | | | | | |
| 1647715 | Maria Ivette Santiago Martinez | Address on file | | | | | | | |
| 1761379 | Maria J Arroyo Carrion | Address on file | | | | | | | |
| 1548140 | Maria J Francis-Ayala | Address on file | | | | | | | |
| 1545325 | Maria J Lopez Manzo | Address on file | | | | | | | |
| 1543006 | Maria J Lugo Santiago | Address on file | | | | | | | |
| 1052815 | MARIA J MATIAS NAVEDO | Address on file | | | | | | | |
| 1676210 | Maria J Moro Rodriguez | Address on file | | | | | | | |
| 1717576 | MARIA J NIEVES GARCIA | Address on file | | | | | | | |
| 1669427 | Maria J Nieves Garcia | Address on file | | | | | | | |
| 1750069 | Maria J Pedroza Flores | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1052842 | MARIA J RIVERA DIAZ | Address on file | | | | | | | |
| 1529496 | Maria J Rivera Lopez | Address on file | | | | | | | |
| 2143357 | Maria J Vega Cruz | Address on file | | | | | | | |
| 1604798 | María J. Alicea Rodríguez | Address on file | | | | | | | |
| 1992881 | María J. Bemos Padilla | Address on file | | | | | | | |
| 1697441 | María J. Cardona Pérez | Address on file | | | | | | | |
| 1738171 | María J. Cruz Ocasio | Address on file | | | | | | | |
| 2101760 | María J. Diaz Felix | Address on file | | | | | | | |
| 1511401 | María J. Heredia Esteban | Address on file | | | | | | | |
| 1538226 | María J. Irizarry Medina | Address on file | | | | | | | |
| 1538226 | María J. Irizarry Medina | Address on file | | | | | | | |
| 1110264 | MARIA J. IZQUIERDO BRAND | Address on file | | | | | | | |
| 274426 | MARIA J. LOPEZ ORTIZ | Address on file | | | | | | | |
| 2214534 | Maria J. Martinez Osorio | Address on file | | | | | | | |
| 2108262 | María J. Matias Marrero | Address on file | | | | | | | |
| 1833533 | Maria J. Navarro Andino | Address on file | | | | | | | |
| 1900684 | Maria J. Negron Santiago | Address on file | | | | | | | |
| 359056 | MARIA J. NEGRON SANTIAGO | Address on file | | | | | | | |
| 1950856 | Maria J. Negron Santiago | Address on file | | | | | | | |
| 1567471 | MARIA J. OCASIO BETANCOURT | Address on file | | | | | | | |
| 2084498 | Maria J. Perez Santiago | Address on file | | | | | | | |
| 2049690 | Maria J. Rodriguez Osorio | Address on file | | | | | | | |
| 2058434 | MARIA J. ROJAS CUEVAS | Address on file | | | | | | | |
| 2039566 | Maria J. Roman Torres | PO BOX 1587 | | | | Arecibo | PR | 00613 | |
| 2165787 | Maria J. Santana Brito | Address on file | | | | | | | |
| 1727474 | Maria J. Santana Maldonado | Address on file | | | | | | | |
| 524409 | MARIA J. SANTOS RAMOS | Address on file | | | | | | | |
| 1820609 | Maria Jimenez Delgado | Address on file | | | | | | | |
| 1511099 | Maria Jimenez Maldonado | Address on file | | | | | | | |
| 1765213 | Maria Jimenez Marquez | Address on file | | | | | | | |
| 1527343 | Maria Jordan Mir | Address on file | | | | | | | |
| 1110371 | MARIA JORDAN OLIVER | Address on file | | | | | | | |
| 1975594 | Maria Josefa Fernandez Carrasquillo | Address on file | | | | | | | |
| 1589873 | María Julia Lara Fontanez | Address on file | | | | | | | |
| 2101013 | Maria Julia Nazario Burgos | Address on file | | | | | | | |
| 2067334 | Maria Julia Santiago Ramos | Address on file | | | | | | | |
| 2113185 | Maria Julia Santiago Ramos | Address on file | | | | | | | |
| 2079534 | Maria Julia Santiago Ramos | Address on file | | | | | | | |
| 1962616 | Maria Julia Santiago Ramos | Address on file | | | | | | | |
| 1890280 | MARIA L ALDARONDO ACEVEDO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674144 | MARIA L ALDARONDO ACEVEDO | Address on file | | | | | | | |
| 1735528 | MARIA L ARCAY GARCIA | Address on file | | | | | | | |
| 1052929 | MARIA L CANCEL QUINONES | Address on file | | | | | | | |
| 1676671 | MARIA L CASIANO JUSINO | Address on file | | | | | | | |
| 1628120 | Maria L Chaluisant Garcia | Address on file | | | | | | | |
| 1052938 | Maria L Chevalier Valdes | Address on file | | | | | | | |
| 1513464 | Maria L Cotto Colon | Address on file | | | | | | | |
| 1496297 | MARIA L DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 150102 | MARIA L EGUIA VERA | Address on file | | | | | | | |
| 1433902 | MARIA L EGUIA VERA | Address on file | | | | | | | |
| 1631639 | Maria L Eguia-Vera | Address on file | | | | | | | |
| 1890242 | MARIA L ESCRIBANO MALDONADO | Address on file | | | | | | | |
| 1052998 | MARIA L FUSTER ZALDUONDO | Address on file | | | | | | | |
| 1053003 | MARIA L GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 1053003 | MARIA L GONZALEZ CANDELARIO | Address on file | | | | | | | |
| 795992 | MARIA L HAZEL MARIN | Address on file | | | | | | | |
| 1808493 | Maria L Hernandez Malave | Address on file | | | | | | | |
| 219078 | MARIA L HERNANDEZ MALDONADO | Address on file | | | | | | | |
| 1879321 | MARIA L LUGO OLIVERA | Address on file | | | | | | | |
| 302070 | MARIA L MARIN RODRIGUEZ | Address on file | | | | | | | |
| 1961335 | Maria L Massol Santana | Address on file | | | | | | | |
| 1822293 | MARIA L MASSOL SANTANA | Address on file | | | | | | | |
| 1822309 | MARIA L MASSOL SANTANA | Address on file | | | | | | | |
| 1638501 | Maria L Montanez | Address on file | | | | | | | |
| 1854354 | Maria L Pagan Fortis | Calle D-Drego cond.windsor tower #410 apt. 813 | | | | S Juan | PR | 00923 | |
| 712467 | MARIA L PEREZ MAYSONET | Address on file | | | | | | | |
| 1483086 | MARIA L PEREZ OTERO | Address on file | | | | | | | |
| 1483291 | Maria L Perez Otero | Address on file | | | | | | | |
| 1509277 | Maria L Reyes-Rodriguez | Address on file | | | | | | | |
| 1727150 | MARIA L RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1787822 | Maria L Rivera Rodriguez | Address on file | | | | | | | |
| 1730075 | María L Robles Meléndez | Address on file | | | | | | | |
| 471835 | Maria L Rodriguez Hernandez | Address on file | | | | | | | |
| 1053183 | MARIA L ROUBERT GONZALEZ | Address on file | | | | | | | |
| 1053207 | MARIA L TOLENTINO MORALES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1879684 | MARIA L TORRES LABOY | Address on file | | | | | | | |
| 1648276 | MARIA L TORRES LABOY | Address on file | | | | | | | |
| 1910353 | MARIA L TORRES RIVERA | Address on file | | | | | | | |
| 1592644 | MARIA L VIDAL PACHECO | Address on file | | | | | | | |
| 1669541 | Maria L Villalobos Rivera | Address on file | | | | | | | |
| 2036928 | Maria L. Banchs Sole | Address on file | | | | | | | |
| 1575564 | Maria L. Batista Vega | Address on file | | | | | | | |
| 1773606 | MARIA L. CARTAGENA COLON | Address on file | | | | | | | |
| 2196984 | Maria L. Castrello Merced | Address on file | | | | | | | |
| 1784998 | Maria L. Castro Pagan | Address on file | | | | | | | |
| 2012744 | Maria L. Cintron Chevres | HC-75 Buzon 1268 Cedro Abajo | | | | Naranjito | PR | 00719 | |
| 1595481 | Maria L. Cintron Jurado | Address on file | | | | | | | |
| 1685882 | Maria L. Cintron Jurado | Address on file | | | | | | | |
| 1920921 | Maria L. Collazo Santiago | Address on file | | | | | | | |
| 1543043 | Maria L. Correa De Jesus | Address on file | | | | | | | |
| 2076152 | Maria L. Cruz Arbelo | Address on file | | | | | | | |
| 1721077 | Maria L. Cruz Ramos | Address on file | | | | | | | |
| 137901 | MARIA L. DIAZ FLORES | Address on file | | | | | | | |
| 1594802 | MARIA L. EGUIA-VERA | Address on file | | | | | | | |
| 1530061 | María L. Escalera Torres | Address on file | | | | | | | |
| 2109152 | Maria L. Franceschi Escobar | Address on file | | | | | | | |
| 2071454 | Maria L. Guzman Rosa | Address on file | | | | | | | |
| 712400 | MARIA L. HERNANDEZ BERRIOS | Address on file | | | | | | | |
| 1963267 | Maria L. Hernandez Malave | Address on file | | | | | | | |
| 1997866 | Maria L. Isales Rivera | Address on file | | | | | | | |
| 1507655 | MARIA L. JIMENEZ-RODRIGUEZ | Address on file | | | | | | | |
| 1676665 | Maria L. Lopez Martinez | Address on file | | | | | | | |
| 1945641 | Maria L. Marquez Sanchez | Address on file | | | | | | | |
| 2008516 | Maria L. Martinez Branuelas | Address on file | | | | | | | |
| 2013001 | Maria L. Martinez Branuelas | Address on file | | | | | | | |
| 1959707 | Maria L. Massol Santana | Address on file | | | | | | | |
| 1807668 | Maria L. Matos Iglesias | Address on file | | | | | | | |
| 1488246 | Maria L. Medina Rivera | Address on file | | | | | | | |
| 328539 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2007638 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2066039 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2079257 | Maria L. Mercado Hernandez | Address on file | | | | | | | |
| 2087881 | Maria L. Mercado Hernandez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204902 | Maria L. Merced Santos | Address on file | | | | | | | |
| 2130938 | Maria L. Merced Santos | Address on file | | | | | | | |
| 2193370 | Maria L. Montalvo Collazo | Address on file | | | | | | | |
| 2024134 | Maria L. Moreu Munoz | Address on file | | | | | | | |
| 1761422 | María L. Ortiz Hernández | Address on file | | | | | | | |
| 1641025 | MARIA L. ORTIZ MATIAS | Address on file | | | | | | | |
| 385956 | Maria L. Osorio Blondet | Address on file | | | | | | | |
| 2209348 | Maria L. Pinto | Address on file | | | | | | | |
| 2208702 | Maria L. Quinones Cotto | Address on file | | | | | | | |
| 2208341 | Maria L. Quinones Cotto | Address on file | | | | | | | |
| 1754400 | Maria L. Reyes Rivera | Address on file | | | | | | | |
| 1699834 | MARIA L. RODRIGUEZ LEBRON | Address on file | | | | | | | |
| 1502561 | Maria L. Rodriguez Ramos | Address on file | | | | | | | |
| 1652958 | Maria L. Santiago Brignoni | Address on file | | | | | | | |
| 2153344 | Maria L. Santiago Martinez | Address on file | | | | | | | |
| 1949102 | Maria L. Santos Berrios | 54 Georgetti | | | | Comeno | PR | 00782 | |
| 2129428 | Maria L. Solo Ramirez | Address on file | | | | | | | |
| 1845172 | Maria L. Soto Concepcion | Address on file | | | | | | | |
| 1894862 | Maria L. Torres Laboy | Address on file | | | | | | | |
| 1858498 | MARIA L. VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 261021 | MARIA LAGO SANTIAGO | Address on file | | | | | | | |
| 1053243 | MARIA LANDRON VAZQUEZ | Address on file | | | | | | | |
| 2230901 | Maria Leida Torres Ortiz | Address on file | | | | | | | |
| 1914146 | MARIA LINA MONTES CORDERO | Address on file | | | | | | | |
| 563395 | MARIA LISANDRA URBINA LEON | Address on file | | | | | | | |
| 273554 | Maria Lopez Matos | Address on file | | | | | | | |
| 1837570 | MARIA LOPEZ PEREZ | Address on file | | | | | | | |
| 1050944 | MARIA LOURDES D DE JESUS ROJAS | Address on file | | | | | | | |
| 1878420 | MARIA LOURDES MENDEZ CARO | Address on file | | | | | | | |
| 1873239 | MARIA LOURDES RIVERA MATOS | Address on file | | | | | | | |
| 1823657 | Maria Lourdes Soto Muniz | Address on file | | | | | | | |
| 1053260 | MARIA LUGO NEGRON | Address on file | | | | | | | |
| 1053260 | MARIA LUGO NEGRON | Address on file | | | | | | | |
| 712344 | Maria Luisa Chinea Marrero | Address on file | | | | | | | |
| 1616849 | Maria Luisa Cruz Centeno | Address on file | | | | | | | |
| 1875454 | Maria Luisa Figueroa Breban | Address on file | | | | | | | |
| 1860238 | Maria Luisa Irizarry Albino | Address on file | | | | | | | |
| 1816574 | Maria Luisa Irizarry Torres | Address on file | | | | | | | |
| 2058440 | Maria Luisa Lopez Pagan | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2141823 | Maria Luisa Rodriguez Torres | Address on file | | | | | | | |
| 1594735 | Maria Luisa Sanchez Mascaro | Address on file | | | | | | | |
| 2164940 | Maria Luisa Sotomayor Aviles | Address on file | | | | | | | |
| 2229023 | Maria Luisa Torres Flores | Address on file | | | | | | | |
| 1477418 | Maria Luz De Jesus Pedraza | Address on file | | | | | | | |
| 1574164 | María Luz De Jesús Pedraza | Address on file | | | | | | | |
| 2060475 | Maria Luz Gonzalez Gonzalez | Address on file | | | | | | | |
| 1747305 | Maria M Acosta Albino | Address on file | | | | | | | |
| 1977165 | Maria M Adorno Velzquez | Address on file | | | | | | | |
| 1615526 | MARIA M ARROYO FERNANDEZ | Address on file | | | | | | | |
| 2107211 | Maria M Berrios Berrios | Address on file | | | | | | | |
| 299230 | MARIA M CABAN | Address on file | | | | | | | |
| 1743983 | MARIA M CABAN JIMENEZ | Address on file | | | | | | | |
| 1679393 | MARIA M CABAN JIMENEZ | Address on file | | | | | | | |
| 1833653 | Maria M Cabrera Aviles | Address on file | | | | | | | |
| 1886171 | Maria M Cabrera Aviles | Address on file | | | | | | | |
| 847364 | MARIA M CABRERA TORRES | Address on file | | | | | | | |
| 1773094 | Maria M Carrasquillo Arroyo | Address on file | | | | | | | |
| 847366 | MARIA M CASILLAS MIRANDA | Address on file | | | | | | | |
| 299244 | MARIA M CASTRO PAGAN | Address on file | | | | | | | |
| 1690324 | MARIA M CORDERO PEREZ | Address on file | | | | | | | |
| 1715400 | MARIA M CORDERO PEREZ | Address on file | | | | | | | |
| 1726303 | Maria M Cordero Perez | Address on file | | | | | | | |
| 2136975 | Maria M Coss Martinez | Address on file | | | | | | | |
| 1053366 | MARIA M CRUZ APONTE | Address on file | | | | | | | |
| 1554060 | Maria M Cruz Pitre | Address on file | | | | | | | |
| 2037927 | Maria M Curbelo Felix | Address on file | | | | | | | |
| 1967096 | Maria M Dalmau Santos | Address on file | | | | | | | |
| 1756507 | Maria M Dominguez Soto | Address on file | | | | | | | |
| 1053406 | MARIA M DONES PABON | Address on file | | | | | | | |
| 1845150 | MARIA M DONES PABON | Address on file | | | | | | | |
| 1852158 | MARIA M DONES PABON | Address on file | | | | | | | |
| 1797002 | Maria M Dones Pabon | Address on file | | | | | | | |
| 1774884 | MARIA M DOVAL RODRIGUEZ | Address on file | | | | | | | |
| 1053413 | MARIA M FEBRES RIOS | Address on file | | | | | | | |
| 169175 | MARIA M FIGUEROA CAMACHO | Address on file | | | | | | | |
| 187003 | MARIA M GARCIA PARRILLA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640890 | Maria M Gavillan Martinez | Address on file | | | | | | | |
| 207015 | MARIA M GOVEO MONTANEZ | Address on file | | | | | | | |
| 1816633 | MARIA M HERNANDEZ ROJAS | Address on file | | | | | | | |
| 1772792 | Maria M Izquierdo Bayona | Address on file | | | | | | | |
| 1743770 | Maria M Jimenez Padro | Address on file | | | | | | | |
| 1053483 | MARIA M JUSTINIANO LEBRON | Address on file | | | | | | | |
| 847376 | MARIA M LANDRON VAZQUEZ | Address on file | | | | | | | |
| 1583573 | MARIA M MAISONET CORREA | Address on file | | | | | | | |
| 1567744 | Maria M Martinez Barbosa | Address on file | | | | | | | |
| 1806698 | Maria M Martinez Pagan | Address on file | | | | | | | |
| 921770 | MARIA M MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1679260 | MARIA M MASSA PEREZ | Address on file | | | | | | | |
| 1053545 | MARIA M MATOS ZAYAS | Address on file | | | | | | | |
| 1425483 | MARIA M MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1053557 | MARIA M MERCADO CORDOVA | Address on file | | | | | | | |
| 1816254 | Maria M Mercado Cordova | Address on file | | | | | | | |
| 299520 | MARIA M MORALES ALVAREZ | Address on file | | | | | | | |
| 1500946 | Maria M Moreno Marrero | Address on file | | | | | | | |
| 1734711 | Maria M Nevarez Fuentes | Address on file | | | | | | | |
| 1932716 | Maria M Nieves Cruz | Address on file | | | | | | | |
| 378621 | Maria M Ortiz Feliciano | Address on file | | | | | | | |
| 921796 | MARIA M ORTIZ RIVERA | Address on file | | | | | | | |
| 921796 | MARIA M ORTIZ RIVERA | Address on file | | | | | | | |
| 712925 | MARIA M PADIN RODRIGUEZ | Address on file | | | | | | | |
| 1686671 | MARIA M PEREZ MEDINA | Address on file | | | | | | | |
| 1053654 | MARIA M PINERO CORDERO | Address on file | | | | | | | |
| 1835521 | Maria M Quiros Lugo | Address on file | | | | | | | |
| 1649691 | MARIA M RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 1882607 | Maria M Ramos Marrero | Address on file | | | | | | | |
| 436162 | MARIA M REYES ROSARIO | Address on file | | | | | | | |
| 1633209 | Maria M Rios Alfonso | Address on file | | | | | | | |
| 1599153 | MARIA M RIOS RIOS | Address on file | | | | | | | |
| 1741519 | Maria M Rivera Camacho | Address on file | | | | | | | |
| 1111286 | MARIA M RIVERA FELICIANO | Address on file | | | | | | | |
| 1053691 | MARIA M RIVERA IRIZARRY | Address on file | | | | | | | |
| 1677224 | Maria M Rivera Ortiz | Address on file | | | | | | | |
| 1936448 | Maria M Rivera Perez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1053703 | MARIA M RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1053707 | MARIA M RIVERA SANTIAGO | Address on file | | | | | | | |
| 1565266 | Maria M Robles Ramos | Address on file | | | | | | | |
| 1614602 | MARIA M RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1823667 | Maria M Rodriguez Cortes | Address on file | | | | | | | |
| 473222 | MARIA M RODRIGUEZ MARIN | Address on file | | | | | | | |
| 1892801 | MARIA M RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 1620640 | Maria M Rodriguez Vazquez | Address on file | | | | | | | |
| 1628693 | Maria M Rodriguez Vazquez | Address on file | | | | | | | |
| 1809685 | MARIA M SANTAELLA MENDEZ | Address on file | | | | | | | |
| 1871955 | MARIA M SANTIAGO FLORES | Address on file | | | | | | | |
| 713063 | MARIA M SERRANO CRESPO | PO BOX 109 | | | | SAN LORENZO | PR | 00754 | |
| 713063 | MARIA M SERRANO CRESPO | VICTOR GRATACOS DIAZ | ATTORNEY | GRATACOS LAW FIRM, P.S.C. | PO BOX 7571 | CAGUAS | PR | 00726 | |
| 713063 | MARIA M SERRANO CRESPO | GRATACOS LAW FIRM, P.S.C. | VICTOR GRATACOS DIAZ / ATTORNEY | PO BOX 7571 | | CAGUAS | PR | 00726 | |
| 1053789 | MARIA M SERRANO MIRANDA | Address on file | | | | | | | |
| 2002708 | Maria M Sierra Alicea | Address on file | | | | | | | |
| 1850890 | MARIA M TORRES GONZALEZ | Address on file | | | | | | | |
| 2119069 | MARIA M TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1571686 | Maria M Vargas Martinez | Address on file | | | | | | | |
| 2037272 | Maria M Vargas Nieves | Address on file | | | | | | | |
| 1111415 | MARIA M VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 1500100 | Maria M Vega Rivera | Urb Jaime L Drew Ave E-70 | | | | Ponce | PR | 00730-1528 | |
| 1697910 | MARIA M VELEZ SALICRUP | Address on file | | | | | | | |
| 586155 | MARIA M VIDAL DEL VALLE | Address on file | | | | | | | |
| 2089261 | Maria M Villalongo Santana | Address on file | | | | | | | |
| 1952345 | Maria M. Agosto Ortiz | Address on file | | | | | | | |
| 1596742 | María M. Alicea Alicea | Address on file | | | | | | | |
| 30615 | Maria M. Aponte Santos | Address on file | | | | | | | |
| 1726694 | Maria M. Barrios Jimenez | Address on file | | | | | | | |
| 2020322 | Maria M. Berrios Batista | HC06 | Box 14119 | | | Corozal | PR | 00783 | |
| 2073518 | Maria M. Berrios Berrios | Address on file | | | | | | | |
| 2232011 | Maria M. Berrios Castrodad | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2204420 | Maria M. Berrios Castrodad | Address on file | | | | | | | |
| 2209370 | Maria M. Betancourt Castellano | Address on file | | | | | | | |
| 2222053 | Maria M. Betancourt Castellano | Address on file | | | | | | | |
| 2204268 | Maria M. Betancourt Castellano | Address on file | | | | | | | |
| 1628132 | Maria M. Boglio Rentas | Address on file | | | | | | | |
| 1845433 | Maria M. Cabrera Aviles | Address on file | | | | | | | |
| 1840175 | Maria M. Cabrera Aviles | Address on file | | | | | | | |
| 1640018 | Maria M. Cabrera Aviles | Address on file | | | | | | | |
| 299232 | MARIA M. CALDERIN GARCIA | Address on file | | | | | | | |
| 2222968 | Maria M. Carrasquillo Arroyo | Address on file | | | | | | | |
| 1915175 | MARIA M. COLOM REYES | Address on file | | | | | | | |
| 2005924 | Maria M. Colon Aguayo | Address on file | | | | | | | |
| 1906348 | Maria M. Colon Bernardi | Address on file | | | | | | | |
| 2014086 | Maria M. Cora Ramos | Address on file | | | | | | | |
| 2036706 | Maria M. Corchado Perez | Address on file | | | | | | | |
| 2092311 | Maria M. Corchado Perez | Address on file | | | | | | | |
| 1053360 | Maria M. Cosme Santiago | Address on file | | | | | | | |
| 2005108 | Maria M. Cruz Ramos | Address on file | | | | | | | |
| 2119502 | Maria M. De Jesus Muniz | Address on file | | | | | | | |
| 2098545 | Maria M. De Jesus Ramos | Address on file | | | | | | | |
| 1592369 | MARIA M. DE JESUS TORO | Address on file | | | | | | | |
| 1734029 | Maria M. Delbrey Diaz | Address on file | | | | | | | |
| 1780652 | Maria M. Diaz Delgado | Address on file | | | | | | | |
| 1741961 | Maria M. Falcon Cortes | Address on file | | | | | | | |
| 1853928 | Maria M. Falu Villegas | Address on file | | | | | | | |
| 1772800 | Maria M. Figueroa Ayala | Address on file | | | | | | | |
| 1771692 | Maria M. Figueroa Ayala | Address on file | | | | | | | |
| 1717206 | Maria M. Garcia Santos | Address on file | | | | | | | |
| 1514503 | MARIA M. GARCIA SANTOS | Address on file | | | | | | | |
| 1748142 | Maria M. Gonzalez Juarbe | Address on file | | | | | | | |
| 2162133 | Maria M. Guzman Silva | Address on file | | | | | | | |
| 2062718 | Maria M. Hernandez Perez | Address on file | | | | | | | |
| 1874722 | Maria M. Hernandez Rojas | Address on file | | | | | | | |
| 853302 | MARIA M. LANDRON VAZQUEZ | Address on file | | | | | | | |
| 853302 | MARIA M. LANDRON VAZQUEZ | Address on file | | | | | | | |
| 1834204 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1849305 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1849368 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1616543 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1616454 | Maria M. Leon Cotty | Address on file | | | | | | | |
| 1969384 | Maria M. Lopez Corcino | B-16 Calle 2 | Urb Los Almendros | | | Juncos | PR | 00777 | |
| 1735867 | Maria M. Lopez Soto | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2057687 | Maria M. Lopez Vega | Address on file | | | | | | | |
| 2212224 | Maria M. Luna Felix | Address on file | | | | | | | |
| 1954483 | Maria M. Malave Colon | Address on file | | | | | | | |
| 2145974 | Maria M. March Colon | Address on file | | | | | | | |
| 1562030 | Maria M. Martinez Ortiz | Address on file | | | | | | | |
| 1896613 | Maria M. Mateo Torres | Address on file | | | | | | | |
| 1896560 | Maria M. Mateo Torres | Address on file | | | | | | | |
| 1549910 | Maria M. Matos Medina | Address on file | | | | | | | |
| 1902746 | Maria M. Mendoza Vasquez | Address on file | | | | | | | |
| 328122 | MARIA M. MERCADO CORDOVA | Address on file | | | | | | | |
| 1989884 | Maria M. Miranda Miranda | Address on file | | | | | | | |
| 1754297 | Maria M. Montalvo Ortega | Address on file | | | | | | | |
| 1871201 | Maria M. Montalvo Ortega | Calle Cantera 169-A | | | | Cabo Rojo | PR | 00623 | |
| 2159196 | Maria M. Montalvo Rodriguez | Address on file | | | | | | | |
| 1638269 | Maria M. Montanez Oquendo | Address on file | | | | | | | |
| 1627366 | María M. Montanez Oquendo | Address on file | | | | | | | |
| 1757965 | MARIA M. MORENO MARRERO | Address on file | | | | | | | |
| 2098079 | Maria M. Negron Rodriguez | Address on file | | | | | | | |
| 2144924 | Maria M. Oquendo | Address on file | | | | | | | |
| 1053612 | MARIA M. ORTIZ MORALES | Address on file | | | | | | | |
| 1917545 | Maria M. Ortiz Noble | Address on file | | | | | | | |
| 1600576 | MARIA M. ORTIZ RIVERA | Address on file | | | | | | | |
| 2025194 | Maria M. Ortiz Rivera | Address on file | | | | | | | |
| 2113430 | MARIA M. PADILLA MORALES | Address on file | | | | | | | |
| 299388 | MARIA M. PADIN RODRIGUEZ | Address on file | | | | | | | |
| 1717770 | MARIA M. PAGAN SUAREZ | Address on file | | | | | | | |
| 1627035 | Maria M. Perdomo Ortiz | Address on file | | | | | | | |
| 1851800 | Maria M. Perez Roman | Address on file | | | | | | | |
| 1609265 | Maria M. Quinones Sanchez | Address on file | | | | | | | |
| 1674087 | Maria M. Quinones Torres | Address on file | | | | | | | |
| 1947504 | Maria M. Ramos Echevarria | Address on file | | | | | | | |
| 2006630 | Maria M. Ramos Echevarria | Address on file | | | | | | | |
| 2038237 | Maria M. Ramos Echevarria | Address on file | | | | | | | |
| 2056077 | Maria M. Ramos Echevarria | Address on file | | | | | | | |
| 2072742 | Maria M. Ramos Olmeda | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639588 | Maria M. Rivera Calderon | Address on file | | | | | | | |
| 2036008 | Maria M. Rivera Fontanez | Address on file | | | | | | | |
| 2029494 | Maria M. Rivera Negron | Address on file | | | | | | | |
| 1943486 | MARIA M. RIVERA RIVERA | Address on file | | | | | | | |
| 1871454 | MARIA M. RIVERA RIVERA | Address on file | | | | | | | |
| 1728644 | Maria M. Rivera Torres | Address on file | | | | | | | |
| 2091540 | Maria M. Robles Machado | Address on file | | | | | | | |
| 1837730 | Maria M. Rodriguez Alvarado | Address on file | | | | | | | |
| 1054241 | MARIA M. RODRIGUEZ CORTES | Address on file | | | | | | | |
| 1956787 | Maria M. Rodriguez Diaz | Address on file | | | | | | | |
| 2154099 | Maria M. Rodriguez Greo | Address on file | | | | | | | |
| 474744 | MARIA M. RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1913322 | Maria M. Rodriguez Nazario | Address on file | | | | | | | |
| 1892925 | Maria M. Rodriguez Rios | Address on file | | | | | | | |
| 1761203 | Maria M. Rodriguez Rivera | Address on file | | | | | | | |
| 1854175 | Maria M. Rodriguez Santrago | Address on file | | | | | | | |
| 2078055 | Maria M. Rodriguez Torres | Address on file | | | | | | | |
| 2049143 | Maria M. Rodriguez Torres | Address on file | | | | | | | |
| 2056567 | MARIA M. RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1761015 | Maria M. Rojas Cruz | Address on file | | | | | | | |
| 1861192 | MARIA M. ROLDAN CORDERO | Address on file | | | | | | | |
| 1649330 | Maria M. Rosado Martinez | Address on file | | | | | | | |
| 1648481 | Maria M. Rosado Martinez | Address on file | | | | | | | |
| 2149611 | Maria M. Sanchez Quinones | Address on file | | | | | | | |
| 2108827 | Maria M. Sanchez Rosa | Address on file | | | | | | | |
| 1854412 | Maria M. Santa Rodriguez | Address on file | | | | | | | |
| 1994731 | Maria M. Santiago Hernandez | Address on file | | | | | | | |
| 2079072 | Maria M. Santiago Ramos | Address on file | | | | | | | |
| 2013297 | MARIA M. SANTIAGO RIVERA | Address on file | | | | | | | |
| 2177550 | Maria M. Satre Velazquez | Address on file | | | | | | | |
| 531609 | MARIA M. SIERRA ALICEA | Address on file | | | | | | | |
| 2043992 | Maria M. Sierra Alicea | Address on file | | | | | | | |
| 299460 | Maria M. Suarez Rivera | Address on file | | | | | | | |
| 1650614 | Maria M. Torres Perez | Address on file | | | | | | | |
| 1596631 | Maria M. Torres Ramos | Address on file | | | | | | | |
| 1910416 | Maria M. Torres Rodriguez | Address on file | | | | | | | |
| 2021034 | Maria M. Torres Rodriguez | Address on file | | | | | | | |
| 2078515 | Maria M. Torres Rodriguez | Address on file | | | | | | | |
| 1812576 | MARIA M. TORRES VAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2016744 | Maria M. Vargas-Nieves | Address on file | | | | | | | |
| 2106685 | Maria M. Vargas-Nieves | Address on file | | | | | | | |
| 2090738 | Maria M. Vargas-Nieves | Address on file | | | | | | | |
| 2108227 | MARIA M. VARGAS-NIEVES | Address on file | | | | | | | |
| 1940946 | Maria M. Vargas-Nieves | Address on file | | | | | | | |
| 2044769 | Maria M. Vazquez Cintron | Address on file | | | | | | | |
| 1940675 | Maria M. Vazquez Negron | Address on file | | | | | | | |
| 1622202 | Maria M. Velazquez Santiago | Address on file | | | | | | | |
| 1947536 | Maria M. Velez Castro | Address on file | | | | | | | |
| 1656951 | Maria M. Velez-Velazquez | Address on file | | | | | | | |
| 1629970 | Maria M. Velez-Velazquez | Address on file | | | | | | | |
| 1648735 | María M. Vélez-Velázquez | Address on file | | | | | | | |
| 1656011 | María M. Vélez-Velázquez | Address on file | | | | | | | |
| 1633998 | MARIA M. VIDAL DEL VALLE | Address on file | | | | | | | |
| 2105685 | Maria M. Villa Longo Santana | Address on file | | | | | | | |
| 1978398 | Maria M. Villalongo Santana | Address on file | | | | | | | |
| 2079277 | Maria M. Villalongo Santana | Address on file | | | | | | | |
| 2100989 | Maria M. Villalongo Santana | Address on file | | | | | | | |
| 1772951 | Maria M. Villarrubia Santiago | Address on file | | | | | | | |
| 2171476 | Maria Mabel Cardona Sierra | Address on file | | | | | | | |
| 1507489 | MARIA MACHIN OCASIO | Address on file | | | | | | | |
| 1823421 | MARIA MAGDALENA BELTRAN RODRIGUEZ | Address on file | | | | | | | |
| 1767720 | Maria Magdalena Mendez Santiago | Address on file | | | | | | | |
| 1760855 | Maria Magdalena Negron Flores | Address on file | | | | | | | |
| 1901770 | Maria Magdalena Ortiz Perez | Address on file | | | | | | | |
| 1913598 | Maria Magdalena Ortiz Perez | Address on file | | | | | | | |
| 1665425 | MARIA MAGDALENA ORTIZ VIRUET | Address on file | | | | | | | |
| 2045738 | Maria Magdalena Rodriguez Torres | Address on file | | | | | | | |
| 2234453 | Maria Magdalena Rolon Cruz | Address on file | | | | | | | |
| 713082 | Maria Magdalena Torres Vega | Address on file | | | | | | | |
| 2149681 | Maria Maldonado Davila | Address on file | | | | | | | |
| 1984877 | Maria Maldonado Garcia | Address on file | | | | | | | |
| 1881751 | Maria Maldonado Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1518264 | MARIA MANGUAL TORRES (GRAYCE MARIE MANGUAL TORRES) | Address on file | | | | | | | |
| 1111489 | Maria Marin Lugo | Address on file | | | | | | | |
| 1818264 | MARIA MARRERO RIVERA | Address on file | | | | | | | |
| 1577488 | MARIA MARTINEZ | Address on file | | | | | | | |
| 1820858 | Maria Martinez Perez | Address on file | | | | | | | |
| 801725 | MARIA MARTINEZ SABATER | Address on file | | | | | | | |
| 1706347 | MARIA MATIAS ROVIRA | Address on file | | | | | | | |
| 1053901 | MARIA MAYSONET RODRIGUEZ | Address on file | | | | | | | |
| 1053901 | MARIA MAYSONET RODRIGUEZ | Address on file | | | | | | | |
| 1874143 | MARIA MEDINA HERNANDEZ | Address on file | | | | | | | |
| 1848655 | Maria Mejias Cintron | Address on file | | | | | | | |
| 1053911 | MARIA MENDOZA MEDINA | Address on file | | | | | | | |
| 1053915 | MARIA MERCADO ORTIZ | Address on file | | | | | | | |
| 1815544 | Maria Mercedes Aneses Velez | Address on file | | | | | | | |
| 2054655 | Maria Mercedes Bidot Irazarry | Address on file | | | | | | | |
| 1993269 | MARIA MERCEDES TIRADO | Address on file | | | | | | | |
| 1816819 | Maria Milagros Camareno Cancel | Address on file | | | | | | | |
| 2134650 | Maria Milagros Coss Martinez | Address on file | | | | | | | |
| 1769196 | Maria Milagros Mercado Liciaga | Address on file | | | | | | | |
| 1765813 | Maria Milagros Nieves Rivera | Address on file | | | | | | | |
| 2101908 | Maria Milagros Pagan Rodriguez | Address on file | | | | | | | |
| 2069773 | Maria Milagros Resto Martinez | Address on file | | | | | | | |
| 2148169 | Maria Milagros Torres Martinez | Address on file | | | | | | | |
| 2055078 | Maria Miller Verdejo | Address on file | | | | | | | |
| 2088918 | Maria Miranda Garcia | Address on file | | | | | | | |
| 1573041 | Maria Molinelli Gonzalez | Address on file | | | | | | | |
| 1834469 | MARIA MONSERATE RODRIGUEZ SHARDENS | Address on file | | | | | | | |
| 1851521 | Maria Monserate Rodriguez Shardens | Address on file | | | | | | | |
| 1565681 | MARIA MONSERRAT E GUTIERREZ RUIZ | Address on file | | | | | | | |
| 1953882 | Maria Monserrate Torres Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 943825 | MARIA MONTALVO MONTALVO | Address on file | | | | | | | |
| 341853 | MARIA MONTERO RODRIGUEZ | Address on file | | | | | | | |
| 1053937 | MARIA MONTERO RODRIGUEZ | Address on file | | | | | | | |
| 1452778 | Maria Montero Torres | Address on file | | | | | | | |
| 713253 | MARIA MONTIJO CARDONA | Address on file | | | | | | | |
| 1676241 | Maria Morales | Address on file | | | | | | | |
| 2121348 | MARIA MORALES ANDRADES | Address on file | | | | | | | |
| 1452096 | Maria Morales Montalvo | Address on file | | | | | | | |
| 1729837 | Maria Morales Negron | Address on file | | | | | | | |
| 1585810 | MARIA MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1660283 | MARIA MORALES SANCHEZ | Address on file | | | | | | | |
| 1539906 | Maria Morales Vazquez | Address on file | | | | | | | |
| 1567245 | MARIA MORFE MERCADO | Address on file | | | | | | | |
| 2102873 | Maria Muniz Badillo | Address on file | | | | | | | |
| 352029 | MARIA MUNOZ DELGADO | Address on file | | | | | | | |
| 1053956 | MARIA MUNOZ VILLADA | Address on file | | | | | | | |
| 2061736 | Maria N Colon Pagan | Address on file | | | | | | | |
| 1053963 | Maria N Diaz Diaz | Address on file | | | | | | | |
| 1053966 | MARIA N GONZALEZ CRUZ | Address on file | | | | | | | |
| 2044767 | Maria N Rivera Rivera | Address on file | | | | | | | |
| 1650987 | Maria N Soto Barreto | Address on file | | | | | | | |
| 2191305 | Maria N. Colon Molina | Address on file | | | | | | | |
| 2087379 | Maria N. Gonzalez Soto | Address on file | | | | | | | |
| 2115255 | Maria N. Gonzalez Soto | Address on file | | | | | | | |
| 1618119 | Maria N. Laureano Nunez | Address on file | | | | | | | |
| 1111836 | Maria N. Rivera Rivera | Address on file | | | | | | | |
| 2082050 | Maria N. Rivera Rivera | Address on file | | | | | | | |
| 1984189 | Maria N. Sanchez Sanchez | PO box 8054 | | | | Caguas | PR | 00726-8054 | |
| 2000997 | MARIA N. SANCHEZ SANCHEZ | PO BOX 8054 | | | | CAGUAS | PR | 00726-8054 | |
| 1884693 | MARIA N. SANTANA RIVERA | Address on file | | | | | | | |
| 1673676 | Maria N. Soto Barreto | Address on file | | | | | | | |
| 2012660 | Maria Nelida Rivera Rivera | HC 02 Box 4876-6 | | | | Coamo | PR | 00769 | |
| 2120565 | MARIA NELLY ELIZA COLON | Address on file | | | | | | | |
| 2100413 | Maria Nelly Sanchez Sanchez | P.O. Box 8054 | | | | Caguas | PR | 00726-8054 | |
| 2023124 | Maria Nelly Sanchez Sanchez | Address on file | | | | | | | |
| 1983462 | MARIA NELLY SANCHEZ SANCHEZ | Address on file | | | | | | | |
| 2218589 | Maria Nieves Hernandez | Address on file | | | | | | | |
| 1913706 | Maria Nitza Perez Resto | Address on file | | | | | | | |
| 1986748 | Maria Nitza Perez Resto | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1946178 | Maria Nitza Perez Resto | Address on file | | | | | | | |
| 1054023 | MARIA OJEDA RODRIGUEZ | Address on file | | | | | | | |
| 1796466 | Maria Oliveras Diaz | Address on file | | | | | | | |
| 1640181 | MARIA ORTIZ ORTIZ | Address on file | | | | | | | |
| 1764785 | MARIA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1054038 | MARIA ORTIZ TORRES | Address on file | | | | | | | |
| 713357 | MARIA ORTIZ TORRES | Address on file | | | | | | | |
| 1771270 | MARIA OTERO VEGA | Address on file | | | | | | | |
| 1564574 | MARIA P RIVERA RIVERA | Address on file | | | | | | | |
| 1723925 | Maria P. Cintron Guzman | Address on file | | | | | | | |
| 1502805 | MARIA P. LACEN VIDAL | Address on file | | | | | | | |
| 2000848 | Maria P. Ortiz Ortiz | Address on file | | | | | | | |
| 1725004 | Maria Pabon Ortiz | Address on file | | | | | | | |
| 1054087 | MARIA PEREZ CAMACHO | Address on file | | | | | | | |
| 1726872 | Maria Perez Gonzalez | Address on file | | | | | | | |
| 1503485 | MARIA PEREZ MAYSONET | Address on file | | | | | | | |
| 403888 | Maria Perez Maysonet | Address on file | | | | | | | |
| 1501544 | Maria Perez Otero | Address on file | | | | | | | |
| 2196231 | Maria Pilar Perez Melendez | Address on file | | | | | | | |
| 2068655 | Maria Providencia Munoz Garcia | Address on file | | | | | | | |
| 1650483 | Maria Quiles Velez | Address on file | | | | | | | |
| 1651881 | Maria Quiles Velez | Address on file | | | | | | | |
| 1651881 | Maria Quiles Velez | Address on file | | | | | | | |
| 1759570 | Maria R De Jesus Baez | Address on file | | | | | | | |
| 1600818 | Maria R Huertas Rivera | Address on file | | | | | | | |
| 1727552 | MARIA R LUGO IGLESIAS | Address on file | | | | | | | |
| 1054149 | Maria R Medina Morales | Address on file | | | | | | | |
| 1571177 | MARIA R MEDINA ROSAS | Address on file | | | | | | | |
| 2135704 | Maria R Morales Rodriguez | Address on file | | | | | | | |
| 2116379 | Maria R Padin Rios | Address on file | | | | | | | |
| 1930031 | MARIA R TORRES RIVERA | Address on file | | | | | | | |
| 1795889 | Maria R. Ayala Santiago | Address on file | | | | | | | |
| 1773571 | Maria R. Ayala Santiago | Address on file | | | | | | | |
| 59567 | MARIA R. BURGOS FLORES | Address on file | | | | | | | |
| 1790797 | MARIA R. CABRERA DE LA MATA | Address on file | | | | | | | |
| 1596470 | MARIA R. DIAZ RIVERA | Address on file | | | | | | | |
| 2079677 | Maria R. Leon Gonell | Address on file | | | | | | | |
| 1746374 | MARIA R. OCASIO | Address on file | | | | | | | |
| 1676526 | Maria R. Ortiz Burgos | Address on file | | | | | | | |
| 2040483 | Maria R. Ortiz Perez | Address on file | | | | | | | |
| 1758172 | MARIA R. PADIN RIOS | Address on file | | | | | | | |
| 1054161 | Maria R. Rodriguez | Address on file | | | | | | | |
| 2148450 | Maria R. Rodriguez Garcia | Address on file | | | | | | | |
| 2204956 | Maria R. Rodriguez Pabon | Address on file | | | | | | | |
| 2222228 | Maria R. Rodriguez Pabon | Address on file | | | | | | | |
| 2101762 | Maria R. Santiago Arroyo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1481852 | MARIA R. SUAREZ MD., CSP | Address on file | | | | | | | |
| 1481852 | MARIA R. SUAREZ MD., CSP | Address on file | | | | | | | |
| 1585303 | MARIA R. VELEZ ROSADO | Address on file | | | | | | | |
| 419847 | MARIA RABELL FUENTES | Address on file | | | | | | | |
| 1618426 | Maria Raquel Lopez | Address on file | | | | | | | |
| 1824982 | Maria Restos Vazquez | Address on file | | | | | | | |
| 814137 | MARIA RIVERA ARROYO | Address on file | | | | | | | |
| 814137 | MARIA RIVERA ARROYO | Address on file | | | | | | | |
| 1791035 | Maria Rivera Delgado | Address on file | | | | | | | |
| 1810885 | MARIA RIVERA DELGADO | Address on file | | | | | | | |
| 1851332 | Maria Rivera Garay | Address on file | | | | | | | |
| 2081111 | MARIA RIVERA MEDINA | Address on file | | | | | | | |
| 1650830 | Maria Rivera Otero | Address on file | | | | | | | |
| 1805537 | Maria Rivera Pacheco | Address on file | | | | | | | |
| 922157 | MARIA RIVERA PACHECO | Address on file | | | | | | | |
| 1612479 | Maria Rivera Rivera | Address on file | | | | | | | |
| 1641752 | Maria Rivera Vega | Address on file | | | | | | | |
| 922174 | MARIA RIVERA VEGUILLA | Address on file | | | | | | | |
| 816930 | MARIA RODRIGUEZ ACOSTA | Address on file | | | | | | | |
| 1112709 | MARIA RODRIGUEZ AMARO | Address on file | | | | | | | |
| 2233585 | Maria Rodriguez Amaro | Address on file | | | | | | | |
| 1613202 | Maria Rodriguez Ayala | Address on file | | | | | | | |
| 2089852 | MARIA RODRIGUEZ BURGOS | Address on file | | | | | | | |
| 1054238 | MARIA RODRIGUEZ CHAPARRO | Address on file | | | | | | | |
| 1451569 | Maria Rodriguez Cintron | Address on file | | | | | | | |
| 2168084 | Maria Rodriguez Diaz | Address on file | | | | | | | |
| 1054244 | MARIA RODRIGUEZ FERNANDEZ | Address on file | | | | | | | |
| 713595 | MARIA RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1112832 | MARIA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1112840 | MARIA RODRIGUEZ ROMAN | Address on file | | | | | | | |
| 1535670 | Maria Rodriguez Torres | Address on file | | | | | | | |
| 1562675 | MARIA ROLON GARCIA | Address on file | | | | | | | |
| 299873 | MARIA ROSA GUZMAN | Address on file | | | | | | | |
| 1818062 | Maria Rosa Torres Reyes | Address on file | | | | | | | |
| 1759619 | Maria Rosado Garcia | Address on file | | | | | | | |
| 2097802 | Maria Rosado Santiago | Address on file | | | | | | | |
| 1726480 | Maria Rosado Santiago | Address on file | | | | | | | |
| 1771007 | Maria Roubert Gonzalez | Address on file | | | | | | | |
| 2078959 | MARIA RUIZ MUNOZ | Address on file | | | | | | | |
| 1747208 | Maria S Aponte Alicea | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1054298 | MARIA S AYALA SANCHEZ | Address on file | | | | | | | |
| 1704802 | Maria S Del Valle | Address on file | | | | | | | |
| 1954101 | MARIA S DIEZ DE ANDINO RODRIGUEZ | Address on file | | | | | | | |
| 1605945 | MARIA S GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1560554 | MARIA S HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1725115 | MARIA S LOPEZ RIVERA | Address on file | | | | | | | |
| 2038490 | Maria S Montes Morales | Address on file | | | | | | | |
| 1912720 | Maria S Moreno Acosta | Address on file | | | | | | | |
| 1054366 | MARIA S NAVARRO SERRANO | Address on file | | | | | | | |
| 713733 | MARIA S OCASIO LLOPIZ | Address on file | | | | | | | |
| 1752527 | MARIA S PEREZ FIGUEROA | Address on file | | | | | | | |
| 1970368 | Maria S. Barreras Gutierrez | Address on file | | | | | | | |
| 1604336 | Maria S. Berrios Rivera | Address on file | | | | | | | |
| 2207483 | Maria S. Berrios Torres | Address on file | | | | | | | |
| 2215248 | Maria S. Carrasguilo-Agencia D.E | Address on file | | | | | | | |
| 2066335 | Maria S. Carrasquillo Rodriguez | Address on file | | | | | | | |
| 2153128 | Maria S. de Jesus Viera | Address on file | | | | | | | |
| 1901765 | Maria S. Diez de Andino-Rodriguez | PO Box 360515 | | | | San Juan | PR | 00936-0515 | |
| 174608 | MARIA S. FLORES LOPEZ | Address on file | | | | | | | |
| 1754893 | Maria S. Flores Rodriguez | Address on file | | | | | | | |
| 2108432 | Maria S. Garcia Plaza | Address on file | | | | | | | |
| 1467985 | Maria S. Gonzalez Ruiz | Address on file | | | | | | | |
| 1717410 | Maria S. Lopez Acevedo | Address on file | | | | | | | |
| 1594963 | MARIA S. MEDINA DOMENECH | Address on file | | | | | | | |
| 802736 | MARIA S. MELENDEZ DELGADO | Address on file | | | | | | | |
| 1848078 | Maria S. Melendez Delgado | Address on file | | | | | | | |
| 1872892 | Maria S. Melendez Delgado | Address on file | | | | | | | |
| 1878048 | Maria S. Melendez Delgado | Address on file | | | | | | | |
| 2038854 | Maria S. Navarro Cotto | Address on file | | | | | | | |
| 2207357 | Maria S. Navarro Cotto | Address on file | | | | | | | |
| 2025242 | Maria S. Rivera Lopez | Address on file | | | | | | | |
| 477951 | MARIA S. RODRIGUEZ RIVAS | Address on file | | | | | | | |
| 2016261 | Maria S. Rodriguez Rodriguez | Address on file | | | | | | | |
| 2018347 | Maria S. Rodriguez Vargas | Address on file | | | | | | | |
| 1562908 | MARIA S. ROLON GARCIA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1564408 | Maria S. Rosario Flores | Address on file | | | | | | | |
| 2195633 | Maria S. Santos Diaz | Address on file | | | | | | | |
| 1933272 | Maria S. Santos Vassallo | Address on file | | | | | | | |
| 1778118 | Maria Santiago | Address on file | | | | | | | |
| 1876242 | MARIA SANTIAGO FLORES | Address on file | | | | | | | |
| 1645379 | MARIA SANTIAGO FLORES | Address on file | | | | | | | |
| 1889241 | Maria Santiago Gonzalez | Address on file | | | | | | | |
| 1780860 | Maria Santiago Gonzalez | Address on file | | | | | | | |
| 1882216 | Maria Santiago Gonzalez | Address on file | | | | | | | |
| 1892452 | Maria Santiago Lozada | Address on file | | | | | | | |
| 1892844 | Maria Santiago Rivera | Address on file | | | | | | | |
| 1589126 | MARIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1692700 | Maria Santos Sierra | Address on file | | | | | | | |
| 1594416 | MARIA SERRANO NIEVES | Address on file | | | | | | | |
| 1767678 | MARIA SERRANO SERRANO | Address on file | | | | | | | |
| 2214307 | Maria Serrano Vazquez | Address on file | | | | | | | |
| 1488896 | Maria Silva Coll | Address on file | | | | | | | |
| 2006782 | Maria Socaro Figueroa Gomez | Address on file | | | | | | | |
| 2091392 | Maria Socorro Avellanet Acosta | Address on file | | | | | | | |
| 1620956 | Maria Socorro Carrion Agosto | Address on file | | | | | | | |
| 1722341 | María Socorro Carrión Agosto | Address on file | | | | | | | |
| 2050669 | Maria Socorro Haddock Vazquez | Address on file | | | | | | | |
| 1886659 | Maria Socorro Lugo Rodriguez | Address on file | | | | | | | |
| 1764787 | Maria Socorro Navarro Montanez | Address on file | | | | | | | |
| 1697324 | MARIA SOCORRO PASTRANA | Address on file | | | | | | | |
| 1812539 | Maria Socorro Rodriguez Perez | Address on file | | | | | | | |
| 1920570 | Maria Socorro Vazquez Almenas | Address on file | | | | | | | |
| 2147325 | Maria Socorro Vidal Ubiles | Address on file | | | | | | | |
| 1990402 | Maria Socouro Figueroa Gomez | Address on file | | | | | | | |
| 2149426 | Maria Soto Aponte | Address on file | | | | | | | |
| 713867 | MARIA T ACOSTA RAMIREZ | Address on file | | | | | | | |
| 713867 | MARIA T ACOSTA RAMIREZ | Address on file | | | | | | | |
| 1509742 | MARIA T ACOSTA RAMIREZ | Address on file | | | | | | | |
| 2144876 | Maria T Aviles Torres | Address on file | | | | | | | |
| 1533799 | Maria T Baenga Valle | Address on file | | | | | | | |
| 1529678 | Maria T Baerga Valle | Address on file | | | | | | | |
| 80689 | MARIA T CARTAGENA GALLOZA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1054528 | MARIA T COSTAS GONZALEZ | Address on file | | | | | | | |
| 1727314 | MARIA T DEYNES LEBRON | Address on file | | | | | | | |
| 1732963 | Maria T Deynes Lebron | Address on file | | | | | | | |
| 1787437 | Maria T Folch Figuerosa | Address on file | | | | | | | |
| 1503657 | Maria T Hernandez Calzada | Address on file | | | | | | | |
| 713929 | MARIA T LABOY MALDONADO | Address on file | | | | | | | |
| 2207422 | Maria T Maldonado | Address on file | | | | | | | |
| 1946998 | MARIA T NIEVES CINTRON | Address on file | | | | | | | |
| 806335 | Maria T Nieves Cintron | Address on file | | | | | | | |
| 1495984 | Maria T Nuñez Mercado | Address on file | | | | | | | |
| 1585323 | MARIA T ORTIZ PENA | Address on file | | | | | | | |
| 713970 | MARIA T RIVERA | Address on file | | | | | | | |
| 1054610 | MARIA T RIVERA VEGUILLA | Address on file | | | | | | | |
| 1818802 | MARIA T TORRES LUIS | Address on file | | | | | | | |
| 578385 | MARIA T VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 1054658 | MARIA T VICENS RIVERA | Address on file | | | | | | | |
| 2218627 | Maria T. Aponte Rojas | Address on file | | | | | | | |
| 2086158 | MARIA T. AYALA SANTIAGO | Address on file | | | | | | | |
| 1557949 | Maria T. Baerga Valle | Address on file | | | | | | | |
| 2003014 | Maria T. Betancourt Sosa | Address on file | | | | | | | |
| 2005934 | MARIA T. BETANCOURT SOSA | Address on file | | | | | | | |
| 1858044 | Maria T. Cordero Diana | Address on file | | | | | | | |
| 1980960 | Maria T. Cruz Aquino | Address on file | | | | | | | |
| 2124376 | Maria T. Laboy Maldonado | Address on file | | | | | | | |
| 2125147 | Maria T. Laboy Maldonado | Address on file | | | | | | | |
| 2125151 | Maria T. LaBoy Maldonado | Address on file | | | | | | | |
| 1825283 | Maria T. Martinez Amaro | Address on file | | | | | | | |
| 1930396 | Maria T. Mercado Dominguez | Address on file | | | | | | | |
| 2042192 | Maria T. Munoz Cancel | Address on file | | | | | | | |
| 2110975 | Maria T. Munoz Cancel | Address on file | | | | | | | |
| 1742573 | Maria T. Ramirez Lizardi | Address on file | | | | | | | |
| 1917025 | Maria T. Rivera Rivera | Address on file | | | | | | | |
| 1054628 | Maria T. Rosa Vega | Address on file | | | | | | | |
| 1377833 | MARIA T. SANCHEZ DIEPPA | Address on file | | | | | | | |
| 1295446 | Maria T. Santiago Figueroa | Address on file | | | | | | | |
| 828475 | MARIA T. VAZQUEZ VELEZ | Address on file | | | | | | | |
| 2204586 | Maria T. Ydrach Vivoni | Address on file | | | | | | | |
| 1674873 | Maria Teresa Betancourt Alamo | Address on file | | | | | | | |
| 1513940 | Maria Teresa Bustelo Garcia | Address on file | | | | | | | |
| 2017743 | Maria Teresa Cabezas Carrasquillo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1731770 | MARIA TERESA CRUZ CRUZ | Address on file | | | | | | | |
| 2021244 | Maria Teresa Davila Rivera | Address on file | | | | | | | |
| 2029817 | Maria Teresa Davila Rivera | Address on file | | | | | | | |
| 2039685 | MARIA TERESA FRANCO ALEJANDRO | Address on file | | | | | | | |
| 714052 | MARIA TERESA OLIVERA RIVERA | Address on file | | | | | | | |
| 714052 | MARIA TERESA OLIVERA RIVERA | Address on file | | | | | | | |
| 1991924 | Maria Teresa Rivera Rosa | Address on file | | | | | | | |
| 1910170 | Maria Teresa Rodriguez Rodriguez | Address on file | | | | | | | |
| 1937418 | Maria Teresa Roldan Trinidad | Address on file | | | | | | | |
| 2056792 | Maria Teresa Roman Rodriguez | Address on file | | | | | | | |
| 2032253 | Maria Teresa Rosado Gonzalez | Address on file | | | | | | | |
| 1054667 | MARIA TERESA VIERA RAYMUNDO | Address on file | | | | | | | |
| 1630648 | Maria Toro Rios | Address on file | | | | | | | |
| 1636489 | Maria Torres Aponte | Address on file | | | | | | | |
| 1640997 | Maria Torres Aponte | Address on file | | | | | | | |
| 1592444 | Maria Torres Guzman | Address on file | | | | | | | |
| 1710691 | Maria Torres Guzman | Address on file | | | | | | | |
| 1627532 | Maria Torres Guzman | Address on file | | | | | | | |
| 1054677 | Maria Torres Nieves | Address on file | | | | | | | |
| 1597978 | Maria Torres Pollock | HC 4 Box 5443 | | | | Guaynabo | PR | 00971 | |
| 1671905 | Maria Torres Ponce | Address on file | | | | | | | |
| 1818693 | MARIA TUDY MILLAN SOTO | Address on file | | | | | | | |
| 1054684 | Maria V Acevedo Colon | Address on file | | | | | | | |
| 1054687 | MARIA V ALMODOVAR RODRIGUEZ | Address on file | | | | | | | |
| 1935699 | MARIA V AMBERT RAMIREZ | Address on file | | | | | | | |
| 714105 | MARIA V APONTE ALICEA | Address on file | | | | | | | |
| 2189644 | Maria V Bonilla De Jesus | Address on file | | | | | | | |
| 1850019 | Maria V Concepcion Reyes, | Address on file | | | | | | | |
| 2040881 | Maria V De La Cruz Contreras | Address on file | | | | | | | |
| 1562964 | MARIA V GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1480112 | Maria V Perez Rodriguez | Address on file | | | | | | | |
| 1791969 | Maria V Picon Mercado | Address on file | | | | | | | |
| 1054834 | MARIA V SERRANO MOLINA | Address on file | | | | | | | |
| 1660194 | MARIA V TORRES BORRERO | Address on file | | | | | | | |
| 1879243 | Maria V Vazquez Gali | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1728657 | Maria V Villarreal Lopez | Address on file | | | | | | | |
| 1736384 | Maria V Villarreal Lopez | Address on file | | | | | | | |
| 1811128 | Maria V. Campos Collazo | Address on file | | | | | | | |
| 2070793 | MARIA V. CARDONA ROSARIO | Address on file | | | | | | | |
| 1538692 | Maria V. Colon Jimenez | Address on file | | | | | | | |
| 1538692 | Maria V. Colon Jimenez | Address on file | | | | | | | |
| 1502322 | Maria V. Colon Quinones | Address on file | | | | | | | |
| 1804749 | Maria V. Cruz Melendez | Address on file | | | | | | | |
| 1611259 | Maria V. Cruz Urbina | Address on file | | | | | | | |
| 1496757 | MARIA V. DIAZ LOPEZ | Address on file | | | | | | | |
| 1968690 | MARIA V. GUZMAN RIVERA | Address on file | | | | | | | |
| 1054750 | MARIA V. HERNANDEZ INDART | Address on file | | | | | | | |
| 2097280 | Maria V. Lopez Aviles | Address on file | | | | | | | |
| 1955876 | Maria V. Lopez-Aviles | Address on file | | | | | | | |
| 300253 | MARIA V. LUGO RIOS | Address on file | | | | | | | |
| 1549547 | MARIA V. MARTINEZ TORRES | Address on file | | | | | | | |
| 2118021 | Maria V. Pagan Morales | Address on file | | | | | | | |
| 1598008 | MARIA V. RIVERA LOPEZ | Address on file | | | | | | | |
| 468485 | Maria V. Rodriguez Cortes | Address on file | | | | | | | |
| 1905635 | Maria V. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1557540 | MARIA V. VILLARONGA SWEET | Address on file | | | | | | | |
| 1738749 | Maria V. Villarreal Lopez | Address on file | | | | | | | |
| 827904 | MARIA VAZQUEZ CINTRON | Address on file | | | | | | | |
| 2225963 | Maria Vazquez Cintron | Address on file | | | | | | | |
| 578009 | Maria Velazquez Crespo | Address on file | | | | | | | |
| 1583298 | Maria Velazquez de Ortiz | Address on file | | | | | | | |
| 1866119 | MARIA VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 583313 | MARIA VELEZ VELAZQUEZ | Address on file | | | | | | | |
| 1697657 | Maria Veronica Rosado Soto | Address on file | | | | | | | |
| 1652917 | Maria Veronica Villarreal Lopez | Address on file | | | | | | | |
| 2208136 | Maria Victoria Gonzalez Gonzalez | Address on file | | | | | | | |
| 1927058 | MARIA VICTORIA LOPEZ MENENDEZ | Address on file | | | | | | | |
| 1054779 | MARIA VICTORIA NATAL RIVERA | Address on file | | | | | | | |
| 1921498 | Maria Victoria Pillich Felix | Address on file | | | | | | | |
| 1889504 | Maria Victoria Rios Arroyo | Address on file | | | | | | | |
| 2011369 | Maria Virgen Arroyo Lozada | Address on file | | | | | | | |
| 2019835 | Maria Virgen Carrasquillo | Address on file | | | | | | | |
| 2221382 | Maria Virgen Diaz Lopez | Address on file | | | | | | | |
| 2051772 | Maria Virginia Olivo Ruiz | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 688 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2054622 | Maria Virginia Ortega-Ramirez | Address on file | | | | | | | |
| 1825382 | MARIA VIRGINIA SUAREZ MONTANEZ | CARR 171 KM.4 HM. 5 | | | | CIDRA | PR | 00739 | |
| 2203953 | MARIA VIRGINIA SUAREZ MONTANEZ | Address on file | | | | | | | |
| 1881380 | MARIA VIRGINIA SUAREZ MONTANEZ | Address on file | | | | | | | |
| 1054901 | MARIA W SOTO RIVERA | Address on file | | | | | | | |
| 1054903 | Maria Y Alvarez Solis | Address on file | | | | | | | |
| 1527578 | MARIA Y FERNANDEZ ROSARIO | Address on file | | | | | | | |
| 1875023 | MARIA Y. CENTENO ALCALA | Address on file | | | | | | | |
| 1816528 | Maria Y. Leon Huertas | Address on file | | | | | | | |
| 1679958 | MARIA YOLANDA ORTA-RIVERA | Address on file | | | | | | | |
| 1822136 | Marial Del C Novoa Gonzalez | Address on file | | | | | | | |
| 200667 | MARIALINA GONZALEZ MARTINEZ | Address on file | | | | | | | |
| 1548025 | Marially Gonzales Huertas | Address on file | | | | | | | |
| 1786281 | Mariam Aponte Santiago | Address on file | | | | | | | |
| 1493585 | MARIAM E FONTANEZ FONTANEZ | Address on file | | | | | | | |
| 183330 | MARIAM GARAY GARCIA | Address on file | | | | | | | |
| 1957225 | Mariam L Colon Diaz | Address on file | | | | | | | |
| 1528346 | Mariam L Guadalupe Diaz | Address on file | | | | | | | |
| 208696 | MARIAM L GUADALUPE DIAZ | Address on file | | | | | | | |
| 1657619 | Mariam Lyzet Colon Diaz | Address on file | | | | | | | |
| 1054955 | MARIAM M CARBO MATOS | Address on file | | | | | | | |
| 2061421 | Mariam Rivera Arias | Address on file | | | | | | | |
| 1969844 | Mariam Rivera Lopez | Address on file | | | | | | | |
| 1054962 | MARIAM RODRIGUEZ COLON | Address on file | | | | | | | |
| 1778596 | MARIAM RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1653082 | MARIAM S. DE JESUS VELAZQUEZ | COND SIERRA ALTA | 200 BUZON 86 | | | SAN JUAN | PR | 00926 | |
| 1591641 | MARIAM SANTIAGO MEJIAS | Address on file | | | | | | | |
| 1658847 | Marian Dolores Rodriguez Rodriguez | Address on file | | | | | | | |
| 1698038 | MARIAN DOLORES RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1572621 | Marian E. Rivera Olivera | Address on file | | | | | | | |
| 1572621 | Marian E. Rivera Olivera | Address on file | | | | | | | |
| 2005835 | Marian M. Alvarez-Collins | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2203344 | Mariana Carrosquillo Rodriguez | Address on file | | | | | | | |
| 2144154 | Mariana Cruz Santiago | Address on file | | | | | | | |
| 1973842 | Mariana Gonzalez Rivera | Address on file | | | | | | | |
| 2207363 | Mariana Lopez Gonzalez | Address on file | | | | | | | |
| 1054994 | MARIANA MA OTERO | Address on file | | | | | | | |
| 1054994 | MARIANA MA OTERO | Address on file | | | | | | | |
| 1777412 | Mariana Rodriguez Quesada | Address on file | | | | | | | |
| 1812144 | Mariana Rodriguez Rivera | Address on file | | | | | | | |
| 1711552 | Mariana Suarez Ramirez | Address on file | | | | | | | |
| 1725786 | Mariana Suarez Ramirez | Address on file | | | | | | | |
| 1572802 | Mariana Suarez Ramirez | Address on file | | | | | | | |
| 1716114 | Mariana Suárez Ramírez | Address on file | | | | | | | |
| 1572789 | Mariana Suárez Ramírez | Address on file | | | | | | | |
| 1055009 | MARIANA VILLANUEVA MONTANEZ | Address on file | | | | | | | |
| 1950288 | Marianel Maldonado Fernandez | Address on file | | | | | | | |
| 1689393 | Marianel Maldonado Fernández | Address on file | | | | | | | |
| 1689393 | Marianel Maldonado Fernández | Address on file | | | | | | | |
| 1896668 | MARIANELA AYUSO RIVERA | Address on file | | | | | | | |
| 2039496 | Marianela Mateo Santiago | Address on file | | | | | | | |
| 1696649 | Marianela Perez Nieves | Address on file | | | | | | | |
| 1823531 | Marianela Ramos Chaparro | Address on file | | | | | | | |
| 1578276 | Marianela Rivera | Address on file | | | | | | | |
| 1769360 | Marianela Torres Perez | Address on file | | | | | | | |
| 1681470 | Marianela Torres-Rodríguez | Address on file | | | | | | | |
| 1055044 | MARIANET PINEIRO BAEZ | Address on file | | | | | | | |
| 1670315 | Marianette de Jesús Ríos | Address on file | | | | | | | |
| 1677303 | MARIANGELI CACERES CENTENO | Address on file | | | | | | | |
| 1055050 | MARIANGELI CACERES CENTENO | Address on file | | | | | | | |
| 308792 | MARIANGELI MARTINEZ DIAZ | Address on file | | | | | | | |
| 1754353 | Mariangelis Caban Rodriguez | Address on file | | | | | | | |
| 1763081 | Mariangelly Nieves Santos | Address on file | | | | | | | |
| 1055059 | MARIANGELLY PADILLA SOLER | Address on file | | | | | | | |
| 1055059 | MARIANGELLY PADILLA SOLER | Address on file | | | | | | | |
| 1055065 | MARIANGELY ROSADO ROMAN | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1055065 | MARIANGELY ROSADO ROMAN | Address on file | | | | | | | |
| 2046135 | MARIANI MOJICA REYES | Address on file | | | | | | | |
| 1846125 | Marianita Acoste Velez | Address on file | | | | | | | |
| 1895298 | Marianita Acoste Velez | Address on file | | | | | | | |
| 1719506 | Mariann Sanchez Carrasquillo | Address on file | | | | | | | |
| 922660 | MARIANN SANCHEZ CARRASQUILLO | Address on file | | | | | | | |
| 1590605 | Marianne Lopez Alverio | Address on file | | | | | | | |
| 1858134 | Marianne Torres Torres | Address on file | | | | | | | |
| 1643230 | MARIANO ARGUELLES RAMOS | Address on file | | | | | | | |
| 1055097 | MARIANO ARGUELLES RAMOS | Address on file | | | | | | | |
| 2162202 | Mariano Delgado Rosario | Address on file | | | | | | | |
| 1114183 | MARIANO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1813390 | Mariano J Sanfeliz Ramos | Address on file | | | | | | | |
| 2068515 | Mariano Marrero Marrero | Address on file | | | | | | | |
| 1829187 | Mariano Martinez Nazario Jr. | Address on file | | | | | | | |
| 1893215 | Mariano Miranda Nunez | Address on file | | | | | | | |
| 347505 | Mariano Morales Santana | Address on file | | | | | | | |
| 1114233 | MARIANO RODRIGUEZ CORTES | Address on file | | | | | | | |
| 1583326 | Mariano Rolon Mojica | Address on file | | | | | | | |
| 300604 | MARIANO TORRES GONZALEZ | Address on file | | | | | | | |
| 370728 | MARIBED OJEDA TORRES | Address on file | | | | | | | |
| 1935260 | Maribel Acosta Rodriguez | Address on file | | | | | | | |
| 1860520 | Maribel Acosta Rodriquez | Address on file | | | | | | | |
| 300617 | MARIBEL AGUAYO PIZARRO | Address on file | | | | | | | |
| 1114275 | MARIBEL AGUILAR VALENCIA | Address on file | | | | | | | |
| 1599091 | Maribel Alamo Vega | Address on file | | | | | | | |
| 2066626 | MARIBEL ALBERTORIO CINTRON | Address on file | | | | | | | |
| 14131 | MARIBEL ALICEA APONTE | Address on file | | | | | | | |
| 1897033 | Maribel Alvarado Colon | Address on file | | | | | | | |
| 1841643 | Maribel Alvarado Colon | Address on file | | | | | | | |
| 2159391 | Maribel Alvarado Colon | Address on file | | | | | | | |
| 2157408 | Maribel Alvarado Rodriguez | Address on file | | | | | | | |
| 1851659 | MARIBEL ALVAREZ ROSADO | Address on file | | | | | | | |
| 1500082 | Maribel Aponte Vega | Address on file | | | | | | | |
| 1873671 | Maribel Arce Napoleoni | Address on file | | | | | | | |
| 1933084 | Maribel Atanacio Jimenez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1937809 | MARIBEL BAEZ MONTALVO | Address on file | | | | | | | |
| 714612 | Maribel Barbosa Perez | Address on file | | | | | | | |
| 878642 | MARIBEL BARBOSA VEGA | Address on file | | | | | | | |
| 1055203 | MARIBEL BARREIRO MAYMI | Address on file | | | | | | | |
| 44711 | Maribel Barreiro Maymi | Address on file | | | | | | | |
| 1582712 | MARIBEL BARREIRO MAYMI | Address on file | | | | | | | |
| 44711 | Maribel Barreiro Maymi | Address on file | | | | | | | |
| 1911108 | Maribel Barreiro Salva | Address on file | | | | | | | |
| 1649874 | MARIBEL BELTRAN CASTRO | Address on file | | | | | | | |
| 783006 | MARIBEL CALZADA BETANCOURT | Address on file | | | | | | | |
| 2004800 | MARIBEL CAMACHO RUIZ | Address on file | | | | | | | |
| 1667956 | MARIBEL CAMACHO SIERRA | Address on file | | | | | | | |
| 1631080 | MARIBEL CAMACHO SIERRA | Address on file | | | | | | | |
| 1476859 | Maribel Camacho Soto | Address on file | | | | | | | |
| 65629 | MARIBEL CAMACHO SOTO | Address on file | | | | | | | |
| 1114288 | MARIBEL CARATTINI ROLON | Address on file | | | | | | | |
| 1055231 | MARIBEL CARTAGENA RIVERA | Address on file | | | | | | | |
| 1506439 | MARIBEL CARTAGENA RIVERA | Address on file | | | | | | | |
| 1732036 | Maribel Castillo Morales | Address on file | | | | | | | |
| 2019996 | Maribel Castro Casillas | Address on file | | | | | | | |
| 1837259 | Maribel Castro Cosme | Address on file | | | | | | | |
| 1632994 | MARIBEL COLLAZO MELENDEZ | Address on file | | | | | | | |
| 1869726 | MARIBEL COLON CONCEPCION | Address on file | | | | | | | |
| 1954560 | Maribel Colon Gonzales | Address on file | | | | | | | |
| 1055246 | MARIBEL COLON MARTES | Address on file | | | | | | | |
| 1764887 | MARIBEL COLON PITRE | Address on file | | | | | | | |
| 2114735 | Maribel Colon Santiago | Address on file | | | | | | | |
| 1726080 | Maribel Colon Valazquez | Address on file | | | | | | | |
| 1785937 | Maribel Colon Vilches | Address on file | | | | | | | |
| 1918806 | MARIBEL CONDE PEREZ | Address on file | | | | | | | |
| 1548554 | MARIBEL CONTRERAS CHICLANA | Address on file | | | | | | | |
| 1700595 | Maribel Cora Figueroa | Address on file | | | | | | | |
| 1922167 | Maribel Cordova Morales | Address on file | | | | | | | |
| 107542 | Maribel Corraliza Torres | Address on file | | | | | | | |
| 1055260 | MARIBEL CORRALIZA TORRES | Address on file | | | | | | | |
| 300664 | MARIBEL CORREA CASTRO | Address on file | | | | | | | |
| 1866668 | MARIBEL CORTES DE JESUS | Address on file | | | | | | | |
| 2197796 | Maribel Cruz Medina | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1743992 | Maribel Cruz Monroig | Address on file | | | | | | | |
| 1781721 | MARIBEL CRUZ SOTO | Address on file | | | | | | | |
| 1055276 | Maribel Cruz Sotomayor | Address on file | | | | | | | |
| 2103909 | Maribel Cruz Sotomayor | Address on file | | | | | | | |
| 1055282 | MARIBEL DAVILA ORTIZ | Address on file | | | | | | | |
| 1638101 | MARIBEL DE JESUS PAGAN | Address on file | | | | | | | |
| 1446095 | MARIBEL DE JESUS PEREZ | Address on file | | | | | | | |
| 1580434 | MARIBEL DE LEON ORTIZ | Address on file | | | | | | | |
| 1636738 | Maribel del Carmen Ventura | Address on file | | | | | | | |
| 1055286 | MARIBEL DEL MORAL RIVERA | Address on file | | | | | | | |
| 131781 | Maribel Del Valle Mojica | Address on file | | | | | | | |
| 1966376 | MARIBEL DELGADO MORALES | Address on file | | | | | | | |
| 133817 | MARIBEL DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 1874426 | Maribel Delgado Sugranes | Address on file | | | | | | | |
| 1491295 | Maribel Diaz Reyes | Address on file | | | | | | | |
| 1569386 | Maribel Diaz-Rivera | Address on file | | | | | | | |
| 1588045 | MARIBEL DROZ HERNANDEZ | Address on file | | | | | | | |
| 1873942 | Maribel E. Perez Lopez | Address on file | | | | | | | |
| 1055307 | MARIBEL ECHEVARRIA ECHEVARRIA | Address on file | | | | | | | |
| 922739 | MARIBEL ECHEVARRIA MIRANDA | Address on file | | | | | | | |
| 1727572 | Maribel Eliza Rodriguez de Jesus | Address on file | | | | | | | |
| 1891043 | Maribel Enid Perez Lopez | Address on file | | | | | | | |
| 1699094 | Maribel Escobar Perez | Address on file | | | | | | | |
| 1055310 | MARIBEL ESTRADA NEGRON | Address on file | | | | | | | |
| 2134808 | Maribel Feliciano Soto | Address on file | | | | | | | |
| 1854312 | MARIBEL FIGUEROA DIAZ | Address on file | | | | | | | |
| 1757303 | Maribel Figueroa Lopez | Address on file | | | | | | | |
| 1768562 | Maribel Flores Calderon | Address on file | | | | | | | |
| 1645322 | Maribel Garcia Castro | Address on file | | | | | | | |
| 852968 | MARIBEL GARCIA COTTO | Address on file | | | | | | | |
| 714724 | MARIBEL GARCIA CRUZ | Address on file | | | | | | | |
| 1699138 | Maribel Garcia Rivera | Address on file | | | | | | | |
| 1806937 | Maribel Gelpi Figueroa | Address on file | | | | | | | |
| 1936293 | Maribel Gonzalez Nieves | Address on file | | | | | | | |
| 202800 | MARIBEL GONZALEZ RAMIREZ | Address on file | | | | | | | |
| 1667507 | Maribel Gonzalez Rios | Address on file | | | | | | | |
| 1614328 | Maribel Gual Carino | Address on file | | | | | | | |
| 1693889 | Maribel Hernandez Castro | Address on file | | | | | | | |
| 1532309 | MARIBEL HERNANDEZ SANCHEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1814241 | MARIBEL HERNANDEZ TORRES | Address on file | | | | | | | |
| 300735 | Maribel Hernandez Torres | Address on file | | | | | | | |
| 1670570 | MARIBEL HIRALDO HANCE | Address on file | | | | | | | |
| 1509609 | Maribel Ibarrondo Malave | Address on file | | | | | | | |
| 1637924 | Maribel Jimenez Mendez | Address on file | | | | | | | |
| 1601444 | MARIBEL JIMENEZ MENDEZ | Address on file | | | | | | | |
| 2089807 | Maribel Jimenez Montaner | Address on file | | | | | | | |
| 1844270 | Maribel Kuilan Guzman | Address on file | | | | | | | |
| 1848758 | Maribel L. Mendoza Rodriguez | Address on file | | | | | | | |
| 1841985 | Maribel L. Mendoza Rodriguez | Address on file | | | | | | | |
| 2205673 | Maribel L. Mendoza Rodriguez | Address on file | | | | | | | |
| 1835395 | Maribel Laboy Cruz | Address on file | | | | | | | |
| 1575251 | Maribel Lacomba Cardona | Address on file | | | | | | | |
| 2117480 | Maribel Lassalle Lopez | Address on file | | | | | | | |
| 1785683 | MARIBEL LEON LOPEZ | Address on file | | | | | | | |
| 2028537 | MARIBEL LLITERAS BATISTA | Address on file | | | | | | | |
| 2047413 | Maribel Lliteras Batista | Address on file | | | | | | | |
| 1889283 | Maribel Lliteras Batista | Address on file | | | | | | | |
| 1911589 | MARIBEL LLITERAS BATISTA | Address on file | | | | | | | |
| 1962169 | Maribel Lopez Belen | Address on file | | | | | | | |
| 1055402 | MARIBEL LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1736478 | Maribel Lopez Rivera | Address on file | | | | | | | |
| 1055410 | MARIBEL LOZADA RIVERA | Address on file | | | | | | | |
| 1055410 | MARIBEL LOZADA RIVERA | Address on file | | | | | | | |
| 1516855 | MARIBEL MALAVE BRACERO | Address on file | | | | | | | |
| 1516855 | MARIBEL MALAVE BRACERO | Address on file | | | | | | | |
| 1843975 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1869814 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1840618 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1884460 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1717050 | Maribel Maldonado Nazario | Address on file | | | | | | | |
| 1476405 | MARIBEL MALDONADO OTERO | Address on file | | | | | | | |
| 1930567 | Maribel Maldondo Nazario | Address on file | | | | | | | |
| 1860614 | MARIBEL MANGUAL VAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1522603 | Maribel Mangual Vazquez | Address on file | | | | | | | |
| 858330 | MARIBEL MANGUAL VAZQUEZ | Address on file | | | | | | | |
| 1750490 | Maribel Marcano Melendez | Address on file | | | | | | | |
| 1055445 | MARIBEL MARTELL GUEITS | Address on file | | | | | | | |
| 1550947 | Maribel Martinez Lozada | Address on file | | | | | | | |
| 1583043 | Maribel Martinez Oquendo | Address on file | | | | | | | |
| 2034395 | Maribel Matos Arroyo | Address on file | | | | | | | |
| 802024 | MARIBEL MATOS ARROYO | Address on file | | | | | | | |
| 1536458 | MARIBEL MATOS COTTO | Address on file | | | | | | | |
| 315891 | MARIBEL MATOS COTTO | Address on file | | | | | | | |
| 1477849 | Maribel Matos Roman | Address on file | | | | | | | |
| 1055461 | Maribel Medero Soto | Address on file | | | | | | | |
| 1766491 | Maribel Medero Soto | Address on file | | | | | | | |
| 1606531 | Maribel Medero Soto | Address on file | | | | | | | |
| 300773 | MARIBEL MEDINA GUZMAN | Address on file | | | | | | | |
| 1591780 | Maribel Mercado Belardo | Address on file | | | | | | | |
| 1591645 | Maribel Mercado Belardo | Address on file | | | | | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on file | | | | | | | |
| 1055472 | MARIBEL MERCADO SOTO | Address on file | | | | | | | |
| 1764326 | MARIBEL MERCADO VARGAS | Address on file | | | | | | | |
| 1055478 | MARIBEL MOJICA FRANCESCHI | Address on file | | | | | | | |
| 1637037 | Maribel Molina Rivera | Address on file | | | | | | | |
| 1628922 | MARIBEL MONTALVO RIOS | Address on file | | | | | | | |
| 714806 | MARIBEL MORALES COLON | Address on file | | | | | | | |
| 1891930 | Maribel Morales Figueroa | Address on file | | | | | | | |
| 1877310 | Maribel Morales Richards | Address on file | | | | | | | |
| 1806112 | Maribel Morales Rolon | Address on file | | | | | | | |
| 1055484 | MARIBEL MORALES ROLON | Address on file | | | | | | | |
| 1678672 | MARIBEL MORALES ROLON | Address on file | | | | | | | |
| 1861780 | Maribel Moya Cruz | Address on file | | | | | | | |
| 357117 | Maribel Negron Alvarado | Address on file | | | | | | | |
| 1572282 | Maribel Nieves Reyes | Address on file | | | | | | | |
| 1689068 | Maribel Ocasio Llopiz | Address on file | | | | | | | |
| 1055510 | Maribel Ojeda Santana | Address on file | | | | | | | |
| 1055516 | MARIBEL ORTEGA | Address on file | | | | | | | |
| 1784319 | Maribel Ortiz Soto | Address on file | | | | | | | |
| 1055524 | MARIBEL ORTIZ VAZQUEZ | 1F4 C/CAMPOAMOR URB COVADONGA | | | | TOA BAJA | PR | 00949 | |
| 1055525 | MARIBEL OSORIO CEPEDA | Address on file | | | | | | | |
| 1896437 | Maribel Osorio Cepeda | Address on file | | | | | | | |
| 300817 | MARIBEL OSORIO SANTANA | Address on file | | | | | | | |
| 1055528 | MARIBEL PACHECO PADILLA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1763821 | Maribel Pagan Villanueva | Address on file | | | | | | | |
| 1114359 | MARIBEL PEREZ MARTINEZ | Address on file | | | | | | | |
| 1956266 | Maribel Perez Remedios | J-1 Calle Torrecillas | Urb. Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 300833 | MARIBEL PIZARRO CASTRO | Address on file | | | | | | | |
| 1652194 | Maribel Quinones Hernandez | Address on file | | | | | | | |
| 714854 | MARIBEL RABELL MENDEZ | 77 KINGS COURT | APTO 101 | | | SAN JUAN | PR | 00911 | |
| 1794320 | Maribel Ramirez Rodriguez | Address on file | | | | | | | |
| 1809912 | MARIBEL RAMOS VAZQUEZ | Address on file | | | | | | | |
| 2098013 | MARIBEL REYES PEREZ | Address on file | | | | | | | |
| 1055576 | MARIBEL REYES SISCO | Address on file | | | | | | | |
| 1055579 | MARIBEL RIOS APONTE | Address on file | | | | | | | |
| 1804441 | Maribel Rivera Garcia | Address on file | | | | | | | |
| 1731265 | Maribel Rivera Lopez | Address on file | | | | | | | |
| 1731265 | Maribel Rivera Lopez | Address on file | | | | | | | |
| 1891326 | MARIBEL RIVERA MERCED | Address on file | | | | | | | |
| 1657895 | MARIBEL RIVERA MONZON | Address on file | | | | | | | |
| 1826282 | Maribel Rivera Nieves | Address on file | | | | | | | |
| 1665928 | Maribel Rivera Perez | Address on file | | | | | | | |
| 1665928 | Maribel Rivera Perez | Address on file | | | | | | | |
| 1665928 | Maribel Rivera Perez | Address on file | | | | | | | |
| 1495935 | MARIBEL RIVERA RIVERA | Address on file | | | | | | | |
| 1929935 | Maribel Rivera Santiago | Address on file | | | | | | | |
| 1643888 | Maribel Rivera Torres | Address on file | | | | | | | |
| 2001007 | Maribel Rivera Torres | Address on file | | | | | | | |
| 461216 | Maribel Rivera Vazquez | Address on file | | | | | | | |
| 714902 | Maribel Robles Pagan | Address on file | | | | | | | |
| 1309300 | MARIBEL RODRIGUEZ ALVARADO | Address on file | | | | | | | |
| 2216485 | Maribel Rodriguez Colon | Address on file | | | | | | | |
| 300870 | MARIBEL RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1055631 | MARIBEL RODRIGUEZ FIGUEROA | Address on file | | | | | | | |
| 1980484 | Maribel Rodriguez Gandia | Address on file | | | | | | | |
| 1930000 | MARIBEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 470766 | MARIBEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1055632 | MARIBEL RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1562672 | Maribel Rodriguez Ortiz | Address on file | | | | | | | |
| 2057977 | Maribel Rodriguez Rivera | Address on file | | | | | | | |
| 1930448 | Maribel Rodriguez Rodriguez | Address on file | | | | | | | |
| 2216384 | Maribel Rodriguez Rodriguez | Address on file | | | | | | | |
| 1715541 | Maribel Rosa Santiago | Address on file | | | | | | | |
| 1055659 | MARIBEL ROSADO NEGRON | Address on file | | | | | | | |
| 1731489 | Maribel Rosario Dorta | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1972140 | Maribel Rosario Dorta | Address on file | | | | | | | |
| 329853 | MARIBEL S MERCADO VARGAS | Address on file | | | | | | | |
| 1939940 | Maribel Sanchez Amezquita | Address on file | | | | | | | |
| 1883867 | Maribel Sanchez Huertas | Address on file | | | | | | | |
| 2075151 | Maribel Sanchez Prieto | Address on file | | | | | | | |
| 1644132 | Maribel Santana Torres | Address on file | | | | | | | |
| 1567719 | MARIBEL SANTIAGO GARCIA | Address on file | | | | | | | |
| 714943 | Maribel Santiago Mercado | Address on file | | | | | | | |
| 1824645 | MARIBEL SANTIAGO TORRES | Address on file | | | | | | | |
| 1920915 | Maribel Santiago Velez | Address on file | | | | | | | |
| 1055696 | MARIBEL SANTINI RIVERA | Address on file | | | | | | | |
| 1490465 | Maribel Schelmety Goitia | Address on file | | | | | | | |
| 529156 | MARIBEL SERRANO FUENTES | Address on file | | | | | | | |
| 1494431 | Maribel Silva Munoz | Address on file | | | | | | | |
| 1751695 | Maribel Soto Delgado | Address on file | | | | | | | |
| 548903 | MARIBEL TORRES ABREU | Address on file | | | | | | | |
| 1721112 | Maribel Torres Arocho | Address on file | | | | | | | |
| 2093981 | Maribel Torres De Jesus | Address on file | | | | | | | |
| 1055720 | MARIBEL TROCHE ECHEVARRIA | Address on file | | | | | | | |
| 922852 | MARIBEL VARGAS | Address on file | | | | | | | |
| 1055731 | MARIBEL VEGA CARRERO | Address on file | | | | | | | |
| 1615529 | Maribel Vega Colon | Address on file | | | | | | | |
| 1633783 | Maribel Vega Colon | Address on file | | | | | | | |
| 1616250 | Maribel Vega Colón | Address on file | | | | | | | |
| 1618984 | Maribel Vega Colón | Address on file | | | | | | | |
| 2075511 | MARIBEL VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 1055741 | Maribel Verdejo Marquez | Address on file | | | | | | | |
| 1563397 | Maribel Vicente Santiago | Address on file | | | | | | | |
| 2155580 | Maribel Zayas Hernandez | Address on file | | | | | | | |
| 1709613 | MARIBEL ZAYAS MORENO | Address on file | | | | | | | |
| 1870411 | Maribella Martinez Bousquet | Address on file | | | | | | | |
| 1954213 | Maribella Martinez Bousquet | Address on file | | | | | | | |
| 1530842 | Maribelle Colón Rivera | Address on file | | | | | | | |
| 1863429 | Maribelle Rodriguez Feliciano | Address on file | | | | | | | |
| 1600918 | MARIBELLE RUIZ TORRES | Address on file | | | | | | | |
| 300969 | MARIBELLE RUIZ TORRES | Address on file | | | | | | | |
| 1697474 | MARIBELLE RUIZ TORRES | Address on file | | | | | | | |
| 525927 | MARIBELLE SCHELMETY GOITIA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847498 | MARIBELLE SCHELMETY GOITIA | Address on file | | | | | | | |
| 1055765 | MARIBELLE SCHELMETY GOITIA | Address on file | | | | | | | |
| 1592579 | Maribet Baez Bonilla | Address on file | | | | | | | |
| 1877619 | Maricarmen Ayala Hernandez | Address on file | | | | | | | |
| 1661874 | MARICARMEN BONILLA ALVERIO | Address on file | | | | | | | |
| 1490002 | Maricarmen Ferrer Rodriguez | Address on file | | | | | | | |
| 1614245 | Maricarmen Martinez Vega | Address on file | | | | | | | |
| 1606721 | MARICARMEN MEDINA FIGUEROA | Address on file | | | | | | | |
| 1745153 | Maricarmen Reyes Pinto | Address on file | | | | | | | |
| 1756366 | Maricarmen Reyes Pinto | Address on file | | | | | | | |
| 1574618 | Maricarmen Rodriguez Rivera | Address on file | | | | | | | |
| 1653579 | MARICEL ALLENDE RIVERA | Address on file | | | | | | | |
| 715053 | Maricel Cruz Rivera | Address on file | | | | | | | |
| 1922432 | Maricel L Aviles Ramirez | Address on file | | | | | | | |
| 1636800 | Maricel Ramos Alamo | Address on file | | | | | | | |
| 90941 | MARICELA CINTRON MATOS | Address on file | | | | | | | |
| 143967 | MARICELI DONATE CABRET | Address on file | | | | | | | |
| 294072 | MARICELI MANGUAL LOPEZ | Address on file | | | | | | | |
| 1953285 | MARICELIS ACEVEDO ROJAS | Address on file | | | | | | | |
| 2018566 | Maricelis Baez Lopez | Address on file | | | | | | | |
| 1573701 | Maricelis Baez Lopez | Address on file | | | | | | | |
| 301036 | Maricelis Baez Lopez | Address on file | | | | | | | |
| 42726 | MARICELIS BAEZ LOPEZ | Address on file | | | | | | | |
| 1837143 | Maricelis Monroig Negron | Address on file | | | | | | | |
| 2197473 | Maricelis Moro Ortiz | Address on file | | | | | | | |
| 1577782 | Maricelis Serrano Colon | Address on file | | | | | | | |
| 1577860 | Maricelis Serrano Colon | Address on file | | | | | | | |
| 126540 | MARICELLI DE GRACIA LUNA | Address on file | | | | | | | |
| 301046 | MARICELLI FIGUEROA ESTRELLA | Address on file | | | | | | | |
| 1656253 | Maricelli Perez Nery | Address on file | | | | | | | |
| 858929 | Maricelli Ruiz Mercado | Address on file | | | | | | | |
| 1754304 | MARICELLY COLON RODRIGUEZ | Address on file | | | | | | | |
| 1562865 | Maricely Colon Gonzalez | Address on file | | | | | | | |
| 1562865 | Maricely Colon Gonzalez | Address on file | | | | | | | |
| 2142009 | Maricely Laboy Irizarry | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1055865 | MARICELY LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 2008864 | Maricely Matos Marrero | Address on file | | | | | | | |
| 1861870 | MARICELY RIVERA RIVERA | Address on file | | | | | | | |
| 715105 | MARICELY SANTIAGO ROBLES | Address on file | | | | | | | |
| 715105 | MARICELY SANTIAGO ROBLES | Address on file | | | | | | | |
| 1810484 | Maricelys Del Rio Acuna | Address on file | | | | | | | |
| 1055875 | MARICELYS HERNANDEZ LAMBERTY | Address on file | | | | | | | |
| 2085933 | Maricelys Hernandez Lamberty | Address on file | | | | | | | |
| 1612663 | Maricelys Hernandez Lamberty | Address on file | | | | | | | |
| 2065203 | Maricelyz Alicea Rodriguez | Address on file | | | | | | | |
| 1757969 | Marichely Irizarry Rodriguez | Address on file | | | | | | | |
| 1890233 | Maricruz C. Fernandez Lebron | Address on file | | | | | | | |
| 1637707 | Maricruz Medina Torres | Address on file | | | | | | | |
| 2016601 | Marideli Hernandez Vivoni | Address on file | | | | | | | |
| 217493 | MARIDELIZ HERNANDEZ DAVID | Address on file | | | | | | | |
| 301100 | MARIE A ACEVEDO ACEVEDO | Address on file | | | | | | | |
| 1580593 | Marie A. Cortes Ramirez | Address on file | | | | | | | |
| 1730355 | Marie Berrios Martinez | Address on file | | | | | | | |
| 1735073 | Marie C. Roman Rosario | Address on file | | | | | | | |
| 1793862 | Marie Carmen Burgos Luna | Address on file | | | | | | | |
| 2026014 | Marie Carmen Ortiz Santiago | 527 Calle Conuco | Urb. Brisas de Montecasino | | | Toa Alata | PR | 00953 | |
| 789858 | MARIE DIANE DIAZ GARCIA | Address on file | | | | | | | |
| 1759893 | MARIE E MARTINEZ BORGES | Address on file | | | | | | | |
| 1639055 | Marie H. Neptune | Address on file | | | | | | | |
| 891356 | MARIE L CRESPI SEDA | Address on file | | | | | | | |
| 1733748 | Marie L. Diaz De Leon | Address on file | | | | | | | |
| 922912 | MARIE L. FRAGOSO RODRIGUEZ | Address on file | | | | | | | |
| 1597736 | Marie L. Santiago Brignoni | Address on file | | | | | | | |
| 1615224 | MARIE LISABETH NIEVES DEL VALLE | Address on file | | | | | | | |
| 203511 | MARIE M GONZALEZ RIVERA | Address on file | | | | | | | |
| 1658025 | Marie Martinez Rodriguez | Address on file | | | | | | | |
| 1504286 | Marie O Velez Cabrera | Address on file | | | | | | | |
| 1504286 | Marie O Velez Cabrera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1686044 | MARIE OLGA SANTOS MOLINA | Address on file | | | | | | | |
| 1649881 | MARIE TERE ROMAN GONZALEZ | Address on file | | | | | | | |
| 1702553 | Maried Martinez Cabello | Address on file | | | | | | | |
| 1055975 | MARIED VEGA SANTIAGO | Address on file | | | | | | | |
| 2025055 | Marieglorie Collazo Esparra | Address on file | | | | | | | |
| 1749225 | Mariel Acevedo Soto | Address on file | | | | | | | |
| 1887869 | Mariel Alvira Rivera | Address on file | | | | | | | |
| 1788237 | MARIEL BARRETO ROMAN | Address on file | | | | | | | |
| 201253 | MARIEL C. GONZALEZ MONTANEZ | Address on file | | | | | | | |
| 1523305 | Mariel Candelario Gorbea | Address on file | | | | | | | |
| 1523305 | Mariel Candelario Gorbea | Address on file | | | | | | | |
| 715197 | MARIEL CASTRO ENCARNACION | Address on file | | | | | | | |
| 1779427 | MARIEL CLAUDIO RUIZ | Address on file | | | | | | | |
| 1562036 | MARIEL COLLAZO OTERO | Address on file | | | | | | | |
| 1602367 | Mariel Ferreira Garcia | Address on file | | | | | | | |
| 210087 | Mariel Guivas Bordoy | Address on file | | | | | | | |
| 301209 | MARIEL I VAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1757721 | Mariel I. Vázquez López | Address on file | | | | | | | |
| 1717660 | Mariel I. Vázquez Quiles | Address on file | | | | | | | |
| 362970 | MARIEL NIEVES MARIN | Address on file | | | | | | | |
| 1702133 | Mariel Ramos Cordero | Address on file | | | | | | | |
| 2099356 | Mariel Rivera Cuadrado | Address on file | | | | | | | |
| 1872494 | Mariel Rivera Rodriguez | Address on file | | | | | | | |
| 1056021 | Mariel Sanchez Rodriguez | Address on file | | | | | | | |
| 1056021 | Mariel Sanchez Rodriguez | Address on file | | | | | | | |
| 1056023 | MARIEL TORRES MELENDEZ | Address on file | | | | | | | |
| 1565888 | Mariel Valentin Santiago | Address on file | | | | | | | |
| 1759753 | Mariela Alicea Félix | Address on file | | | | | | | |
| 2069930 | Mariela Amador Monroig | Address on file | | | | | | | |
| 1678594 | Mariela Belisa Santiago Santiago | Address on file | | | | | | | |
| 1733028 | Mariela Capella | Address on file | | | | | | | |
| 847523 | MARIELA CARDONA PEREZ | Address on file | | | | | | | |
| 1056043 | MARIELA CHEZ VELEZ | Address on file | | | | | | | |
| 1963181 | Mariela Diaz Sanchez | Address on file | | | | | | | |
| 1950018 | Mariela E. Colon Gonzalez | Address on file | | | | | | | |
| 1618799 | MARIELA GIL RODRIGUEZ | Address on file | | | | | | | |
| 1056058 | MARIELA GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1496870 | Mariela Gonzalez Torres | Address on file | | | | | | | |
| 1500991 | Mariela Gonzalez Torres | Address on file | | | | | | | |
| 1717687 | Mariela Gonzalez Vaquez | Address on file | | | | | | | |
| 715262 | MARIELA JIMENEZ LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1056066 | MARIELA MARRERO OYOLA | Address on file | | | | | | | |
| 2070993 | Mariela Marrero Oyola | Address on file | | | | | | | |
| 1973505 | Mariela Mercado Morales | Address on file | | | | | | | |
| 1599240 | MARIELA MOLINA CALZADA | Address on file | | | | | | | |
| 1610673 | MARIELA MORALES PANTOJA | Address on file | | | | | | | |
| 1720749 | Mariela Perez Marrero | Address on file | | | | | | | |
| 1056078 | Mariela Reyes Covas | Address on file | | | | | | | |
| 1754456 | Mariela Rivera Berrios | Address on file | | | | | | | |
| 1859498 | Mariela Rivera Malave | Address on file | | | | | | | |
| 1690504 | Mariela Rodriguez Rivera | Address on file | | | | | | | |
| 855061 | MARIELA SANTANA CINTRON | Address on file | | | | | | | |
| 1747202 | Mariela Santiago Colón | Address on file | | | | | | | |
| 301304 | MARIELA T SANTINI RODRIGUEZ | Address on file | | | | | | | |
| 1793758 | Mariela Vélez Morales | Address on file | | | | | | | |
| 1685200 | Marielba Camacho Otero | Address on file | | | | | | | |
| 1651099 | MARIELBA CAMACHO OTERO | Address on file | | | | | | | |
| 1675218 | Marielba Lozada Lopez | Address on file | | | | | | | |
| 1603074 | Marielee Aponte Colon | Address on file | | | | | | | |
| 1741220 | Marielee Aponte Colon | Address on file | | | | | | | |
| 301321 | Marielem Padilla Cotto | Address on file | | | | | | | |
| 1676986 | MARIELENA MEDINA GARCIA | Address on file | | | | | | | |
| 802399 | MARIELENA MEDINA GARCIA | Address on file | | | | | | | |
| 2154843 | Marieli Bermudez Sulivan | Address on file | | | | | | | |
| 1717353 | Marieli Colon Marrero | Address on file | | | | | | | |
| 301324 | MARIELI GARCIA MORENO | Address on file | | | | | | | |
| 1056119 | MARIELI SANCHEZ LOPEZ | Address on file | | | | | | | |
| 1467430 | MARIELIE CARRILLO REYES | Address on file | | | | | | | |
| 1467430 | MARIELIE CARRILLO REYES | Address on file | | | | | | | |
| 301335 | MARIELIS LLORET HERNANDEZ | Address on file | | | | | | | |
| 301335 | MARIELIS LLORET HERNANDEZ | Address on file | | | | | | | |
| 2098312 | Marielis Rodriguez Delgado | Address on file | | | | | | | |
| 1907991 | Marielle Rochet Iglesias | Address on file | | | | | | | |
| 1599542 | MARIELLEE APONTE COLON | Address on file | | | | | | | |
| 1754089 | MARIELLEY ALICEA LOPEZ | Address on file | | | | | | | |
| 1762642 | Marielly Alicea Lopez | Address on file | | | | | | | |
| 1753369 | MARIELLY ALICEA LOPEZ | Address on file | | | | | | | |
| 1820622 | Marielly Cordero Millan | Address on file | | | | | | | |
| 1487440 | Marieluz Marrero Colon | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1056159 | MARIELY CRUZ PIZARRO | Address on file | | | | | | | |
| 1653095 | MARIELY FELICIANO RIVERA | Address on file | | | | | | | |
| 1056162 | MARIELY FELICIANO RIVERA | Address on file | | | | | | | |
| 1653315 | MARIELY FELICIANO RIVERA | Address on file | | | | | | | |
| 1966974 | Mariely Fernandez Garcia | Address on file | | | | | | | |
| 1056176 | Mariely Pena Torres | Address on file | | | | | | | |
| 1961379 | Mariely Reyes Rodriguez | Address on file | | | | | | | |
| 1056185 | Mariely Soto Gonzalez | Address on file | | | | | | | |
| 1566090 | Mariely Suarez Ocasio | Address on file | | | | | | | |
| 1978742 | Mariely Torres | HC 01 Box 6789 | | | | Guayanilla | PR | 00656 | |
| 1056194 | MARIELYS HERNANDEZ DIAZ | Address on file | | | | | | | |
| 1766843 | Marielys Santana Roman | Address on file | | | | | | | |
| 1538453 | Marielys Villanueva Centeno | Address on file | | | | | | | |
| 1576244 | Marien Martinez Santiago | Address on file | | | | | | | |
| 1768541 | Marien Robles Garcia | Address on file | | | | | | | |
| 1771555 | Marienid Acevedo Cruz | Address on file | | | | | | | |
| 1556229 | MARIESLYN FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1556422 | MARIESLYN FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1873495 | MARIESTHER GIL LUGO | Address on file | | | | | | | |
| 1523600 | Marietta Collazo Leon | Address on file | | | | | | | |
| 301432 | MARIETTA COLLAZO LEON | Address on file | | | | | | | |
| 94572 | MARIETTA L. COLLAZO LEON | Address on file | | | | | | | |
| 2233541 | Marieva Galarza Figueroa | Address on file | | | | | | | |
| 1481076 | Marilda Santana Santos | Address on file | | | | | | | |
| 1874199 | Marilena Velazquez Osorio | Address on file | | | | | | | |
| 578901 | MARILENA VELAZQUEZ OSORIO | Address on file | | | | | | | |
| 1908003 | Marilena Velazquez Osorio | Address on file | | | | | | | |
| 1709653 | Marili Nazario Torres | Address on file | | | | | | | |
| 1056246 | MARILIA DEL MAR VALE DIAZ | Address on file | | | | | | | |
| 1056248 | Marilia Padua Quiles | Address on file | | | | | | | |
| 1717456 | MARILIANI HUERTAS ROSA | Address on file | | | | | | | |
| 1761661 | Marilin Rios Claudio | Address on file | | | | | | | |
| 461007 | MARILIN RIVERA VARGAS | Address on file | | | | | | | |
| 1521910 | Marilinda Diaz Montanez | Address on file | | | | | | | |
| 1843222 | Marilinda Santiago Serrano | Address on file | | | | | | | |
| 1697434 | Marilitza Garcia Soto | Address on file | | | | | | | |
| 1609170 | Marilitza Sánchez Ortiz | Address on file | | | | | | | |
| 922996 | Marilizette Rodriguez Marrero | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1891483 | MARILLIAN TORRES MORALES | Address on file | | | | | | | |
| 1959510 | Marilsa Latoni Gonzalez | Address on file | | | | | | | |
| 1966143 | Marilsa Latoni Gonzalez | Address on file | | | | | | | |
| 1056293 | MARILU ARZUAGA CASTILLO | Address on file | | | | | | | |
| 1765069 | MARILU AVILA MARTINEZ | Address on file | | | | | | | |
| 1861961 | Marilu Bergollo Lozada | Address on file | | | | | | | |
| 1710413 | MARILU BURGOS CANCEL | Address on file | | | | | | | |
| 2101706 | Marilu Caraballo Rondon | P.O. Box 487 | | | | Guaynabo | PR | 00970 | |
| 1813150 | MARILU CONDE DELGADO | Address on file | | | | | | | |
| 1940290 | Marilu Diaz Rodriguez | Address on file | | | | | | | |
| 1483626 | Marilú Díaz Rosado | Address on file | | | | | | | |
| 1791121 | Marilu Feliciano Letriz | Address on file | | | | | | | |
| 176373 | MARILU FONTANEZ CLAUDIO | Address on file | | | | | | | |
| 1492113 | MARILU GONZALEZ DIAZ | Address on file | | | | | | | |
| 1056307 | MARILU GONZALEZ DIAZ | Address on file | | | | | | | |
| 1793163 | Marilu Hernandez Pirela | M-25 Amatista Urb. Madelaine | | | | Toa Alta | PR | 00953-3564 | |
| 1056311 | MARILU MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1780868 | Marilu Melendez Carrion | Address on file | | | | | | | |
| 2078332 | Marilu Ortiz | Address on file | | | | | | | |
| 1614471 | Marilu Suarez Vargas | Address on file | | | | | | | |
| 1656211 | Marilú Suárez Vargas | Address on file | | | | | | | |
| 1056324 | MARILU VEGA SANTIAGO | Address on file | | | | | | | |
| 1574810 | Mariluz Caballero Perez | Address on file | | | | | | | |
| 1620287 | MARILUZ CAMACHO MELENDEZ | Address on file | | | | | | | |
| 1634468 | MARILUZ CANALES ROSARIO | Address on file | | | | | | | |
| 1823881 | Mariluz Collazo Delgado | Address on file | | | | | | | |
| 1947620 | Mariluz De Jesus Rivera | Address on file | | | | | | | |
| 1887708 | Mariluz De Jesus Rivera | Address on file | | | | | | | |
| 1787708 | Mariluz De Leon Rosado | Address on file | | | | | | | |
| 1954826 | Mariluz DeJesus Rivera | Address on file | | | | | | | |
| 1642999 | MARILUZ DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1791505 | Mariluz Figueroa Ojeda | Address on file | | | | | | | |
| 1585607 | MARILUZ GARCIA GALARZA | Address on file | | | | | | | |
| 1648225 | Mariluz Giovannetti Lopez | Address on file | | | | | | | |
| 301540 | MARILUZ GOMEZ RIVERA | Address on file | | | | | | | |
| 1752287 | Mariluz Mejias Cepero | Address on file | | | | | | | |
| 301550 | MARILUZ NAZARIO QUILES | Address on file | | | | | | | |
| 1561240 | Mariluz Nieves Fuentes | Address on file | | | | | | | |
| 379247 | MARILUZ ORTIZ GONZALEZ | Address on file | | | | | | | |
| 1843723 | Mariluz Rivera Maldonado | Address on file | | | | | | | |
| 1897198 | Mariluz Rodriguez Santana | Address on file | | | | | | | |
| 1056377 | MARILUZ SANTANA GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1722375 | MARILUZ SILVA ALMODOVAR | Address on file | | | | | | | |
| 1658232 | MARILUZ SILVA ALMODOVAR | Address on file | | | | | | | |
| 1676461 | Mariluz Zapata Rivera | Address on file | | | | | | | |
| 1798367 | MARILY LOPEZ MARTINEZ | Address on file | | | | | | | |
| 301565 | MARILYA RIVERA RIVERA | Address on file | | | | | | | |
| 1441781 | Marilyn A Hernandez Ayala | Address on file | | | | | | | |
| 1967466 | MARILYN ACEVEDO GUZMAN | Address on file | | | | | | | |
| 1666926 | Marilyn Acevedo Sanchez | Address on file | | | | | | | |
| 1056389 | MARILYN AGOSTO | Address on file | | | | | | | |
| 1056389 | MARILYN AGOSTO | Address on file | | | | | | | |
| 1056389 | MARILYN AGOSTO | Address on file | | | | | | | |
| 1056390 | MARILYN AGOSTO RIVERA | Address on file | | | | | | | |
| 1523387 | MARILYN AGOSTO ROSARIO | Address on file | | | | | | | |
| 2225982 | Marilyn Albino-Velazquez | Address on file | | | | | | | |
| 847551 | MARILYN ALVAREZ LOPEZ | COND MADRID PLAZA | 999 CALLE GEN VALERO APT 912 | | | SAN JUAN | PR | 00924-3714 | |
| 1509050 | MARILYN AMPUDIA ALEJANDRO | Address on file | | | | | | | |
| 1562443 | Marilyn Arroyo Mariani | Address on file | | | | | | | |
| 780420 | MARILYN AVILES AVILES | Address on file | | | | | | | |
| 2111711 | Marilyn Baez Esquilin / Elias Gomez Candelario | Address on file | | | | | | | |
| 715544 | MARILYN BETANCOURT JIMENEZ | Address on file | | | | | | | |
| 715544 | MARILYN BETANCOURT JIMENEZ | Address on file | | | | | | | |
| 1547536 | MARILYN BON MILLAN | Address on file | | | | | | | |
| 1056412 | MARILYN BOWE DERONCELE | Address on file | | | | | | | |
| 1629899 | MARILYN BRACERO IRIZARRY | Address on file | | | | | | | |
| 1749495 | Marilyn Caban Segui | Address on file | | | | | | | |
| 2007185 | MARILYN CALDERON OLIVERO | HC-01 BOX 6312 | | | | CANOUANAS | PR | 00729 | |
| 1821762 | MARILYN CANDELARIO HERNANDEZ | Address on file | | | | | | | |
| 2076932 | MARILYN CARABALLO ORTIZ | Address on file | | | | | | | |
| 1970652 | Marilyn Caraballo Ortiz | Address on file | | | | | | | |
| 1056428 | MARILYN CASTRO OCANA | Address on file | | | | | | | |
| 1473901 | MARILYN CINTRON SERRANO | Address on file | | | | | | | |
| 847553 | MARILYN COLON CARRASQUILLO | EXT FOREST HILLS | T-695 CALLE URUGUAY | | | BAYAMON | PR | 00959 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 786121 | MARILYN COLON RODRIGUEZ | Address on file | | | | | | | |
| 2121961 | MARILYN CORDERO DIAZ | Address on file | | | | | | | |
| 301602 | MARILYN CORREA LOPEZ | Address on file | | | | | | | |
| 1056447 | Marilyn Crespo Quinones | Address on file | | | | | | | |
| 2234770 | Marilyn Cruz Vargas | Address on file | | | | | | | |
| 1741629 | Marilyn Cuadrado Aponte | Address on file | | | | | | | |
| 1769087 | Marilyn Cuadrado Nieves | Address on file | | | | | | | |
| 1693484 | Marilyn De Jesus Cruz | Address on file | | | | | | | |
| 715576 | MARILYN DE JESUS SANTIAGO | Address on file | | | | | | | |
| 1531647 | Marilyn Diaz Aponte | Address on file | | | | | | | |
| 1843859 | MARILYN DROZ GUZMAN | Address on file | | | | | | | |
| 1722385 | MARILYN FALERO LOPEZ | Address on file | | | | | | | |
| 166322 | MARILYN FERNANDEZ LOPEZ | Address on file | | | | | | | |
| 1056478 | MARILYN FERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1987688 | Marilyn Flores Flores | Address on file | | | | | | | |
| 715592 | MARILYN FLORES ZAYAS | Address on file | | | | | | | |
| 1899435 | MARILYN FLORES ZAYAS | Address on file | | | | | | | |
| 1749848 | Marilyn Franqui Sanchez | Address on file | | | | | | | |
| 715600 | Marilyn Goden Izquierdo | Address on file | | | | | | | |
| 1526327 | Marilyn Gonzalez Campos | Address on file | | | | | | | |
| 715612 | MARILYN GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 1056498 | MARILYN GOTAY COLON | Address on file | | | | | | | |
| 1710185 | MARILYN HERNANDEZ ANGUEIRA | Address on file | | | | | | | |
| 1577360 | MARILYN HERNANDEZ REYES | Address on file | | | | | | | |
| 2044866 | Marilyn I. Valentin Torres | Address on file | | | | | | | |
| 301653 | MARILYN J. DE LA PENA RAMOS | Address on file | | | | | | | |
| 1575278 | Marilyn Janel Lopez Burgos | Address on file | | | | | | | |
| 1702878 | Marilyn Jimenez | Address on file | | | | | | | |
| 1720114 | MARILYN JUAN MONTALVO | Address on file | | | | | | | |
| 301654 | MARILYN JUSINO FREYRE | Address on file | | | | | | | |
| 1484349 | Marilyn Jusino Freyre | Address on file | | | | | | | |
| 1744599 | Marilyn Leon Rivera | Address on file | | | | | | | |
| 1594747 | MARILYN LOPEZ DIAZ | Address on file | | | | | | | |
| 1794497 | MARILYN LOPEZ RUIZ | CALLE MARGINAL A-5 URB. JARDINES DE ARECIBO | | | | ARECIBO | PR | 00612 | |
| 1802208 | Marilyn Maldonado Urbina | Address on file | | | | | | | |
| 1563497 | MARILYN MARTINEZ MARQUEZ | Address on file | | | | | | | |
| 1056550 | MARILYN MEDINA ALICEA | Address on file | | | | | | | |
| 1056550 | MARILYN MEDINA ALICEA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 847562 | MARILYN MERCADO RAMIREZ | Address on file | | | | | | | |
| 1616424 | Marilyn Montes Lopez | Address on file | | | | | | | |
| 1678968 | MARILYN MONTES LOPEZ | Address on file | | | | | | | |
| 1695874 | Marilyn Montes Lopez | Address on file | | | | | | | |
| 1606251 | MARILYN MONTES LOPEZ | Address on file | | | | | | | |
| 1742198 | Marilyn Montes Lopez | Address on file | | | | | | | |
| 1741524 | Marilyn Montes Lopez | Address on file | | | | | | | |
| 1056568 | MARILYN MUNIZ DROZ | Address on file | | | | | | | |
| 296333 | Marilyn N Marcucci Alvarado | Address on file | | | | | | | |
| 1866754 | Marilyn Negron Morales | Address on file | | | | | | | |
| 1992622 | Marilyn Nieves Rivera | Address on file | | | | | | | |
| 379576 | MARILYN ORTIZ JIMENEZ | Address on file | | | | | | | |
| 379576 | MARILYN ORTIZ JIMENEZ | Address on file | | | | | | | |
| 1953386 | Marilyn Ortiz Melendez | Address on file | | | | | | | |
| 1820022 | Marilyn Ortiz Melendez | Address on file | | | | | | | |
| 1534611 | MARILYN ORTIZ TORRES | Address on file | | | | | | | |
| 1877138 | MARILYN PAGAN RUEMELE | Address on file | | | | | | | |
| 393874 | MARILYN PAGAN RUEMELE | Address on file | | | | | | | |
| 1056598 | MARILYN PANTOJA AGOSTO | Address on file | | | | | | | |
| 1589169 | Marilyn Perez Acevedo | Address on file | | | | | | | |
| 1745384 | Marilyn Perez Villa | Address on file | | | | | | | |
| 1944586 | Marilyn Pineiro Fuentes | Address on file | | | | | | | |
| 418156 | Marilyn Quinones Rodriguez | Address on file | | | | | | | |
| 1056619 | MARILYN RIVERA DIAZ | Address on file | | | | | | | |
| 1800489 | Marilyn Rivera Molina | Address on file | | | | | | | |
| 1584828 | MARILYN RIVERA RIVERA | Address on file | | | | | | | |
| 1606055 | MARILYN RIVERA RIVERA | Address on file | | | | | | | |
| 1850244 | Marilyn Rivera Ruiz | Address on file | | | | | | | |
| 1656023 | MARILYN RIVERA TUBENS | Address on file | | | | | | | |
| 715696 | MARILYN RIVERA ZAMBRANA | Address on file | | | | | | | |
| 1997627 | Marilyn Robles Delgado | Address on file | | | | | | | |
| 1998827 | Marilyn Robles Delgado | Address on file | | | | | | | |
| 1504946 | Marilyn Rodriguez Diaz | Address on file | | | | | | | |
| 1732306 | Marilyn Rodriguez Montero | Address on file | | | | | | | |
| 1814416 | MARILYN RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 2197751 | Marilyn Rodriguez Ramos | Address on file | | | | | | | |
| 2221177 | Marilyn Rodriguez Ramos | Address on file | | | | | | | |
| 479766 | MARILYN RODRIGUEZ RODRIGUEZ | VILLAS SAN CRISTOBAL II | 316 CALLE NEEM | | | LAS PIEDRAS | PR | 00771 | |
| 2050741 | Marilyn Rodriguez Santiago | Address on file | | | | | | | |
| 1850800 | Marilyn Roman Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1840396 | MARILYN ROSADO TRICOCHE | Address on file | | | | | | | |
| 1865963 | MARILYN RUIZ ECHEVARRIA | Address on file | | | | | | | |
| 1056659 | MARILYN SANABRIA RODRIGUEZ | Address on file | | | | | | | |
| 1056659 | MARILYN SANABRIA RODRIGUEZ | Address on file | | | | | | | |
| 715724 | MARILYN SANCHEZ BONILLA | Address on file | | | | | | | |
| 715724 | MARILYN SANCHEZ BONILLA | Address on file | | | | | | | |
| 301751 | MARILYN SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 715727 | MARILYN SANCHEZ ROSADO | Address on file | | | | | | | |
| 1721803 | Marilyn Sanchez Torres | Address on file | | | | | | | |
| 1758173 | MARILYN SANTANA NEVAREZ | Address on file | | | | | | | |
| 1661580 | Marilyn Santiago Resto | Address on file | | | | | | | |
| 1693070 | Marilyn Santiago Rodriguez | Address on file | | | | | | | |
| 1840339 | MARILYN T. RAMOS RODRIGUEZ | Address on file | | | | | | | |
| 1981427 | Marilyn Torres Alicea | Address on file | | | | | | | |
| 553919 | MARILYN TORRES MERCADO | Address on file | | | | | | | |
| 1585381 | MARILYN TORRES MOYA | Address on file | | | | | | | |
| 1769883 | Marilyn Torres Rodriguez | Address on file | | | | | | | |
| 2203887 | Marilyn V. Marlin Felix | Address on file | | | | | | | |
| 2201574 | Marilyn V. Marlin Felix | Address on file | | | | | | | |
| 1056692 | MARILYN VALENTIN BELLAFLORES | Address on file | | | | | | | |
| 1056695 | MARILYN VALLE MALAVE | Address on file | | | | | | | |
| 1056705 | MARILYN VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 878872 | MARILYN VELAZQUEZ CRUZ | Address on file | | | | | | | |
| 1056708 | MARILYN VELAZQUEZ SANTIAGO | Address on file | | | | | | | |
| 1686511 | MARILYN VELEZ ALBINO | Address on file | | | | | | | |
| 1906778 | Marilyn Velez Rivera | Address on file | | | | | | | |
| 2085444 | Marilyn Velez Rivera | Address on file | | | | | | | |
| 1991879 | Marilyn Velez Rivera | Address on file | | | | | | | |
| 1651737 | Marilyn Vélez Rodríguez | Address on file | | | | | | | |
| 1777323 | Marilyn Villalobos Cruz | Address on file | | | | | | | |
| 1730586 | MARILYN VILLALOBOS CRUZ | Address on file | | | | | | | |
| 2207655 | Marina Crispin Santiago | Address on file | | | | | | | |
| 2220013 | Marina del Carmen Bahamonde | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2098423 | Marina E. Morales Vasquez | Address on file | | | | | | | |
| 2249788 | Marina E. Morales Vazquez | Address on file | | | | | | | |
| 1357781 | MARINA MARQUEZ CURBELO | PO BOX 475 | | | | HATILLO | PR | 00659 | |
| 1114619 | MARINA NUNEZ FIGUEROA | Address on file | | | | | | | |
| 1114619 | MARINA NUNEZ FIGUEROA | Address on file | | | | | | | |
| 1056753 | MARINA QUINONES QUILES | Address on file | | | | | | | |
| 1056753 | MARINA QUINONES QUILES | Address on file | | | | | | | |
| 2155079 | Marina Rivera | Address on file | | | | | | | |
| 1114667 | Marina Velazquez Flores | Address on file | | | | | | | |
| 1638900 | Marina Velazquez Flores | Address on file | | | | | | | |
| 2037294 | Marinelda Rodriguez Lugo | Address on file | | | | | | | |
| 302200 | MARINELDA TORRES MEDINA | Address on file | | | | | | | |
| 1583519 | Marinellie Crespo Arroyo | Address on file | | | | | | | |
| 1056768 | MARINELLY RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 97783 | MARINES COLON GOZALEZ | Address on file | | | | | | | |
| 1711091 | Marines Feliciano | Address on file | | | | | | | |
| 1720383 | Marines Medina Gonzalez | Address on file | | | | | | | |
| 1720383 | Marines Medina Gonzalez | Address on file | | | | | | | |
| 1779859 | Marines Padilla Cortes | Address on file | | | | | | | |
| 2221945 | Marines Sola Villanueva | Address on file | | | | | | | |
| 2204469 | Marines Sola Villanueva | Address on file | | | | | | | |
| 1619112 | Marinilda Garcia Gonzalez | Address on file | | | | | | | |
| 1751534 | Marinilda García González | Address on file | | | | | | | |
| 2077507 | Marinilsa Negron Cardona | Address on file | | | | | | | |
| 1944651 | Mario A. Bou Santiago | Address on file | | | | | | | |
| 1978791 | Mario A. Tirado Rios | Address on file | | | | | | | |
| 1696573 | MARIO ALBERT MONTANEZ | Address on file | | | | | | | |
| 2195607 | Mario Andujar Santiago | Address on file | | | | | | | |
| 1987136 | Mario Crespo Rivera | Address on file | | | | | | | |
| 1555057 | Mario Cruz Concepcion | Address on file | | | | | | | |
| 2124961 | Mario Delgado Acosta | Address on file | | | | | | | |
| 1056837 | MARIO DIAZ MEJIAS | Address on file | | | | | | | |
| 1056837 | MARIO DIAZ MEJIAS | Address on file | | | | | | | |
| 1694776 | MARIO DIAZ MORALES | Address on file | | | | | | | |
| 2073204 | Mario E. Funez Funez | Address on file | | | | | | | |
| 322482 | MARIO E. MELENDEZ DIAZ | Address on file | | | | | | | |
| 1555599 | MARIO E. MELENDEZ DIAZ | Address on file | | | | | | | |
| 2076469 | Mario E. Melendez Diaz | Address on file | | | | | | | |
| 1645577 | Mario E. Rivera Santana | Address on file | | | | | | | |
| 302318 | MARIO E. SANCHEZ DEL CAMPO DELGADO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483661 | Mario Enrique Rivera Geigel | Address on file | | | | | | | |
| 1876395 | Mario Figueroa Rodriguez | Address on file | | | | | | | |
| 1683792 | Mario Hernandez Hernandez | Address on file | | | | | | | |
| 1664713 | Mario J Cruz Torres | Address on file | | | | | | | |
| 1757316 | Mario J. Cruz Torres | Address on file | | | | | | | |
| 2074663 | Mario J. Cruz Torres | Address on file | | | | | | | |
| 1876618 | Mario J. Velez Rodriguez | Address on file | | | | | | | |
| 1597740 | Mario L. Cabezudo Perez | Address on file | | | | | | | |
| 1723812 | Mario L. Ramos Diaz | Address on file | | | | | | | |
| 923175 | Mario L. Rivera Miranda | AV-75 Calle 42 | | | | Rio Grande | PR | 00745 | |
| 1877799 | Mario Laboy Jorge | Address on file | | | | | | | |
| 1646889 | Mario Laboy Jorge | Address on file | | | | | | | |
| 313764 | Mario Lione Martinez Velazquez | Address on file | | | | | | | |
| 2020538 | MARIO M. VEGA AYALA | Address on file | | | | | | | |
| 1056928 | MARIO MASS LOPEZ | Address on file | | | | | | | |
| 1486030 | MARIO MOLINA MILLER | Address on file | | | | | | | |
| 2066847 | Mario R. Zuleta Davalos | Address on file | | | | | | | |
| 2157941 | Mario Rafael Pacheco Ortiz | Address on file | | | | | | | |
| 2025451 | Mario S. Alvarado Torres | Address on file | | | | | | | |
| 1056998 | MARIO SOLIS GALIO | Address on file | | | | | | | |
| 1798503 | MARIO VAZQUEZ-ASENCIO | Address on file | | | | | | | |
| 1057019 | MARIOLGA ORTIZ FIGUEROA | Address on file | | | | | | | |
| 1766026 | MARIOLGA ORTIZ FIGUEROA | Address on file | | | | | | | |
| 1549212 | Mariotti Velazquez Millan | Address on file | | | | | | | |
| 781972 | MARIROSA BONET ARROYO | Address on file | | | | | | | |
| 1619856 | MARIS A OSORIO ROSA | Address on file | | | | | | | |
| 1788523 | Marisa Perez-Jimenez | Address on file | | | | | | | |
| 1505490 | Marisa Rosa Sánchez | Address on file | | | | | | | |
| 1740290 | Marisa Sanabria Torres | Address on file | | | | | | | |
| 1114874 | MARISABEL COLON FERNANDEZ | Address on file | | | | | | | |
| 1114874 | MARISABEL COLON FERNANDEZ | Address on file | | | | | | | |
| 1945382 | Marisabel Cruz Arroyo | Address on file | | | | | | | |
| 2034157 | Marisabel Rodriguez Hernandez | Address on file | | | | | | | |
| 1956314 | Marisabel Villamil Porrata | Address on file | | | | | | | |
| 829955 | MARISABEL VILLAMIL PORRATA | Address on file | | | | | | | |
| 2215266 | Marisel A Rodriguez Gutierrez | Address on file | | | | | | | |
| 1629901 | Marisel Aguayo | Address on file | | | | | | | |
| 2059718 | Marisel Alvarez-Feliciano | Address on file | | | | | | | |
| 70493 | MARISEL CARDONA ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70493 | MARISEL CARDONA ORTIZ | Address on file | | | | | | | |
| 783657 | Marisel Cardona Ortiz | Address on file | | | | | | | |
| 2068584 | Marisel Carrasquillo Fontanez | Address on file | | | | | | | |
| 1544237 | MARISEL CASTILLO RODRIGUEZ | Address on file | | | | | | | |
| 923231 | MARISEL COLON RODRIGUEZ | Address on file | | | | | | | |
| 1057060 | MARISEL COLON SANTIAGO | Address on file | | | | | | | |
| 1831891 | Marisel Davila Ostolaza | Address on file | | | | | | | |
| 1932832 | MARISEL GARCIA BORILLA | Address on file | | | | | | | |
| 1694724 | Marisel Gonzalez Rios | Address on file | | | | | | | |
| 1780142 | Marisel M. Colon Rodriguez | Address on file | | | | | | | |
| 1733837 | Marisel M. Colon Rodriguez | Address on file | | | | | | | |
| 1057085 | MARISEL MALDONADO IRIZARRY | Address on file | | | | | | | |
| 1057085 | MARISEL MALDONADO IRIZARRY | Address on file | | | | | | | |
| 1508185 | MARISEL MARTINEZ FELICIANO | Address on file | | | | | | | |
| 1683754 | Marisel Montalvo Guzman | Address on file | | | | | | | |
| 1830433 | Marisel Nazario Soto | Address on file | | | | | | | |
| 1861017 | MARISEL RIVERA MARIN | Address on file | | | | | | | |
| 2069488 | Marisel Torres Vazquez | Address on file | | | | | | | |
| 559967 | MARISEL TOUSET BAEZ | Address on file | | | | | | | |
| 80380 | Marisela Carrion Tierado | Address on file | | | | | | | |
| 80380 | Marisela Carrion Tierado | Address on file | | | | | | | |
| 80381 | Marisela Carrion Tirado | Address on file | | | | | | | |
| 80381 | Marisela Carrion Tirado | Address on file | | | | | | | |
| 2078133 | Marisela Echevarria Lorenzo | Address on file | | | | | | | |
| 1057129 | MARISELA MURIEL SUSTACHE | Address on file | | | | | | | |
| 1543970 | Marisela Muriel Sustache | Address on file | | | | | | | |
| 1858272 | MARISELA RIVERA MORALES | Address on file | | | | | | | |
| 1900963 | Marisela Rivera Morales | Address on file | | | | | | | |
| 1057139 | MARISELA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 302546 | MARISELI RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1918174 | Mariseli Rodriguez Torres | Address on file | | | | | | | |
| 482554 | MARISELI RODRIGUEZ TORRES | Address on file | | | | | | | |
| 810714 | Mariseli Perez Nieves | Address on file | | | | | | | |
| 2061521 | MARISELLE DE JESUS ALVAREZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1774020 | MARISELLE REYES ROSARIO | Address on file | | | | | | | |
| 1057160 | MARISELY BARBOSA BAYRON | Address on file | | | | | | | |
| 1920891 | Marisely Rivera Cintron | Address on file | | | | | | | |
| 2704 | MARISOL ACEVEDO MIRANDA | Address on file | | | | | | | |
| 777981 | MARISOL ACEVEDO RIVERA | Address on file | | | | | | | |
| 6188 | MARISOL ADORNO NICHOL | Address on file | | | | | | | |
| 1494188 | Marisol Adorno-Rivera | Address on file | | | | | | | |
| 1760229 | MARISOL AGOSTO GUEVARA | Address on file | | | | | | | |
| 1599656 | Marisol Almeda Flores | Address on file | | | | | | | |
| 2099049 | Marisol Alvarado Fontanez | Address on file | | | | | | | |
| 1057182 | MARISOL ALVAREZ VALENTIN | Address on file | | | | | | | |
| 2190942 | Marisol Amaro Amaro | Address on file | | | | | | | |
| 2001461 | Marisol Aristud Rivera | Address on file | | | | | | | |
| 2055848 | Marisol Aristud Rivera | Address on file | | | | | | | |
| 1057190 | Marisol Ayala Quinones | Address on file | | | | | | | |
| 1861368 | Marisol Ayala Quinones | 3011 Calle Yaurel-Ext Montesol | | | | Cabo Rojo | PR | 00623 | |
| 1840631 | Marisol Ayala Segarra | Address on file | | | | | | | |
| 1645699 | Marisol Badillo Cruz | Address on file | | | | | | | |
| 1543325 | Marisol Beltran Alvarez | Address on file | | | | | | | |
| 1867242 | MARISOL BONILLA SANTANA | Address on file | | | | | | | |
| 1556894 | MARISOL BORRERO-GARCIA | Address on file | | | | | | | |
| 1995185 | MARISOL BRUNO HERNANDEZ | Address on file | | | | | | | |
| 1778111 | Marisol Cabrera Galindo | Address on file | | | | | | | |
| 1849702 | Marisol Calero Morales | Address on file | | | | | | | |
| 1673318 | MARISOL CALERO MORALES | Address on file | | | | | | | |
| 1720692 | Marisol Cancel Medina | Address on file | | | | | | | |
| 1664734 | Marisol Cardona Rivera | Address on file | | | | | | | |
| 1057230 | MARISOL CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 302616 | Marisol Crispin Reyes | Address on file | | | | | | | |
| 1821872 | Marisol Cruz Ramos | Address on file | | | | | | | |
| 1751312 | Marisol Cruz Rodriguez | Address on file | | | | | | | |
| 1722391 | MARISOL CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1758507 | Marisol Cruzado Nieves | Address on file | | | | | | | |
| 1057254 | MARISOL DE JESUS RIVERA | Address on file | | | | | | | |
| 1976738 | Marisol Del Valle Rosario | Address on file | | | | | | | |
| 1522013 | MARISOL DIAZ MAGUAL | Address on file | | | | | | | |
| 1742411 | Marisol Diaz Quinones | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1877357 | MARISOL ENCARNACION HERNANDEZ | Address on file | | | | | | | |
| 2214192 | Marisol Erazo Rodriguez | Address on file | | | | | | | |
| 1668024 | Marisol Feliciano Soto | Address on file | | | | | | | |
| 1920080 | Marisol Feliciano Soto | Address on file | | | | | | | |
| 1745510 | Marisol Feliciano Soto | Address on file | | | | | | | |
| 302640 | MARISOL FELIX PENA | Address on file | | | | | | | |
| 302640 | MARISOL FELIX PENA | Address on file | | | | | | | |
| 923293 | MARISOL FLORES SUAREZ | Address on file | | | | | | | |
| 1700197 | Marisol Fontanez Caraballo | Address on file | | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on file | | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on file | | | | | | | |
| 1624800 | Marisol Gonzalez Alvarado | Address on file | | | | | | | |
| 197429 | Marisol Gonzalez Cordero | Address on file | | | | | | | |
| 1057299 | MARISOL GONZALEZ DAVILA | Address on file | | | | | | | |
| 1057300 | MARISOL GONZALEZ DELGADO | Address on file | | | | | | | |
| 1607045 | Marisol Gonzalez Perez | Address on file | | | | | | | |
| 1566751 | MARISOL GONZALEZ PINTADO | Address on file | | | | | | | |
| 1618292 | MARISOL GONZALEZ RAMOS | Address on file | | | | | | | |
| 1728193 | Marisol Gonzalez Torres | Address on file | | | | | | | |
| 1694933 | Marisol Guzman Gonzalez | Address on file | | | | | | | |
| 2058813 | Marisol Haddock Gomez | Address on file | | | | | | | |
| 1880991 | Marisol Hernandez Berberena | Address on file | | | | | | | |
| 2109800 | Marisol Hernandez Carrero | Address on file | | | | | | | |
| 217539 | MARISOL HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 1800619 | MARISOL HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 1660091 | MARISOL HERNANDEZ DE JESUS | Address on file | | | | | | | |
| 227714 | MARISOL INOSTROZA ANDINO | Address on file | | | | | | | |
| 229669 | MARISOL IRIZARRY GONZALEZ | Address on file | | | | | | | |
| 1513338 | Marisol Irizarry González | Address on file | | | | | | | |
| 1521205 | Marisol Justiniano Aldebol | Address on file | | | | | | | |
| 1547882 | Marisol Lopez Tones | Address on file | | | | | | | |
| 1885236 | Marisol Maldonado Garcia | Address on file | | | | | | | |
| 1901773 | Marisol Maldonado Garcia | Address on file | | | | | | | |
| 847615 | MARISOL MALDONADO SERRANO | Address on file | | | | | | | |
| 847615 | MARISOL MALDONADO SERRANO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600383 | Marisol Márquez Díaz | Address on file | | | | | | | |
| 1057344 | MARISOL MARRERO TORRES | Address on file | | | | | | | |
| 1859859 | MARISOL MARTINEZ FIGUEROA | Address on file | | | | | | | |
| 1826363 | MARISOL MARTINEZ RIVERA | Address on file | | | | | | | |
| 1733736 | Marisol Martinez-Vega | Address on file | | | | | | | |
| 1468508 | MARISOL MEJIA MEJIA | Address on file | | | | | | | |
| 1468508 | MARISOL MEJIA MEJIA | Address on file | | | | | | | |
| 325608 | MARISOL MENDEZ CRUZ | Address on file | | | | | | | |
| 325608 | MARISOL MENDEZ CRUZ | Address on file | | | | | | | |
| 325608 | MARISOL MENDEZ CRUZ | Address on file | | | | | | | |
| 325770 | MARISOL MENDEZ GARCIA | URB. SANTA JUANITA | EN34 SECC 11 BOABAL | | | BAYAMON | PR | 00956 | |
| 1702714 | Marisol Miranda Torres | Address on file | | | | | | | |
| 1645414 | MARISOL MOLINO RODRIGUEZ | Address on file | | | | | | | |
| 341412 | MARISOL MONTANEZ RIVERA | Address on file | | | | | | | |
| 1580569 | MARISOL MONTANEZ RIVERA | Address on file | | | | | | | |
| 1837234 | MARISOL MORALES CRUZ | Address on file | | | | | | | |
| 1807445 | Marisol Morales Ramírez | Address on file | | | | | | | |
| 1943166 | Marisol Morales Vazquez | Address on file | | | | | | | |
| 1587497 | Marisol Navas Rodriguez | Address on file | | | | | | | |
| 1554083 | Marisol Nazario Marquez | Address on file | | | | | | | |
| 362115 | Marisol Nieves Cruz | Address on file | | | | | | | |
| 1569796 | Marisol Nieves Muniz | Address on file | | | | | | | |
| 1816075 | Marisol Ortiz Hernandez | Address on file | | | | | | | |
| 1516900 | Marisol Ortiz Montanez | Address on file | | | | | | | |
| 1057405 | MARISOL ORTIZ MONTANEZ | Address on file | | | | | | | |
| 854003 | MARISOL ORTIZ MONTAÑEZ | Address on file | | | | | | | |
| 1910848 | Marisol Otero Diaz | Address on file | | | | | | | |
| 1057410 | MARISOL OTERO DIAZ | Address on file | | | | | | | |
| 302735 | MARISOL OTERO ESTERAS | Address on file | | | | | | | |
| 1764545 | Marisol Perez Hernandez | Address on file | | | | | | | |
| 1585859 | MARISOL PIZARRO CLEMENTE | Address on file | | | | | | | |
| 1599197 | Marisol Polanco Rosado | Address on file | | | | | | | |
| 1955202 | Marisol Riera Gonzalez | Address on file | | | | | | | |
| 1886880 | Marisol Riera Gonzalez | Address on file | | | | | | | |
| 813642 | Marisol Riera Gonzalez | Address on file | | | | | | | |
| 814629 | MARISOL RIVERA DIAZ | Address on file | | | | | | | |
| 449780 | MARISOL RIVERA MARQUEZ | Address on file | | | | | | | |
| 1114958 | MARISOL RIVERA NEGRON | Address on file | | | | | | | |
| 1842780 | Marisol Rivera Rodriguez | Address on file | | | | | | | |
| 1908394 | Marisol Rivera Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1823414 | MARISOL RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 2116189 | MARISOL RODRIGUEZ OTERO | Address on file | | | | | | | |
| 2091906 | Marisol Rodriguez Otero | Address on file | | | | | | | |
| 1057480 | MARISOL RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 2222031 | Marisol Rodriguez Rivera | Address on file | | | | | | | |
| 2209364 | Marisol Rodriguez Rivera | Address on file | | | | | | | |
| 716505 | MARISOL RODRIGUEZ SERRANO | Address on file | | | | | | | |
| 485611 | MARISOL ROLDAN MONTAÑEZ | Address on file | | | | | | | |
| 1994577 | Marisol Romero Vega | Address on file | | | | | | | |
| 1534398 | MARISOL ROSARIO OLIVERAS | Address on file | | | | | | | |
| 1477786 | Marisol Samo Goyco | Address on file | | | | | | | |
| 1603531 | Marisol Sanchez Crespo | Address on file | | | | | | | |
| 1603531 | Marisol Sanchez Crespo | Address on file | | | | | | | |
| 1838502 | Marisol Sanchez Zayas | Address on file | | | | | | | |
| 1855748 | Marisol Sanchez Zayas | Address on file | | | | | | | |
| 1057512 | MARISOL SANTANA SANTIAGO | Address on file | | | | | | | |
| 1782672 | Marisol Santiago Rivera | Address on file | | | | | | | |
| 1863963 | Marisol Santiago Vargas | Address on file | | | | | | | |
| 302813 | MARISOL SANTOS CARABALLO | Address on file | | | | | | | |
| 1771305 | Marisol Sevilla Lopez | Address on file | | | | | | | |
| 1799530 | MARISOL SOSA BETANCOURT | Address on file | | | | | | | |
| 1518236 | Marisol Soto Corchado | Address on file | | | | | | | |
| 1535701 | Marisol Soto Corchado | Address on file | | | | | | | |
| 1796839 | MARISOL SOTOMAYOR ESTARELLAS | Address on file | | | | | | | |
| 1877067 | Marisol Sotomayor Estarellas | Address on file | | | | | | | |
| 1878898 | MARISOL SOTOMAYOR ESTARELLAS | Address on file | | | | | | | |
| 512026 | Marisol T Sanes Ferrer | Address on file | | | | | | | |
| 1114970 | MARISOL T SANES FERRER | Address on file | | | | | | | |
| 512026 | Marisol T Sanes Ferrer | Address on file | | | | | | | |
| 1114977 | MARISOL VARGAS SANTIAGO | Address on file | | | | | | | |
| 1057553 | MARISOL VARGAS VARGAS | Address on file | | | | | | | |
| 302824 | MARISOL VAZQUEZ AGOSTO | Address on file | | | | | | | |
| 1575898 | Marisol Vazquez Agosto | Address on file | | | | | | | |
| 1576112 | MARISOL VAZQUEZ AGOSTO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1812255 | MARISOL VAZQUEZ MEDINA | Address on file | | | | | | | |
| 1510622 | Marisol Vazquez Velazquez | Address on file | | | | | | | |
| 302827 | MARISOL VEGA DELGADO | Address on file | | | | | | | |
| 923365 | MARISOL VEGA RODRIGUEZ | Address on file | | | | | | | |
| 2100929 | Marisol Velazquez Rechani | Address on file | | | | | | | |
| 1590597 | Marisol Velez De Leon | Address on file | | | | | | | |
| 2000546 | Marisol Velez Roman | Address on file | | | | | | | |
| 2204638 | Marissa Gonzalez Gonzalez | Address on file | | | | | | | |
| 1509808 | Marissa I Ortiz Guardiola | Address on file | | | | | | | |
| 2058628 | Marissa Martinez Rivera | Address on file | | | | | | | |
| 1358037 | MARISSA ORTIZ | Address on file | | | | | | | |
| 2149757 | Marissehh Moreno Rivera | Address on file | | | | | | | |
| 2037276 | Marita de J. Flaz Flaz | D-19 Calle 37 | Colinas de Monte Carlo | | | San Juan | PR | 00924 | |
| 1977193 | Marita Quinones Benitez | Address on file | | | | | | | |
| 1501198 | Maritere Rivera-Sánchez | Address on file | | | | | | | |
| 1889481 | Maritere Rodriguez Machin | HC-40 Box 47113 | | | | San Lorenzo | PR | 00754 | |
| 1812646 | MARITIZA CASTRO CRUZ | Address on file | | | | | | | |
| 1600095 | Maritza A Montano Ortiz | Address on file | | | | | | | |
| 1600095 | Maritza A Montano Ortiz | Address on file | | | | | | | |
| 923383 | MARITZA ADORNO OCASIO | Address on file | | | | | | | |
| 1057605 | MARITZA ADORNO OCASIO | Address on file | | | | | | | |
| 6196 | Maritza Adorno Ocasio | Address on file | | | | | | | |
| 1509604 | MARITZA ADORNO OCASIO | Address on file | | | | | | | |
| 12118 | MARITZA ALEMAN RIOS | Address on file | | | | | | | |
| 1441219 | MARITZA ALEMAN RIOS | Address on file | | | | | | | |
| 1506557 | Maritza Algarin | Address on file | | | | | | | |
| 1533077 | MARITZA ALVARADO RIVERA | Address on file | | | | | | | |
| 18090 | Maritza Alvarado Rivera | Address on file | | | | | | | |
| 2090481 | Maritza Alvarado Santiago | Address on file | | | | | | | |
| 1813538 | MARITZA ALVAREZ BENITEZ | Address on file | | | | | | | |
| 19437 | MARITZA ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1698013 | Maritza Alvarez Vega | Address on file | | | | | | | |
| 302876 | MARITZA ANDINO LANDRAU | Address on file | | | | | | | |
| 1497075 | MARITZA AYALA AYBAR | Address on file | | | | | | | |
| 1959548 | Maritza Ayala Tanon | Address on file | | | | | | | |
| 2017324 | MARITZA BATISTA | Address on file | | | | | | | |
| 1964466 | MARITZA BELTRAN PAGAN | Address on file | | | | | | | |
| 1057643 | MARITZA BENITEZ UBARRI | Address on file | | | | | | | |
| 2130024 | Maritza Bocachica Colon | Address on file | | | | | | | |
| 1906822 | Maritza Bocachica Colon | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1854226 | Maritza Burgos Cruz | Address on file | | | | | | | |
| 1794631 | Maritza Cabassa Pesante | Address on file | | | | | | | |
| 1493685 | Maritza Calderon-Maldonado | Address on file | | | | | | | |
| 2065475 | Maritza Camacho Acevedo | Address on file | | | | | | | |
| 783015 | MARITZA CAMACHO ACEVEDO | Address on file | | | | | | | |
| 1057668 | Maritza Carrillo Benitez | Address on file | | | | | | | |
| 2001175 | Maritza Castro Rivera | Address on file | | | | | | | |
| 1846870 | Maritza Castro Rivera | Address on file | | | | | | | |
| 2061742 | Maritza Castro Rivera | Address on file | | | | | | | |
| 1860081 | Maritza Castro Rivera | Address on file | | | | | | | |
| 2034365 | MARITZA CASTRO RIVERA | Address on file | | | | | | | |
| 90496 | MARITZA CINTRON CINTRON | Address on file | | | | | | | |
| 1796924 | Maritza Cintron Lopez | Address on file | | | | | | | |
| 1584501 | MARITZA CINTRON MARCANO | Address on file | | | | | | | |
| 1604012 | Maritza Colon Alers | Address on file | | | | | | | |
| 95980 | MARITZA COLON BENITEZ | Address on file | | | | | | | |
| 1057688 | MARITZA COLON BRACERO | Address on file | | | | | | | |
| 1585958 | MARITZA COLON CASTRO | Address on file | | | | | | | |
| 1593678 | MARITZA COLON RIVERA | Address on file | | | | | | | |
| 1427609 | MARITZA CRUZ | Address on file | | | | | | | |
| 2012710 | Maritza Cruz Rosado | Address on file | | | | | | | |
| 1889905 | Maritza Cruz Torres | 653 Calle Lady Di | Urb. Los Almendros | | | Ponce | PR | 00716 | |
| 1876286 | Maritza D Torres Delgado | Address on file | | | | | | | |
| 1618033 | MARITZA DE LA CRUZ HIRALDO | Address on file | | | | | | | |
| 1871958 | Maritza de Leon Santiago | Address on file | | | | | | | |
| 2044424 | Maritza Delgado Torres | Address on file | | | | | | | |
| 1493439 | Maritza Diaz Figueroa | Address on file | | | | | | | |
| 1057735 | MARITZA DIAZ LOPEZ | Address on file | | | | | | | |
| 2055902 | Maritza Diaz Lopez | Address on file | | | | | | | |
| 1790741 | Maritza Diaz Rodriguez | Address on file | | | | | | | |
| 1815499 | MARITZA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1673418 | Maritza Dorta Nieves | Address on file | | | | | | | |
| 1588309 | Maritza E Figueroa Fernandez | Address on file | | | | | | | |
| 1862250 | Maritza E Figueroa Fernandez | Address on file | | | | | | | |
| 1617189 | Maritza E Figueroa Fernandez | Address on file | | | | | | | |
| 1057737 | MARITZA E OTERO CASTRO | Address on file | | | | | | | |
| 1057737 | MARITZA E OTERO CASTRO | Address on file | | | | | | | |
| 1676216 | Maritza E. Figueroa Fernandez | #886 Calle Cortada Urb. Constancia | | | | Ponce | PR | 00717-2202 | |
| 1817435 | Maritza E. Figueroa Fernandez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1848269 | Maritza E. Figueroa Fernandez | Address on file | | | | | | | |
| 1664970 | Maritza E. Figueroa Fernandez | Address on file | | | | | | | |
| 1889615 | Maritza Emmanuelli Galarza | Address on file | | | | | | | |
| 1807812 | Maritza Enid Figueroa Fernandez | Address on file | | | | | | | |
| 1767830 | MARITZA FEBUS HUERTAS | Address on file | | | | | | | |
| 1920972 | Maritza Feliciano Pagan | Address on file | | | | | | | |
| 1876283 | Maritza Feliciano Pagan | Address on file | | | | | | | |
| 302972 | Maritza Fernandez Munoz | Address on file | | | | | | | |
| 1820992 | Maritza Ferrer Rodriguez | Address on file | | | | | | | |
| 1812506 | Maritza Figueroa Rivera | Address on file | | | | | | | |
| 716723 | MARITZA FLORES MELENDEZ | Address on file | | | | | | | |
| 1754137 | MARITZA FONTANEZ TORRES | Address on file | | | | | | | |
| 1527721 | Maritza Garcia Sanchez | Address on file | | | | | | | |
| 1057774 | MARITZA GARCIA SERRANO | Address on file | | | | | | | |
| 302991 | Maritza Gonzalez Alvarez | Address on file | | | | | | | |
| 1820531 | Maritza Gonzalez-Pedroza | Address on file | | | | | | | |
| 1057799 | MARITZA GUZMAN CRUZ | Address on file | | | | | | | |
| 1057800 | MARITZA GUZMAN RIVERA | Address on file | | | | | | | |
| 2138700 | Maritza Guzman Rodriguez | Address on file | | | | | | | |
| 1533307 | Maritza Heredia Rivera | Address on file | | | | | | | |
| 1533307 | Maritza Heredia Rivera | Address on file | | | | | | | |
| 1917247 | Maritza Hernandez Abrams | Address on file | | | | | | | |
| 2088371 | Maritza Hernandez Hernandez | Address on file | | | | | | | |
| 2098254 | Maritza Hernandez Hernandez | Address on file | | | | | | | |
| 1668228 | Maritza Hernandez Perez | Address on file | | | | | | | |
| 220420 | MARITZA HERNANDEZ PEREZ | Address on file | | | | | | | |
| 1752056 | Maritza Hernandez Soto | Address on file | | | | | | | |
| 1786672 | Maritza I Gonzalez Mendez | Address on file | | | | | | | |
| 1057830 | MARITZA I ORTA ROMERO | Address on file | | | | | | | |
| 923477 | MARITZA I ORTA ROMERO | Address on file | | | | | | | |
| 923480 | MARITZA I VELEZ PARRILLA | Address on file | | | | | | | |
| 1057838 | MARITZA I VELEZ PARRILLA | Address on file | | | | | | | |
| 1498195 | Maritza I. Alamo Alvarez | Address on file | | | | | | | |
| 1867575 | Maritza I. Cuevas Gerena | Address on file | | | | | | | |
| 1593907 | MARITZA I. GONZALEZ CRUZ | Address on file | | | | | | | |
| 1701878 | Maritza I. Torres Rivera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2041069 | MARITZA J. BATISTA BADILLO | Address on file | | | | | | | |
| 1665759 | Maritza I. Torres Rivera | Address on file | | | | | | | |
| 2197546 | Maritza L. Velazquez Arias | Address on file | | | | | | | |
| 2205776 | Maritza L. Velazquez Arias | Address on file | | | | | | | |
| 1476252 | Maritza Landrau Rivera | Address on file | | | | | | | |
| 2010393 | Maritza Lausell Rodriguez | Address on file | | | | | | | |
| 2032668 | Maritza Lausell Rodriguez | Address on file | | | | | | | |
| 2198069 | Maritza Leonor Velazquez Arias | Address on file | | | | | | | |
| 853364 | MARITZA LOPEZ GRACIA | Address on file | | | | | | | |
| 2022310 | Maritza Lopez Padin | Address on file | | | | | | | |
| 1916300 | Maritza Lopez Rivera | Address on file | | | | | | | |
| 1807905 | Maritza Lopez Rivera | HC01 Box 7110 | | | | Villalba | PR | 00766 | |
| 1877969 | Maritza Lopez Rivera | Address on file | | | | | | | |
| 1882672 | Maritza M. Perez Sanchez | Address on file | | | | | | | |
| 2102620 | Maritza Maldonado Fontanez | Address on file | | | | | | | |
| 1746320 | Maritza Marrero Rodríguez | Address on file | | | | | | | |
| 1845424 | MARITZA MATOS HERNANDEZ | Address on file | | | | | | | |
| 2029677 | Maritza Maysonet Cabrera | Address on file | | | | | | | |
| 2038971 | Maritza Medina Perez | Address on file | | | | | | | |
| 1720422 | Maritza Medina Rivera | Address on file | | | | | | | |
| 716822 | Maritza Mendez Cancel | Address on file | | | | | | | |
| 1709920 | MARITZA MERCADO COLON | Address on file | | | | | | | |
| 1810644 | MARITZA MERCED TORRES | Address on file | | | | | | | |
| 2027445 | Maritza Miller Cruz | Address on file | | | | | | | |
| 303063 | MARITZA MILLER CRUZ | Address on file | | | | | | | |
| 1699911 | Maritza Miranda Ruiz | Address on file | | | | | | | |
| 1057917 | MARITZA MONTALVO ROLON | Address on file | | | | | | | |
| 1529459 | Maritza Montero Martinez | Address on file | | | | | | | |
| 2217917 | Maritza Morales Carrasquillo | Address on file | | | | | | | |
| 1057922 | MARITZA MORALES DE JESUS | Address on file | | | | | | | |
| 1878656 | MARITZA MORALES DE JESUS | Address on file | | | | | | | |
| 1057923 | MARITZA MORALES HERNANDEZ | Address on file | | | | | | | |
| 2092924 | Maritza Munoz Gonzalez | Address on file | | | | | | | |
| 355983 | MARITZA NAVEDO RIVERA | Address on file | | | | | | | |
| 1801001 | Maritza Negron Lopez | Address on file | | | | | | | |
| 1057936 | MARITZA NEGRON QUINONEZ | Address on file | | | | | | | |
| 1057936 | MARITZA NEGRON QUINONEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1920757 | Maritza Negron Vidal | Address on file | | | | | | | |
| 1993046 | Maritza Nunez Santiago | Address on file | | | | | | | |
| 373797 | MARITZA OQUENDO CRUZ | Address on file | | | | | | | |
| 1057954 | MARITZA ORTIZ GARCIA | Address on file | | | | | | | |
| 1699595 | MARITZA ORTIZ HERNANDEZ | Address on file | | | | | | | |
| 1740050 | MARITZA ORTIZ RUIZ | Address on file | | | | | | | |
| 1057965 | MARITZA OSORIO COTTO | Address on file | | | | | | | |
| 2208779 | Maritza Otero Vazquez | Address on file | | | | | | | |
| 1819692 | Maritza Pagan Martinez | c/ Paseo del Claro MC-4 | Urb. Monte Claro | | | Bayamon | PR | 00961 | |
| 2164801 | Maritza Patino Martinez | Address on file | | | | | | | |
| 1919909 | MARITZA PEREZ ACEVEDO | Address on file | | | | | | | |
| 2040785 | Maritza Perez Aguilar | Bzn. 1405 Calle J Int. | | | | Mayaguez | PR | 00680 | |
| 403750 | MARITZA PEREZ MARTINEZ | Address on file | | | | | | | |
| 1057983 | MARITZA PEREZ MARTINEZ | Address on file | | | | | | | |
| 1692492 | Maritza Perez Robles | Address on file | | | | | | | |
| 410208 | MARITZA PINEIRO SANCHEZ | Address on file | | | | | | | |
| 1839302 | MARITZA PIZARRO BARBOSA | Address on file | | | | | | | |
| 1863533 | MARITZA QUINONES QUINONES | Address on file | | | | | | | |
| 1741245 | MARITZA QUIÑONEZ VARGAS | Address on file | | | | | | | |
| 1058001 | MARITZA RAMIREZ PEREZ | Address on file | | | | | | | |
| 1568670 | MARITZA RAMIREZ PEREZ | Address on file | | | | | | | |
| 1639163 | Maritza Ramos | Address on file | | | | | | | |
| 716886 | MARITZA RAMOS ZAYAS | Address on file | | | | | | | |
| 1058012 | MARITZA REYES CAMARENO | Address on file | | | | | | | |
| 716892 | MARITZA RIJOS LOPEZ | Address on file | | | | | | | |
| 1808945 | Maritza Rivera Acevedo | HC 69 Box 16155 | | | | Bayamon | PR | 00956 | |
| 1750516 | Maritza Rivera Charriez | Address on file | | | | | | | |
| 1845310 | Maritza Rivera Cotto | Address on file | | | | | | | |
| 1467253 | MARITZA RIVERA JIMENEZ | Address on file | | | | | | | |
| 448527 | MARITZA RIVERA JIMENEZ | Address on file | | | | | | | |
| 847657 | MARITZA RIVERA PEREZ | Address on file | | | | | | | |
| 453986 | MARITZA RIVERA PEREZ | Address on file | | | | | | | |
| 1736879 | Maritza Rivera Perez | Address on file | | | | | | | |
| 1058049 | MARITZA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1058057 | MARITZA RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1792807 | Maritza Rodriguez Ortiz | Address on file | | | | | | | |
| 1818452 | Maritza Rodriguez Ruiz | MG26 Calle 406 | Country Club | | | Carolina | PR | 00982 | |
| 1058078 | MARITZA RODRIGUEZ SALAS | Address on file | | | | | | | |
| 1058078 | MARITZA RODRIGUEZ SALAS | Address on file | | | | | | | |
| 1552038 | Maritza Rodriguez Soto | Address on file | | | | | | | |
| 1732687 | Maritza Rodriguez-Diaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 486535 | MARITZA ROMAN ARBELO | Address on file | | | | | | | |
| 1479186 | Maritza Roman Nieves | Address on file | | | | | | | |
| 1856490 | Maritza Romero Bruno | Address on file | | | | | | | |
| 1924159 | MARITZA ROMERO VERDEJO | Address on file | | | | | | | |
| 1115157 | Maritza Rosa Hernandez | Address on file | | | | | | | |
| 1058099 | MARITZA ROSA LOZADA | Address on file | | | | | | | |
| 1896797 | Maritza Rosa Olivares | Address on file | | | | | | | |
| 1603431 | Maritza Rosado Ramos | Address on file | | | | | | | |
| 1058108 | MARITZA ROSARIO MARTINEZ | Address on file | | | | | | | |
| 1897823 | Maritza Rosario Serrano | Address on file | | | | | | | |
| 716945 | MARITZA ROSAS ROJAS | Address on file | | | | | | | |
| 1785348 | Maritza Ruiz | Address on file | | | | | | | |
| 794927 | MARITZA S. GONZALEZ PAZ | Address on file | | | | | | | |
| 1700395 | MARITZA S. QUESTELL MONTES | Address on file | | | | | | | |
| 1766436 | Maritza Santiago Casillas | Address on file | | | | | | | |
| 1596448 | Maritza Santiago Santos | Address on file | | | | | | | |
| 2209190 | Maritza Santiago Vega | Address on file | | | | | | | |
| 2209430 | Maritza Santiago Vega | Address on file | | | | | | | |
| 1682755 | Maritza Santos Jourdan | Address on file | | | | | | | |
| 1745095 | Maritza Segarra Vazquez | Address on file | | | | | | | |
| 2108303 | MARITZA SEIJO TORRES | Address on file | | | | | | | |
| 1691430 | Maritza Seijo Torres | Address on file | | | | | | | |
| 1115170 | MARITZA SERRANO HEREDIA | Address on file | | | | | | | |
| 1705068 | Maritza Serrano Rodriguez | Address on file | | | | | | | |
| 2050664 | Maritza Soto Cabrera | Address on file | | | | | | | |
| 303216 | MARITZA SOTO DOMENECH | Address on file | | | | | | | |
| 2051603 | MARITZA SOTO HERNANDEZ | Address on file | | | | | | | |
| 1536731 | Maritza Suárez Sánchez | Address on file | | | | | | | |
| 1562735 | Maritza Suazo | Address on file | | | | | | | |
| 1982624 | Maritza Torres Chico | Address on file | | | | | | | |
| 1694278 | MARITZA TORRES RAICES | Address on file | | | | | | | |
| 1058178 | MARITZA TORRES RAMIREZ | Address on file | | | | | | | |
| 1627972 | MARITZA TORRES TORRES | Address on file | | | | | | | |
| 1539489 | Maritza Valero Ramirez | Address on file | | | | | | | |
| 1589611 | Maritza Vargas Reillo | Address on file | | | | | | | |
| 1455697 | Maritza Vazquez Martinez | 10 FLAMINGO APARTMENTS APT 11203 | | | | BAYAMON | PR | 00959-4328 | |
| 2034012 | Maritza Vazquez Ortega | Address on file | | | | | | | |
| 2064594 | Maritza Vazquez Pedrosa | Address on file | | | | | | | |
| 2211608 | Maritza Vega Hernandez | Address on file | | | | | | | |
| 1826205 | MARITZA VELAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 2027261 | Maritza Velez Ramos | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2050473 | Maritza Velez Ramos | Address on file | | | | | | | |
| 2157986 | Maritza Velez Rivera | Address on file | | | | | | | |
| 1648450 | Maritza Vera Colon | Address on file | | | | | | | |
| 1727732 | Maritza Vigo Otero | Address on file | | | | | | | |
| 1818463 | Maritzie Reguera Castro | Address on file | | | | | | | |
| 2042282 | MARIVED ESPINELL CASTRO | Address on file | | | | | | | |
| 1637204 | Marivette Vázquez Pastrana | Address on file | | | | | | | |
| 2219258 | Marixa Cintron Roman | Address on file | | | | | | | |
| 277512 | MARIXA LOPEZ VILLANUEVA | Address on file | | | | | | | |
| 1756453 | Marixa Santiago Santiago | Address on file | | | | | | | |
| 1757359 | Marizabel Ortiz Santos | Address on file | | | | | | | |
| 1387904 | MARIZAIDA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1387904 | MARIZAIDA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1782968 | Marizel Mercado Acevedo | Address on file | | | | | | | |
| 1744150 | Marizela Munoz Rodriguez | Address on file | | | | | | | |
| 770670 | MARJORIE AVILA TORRES | Address on file | | | | | | | |
| 1058249 | MARJORIE GARAY MELENDEZ | Address on file | | | | | | | |
| 1768209 | Marjorie Mojica Paz | Address on file | | | | | | | |
| 2036526 | Marjorie Ramos Melendez | Address on file | | | | | | | |
| 1058257 | Marjorie Torres Delgado | Address on file | | | | | | | |
| 1058260 | MARJULI DAVID MATEO | Address on file | | | | | | | |
| 1543796 | Mark A Carmona Melendez | Address on file | | | | | | | |
| 1058276 | Markus Albino Rios | Address on file | | | | | | | |
| 1618760 | MARLA C. MATOS CAEZ | Address on file | | | | | | | |
| 1556929 | Marla D. Rios Diaz | Address on file | | | | | | | |
| 1704447 | MARLA MATOS | Address on file | | | | | | | |
| 1728186 | Marlain Quinones Matos | Address on file | | | | | | | |
| 1983738 | Marleen Alvarado Acosta | Address on file | | | | | | | |
| 823664 | MARLEEN SANTOS HERNANDEZ | Address on file | | | | | | | |
| 1640792 | Marleine Cruzado Melendez | Address on file | | | | | | | |
| 1665141 | MARLEINE CRUZADO MELENDEZ | Address on file | | | | | | | |
| 1680750 | MARLEM PEREZ VIERA | Address on file | | | | | | | |
| 1429105 | MARLENE BURGOS AYALA | Address on file | | | | | | | |
| 2086993 | Marlene Burgos Rivera | Address on file | | | | | | | |
| 1921012 | Marlene Burgos Rivera | Address on file | | | | | | | |
| 1654606 | Marlene Cuevas Negron | Address on file | | | | | | | |
| 1513779 | Marlene D. Colon Rivera | Address on file | | | | | | | |
| 1058305 | MARLENE ESTEVEZ ORTIZ | Address on file | | | | | | | |
| 1569892 | MARLENE ESTEVEZ ORTIZ | Address on file | | | | | | | |
| 1569345 | Marlene Estevez Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1665908 | Marlene Isabel Aviles Fred | Address on file | | | | | | | |
| 1665908 | Marlene Isabel Aviles Fred | Address on file | | | | | | | |
| 1987547 | Marlene Lugo Bautista | 370 Andrea's Court | Cale 10 Apt 60 | | | Trujillo Alto | PR | 00976 | |
| 1497808 | MARLENE M OCASIO SANTANA | Address on file | | | | | | | |
| 1535487 | MARLENE MARTINEZ SOTO | Address on file | | | | | | | |
| 1611280 | MARLENE MEJIA AVILA | Address on file | | | | | | | |
| 1665263 | Marlene Mejia Avila | Address on file | | | | | | | |
| 1813006 | MARLENE NAVARRO COLON | Address on file | | | | | | | |
| 1867068 | Marlene Raimundi Ayala | Address on file | | | | | | | |
| 425068 | Marlene Ramos Aviles | Address on file | | | | | | | |
| 1545323 | Marlene Ramos-Saez | Address on file | | | | | | | |
| 1058336 | Marlene Rosa Medina | Address on file | | | | | | | |
| 1717491 | MARLENE ROSA MEDINA | Address on file | | | | | | | |
| 847676 | MARLENE ROSARIO RIVERA | Address on file | | | | | | | |
| 498015 | Marlene Rosario Rivera | Address on file | | | | | | | |
| 1576809 | Marli Aime Rijos Ocasiio | Address on file | | | | | | | |
| 1531962 | Marljorie Moreno Santiago | Address on file | | | | | | | |
| 1890490 | Marlon Jijon Aguirre | Address on file | | | | | | | |
| 376738 | Marly Ann Ortiz Ayala | Address on file | | | | | | | |
| 376738 | Marly Ann Ortiz Ayala | Address on file | | | | | | | |
| 350462 | MARLYN A MUNERA ROSA | Address on file | | | | | | | |
| 1748613 | MARLYN A MUNERA ROSA | Address on file | | | | | | | |
| 1688855 | Marlyn I. Rivera Navedo | Address on file | | | | | | | |
| 923626 | MARLYN LOPEZ RIVERA | Address on file | | | | | | | |
| 1617240 | Marlyn Mangual Vazquez | Address on file | | | | | | | |
| 2024430 | Marlyn Mattei Madera | Address on file | | | | | | | |
| 1846593 | Marlyn Mattei Madera | Address on file | | | | | | | |
| 1798927 | Marlyn Ortiz Maldonado | Address on file | | | | | | | |
| 1885540 | Marlyn Rodriguez Acosta | Address on file | | | | | | | |
| 1601007 | MARLYN SANCHEZ ROSADO | Address on file | | | | | | | |
| 510499 | MARLYN SANCHEZ ROSADO | Address on file | | | | | | | |
| 1595349 | MARLYN SANCHEZ ROSADO | Address on file | | | | | | | |
| 1592080 | MARLYN TORRES SANTANA | Address on file | | | | | | | |
| 1579537 | MARNIE H MIRANDA RIVERA | Address on file | | | | | | | |
| 1058408 | MARNIE H. MIRANDA RIVERA | Address on file | | | | | | | |
| 1575590 | Marrero Alicano Eduardo | Address on file | | | | | | | |
| 1935576 | Marrero Hernandez Leticia Noemi | Address on file | | | | | | | |
| 1609455 | Marta A Morales Pagan | Address on file | | | | | | | |
| 1599060 | Marta A. Casanova Monroig | Address on file | | | | | | | |
| 2231221 | Marta A. Rosa Santana | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1594749 | MARTA A. SERRANO FRANCO | Address on file | | | | | | | |
| 1058446 | MARTA ACEVEDO COLON | Address on file | | | | | | | |
| 1649067 | Marta Afanador Soto | Address on file | | | | | | | |
| 1722873 | MARTA ALMODOVAR TORRUELLA | Address on file | | | | | | | |
| 1740528 | Marta Almodovar Torruella | Address on file | | | | | | | |
| 2008465 | Marta Alsina Rios | Address on file | | | | | | | |
| 1613940 | Marta Alvarado Lopez | Address on file | | | | | | | |
| 1665033 | MARTA ALVAREZ FIGUEROA | Address on file | | | | | | | |
| 1669152 | Marta Andino Andino | Address on file | | | | | | | |
| 1684272 | Marta Andino Andino | Address on file | | | | | | | |
| 1533394 | Marta B Torres Adorno | Address on file | | | | | | | |
| 1725329 | Marta B. Rivera Salgado | Address on file | | | | | | | |
| 458600 | MARTA B. RIVERA SALGADO | Address on file | | | | | | | |
| 548993 | MARTA B. TORRES ADORNO | Address on file | | | | | | | |
| 2055671 | Marta Bermudez Morales | Address on file | | | | | | | |
| 1058466 | MARTA BIBILONI GONZALEZ | Address on file | | | | | | | |
| 1665643 | Marta C. Collazo Ruiz | Address on file | | | | | | | |
| 2153713 | Marta C. Luna Santiago | Address on file | | | | | | | |
| 306409 | Marta Caraballo Ramirez | Address on file | | | | | | | |
| 1058479 | Marta Caraballo Ramirez | Address on file | | | | | | | |
| 2111511 | Marta Davila Roman | Address on file | | | | | | | |
| 1978143 | Marta De Santiago Ramos | Address on file | | | | | | | |
| 1897619 | MARTA DE SANTIAGO RAMOS | Address on file | | | | | | | |
| 1532698 | Marta Dones Galdon | Address on file | | | | | | | |
| 1532698 | Marta Dones Galdon | Address on file | | | | | | | |
| 1532698 | Marta Dones Galdon | Address on file | | | | | | | |
| 1977477 | Marta E Atiles Ramos | Address on file | | | | | | | |
| 2103913 | MARTA E MALDANADO NAZARIO | Address on file | | | | | | | |
| 1115541 | MARTA E MIRANDA TORRES | Address on file | | | | | | | |
| 1058537 | Marta E Velez Bonilla | Address on file | | | | | | | |
| 1560454 | Marta E. Aponte Torres | Address on file | | | | | | | |
| 1497235 | Marta E. Davila Correa | Address on file | | | | | | | |
| 1497235 | Marta E. Davila Correa | Address on file | | | | | | | |
| 1764121 | MARTA E. FIGUEROA SOLIS | Address on file | | | | | | | |
| 1825627 | Marta E. Maldonado Nazario | Address on file | | | | | | | |
| 1979738 | Marta E. Maldonado Nazario | Address on file | | | | | | | |
| 2064019 | Marta E. Miranda Torres | Address on file | | | | | | | |
| 1762416 | Marta E. Padua Malave | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1897002 | Marta E. Rios Rivera | Address on file | | | | | | | |
| 1862198 | MARTA E. RIOS RIVERA | Address on file | | | | | | | |
| 1948267 | Marta Elena Gonzalez Vazquez | Address on file | | | | | | | |
| 2000556 | Marta Elena Rosado Lozada | Address on file | | | | | | | |
| 2204844 | MARTA F. COLON | Address on file | | | | | | | |
| 1686731 | Marta Feliciano Rodríguez | Address on file | | | | | | | |
| 1686731 | Marta Feliciano Rodríguez | Address on file | | | | | | | |
| 1686731 | Marta Feliciano Rodríguez | Address on file | | | | | | | |
| 2207541 | Marta Fernandez Vargas | Address on file | | | | | | | |
| 1628659 | MARTA FORNES MORALES | Address on file | | | | | | | |
| 1628093 | MARTA FORNES MORALES | Address on file | | | | | | | |
| 792701 | MARTA FRANCO MOLINA | Address on file | | | | | | | |
| 1853016 | Marta Franco Molina | Address on file | | | | | | | |
| 2204322 | Marta Franco Molina | Address on file | | | | | | | |
| 2205513 | Marta Franco Molina | Address on file | | | | | | | |
| 178853 | MARTA FRANCO MOLINA | Address on file | | | | | | | |
| 1981634 | Marta Fuentes Canales | Address on file | | | | | | | |
| 2081560 | Marta Fuentes Flores | Address on file | | | | | | | |
| 2136349 | Marta Galvez Ocasio | Address on file | | | | | | | |
| 1690534 | Marta Garcia Mendez | Address on file | | | | | | | |
| 306466 | MARTA GARCIA RIVERA | Address on file | | | | | | | |
| 1603942 | MARTA GARCÍA RODRÍGUEZ | Address on file | | | | | | | |
| 1938951 | MARTA GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 795144 | MARTA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2148087 | Marta H. Correa Lopez | Address on file | | | | | | | |
| 1967368 | Marta Hernandez Rivera | Address on file | | | | | | | |
| 1058568 | MARTA HERNANDEZ SERRANO | Address on file | | | | | | | |
| 1734767 | Marta I Colon Rivera | Address on file | | | | | | | |
| 1854810 | Marta I Cosme Hernandez | Address on file | | | | | | | |
| 1732985 | Marta I dey LaPorte Colon | Address on file | | | | | | | |
| 1731560 | MARTA I LABOY ACOSTA | Address on file | | | | | | | |
| 1852751 | Marta I Montero Morales | Address on file | | | | | | | |
| 1860147 | MARTA I MONTERO MORALES | Address on file | | | | | | | |
| 401603 | MARTA I PEREZ DE LEON | Address on file | | | | | | | |
| 401603 | MARTA I PEREZ DE LEON | Address on file | | | | | | | |
| 2068940 | Marta I Quiles Algarin | Address on file | | | | | | | |
| 1731017 | Marta I Ramirez Velazquez | Address on file | | | | | | | |
| 1695580 | MARTA I RODRIGUEZ FRANCESCHI | Address on file | | | | | | | |
| 1716764 | Marta I Rodriguez Hernandez | Address on file | | | | | | | |
| 1650873 | Marta I Rodríguez Hernández | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 546653 | MARTA I TIRADO GOMEZ | Address on file | | | | | | | |
| 1058636 | MARTA I VELEZ GARCIA | Address on file | | | | | | | |
| 1718525 | Marta I. Chamorro Ostolaza | Address on file | | | | | | | |
| 1673914 | Marta I. Colon Sanchez | Address on file | | | | | | | |
| 1602518 | MARTA I. GARCIA VELEZ | Address on file | | | | | | | |
| 1744422 | Marta I. Hernández Hernández | Address on file | | | | | | | |
| 1882791 | Marta I. Montero Morales | Address on file | | | | | | | |
| 1884798 | Marta I. Montero Morales | Address on file | | | | | | | |
| 1954861 | Marta I. Narvaez Morales | Address on file | | | | | | | |
| 2206968 | Marta I. Ojeda Lugo | Address on file | | | | | | | |
| 1990827 | Marta I. Quiles Algarin | Address on file | | | | | | | |
| 2138868 | Marta I. Ramos Rivera | Address on file | | | | | | | |
| 1624446 | MARTA I. RIVERA MARTINEZ | Address on file | | | | | | | |
| 1654207 | Marta I. Rodríguez Hernández | Address on file | | | | | | | |
| 2034343 | Marta I. Sanchez Jimenez | Address on file | | | | | | | |
| 1054469 | MARTA I. SANTIAGO SOTOMAYOR | Address on file | | | | | | | |
| 1790013 | Marta I. Valentin Rodriguez | Address on file | | | | | | | |
| 1721172 | Marta Irene Rivera Aguilera | Address on file | | | | | | | |
| 1925387 | Marta Iris Lopez Rondon | Address on file | | | | | | | |
| 2018549 | Marta Ivette Ortiz Melendez | Address on file | | | | | | | |
| 1826308 | Marta J Davila Perez | Address on file | | | | | | | |
| 1880557 | MARTA J VIDRO PAGAN | Address on file | | | | | | | |
| 1678429 | Marta J. Davila Perez | Address on file | | | | | | | |
| 1058641 | MARTA J. MARTINEZ ROMAN | Address on file | | | | | | | |
| 717399 | MARTA JULIA ROMAN MORALES | Address on file | | | | | | | |
| 1058654 | MARTA L COLON DE JESUS | Address on file | | | | | | | |
| 1717144 | Marta L Ocasio Rivera | Address on file | | | | | | | |
| 1621232 | MARTA L RAMOS MENDEZ | Address on file | | | | | | | |
| 1115462 | MARTA LAMPON NORA | Address on file | | | | | | | |
| 1615708 | Marta Lerdo Negron | Address on file | | | | | | | |
| 2226843 | Marta Lopez Gracia | Address on file | | | | | | | |
| 2061227 | Marta Lucia Esquilin Jimenez | Address on file | | | | | | | |
| 1613916 | Marta M Berrios Fuentes | Address on file | | | | | | | |
| 1576412 | Marta M Cabrera Algarin | Address on file | | | | | | | |
| 2154779 | Marta M Cornelius Millan | Address on file | | | | | | | |
| 2154847 | Marta M Cornelius Millan | Address on file | | | | | | | |
| 1582636 | Marta M Moreno Cintron | Address on file | | | | | | | |
| 1058694 | MARTA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 1593820 | MARTA M ORTIZ LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 306549 | MARTA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 1799885 | MARTA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 1505509 | MARTA M PEREZ ROMAN | Address on file | | | | | | | |
| 1979599 | Marta M. Alfonzo Gonzalez | Address on file | | | | | | | |
| 1602189 | Marta M. Alvarado Declet | Address on file | | | | | | | |
| 1626295 | Marta M. Figueroa Gomez | Address on file | | | | | | | |
| 2054206 | Marta M. Lopez Rodriguez | Address on file | | | | | | | |
| 2088746 | Marta M. Lopez Rodriguez | Address on file | | | | | | | |
| 1648888 | Marta M. Luna Santiago | Address on file | | | | | | | |
| 1796902 | Marta M. Ortiz Lopez | Address on file | | | | | | | |
| 2100867 | Marta M. Ortiz Martinez | Address on file | | | | | | | |
| 2147955 | Marta M. Rivera Burgos | Address on file | | | | | | | |
| 1792008 | Marta M. Rivera Sepulveda | Address on file | | | | | | | |
| 1631756 | Marta M. Rivera Silva | Address on file | | | | | | | |
| 2015902 | Marta M. Rodriguez Vargas | Address on file | | | | | | | |
| 1938733 | Marta M. Zayas Ortiz | Address on file | | | | | | | |
| 1758395 | Marta M. Zayas Ortiz | Address on file | | | | | | | |
| 2106456 | Marta Maldonado Rodriguez | Address on file | | | | | | | |
| 2074690 | Marta Marin Delecio | Address on file | | | | | | | |
| 1513316 | Marta Martinez Toro | Address on file | | | | | | | |
| 1058731 | MARTA MELENDEZ MOLINA | Address on file | | | | | | | |
| 1673774 | Marta Mercado Santos | Address on file | | | | | | | |
| 1833349 | Marta Milagros Moreno Cintron | Address on file | | | | | | | |
| 1839479 | Marta Milagros Moreno Cintron | B-4 Urb Los Llanos | | | | Santa Isabel | PR | 00757-1847 | |
| 390053 | MARTA MILOGROS PACHECO RAMIREZ | Address on file | | | | | | | |
| 2103744 | Marta Miranda Rivera | Address on file | | | | | | | |
| 1582856 | MARTA MOLINA IGLESIAS | Address on file | | | | | | | |
| 2168211 | Marta Morales Carrion | Address on file | | | | | | | |
| 1805106 | Marta Morales Tirado | Address on file | | | | | | | |
| 1860764 | Marta Morales Tirado | Address on file | | | | | | | |
| 1058737 | MARTA N DIAZ CASTILLO | Address on file | | | | | | | |
| 1618020 | Marta N. Sevilla Burgos | Address on file | | | | | | | |
| 2207223 | Marta Nieves Delgado | Address on file | | | | | | | |
| 1667095 | Marta Padin Rivera | Address on file | | | | | | | |
| 1611052 | MARTA PADIN RIVERA | Address on file | | | | | | | |
| 1618124 | Marta Padin Rivera | Address on file | | | | | | | |
| 1640007 | MARTA PADIN RIVERA | Address on file | | | | | | | |
| 1635053 | Marta R. Garcia Cruz | Bo. Jagueyes HC 2 Box 4766 | | | | Villalba | PR | 00766 | |
| 1901695 | Marta R. Gerena Landrau | Address on file | | | | | | | |
| 1717981 | Marta R. Miranda | Address on file | | | | | | | |
| 1978777 | Marta R. Vargas Rosario | Address on file | | | | | | | |
| 1851864 | Marta R. Velazquez-Torruella | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1673483 | MARTA RAMOS CASANOVA | Address on file | | | | | | | |
| 2008232 | Marta Ramos Gonzalez | Address on file | | | | | | | |
| 1881493 | Marta Renta Vargas | Address on file | | | | | | | |
| 1719595 | Marta Renta Vargas | Address on file | | | | | | | |
| 1745160 | Marta Renta Vargas | Address on file | | | | | | | |
| 1745020 | Marta Renta Vargas | Address on file | | | | | | | |
| 1875284 | Marta Renta Vargas | Address on file | | | | | | | |
| 2247541 | Marta Rivera Acevedo | Address on file | | | | | | | |
| 1594928 | MARTA RIVERA APONTE | Address on file | | | | | | | |
| 1563010 | Marta Rivera Colmenares | Address on file | | | | | | | |
| 1563010 | Marta Rivera Colmenares | Address on file | | | | | | | |
| 1779520 | Marta Rivera Rosa | Address on file | | | | | | | |
| 1115661 | MARTA RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1722141 | Marta Rodriguez Sanchez | Address on file | | | | | | | |
| 2027146 | Marta Rodriguez Torres | Address on file | | | | | | | |
| 2027780 | Marta Rodriguez-Torres | Address on file | | | | | | | |
| 2027490 | Marta Rodriguez-Torres | Address on file | | | | | | | |
| 2031077 | Marta Rodriguez-Torres | Address on file | | | | | | | |
| 1058802 | MARTA ROSA BAUZA | Address on file | | | | | | | |
| 1736344 | Marta Rosa Betancourt Fuentes | Address on file | | | | | | | |
| 1677011 | Marta Rosa Betancourt Fuentes | Address on file | | | | | | | |
| 1620100 | MARTA ROSA BETANCOURT FUENTES | Address on file | | | | | | | |
| 1983046 | Marta S. Santiago Maldonado | Address on file | | | | | | | |
| 1058819 | MARTA T MEAUX PEREDA | Address on file | | | | | | | |
| 1778738 | Marta T. Batiz Grillasca | Address on file | | | | | | | |
| 834545 | MARTA TREVINO PAGAN | Address on file | | | | | | | |
| 1058846 | MARTA VEGA SANCHEZ | Address on file | | | | | | | |
| 1751088 | Marta Vega-Morales | Address on file | | | | | | | |
| 1657473 | MARTA VELAZQUEZ TORRUELLA | Address on file | | | | | | | |
| 1552940 | Marta Villafane Soto | Address on file | | | | | | | |
| 1710408 | Marta Y Medina Munoz | Address on file | | | | | | | |
| 1534179 | MARTA Z FERRER ANDINO | Address on file | | | | | | | |
| 717625 | MARTA Z NAZARIO PIETRI | Address on file | | | | | | | |
| 306660 | MARTALINA LARA NARANJO | Address on file | | | | | | | |
| 2064904 | Martha C. Alfaro Alas | Address on file | | | | | | | |
| 1634265 | Martha Cedre Correa | Address on file | | | | | | | |
| 306898 | MARTHA E GARCIA PINEDA | Address on file | | | | | | | |
| 1614781 | Martha E Maldonado Maldonado | Address on file | | | | | | | |
| 1818742 | Martha E Perez Santiago | Address on file | | | | | | | |
| 1640034 | Martha E Perez Santiago | Address on file | | | | | | | |
| 1929971 | Martha E Rosario Rosa | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1884774 | Martha E. Perez Santiago | Calle 3 D11 | | | | Ponce | PR | 00731-1410 | |
| 85735 | MARTHA GRAMELIA CEDRE CORREA | Address on file | | | | | | | |
| 1745629 | Martha Heroina Evangelista Reinoso | Address on file | | | | | | | |
| 1900878 | MARTHA HORTON MERENGUEL | Address on file | | | | | | | |
| 1600549 | Martha I Fernandez Betancourt | Address on file | | | | | | | |
| 2222105 | Martha I Nieves | Address on file | | | | | | | |
| 851963 | Martha I. Almodovar Cabrera | Address on file | | | | | | | |
| 2220393 | Martha I. Nieves | Address on file | | | | | | | |
| 2220900 | Martha I. Nieves | Address on file | | | | | | | |
| 2101034 | Martha I. Nieves Carrion | Address on file | | | | | | | |
| 1614425 | Martha I. Santiago Maldonado | Address on file | | | | | | | |
| 1058904 | MARTHA I. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 569333 | MARTHA I. VAZQUEZ AVILES | Address on file | | | | | | | |
| 306924 | MARTHA L MERCADO CINTRON | Address on file | | | | | | | |
| 306924 | MARTHA L MERCADO CINTRON | Address on file | | | | | | | |
| 2156146 | Martha M Morales Santiago | Address on file | | | | | | | |
| 1994956 | Martha M. Gonzalez Cuevas | Address on file | | | | | | | |
| 2030192 | Martha M. Gonzalez Cuevas | Address on file | | | | | | | |
| 1888157 | MARTHA M. VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1649591 | MARTHA M. VELAZQUEZ LOPEZ | Address on file | | | | | | | |
| 1634604 | Martha Maria Valazquez Lopez | Address on file | | | | | | | |
| 1655246 | Martha Marquez Hernandez | Address on file | | | | | | | |
| 306937 | MARTHA MARTINEZ CLAUDIO | Address on file | | | | | | | |
| 1466132 | MARTHA MARTINEZ CLAUDIO | Address on file | | | | | | | |
| 1863174 | Martha Mercucci Pietri | Address on file | | | | | | | |
| 370567 | MARTHA OJEDA MORALES | Address on file | | | | | | | |
| 1836996 | MARTHA OJEDA MORALES | Address on file | | | | | | | |
| 1652920 | Martha Ortiz Pereira | Address on file | | | | | | | |
| 2132787 | MARTHA PEREZ SANTIAGO | Address on file | | | | | | | |
| 824716 | MARTHA SOTO BERRUZ | Address on file | | | | | | | |
| 824716 | MARTHA SOTO BERRUZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2197589 | Martha Torres Delgado | Address on file | | | | | | | |
| 1808267 | Martha Torres Mena | Address on file | | | | | | | |
| 1950326 | Martha V. Colon Bonilla | Address on file | | | | | | | |
| 1625720 | MARTHA VEGA RIOS | Address on file | | | | | | | |
| 847732 | MARTHA VILLEGAS BENITEZ | Address on file | | | | | | | |
| 1058943 | MARTIDES LARA ROSARIO | Address on file | | | | | | | |
| 63708 | Martin A Calderon Gonzalez | Address on file | | | | | | | |
| 37522 | MARTIN AULET BERRIOS | Address on file | | | | | | | |
| 1541752 | Martin Aulet Berrios | Address on file | | | | | | | |
| 1566103 | MARTIN AULET BERRIOS | Address on file | | | | | | | |
| 37520 | MARTIN AULET BERRIOS | Address on file | | | | | | | |
| 2164901 | Martin Cruz Lozada | Address on file | | | | | | | |
| 466904 | MARTIN ELIAS RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 466904 | MARTIN ELIAS RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 1882643 | Martin Gerena Ruiz | Address on file | | | | | | | |
| 1522375 | Martin J Cruz Robles | Address on file | | | | | | | |
| 1541963 | Martin Joel Rivera Suarez | Address on file | | | | | | | |
| 1779260 | MARTIN K FIGUEROA ESPARZA | Address on file | | | | | | | |
| 2207823 | Martin Morales Jimenez | Address on file | | | | | | | |
| 1059021 | MARTIN MORALES MORALES | Address on file | | | | | | | |
| 1755293 | Martin Negron Rodriguez | Address on file | | | | | | | |
| 1547350 | MARTIN PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1818006 | Martin R Rivera Perez | Address on file | | | | | | | |
| 1471108 | Martin Ramos Colon | Address on file | | | | | | | |
| 1115901 | MARTIN RIVERA LOZADA | Address on file | | | | | | | |
| 1649151 | Martin Rivera Lozada | Address on file | | | | | | | |
| 2081204 | Martin Rogelio Sanchez Martinez | Address on file | | | | | | | |
| 1963720 | MARTIN ROSA CASTILLO | Address on file | | | | | | | |
| 1630713 | Martin Ruiz Del Toro | Address on file | | | | | | | |
| 1651158 | Martin Ruiz Del Toro | Address on file | | | | | | | |
| 1601613 | MARTIN VAELLO BRUNET | Address on file | | | | | | | |
| 1601529 | MARTIN VAELLO BRUNET | Address on file | | | | | | | |
| 717826 | MARTIN VAELLO BRUNET | Address on file | | | | | | | |
| 307246 | MARTIN VAZQUEZ RIVERA | Address on file | | | | | | | |
| 1637151 | MARTIN VEGA RESTO | Address on file | | | | | | | |
| 1757922 | Martina Bonilla Landron | Address on file | | | | | | | |
| 1115967 | MARTINA MARTINEZ QUINONES | Address on file | | | | | | | |
| 2195725 | Martina Martinez Quiñones | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 307271 | MARTINEAU HOUSING AND BUILDING MANAGEMENT CORP. | PO BOX 271 | | | | SAINT JUST | PR | 00978 | |
| 2144002 | Martita Torres Esmurrias | Address on file | | | | | | | |
| 2180435 | Martiza Abreu Laboy | Address on file | | | | | | | |
| 1452918 | Martiza Vasquez Martinez | 10 Flamingo Apartments 11203 | | | | Bayamón | PR | 00959 | |
| 1576622 | Marttha Gramelia Cedre Correa | Address on file | | | | | | | |
| 1893163 | MARTZ ELIA ORTIZ CARTAGENA | Address on file | | | | | | | |
| 1604052 | Maruzella Marcano Diaz | Address on file | | | | | | | |
| 2057087 | Marvalyn Cordero Lanzar | Address on file | | | | | | | |
| 1611534 | Marvin G Figueroa Zayas | Address on file | | | | | | | |
| 1059193 | MARVIN L CONDE GONZALEZ | Address on file | | | | | | | |
| 1783285 | MARVIN SANTIAGO PEREZ | Address on file | | | | | | | |
| 1655980 | MARVIN TORRES GONZALEZ | Address on file | | | | | | | |
| 1794117 | Mary A Figueroa | Address on file | | | | | | | |
| 1684444 | Mary A Figueroa Alvarez | Address on file | | | | | | | |
| 1750465 | MARY A. FIGUEROA | Address on file | | | | | | | |
| 1977772 | Mary A. Malave Lopez | Address on file | | | | | | | |
| 2101780 | MARY A. MALAVE LOPEZ | Address on file | | | | | | | |
| 1630321 | Mary A. Rodriguez Miranda | Address on file | | | | | | | |
| 1598389 | MARY ANN FRONTANES HEREDIA | Address on file | | | | | | | |
| 1594409 | Mary Ann Maldonado Maestre | Address on file | | | | | | | |
| 472724 | MARY ANN RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1836523 | Mary Ann Serrano Cruz | Address on file | | | | | | | |
| 1604476 | MARY BELL MALDONADO ORTIZ | Address on file | | | | | | | |
| 1490638 | Mary C. Cintron Colon | Address on file | | | | | | | |
| 1786633 | Mary C. Padilla Cruhigger | Address on file | | | | | | | |
| 1690863 | Mary C. Ramos Lugo | Address on file | | | | | | | |
| 1943724 | Mary C. Rosado Correa | Address on file | | | | | | | |
| 1605278 | Mary C. Rosado Rivera | Address on file | | | | | | | |
| 1556289 | Mary C. Santana Gracia | Address on file | | | | | | | |
| 1786168 | Mary Carmen Albaladejo Diaz | Address on file | | | | | | | |
| 1059253 | MARY CARRASQUILLO BETANCOURT | Address on file | | | | | | | |
| 1717199 | Mary Chamorro Ostolaza | Address on file | | | | | | | |
| 1872739 | Mary Chamorro Ostolaza | Address on file | | | | | | | |
| 1928523 | Mary Chamorro Ostolaza | Address on file | | | | | | | |
| 2224324 | Mary Cruz Molina | Address on file | | | | | | | |
| 1831364 | MARY D. AGOSTO MALDONADO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 730 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1762903 | Mary Diplan Aparicio | Address on file | | | | | | | |
| 123112 | MARY E DALY AHORRIO | Address on file | | | | | | | |
| 1358647 | MARY E DEL VALLE SOSA | Address on file | | | | | | | |
| 1670359 | MARY E MORALES HERNANDEZ | Address on file | | | | | | | |
| 1694838 | MARY E ULLOA COLON | Address on file | | | | | | | |
| 1667706 | Mary E. Martinez Guillen | Address on file | | | | | | | |
| 1719625 | Mary E. Martinez Guillen | Address on file | | | | | | | |
| 2230441 | Mary Elin Arce Corchado | Address on file | | | | | | | |
| 1618230 | Mary Fonseca Garcia | Address on file | | | | | | | |
| 2055272 | Mary I. Nunez Daleccio | Address on file | | | | | | | |
| 1059294 | Mary J Tanner Zalduondo | Address on file | | | | | | | |
| 1529259 | Mary Joseline Machuca Diaz | Address on file | | | | | | | |
| 1514856 | Mary L Guevara Velez | Address on file | | | | | | | |
| 1686485 | Mary L Osorio Osorio | Address on file | | | | | | | |
| 1982597 | Mary L. Bruno Perez | Address on file | | | | | | | |
| 1588150 | Mary L. Flecha Diaz | Address on file | | | | | | | |
| 1514569 | Mary L. Guevara Velez | Address on file | | | | | | | |
| 1848383 | Mary L. Rodriguez Pacheco | Address on file | | | | | | | |
| 1860899 | Mary Legarreta Vega | Address on file | | | | | | | |
| 1724741 | Mary Legarreta Vega | Address on file | | | | | | | |
| 1556619 | Mary Lourdes Rodriguez Rosado | Address on file | | | | | | | |
| 1883281 | Mary Luz Chamorro Ostolaza | Address on file | | | | | | | |
| 1917471 | Mary Luz Chamorro Ostolaza | Address on file | | | | | | | |
| 2030557 | MARY LUZ DE LA ROSA SANCHEZ | Address on file | | | | | | | |
| 2235577 | Mary Luz Laboy Roman | Address on file | | | | | | | |
| 2235573 | Mary Luz Laboy Roman | Address on file | | | | | | | |
| 1721101 | Mary Lydia Martinez Cardona | Address on file | | | | | | | |
| 1686680 | Mary Lynn Carrasquillo Gomez | Address on file | | | | | | | |
| 1807510 | Mary Pagan Rivera | Address on file | | | | | | | |
| 1736608 | Mary R Figueroa Lopez | Address on file | | | | | | | |
| 1941281 | Mary Rodriguez Sosa | Address on file | | | | | | | |
| 1741845 | Mary Roman Hernandez | Address on file | | | | | | | |
| 1750378 | Mary Roman Hernandez | Address on file | | | | | | | |
| 393925 | MARY S PAGAN SANCHEZ | Address on file | | | | | | | |
| 1691395 | Mary Sol Pagan Sanchez | Address on file | | | | | | | |
| 1504660 | Mary Sophy Serrano Heredia | Address on file | | | | | | | |
| 2059103 | Maryann Casasnovas Bula | Calle 3 Bloque 10 #20 Apto 4 | Urb. Santa Rosa | | | Bayamon | PR | 00959 | |
| 314450 | MARYANN RAMIREZ MULLER | Address on file | | | | | | | |
| 1786736 | Marybel Calderon | Address on file | | | | | | | |
| 2074866 | Marybella Santana Cintron | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1567799 | MARYCELIS CAJIGAS AYALA | Address on file | | | | | | | |
| 1557519 | Maryguel Fuentes Lacen | Address on file | | | | | | | |
| 1516318 | MARYLI PEREZ AMARO | Address on file | | | | | | | |
| 1516318 | MARYLI PEREZ AMARO | Address on file | | | | | | | |
| 1513387 | Maryli Perez Amaro | Address on file | | | | | | | |
| 1059391 | Marylin Brigantti Ramos | Urb Guayama Valley | 68 Calle Diamante | | | Guayama | PR | 00784 | |
| 1712370 | Marylin Coira Repollet | Address on file | | | | | | | |
| 1531934 | Marylin Echevarria Acevedo | Address on file | | | | | | | |
| 847767 | MARYLIN LUGO QUILES | Address on file | | | | | | | |
| 855020 | MARYLIN SANCHEZ CORDERO | Address on file | | | | | | | |
| 924002 | MARYLINE SANTANA MENDEZ | Address on file | | | | | | | |
| 1822066 | Maryliz I Montes Orria | Address on file | | | | | | | |
| 924004 | MARYLIZ REYES RODRIGUEZ | Address on file | | | | | | | |
| 1678886 | Marylyn Rivera Morales | Address on file | | | | | | | |
| 1495471 | Maryrene Guzmán Féliz | Address on file | | | | | | | |
| 1792569 | Marysell Ortiz Gonzalez | Address on file | | | | | | | |
| 1656856 | MARYSOL HERNANDEZ ALMODOVAR | Address on file | | | | | | | |
| 1779560 | Marysol Santana Guadalupe | Address on file | | | | | | | |
| 1547784 | Marysol Santana Guadalupe | Address on file | | | | | | | |
| 853933 | MARZALIS OLMO TORRES | Address on file | | | | | | | |
| 853933 | MARZALIS OLMO TORRES | Address on file | | | | | | | |
| 1848423 | MASIEL GRACIA SANTIAGO | Address on file | | | | | | | |
| 1573772 | MASSIEL BATISTA TEJEDA | Address on file | | | | | | | |
| 2144774 | MASTEDY GARCIA COLON | Address on file | | | | | | | |
| 2119575 | Matheaw Seda Pagan | Address on file | | | | | | | |
| 1668692 | Matilde Albaladejo Santiago | RR 04 Box 26871 | | | | Toa Alta | PR | 00953-9446 | |
| 1916410 | MATILDE AVILES VELEZ | Address on file | | | | | | | |
| 1594019 | Matilde Aviles Velez | Address on file | | | | | | | |
| 1907133 | Matilde Aviles Velez | Address on file | | | | | | | |
| 1814508 | Matilde Baez Sanchez | Address on file | | | | | | | |
| 1059487 | Matilde Cruz Negron | Address on file | | | | | | | |
| 154089 | MATILDE ENCARNACION PLUGUEZ | Address on file | | | | | | | |
| 1059496 | MATILDE GARCIA MARRERO | URB. VILLA FELISA | 419 MADELINE WILLAMSEN | | | MAYAGUEZ | PR | 00680-1953 | |
| 1260815 | Matilde Marquez Herandez | Address on file | | | | | | | |
| 1575718 | MATILDE MOLINA VELAZQUEZ | Address on file | | | | | | | |
| 1721790 | Matilde Rodriguez Marrero | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1654632 | Matilde Rodriguez Marrero | Address on file | | | | | | | |
| 2083888 | Matilde Serrano Soto | Address on file | | | | | | | |
| 1717401 | MATILDE SOSTRE PONCE | Address on file | | | | | | | |
| 2098551 | Matilde Toledo Amador | Address on file | | | | | | | |
| 2073014 | Matilde Toledo Amador | Address on file | | | | | | | |
| 1517521 | MATILDE VAZQUEZ BABA | Address on file | | | | | | | |
| 2077251 | Matilde Agosto Ortiz | Address on file | | | | | | | |
| 1876098 | Maura Fuentes De Paz | Address on file | | | | | | | |
| 1808271 | MAURA OSORIO LOPEZ | Address on file | | | | | | | |
| 1669290 | Maura Osorio Lopez | Address on file | | | | | | | |
| 1757738 | Maura Osorio Lopez | Address on file | | | | | | | |
| 1917651 | Maura Y. Rosado Gonzalez | Address on file | | | | | | | |
| 1672039 | Maureen Calderon-Alers | Address on file | | | | | | | |
| 1815682 | Maureen Enid Roman Rosado | Address on file | | | | | | | |
| 317300 | MAURELICE MOTA VELEZ | Address on file | | | | | | | |
| 317300 | MAURELICE MOTA VELEZ | Address on file | | | | | | | |
| 1755720 | Maveline Aviles Valentin | Address on file | | | | | | | |
| 1059563 | MAVELY GARCIA ORTIZ | Address on file | | | | | | | |
| 1764653 | Max Amaro Cintron | Address on file | | | | | | | |
| 1877063 | Max E Pabon Rodriguez | Address on file | | | | | | | |
| 1841553 | MAX E. PABON RODRIGUEZ | Address on file | | | | | | | |
| 1876343 | Max E. Pabon Rodriguez | Address on file | | | | | | | |
| 1476177 | MAXIMA DURAN OTERO | Address on file | | | | | | | |
| 2233599 | Maximina Figueroa Echevarria | Address on file | | | | | | | |
| 1972973 | MAXIMINA FIGUEROA ECHEVARRIA | Address on file | | | | | | | |
| 1501132 | Maximina Perez Gonzalez | Address on file | | | | | | | |
| 1522655 | MAXIMINA SANTIAGO RUIZ | Address on file | | | | | | | |
| 2098027 | Maximina Velazquez Santiago | Address on file | | | | | | | |
| 1581698 | MAXIMINO VALLE SANTIAGO | Address on file | | | | | | | |
| 1928456 | Maximo Gonzalez Rivera | Address on file | | | | | | | |
| 1588096 | MAXIMO RESTO PEREZ | Address on file | | | | | | | |
| 1059629 | Maximo Reyes Morales | Address on file | | | | | | | |
| 317461 | MAYAGUEZ ADVANCED RADIOTHERAPHY CENTER PC | PO BOX 8043 | | | | MAYAGUEZ | PR | 00681-8043 | |
| 1597807 | MAYBELIZ ORTIZ GARCIA | Address on file | | | | | | | |
| 1555151 | Maybeth Luna Nogueras | Address on file | | | | | | | |
| 1885157 | Mayda Anaya Ortiz | Address on file | | | | | | | |
| 1911126 | Mayda Colon Rivera | Santiago Iglesias #89 | | | | Coamo | PR | 00769 | |
| 2115355 | Mayda E. Perez Rivera | Address on file | | | | | | | |
| 1667596 | Mayda Glisette Santana Matos | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1725620 | Mayda Ibeth Febles Leon | Address on file | | | | | | | |
| 924103 | Mayda L Rivera Davila | Address on file | | | | | | | |
| 1724438 | Mayda R. Collazo Montesinos | Address on file | | | | | | | |
| 847807 | MAYDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 847807 | MAYDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1059676 | MAYDA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1806940 | Mayela Perez Colon | Address on file | | | | | | | |
| 1806030 | Mayela Perez Colon | Address on file | | | | | | | |
| 1783904 | Mayka D Martinez Morales | Address on file | | | | | | | |
| 1635500 | Mayka E Muniz Ponce | Address on file | | | | | | | |
| 317531 | MAYKA MUNOZ MOJICA | Address on file | | | | | | | |
| 1704051 | Maylin Dones Olivieri | Address on file | | | | | | | |
| 1059705 | MAYLIN E VILLEGAS RIVERA | Address on file | | | | | | | |
| 2019675 | Mayra A Cotto Martinez | Address on file | | | | | | | |
| 1559976 | Mayra A Del Rosario | Address on file | | | | | | | |
| 2020018 | Mayra A. Cotto Martinez | Address on file | | | | | | | |
| 1806562 | Mayra A. Hernandez Perez | Address on file | | | | | | | |
| 2147965 | Mayra A. Pica Morales | Address on file | | | | | | | |
| 2386 | Mayra Acevedo Irizarry | Address on file | | | | | | | |
| 2220814 | Mayra Acevedo Ponce | 616 Calle Cuenca Urb. Puerto Nuevo | | | | San Juan | PR | 00920 | |
| 1807438 | Mayra Alejandra Cordero Montesino | Address on file | | | | | | | |
| 1647562 | Mayra Alejandra Montesino Cordero | Address on file | | | | | | | |
| 1793745 | MAYRA ALVARADO JIMENEZ | Address on file | | | | | | | |
| 18917 | MAYRA ALVAREZ FARGAS | Address on file | | | | | | | |
| 1059742 | MAYRA BARRANTES RIVERA | Address on file | | | | | | | |
| 1842156 | MAYRA BERMUDEZ RODRIGUEZ | HC 03 BOX 13682 | | | | YAUCO | PR | 00698 | |
| 54305 | MAYRA BONET LOPEZ | Address on file | | | | | | | |
| 1712385 | MAYRA BONETA SOTO | Address on file | | | | | | | |
| 1888062 | Mayra C Pena Montanez | Address on file | | | | | | | |
| 1512635 | MAYRA C SANTIAGO | Address on file | | | | | | | |
| 205951 | MAYRA C. GONZALEZ VARGAS | Address on file | | | | | | | |
| 205951 | MAYRA C. GONZALEZ VARGAS | Address on file | | | | | | | |
| 2036535 | Mayra C. Perez Cedeno | Address on file | | | | | | | |
| 2050713 | Mayra C. Perez Cedeno | Address on file | | | | | | | |
| 66030 | MAYRA CAMILO ROMAN | Address on file | | | | | | | |
| 1059761 | MAYRA CARDONA ANDINO | Address on file | | | | | | | |
| 1895595 | Mayra Carrion Lugo | Address on file | | | | | | | |
| 1811140 | Mayra Castro Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1981113 | Mayra Centeno Juarbe | Address on file | | | | | | | |
| 1059768 | MAYRA CENTENO JUARBE | Address on file | | | | | | | |
| 1059769 | MAYRA CINTRON ORTIZ | Address on file | | | | | | | |
| 106556 | MAYRA CORDERO ROMERO | Address on file | | | | | | | |
| 1951261 | Mayra Crespo Garcia | Address on file | | | | | | | |
| 1912953 | Mayra Crespo Medina | Address on file | | | | | | | |
| 118725 | MAYRA CRUZ RIVERA | Address on file | | | | | | | |
| 2127279 | Mayra D. Fernandini Lamboy | Address on file | | | | | | | |
| 1749193 | Mayra De Jesus Sanchez | Address on file | | | | | | | |
| 317732 | MAYRA DE L TORRES GONZALEZ | Address on file | | | | | | | |
| 1722754 | MAYRA DE SOTO PERERA | Address on file | | | | | | | |
| 1498153 | Mayra Decene Rivera | Address on file | | | | | | | |
| 2001721 | Mayra del C Rodriguez Rivera | Address on file | | | | | | | |
| 1596139 | Mayra Duran Lopez | Address on file | | | | | | | |
| 1563842 | Mayra E Cordero Romero | Address on file | | | | | | | |
| 1562823 | MAYRA E CORDERO ROMERO | Address on file | | | | | | | |
| 137577 | MAYRA E DIAZ DIAZ | Address on file | | | | | | | |
| 137577 | MAYRA E DIAZ DIAZ | Address on file | | | | | | | |
| 1059834 | MAYRA E GONZALEZ BEAUCHAMP | Address on file | | | | | | | |
| 2033444 | MAYRA E MERCADO ALOMAR | Address on file | | | | | | | |
| 1876833 | Mayra E Perena Martinez | Address on file | | | | | | | |
| 1474715 | MAYRA E RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1658255 | Mayra E Rodríguez Romero | Address on file | | | | | | | |
| 1059860 | MAYRA E RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1632786 | Mayra E Santiago Mejías | Address on file | | | | | | | |
| 317746 | Mayra E Torres Ramos | Address on file | | | | | | | |
| 1544658 | Mayra E Torres Ramos | Address on file | | | | | | | |
| 2215034 | Mayra E. Acevedo Gonzalez | Address on file | | | | | | | |
| 1496439 | Mayra E. Alvarez Hernandez | Address on file | | | | | | | |
| 1616874 | Mayra E. Cruz Bello | Address on file | | | | | | | |
| 1616874 | Mayra E. Cruz Bello | Address on file | | | | | | | |
| 2100215 | Mayra E. Delgado Marrero | Address on file | | | | | | | |
| 194402 | MAYRA E. GOMEZ CENTENO | Address on file | | | | | | | |
| 1920324 | Mayra E. Nieves Ortiz | Address on file | | | | | | | |
| 1694722 | MAYRA E. REYES COLON | Address on file | | | | | | | |
| 2068666 | Mayra E. Rivera Ruiz | Address on file | | | | | | | |
| 1675638 | MAYRA E. ROBLES MUNIZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1637664 | Mayra E. Rodriguez Orjales | Address on file | | | | | | | |
| 1594643 | Mayra E. Rodriguez Romero | Address on file | | | | | | | |
| 1609311 | Mayra E. Sánchez Oliveras | Address on file | | | | | | | |
| 1757309 | Mayra E. Tapia Meléndez | Address on file | | | | | | | |
| 2009384 | Mayra Enid Correa Serrano | Address on file | | | | | | | |
| 1697350 | Mayra Enid Franco Paris | Address on file | | | | | | | |
| 1582228 | Mayra Escobar Negron | Address on file | | | | | | | |
| 1059870 | MAYRA ESTEVA TIRADO | Address on file | | | | | | | |
| 160666 | MAYRA FAGUNDO VELEZ | Address on file | | | | | | | |
| 1720819 | Mayra Figueroa Acevedo | Address on file | | | | | | | |
| 171231 | MAYRA FIGUEROA NIEVES | Address on file | | | | | | | |
| 2007105 | Mayra G Morales Lopez | Address on file | | | | | | | |
| 70212 | MAYRA G. CARDONA FLORES | Address on file | | | | | | | |
| 1425568 | Mayra G. Negron Delgado | Address on file | | | | | | | |
| 187923 | MAYRA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1059894 | MAYRA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 1059894 | MAYRA GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 2065931 | Mayra Gisela Batista | Address on file | | | | | | | |
| 718626 | MAYRA GONZALEZ ROSAS | Address on file | | | | | | | |
| 1729072 | Mayra Grillasca Rosario | Address on file | | | | | | | |
| 1910029 | Mayra Grizelle Martinez Izquierdo | Address on file | | | | | | | |
| 1783805 | MAYRA GUADALUPE BERRIOS | Address on file | | | | | | | |
| 1928582 | MAYRA GUTIERREZ CLASS | Address on file | | | | | | | |
| 1816329 | Mayra Gutierrez Class | Address on file | | | | | | | |
| 1935166 | Mayra Gutierrez Class | Address on file | | | | | | | |
| 1602475 | Mayra I Acosta Muñiz | Address on file | | | | | | | |
| 1952463 | Mayra I De Jesus Alvarado | Address on file | | | | | | | |
| 1462127 | Mayra I de Jesus Ramirez | Address on file | | | | | | | |
| 1462186 | Mayra I de Jesús Ramírez | Address on file | | | | | | | |
| 137700 | MAYRA I DIAZ ESCRIBANO | Address on file | | | | | | | |
| 1059927 | Mayra I Febus Santiago | Address on file | | | | | | | |
| 1059927 | Mayra I Febus Santiago | Address on file | | | | | | | |
| 1653055 | MAYRA I GARCIA MONTANEZ | Address on file | | | | | | | |
| 1116474 | MAYRA I GUADALUPE BURGOS | Address on file | | | | | | | |
| 324403 | Mayra I Melendez Torres | Address on file | | | | | | | |
| 878881 | MAYRA I NIEVES CONCEPCION | Address on file | | | | | | | |
| 924180 | MAYRA I PEREZ ROMAN | Address on file | | | | | | | |
| 1778607 | MAYRA I PEREZ ROMAN | Address on file | | | | | | | |
| 1888175 | MAYRA I TORRES GARCIA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 718670 | Mayra I Torres Garcia | Address on file | | | | | | | |
| 1775461 | Mayra I Torres Garcia | Address on file | | | | | | | |
| 1958085 | MAYRA I. CRUZ BAEZ | Address on file | | | | | | | |
| 119097 | MAYRA I. CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1977443 | MAYRA I. DAVILA LIZARDI | Address on file | | | | | | | |
| 1758379 | Mayra I. De Jesús González | Address on file | | | | | | | |
| 1916636 | MAYRA I. DIAZ ESCRIBANO | Address on file | | | | | | | |
| 1983105 | Mayra I. Flores Caballero | Address on file | | | | | | | |
| 1523904 | MAYRA I. GONZALEZ RIVAS | Address on file | | | | | | | |
| 203139 | MAYRA I. GONZALEZ RIVAS | Address on file | | | | | | | |
| 1059935 | MAYRA I. GONZALEZ TORRES | Address on file | | | | | | | |
| 1780155 | Mayra I. Hernandez Huertas | Address on file | | | | | | | |
| 1933304 | Mayra I. Lamboy Rivera | Address on file | | | | | | | |
| 1491303 | Mayra I. Ledée García | Address on file | | | | | | | |
| 1641825 | Mayra I. Martinez Gomez | Paseo 10 #296 Villa Olimpica | | | | San Juan | PR | 00924 | |
| 1649872 | Mayra I. Martínez Gómez | Address on file | | | | | | | |
| 1963839 | Mayra I. Morales Marte | G-76 Calle 6  Villa El Encanto | | | | Juana Diaz | PR | 00795 | |
| 1809252 | Mayra I. Nieves Plaza | Address on file | | | | | | | |
| 1765673 | Mayra I. Nieves Plaza | Address on file | | | | | | | |
| 924179 | MAYRA I. ORTIZ VAZQUEZ | Address on file | | | | | | | |
| 1797989 | MAYRA I. PEREZ ROMAN | Address on file | | | | | | | |
| 1059959 | MAYRA I. QUILES CARABALLO | Address on file | | | | | | | |
| 1472140 | Mayra I. Rivera Correa | Address on file | | | | | | | |
| 1059964 | MAYRA I. RIVERA ROLA | Address on file | | | | | | | |
| 2040374 | Mayra I. Torres Sanchez | Address on file | | | | | | | |
| 2093030 | Mayra I. Vega Carmona | Address on file | | | | | | | |
| 1485784 | MAYRA INES COLON OTERO | Address on file | | | | | | | |
| 1950010 | Mayra Irizarry Gonzalez | Address on file | | | | | | | |
| 1524129 | MAYRA IVELISSE NATAL NIEVES | Address on file | | | | | | | |
| 1765311 | Mayra Ivette Colon Otero | Address on file | | | | | | | |
| 1555672 | Mayra Ivette Figueroa Maldonado | Address on file | | | | | | | |
| 1454765 | Mayra Ivette Tolentino Garcia | Address on file | | | | | | | |
| 1903380 | Mayra J Rodriguez Boyet | Address on file | | | | | | | |
| 1545299 | Mayra J. Ortiz Osorio | Address on file | | | | | | | |
| 1901108 | Mayra J. Ramos Salinas | Address on file | | | | | | | |
| 1860996 | Mayra J. Rodriguez Boyet | Address on file | | | | | | | |
| 2117430 | Mayra J. Rodriguez Rivera | Address on file | | | | | | | |
| 2100147 | Mayra J. Rodriguez Rivera | Address on file | | | | | | | |
| 1677247 | Mayra L Barrios Perez | Address on file | | | | | | | |
| 97551 | MAYRA L COLON GARCIA | Address on file | | | | | | | |
| 97551 | MAYRA L COLON GARCIA | Address on file | | | | | | | |
| 319490 | Mayra L Medina Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1060027 | MAYRA L MEDINA GONZALEZ | Address on file | | | | | | | |
| 1060028 | Mayra L Mejias Navarro | Address on file | | | | | | | |
| 1488053 | MAYRA L NIGAGLIONI RODRIGUEZ | Address on file | | | | | | | |
| 364919 | MAYRA L NIGAGLIONI RODRIGUEZ | Address on file | | | | | | | |
| 1962013 | Mayra L Ortiz-Ruiz | Address on file | | | | | | | |
| 1581955 | MAYRA L RIOS RIVERA | Address on file | | | | | | | |
| 1584742 | MAYRA L. BARRIOS PEREZ | Address on file | | | | | | | |
| 1060023 | MAYRA L. FORST GARCIA | Address on file | | | | | | | |
| 1580104 | MAYRA L. GONZALEZ JORGE | Address on file | | | | | | | |
| 1594602 | MAYRA L. GONZALEZ JORGE | Address on file | | | | | | | |
| 1632078 | MAYRA L. JORGE RIVERA | Address on file | | | | | | | |
| 924191 | Mayra L. Mojica Butler | Address on file | | | | | | | |
| 1621638 | MAYRA L. MONTES ROSARIO | Address on file | | | | | | | |
| 718710 | MAYRA L. MORALES ANTOMPIETRI | Address on file | | | | | | | |
| 1864621 | Mayra L. Muler Rodriguez | Address on file | | | | | | | |
| 1883311 | MAYRA L. MULER RODRIGUEZ | Address on file | | | | | | | |
| 1060037 | MAYRA L. NIGAGLIONI RODRIGUEZ | Address on file | | | | | | | |
| 2007179 | Mayra L. Ortiz-Ruiz | Address on file | | | | | | | |
| 2113614 | MAYRA L. ORTIZ-RUIZ | Address on file | | | | | | | |
| 451005 | MAYRA L. RIVERA MERCADO | Address on file | | | | | | | |
| 2100848 | Mayra L. Rivera Torres | Address on file | | | | | | | |
| 1657020 | Mayra Lamboy Flores | Address on file | | | | | | | |
| 1060054 | MAYRA LARACUENTE VAZQUEZ | Address on file | | | | | | | |
| 1640041 | MAYRA LASTRA | Address on file | | | | | | | |
| 1823851 | Mayra Lee Almodovar Cortes | Address on file | | | | | | | |
| 847833 | MAYRA LEE RAMIREZ JIMENEZ | Address on file | | | | | | | |
| 1671915 | MAYRA LEON CATALA | Address on file | | | | | | | |
| 1943041 | MAYRA LIZ ASTACIO BERRIOS | Address on file | | | | | | | |
| 1861778 | MAYRA LIZZETTE ORTIZ | Address on file | | | | | | | |
| 2003419 | Mayra Lizzette Rivera Mercado | Address on file | | | | | | | |
| 1673190 | MAYRA LLANOS BENITEZ | Address on file | | | | | | | |
| 269235 | MAYRA LLANOS BENITEZ | Address on file | | | | | | | |
| 2209542 | Mayra Lopez Aponte | Address on file | | | | | | | |
| 2221149 | Mayra Lopez Aponte | Address on file | | | | | | | |
| 1060061 | MAYRA LOPEZ LEBRON | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1060064 | MAYRA LOPEZ TORRES | Address on file | | | | | | | |
| 1060064 | MAYRA LOPEZ TORRES | Address on file | | | | | | | |
| 1738504 | Mayra Lopez Vega | Address on file | | | | | | | |
| 1577282 | Mayra Luz Sierra Ortiz | Address on file | | | | | | | |
| 1645664 | MAYRA M NUNEZ RIVERA | Address on file | | | | | | | |
| 1459501 | MAYRA M RODRIGUEZ CASAS | Address on file | | | | | | | |
| 317884 | MAYRA M. DAVILA QUINONES | Address on file | | | | | | | |
| 1677552 | MAYRA M. MOREIRA MONGE | Address on file | | | | | | | |
| 1060093 | MAYRA MARRERO MARRERO | Address on file | | | | | | | |
| 1671639 | Mayra Marrero Nevarez | Address on file | | | | | | | |
| 1655883 | Mayra Marrero Nevarez | Address on file | | | | | | | |
| 1652272 | MAYRA MATOS | Address on file | | | | | | | |
| 2111503 | MAYRA MEDINA CINTRON | Address on file | | | | | | | |
| 2074131 | Mayra Melendez Trinidad | Address on file | | | | | | | |
| 924205 | MAYRA MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1060108 | MAYRA MERCED RAMOS | Address on file | | | | | | | |
| 1777637 | MAYRA MORALES GUADALUPE | Address on file | | | | | | | |
| 1907004 | MAYRA MORALES MARTE | Address on file | | | | | | | |
| 1648429 | MAYRA MORCIEGO VASALLO | Address on file | | | | | | | |
| 1658982 | MAYRA MORCIEGO VASALLO | Address on file | | | | | | | |
| 1566934 | MAYRA MUNOZ DELGADO | Address on file | | | | | | | |
| 1060117 | MAYRA MUNOZ FIGUEROA | Address on file | | | | | | | |
| 1871342 | Mayra N. Medina Sierra | Address on file | | | | | | | |
| 317911 | Mayra Negron Quinones | Address on file | | | | | | | |
| 317911 | Mayra Negron Quinones | Address on file | | | | | | | |
| 1388003 | MAYRA NIEVES SANTIAGO | Address on file | | | | | | | |
| 1853056 | MAYRA O PABON SANCHEZ | Address on file | | | | | | | |
| 1880322 | Mayra O. Pabon Sanchez | Address on file | | | | | | | |
| 1801697 | Mayra Ortiz Lopez | Address on file | | | | | | | |
| 1701419 | Mayra Osorio Cortes | Address on file | | | | | | | |
| 1060148 | MAYRA PACHECO MORALES | JARDINES DEL CARIBE | CALLE ROMBOIDAL #5288 | | | PONCE | PR | 00728 | |
| 1728692 | Mayra Pacheco Rodriguez | Address on file | | | | | | | |
| 1674383 | Mayra Pagan Gutierrez | Address on file | | | | | | | |
| 143181 | Mayra R. Doelter Baez | Address on file | | | | | | | |
| 2222035 | Mayra R. Figueroa Lugo | Address on file | | | | | | | |
| 2008817 | Mayra Ramirez Rivera | Address on file | | | | | | | |
| 1585199 | MAYRA RAMOS RIVERA | Address on file | | | | | | | |
| 2206229 | Mayra Raquel Figueroa Lugo | Address on file | | | | | | | |
| 1816323 | Mayra Rivera Aponte | Address on file | | | | | | | |
| 1473409 | Mayra Rivera Aponte | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 450582 | MAYRA RIVERA MEDINA | Address on file | | | | | | | |
| 1562590 | MAYRA RIVERA MEDINA | Address on file | | | | | | | |
| 1992277 | Mayra Rivera Padin | Address on file | | | | | | | |
| 1678227 | Mayra Rivera Pérez | Address on file | | | | | | | |
| 1785786 | MAYRA RODRIGUEZ BURGADO | Address on file | | | | | | | |
| 1060193 | Mayra Rodriguez Calderon | Address on file | | | | | | | |
| 472730 | MAYRA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1997646 | MAYRA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 1549665 | Mayra Rolon Mojica | Address on file | | | | | | | |
| 1722976 | MAYRA ROMAN GOTAY | Address on file | | | | | | | |
| 1858854 | MAYRA ROSA PEREZ PAGAN | Address on file | | | | | | | |
| 924253 | MAYRA ROSA ROMERO | COND ALBORADA | CARR 2 APT 2512 | | | BAYAMON | PR | 00959 | |
| 1652350 | Mayra Rosa-Rodriguez | Address on file | | | | | | | |
| 1746683 | MAYRA S NIEVES CRUZ | Address on file | | | | | | | |
| 1572047 | MAYRA S. VELAZQUEZ ORTIZ | Address on file | | | | | | | |
| 1770702 | Mayra Sanchez Gonzalez | Address on file | | | | | | | |
| 1470008 | Mayra Santiago Colon | Address on file | | | | | | | |
| 1478922 | Mayra Santiago Colon | Address on file | | | | | | | |
| 1799228 | Mayra Santiago Moulier | Address on file | | | | | | | |
| 1589813 | Mayra Soto Boneta | Address on file | | | | | | | |
| 2081599 | Mayra T. Cora Ramos | Address on file | | | | | | | |
| 1960228 | Mayra T. Milan Calderon | Address on file | | | | | | | |
| 1987414 | Mayra T. Sanchez Velez | Address on file | | | | | | | |
| 1060247 | Mayra Torres | Address on file | | | | | | | |
| 1060247 | Mayra Torres | Address on file | | | | | | | |
| 1697044 | MAYRA TORRES ROSA | Address on file | | | | | | | |
| 1619279 | MAYRA V. RIVAS CINTRON | Address on file | | | | | | | |
| 1060260 | MAYRA VALLELLANES BELTRAN | Address on file | | | | | | | |
| 317989 | MAYRA VAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 570813 | MAYRA VAZQUEZ IRIZARRY | Address on file | | | | | | | |
| 1060268 | MAYRA VELAZQUEZ HERNANDEZ | Address on file | | | | | | | |
| 1906657 | Mayra Velazquez Hernandez | Address on file | | | | | | | |
| 1609571 | Mayra Velez Alvarez | Address on file | | | | | | | |
| 1496443 | Mayra Velez Diaz | Address on file | | | | | | | |
| 2108571 | MAYRA VELEZ HERNANDEZ | Address on file | | | | | | | |
| 581073 | Mayra Velez Hernandez | Address on file | | | | | | | |
| 1545703 | Mayra Viera Oliveras | Address on file | | | | | | | |
| 1827356 | MAYRA W. FERNANDEZ CARRASQUILLO | Address on file | | | | | | | |
| 1826233 | Mayra Yadira Quinones Rodriguez | Address on file | | | | | | | |
| 1459569 | Mayra Yasmin Rivera Molina | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901689 | Mayrah I. Cotto Vellon | Address on file | | | | | | | |
| 1586805 | Mayram E. Ramos Medina | Address on file | | | | | | | |
| 1793996 | Mayrel Guzman Estavillo | Address on file | | | | | | | |
| 1762461 | Mayrim Melendez Morales | Address on file | | | | | | | |
| 1717138 | Mayrin Melendez Morales | Address on file | | | | | | | |
| 1728105 | Mayrin Melendez Morales | Address on file | | | | | | | |
| 1773415 | Mayrin Melendez Morales | Address on file | | | | | | | |
| 1766255 | Mayrin Melendez Morales | Address on file | | | | | | | |
| 1509654 | MAYTE QUINONES CRUZ | Address on file | | | | | | | |
| 1706247 | Me liza Serraño Caro | Address on file | | | | | | | |
| 1990076 | Medalia Roman Gonzalez | Address on file | | | | | | | |
| 1992627 | Medalia Roman Gonzalez | Address on file | | | | | | | |
| 2003372 | Medalia Roman Gonzalez | Address on file | | | | | | | |
| 1989931 | Medalia Roman Gonzalez | Address on file | | | | | | | |
| 1641242 | Medardo Vargas Marrero | Address on file | | | | | | | |
| 1388014 | MEDE L MARIN RIVERA | Address on file | | | | | | | |
| 2223174 | Medelicia Ortiz Mestre | Address on file | | | | | | | |
| 2232515 | Medelicia Ortiz Mestre | Address on file | | | | | | | |
| 1601463 | MEDELICIA ROSARIO DE LEON | Address on file | | | | | | | |
| 2004058 | Medelicia Velazquez Beltron | Address on file | | | | | | | |
| 1588938 | Medellin Nieves Cruz | Address on file | | | | | | | |
| 1817403 | MEDTRONIC INTERNATIONAL TRADING SARL | FERNANDRO VAN DERDYS, ESQ. | REICHARD & ESCALERA LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1811982 | Medtronic Logistics LLC | Fernando Van Derdys, Esq. | Reichard & Escalera LLC | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 1811982 | Medtronic Logistics LLC | Mr. Philip J. Albert | Medtronic Logistics LLC | 710 Medtronic Parkway LC355 | | Minneapolis | MN | 55432 | |
| 1817082 | MEDTRONIC PUERTO RICO OPERATIONS COMPANY | REICHARD & ESCALERA LLC | FERNANDO VAN DERDYS, ESQ. | PO BOX 364148 | | SAN JUAN | PR | 00936-4148 | |
| 389833 | MEIDA M. PACHECO LOPEZ | Address on file | | | | | | | |
| 276529 | Meiling Lopez Santana | Address on file | | | | | | | |
| 1648551 | MEILYN COLON ROSADO | Address on file | | | | | | | |
| 1060360 | MEILYNG A MATOS | Address on file | | | | | | | |
| 1060368 | Melania Algarin de Jesus | Address on file | | | | | | | |
| 1423706 | Melania Cubero Soto | Address on file | | | | | | | |
| 924292 | Melania Cubero Soto | Address on file | | | | | | | |
| 1060375 | MELANIE BRUNO SANCHEZ | Address on file | | | | | | | |
| 1748290 | MELANIE BURGOS MARTINEZ | Address on file | | | | | | | |
| 1596288 | Melanie Gonzales Ramos | Address on file | | | | | | | |
| 1720039 | MELANIE HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 1704300 | MELANIE JIMENEZ IRIZARRY | Address on file | | | | | | | |
| 1805315 | Melanie L. Torres Lebron | c/Dr. Manuel Zeno Gandia CH 8 | 5ta seccion Levittown | | | Toa Baja | PR | 00949 | |
| 1060390 | Melanie Mulero Rodriguez | Address on file | | | | | | | |
| 1639068 | MELANNIE SANTIAGO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 813434 | MELANY REYES NAVARRO | Address on file | | | | | | | |
| 197130 | MELARIS GONZALEZ CLEMENTE | Address on file | | | | | | | |
| 1839459 | MELBA E SANTOS VAZQUEZ | Address on file | | | | | | | |
| 1525400 | Melba E. Ramirez Cadena | Address on file | | | | | | | |
| 2012468 | Melba Esquilin Cruz | Address on file | | | | | | | |
| 1573631 | Melba G. Rivera Falcon | Address on file | | | | | | | |
| 1573631 | Melba G. Rivera Falcon | Address on file | | | | | | | |
| 924305 | Melba I López Maldonado | Address on file | | | | | | | |
| 1060430 | MELBA I RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 2124655 | Melba I. Davila Cortes | Address on file | | | | | | | |
| 1645285 | Melba I. Diaz De Jesus | Calle 6 B-11 Urb. Villa Clarita | | | | Fajardo | PR | 00738 | |
| 1754754 | Melba I. Reyes | Address on file | | | | | | | |
| 1556000 | MELBA J ROSA VALLES | Address on file | | | | | | | |
| 1717240 | Melba J. Rivera Santini | Address on file | | | | | | | |
| 854954 | MELBA J. ROSARIO TORRES | Address on file | | | | | | | |
| 1600002 | MELBA L. CARDONA PANTOJAS | Address on file | | | | | | | |
| 321730 | MELBA N HERNANDEZ APONTE | Address on file | | | | | | | |
| 1547947 | MELBA ORTIZ SILVA | Address on file | | | | | | | |
| 1060446 | MELBA R ORTIZ SILVA | Address on file | | | | | | | |
| 1716379 | Melba R. Cortes Maisonet | Address on file | | | | | | | |
| 1060448 | MELBA SANTANA HERNANDEZ | Address on file | | | | | | | |
| 1491991 | MELBA SANTANA HERNANDEZ | Address on file | | | | | | | |
| 566976 | MELBA VARELA RIESTRA | Address on file | | | | | | | |
| 1719301 | MELBA VAZQUEZ AVILA | Address on file | | | | | | | |
| 1568307 | Melca S Martinez Sojo | Address on file | | | | | | | |
| 1924140 | Melesa Camacho Santiago | Address on file | | | | | | | |
| 2155572 | MELGUIADES BURGOS ACEVEDO | Address on file | | | | | | | |
| 1768485 | Meliana Edith Canino Santos | Address on file | | | | | | | |
| 1515746 | MELICIA RISELIS LOPEZ BAEZ | Address on file | | | | | | | |
| 1425429 | MELINA MALDONADO MOLEDO | Address on file | | | | | | | |
| 2063565 | Melinda Arcaya Rodriguez | Address on file | | | | | | | |
| 1858110 | Melinda Caban Calderon | Address on file | | | | | | | |
| 1537998 | MELINDA Y CHAPMAN MARTINEZ | Address on file | | | | | | | |
| 1060514 | MELISA FEBUS ORTIZ | Address on file | | | | | | | |
| 324715 | MELISA GONZALEZ GARCIA | Address on file | | | | | | | |
| 1567777 | Melisa M Rodriguez Martes | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1562503 | Melisa M. Rodriguez Martes | Address on file | | | | | | | |
| 1520616 | MELISANDRA NATAL ORAMA | Address on file | | | | | | | |
| 1586742 | MELISSA A SMART MORALES | Address on file | | | | | | | |
| 1586723 | MELISSA A SMART MORALES | Address on file | | | | | | | |
| 1594372 | MELISSA A SMART MORALES | Address on file | | | | | | | |
| 1699450 | Melissa Collazo Vazquez | Address on file | | | | | | | |
| 1699450 | Melissa Collazo Vazquez | Address on file | | | | | | | |
| 1060546 | MELISSA DE JESUS ISAAC | Address on file | | | | | | | |
| 1060546 | MELISSA DE JESUS ISAAC | Address on file | | | | | | | |
| 719297 | MELISSA DEL C VAZQUEZ SANDOVAL | Address on file | | | | | | | |
| 719297 | MELISSA DEL C VAZQUEZ SANDOVAL | Address on file | | | | | | | |
| 1849965 | Melissa Diaz | Address on file | | | | | | | |
| 1567973 | Melissa Diaz Echevarria | Address on file | | | | | | | |
| 1567921 | MELISSA DIAZ ECHEYAMA | Address on file | | | | | | | |
| 1754729 | MELISSA DIAZ MELENDEZ | Address on file | | | | | | | |
| 1717766 | MELISSA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1593000 | Melissa Gonzalez Pacheco | Address on file | | | | | | | |
| 1606510 | Melissa Gonzalez Pacheco | Address on file | | | | | | | |
| 1731173 | Melissa I Pintado Ortiz | Address on file | | | | | | | |
| 1731173 | Melissa I Pintado Ortiz | Address on file | | | | | | | |
| 1652356 | Melissa I. Figueroa | Address on file | | | | | | | |
| 2089215 | Melissa M. Pagan Montanez | Address on file | | | | | | | |
| 1618637 | MELISSA MALAVE | Address on file | | | | | | | |
| 1931548 | Melissa Maldonado Canoles | Address on file | | | | | | | |
| 2114553 | Melissa Marchany Carrasquillo | Address on file | | | | | | | |
| 1763568 | MELISSA MEJIAS PEREZ | Address on file | | | | | | | |
| 1515459 | MELISSA NATAL ESTELA | Address on file | | | | | | | |
| 1712980 | Melissa Perez Jimenez | Address on file | | | | | | | |
| 1764872 | Melissa Ramirez Dominguez | Address on file | | | | | | | |
| 1506445 | Melissa Ríos Montoya | Address on file | | | | | | | |
| 1886018 | Melissa Rivera Rios | Address on file | | | | | | | |
| 1604192 | Melissa Rivera Rivera | Address on file | | | | | | | |
| 1060618 | MELISSA RODRIGUEZ GONZALEZ | HC 01 BOX 7005 | | | | GURABO | PR | 00778 | |
| 847900 | Melissa Rodriguez Lorenzo | Address on file | | | | | | | |
| 1639771 | Melissa Santiago Núñez | Address on file | | | | | | | |
| 1602977 | Melissa Santiago Núñez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1060626 | MELISSA SEPULVEDA RIVERA | Address on file | | | | | | | |
| 1602733 | MELISSA SMART MORALES | Address on file | | | | | | | |
| 1594023 | MELISSA SMART MORALES | Address on file | | | | | | | |
| 1958072 | Melissa Torres Rodriguez | Address on file | | | | | | | |
| 1451513 | Melitza Miranda Rodriguez | Address on file | | | | | | | |
| 1636100 | Melitza Rivera Alicea | Address on file | | | | | | | |
| 1683472 | Melixsa Rodriguez Sanchez | Address on file | | | | | | | |
| 2014123 | Melky Vazquez Rivera | Address on file | | | | | | | |
| 2122837 | MELKY VAZQUEZ RIVERA | Address on file | | | | | | | |
| 1945284 | Melly Angie La Matta Martinez | Address on file | | | | | | | |
| 2155852 | Melqueades Burgos Acevedo | Address on file | | | | | | | |
| 1967338 | MELQUIADES BELLIDO SANTIAG | Address on file | | | | | | | |
| 456228 | Melquiel Rivera Rivera | PO Box 278 | | | | Aibonito | PR | 00705 | |
| 1860426 | Melua W Lugo Medina | Address on file | | | | | | | |
| 1506694 | Melva Cotto Aponte | Address on file | | | | | | | |
| 1506694 | Melva Cotto Aponte | Address on file | | | | | | | |
| 1974585 | Melva Cuevas Santos | Address on file | | | | | | | |
| 1603169 | Melva G Zamora Quiles | Address on file | | | | | | | |
| 1581525 | MELVA QUINTERO SOLLIVAN | Address on file | | | | | | | |
| 324963 | MELVA QUINTERO SULIVAN | Address on file | | | | | | | |
| 1060690 | MELVIN A PEREZ ORTIZ | Address on file | | | | | | | |
| 1502659 | MELVIN A PEREZ ORTIZ | Address on file | | | | | | | |
| 719435 | MELVIN ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 719435 | MELVIN ACEVEDO HERNANDEZ | Address on file | | | | | | | |
| 1917104 | Melvin Amante Martinez | Address on file | | | | | | | |
| 2199780 | Melvin Amaro Soto | Address on file | | | | | | | |
| 1574845 | Melvin Baez Garcia | Address on file | | | | | | | |
| 719444 | Melvin Barreto Negron | Address on file | | | | | | | |
| 1577903 | Melvin Barreto Ruiz | Address on file | | | | | | | |
| 1583550 | Melvin Barreto Ruiz | Address on file | | | | | | | |
| 1575201 | MELVIN BURGOS PIZARRO | Address on file | | | | | | | |
| 1501227 | Melvin Chaparro Perez | Address on file | | | | | | | |
| 1476409 | MELVIN E COLON VELEZ | Address on file | | | | | | | |
| 2061829 | Melvin E. Rosa-Rivera | HC-03 Box 30,000 | | | | Aguada | PR | 00602 | |
| 2071052 | Melvin E. Rosa-Rivera | Address on file | | | | | | | |
| 1950492 | MELVIN E. ROSA-RIVERA | Address on file | | | | | | | |
| 1957266 | Melvin Feliciano Crespo | Address on file | | | | | | | |
| 1689741 | Melvin Fonseca Agosto | Address on file | | | | | | | |
| 1674356 | Melvin Fonseca Agosto | Address on file | | | | | | | |
| 1834192 | Melvin Garcia Nieves | Address on file | | | | | | | |
| 1873192 | MELVIN GUEVAREZ GUEVAREZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815853 | Melvin Hernandez Villanueva | Address on file | | | | | | | |
| 1656724 | Melvin I. Lopez Orence | Address on file | | | | | | | |
| 1741465 | MELVIN J SANTIAGO BERMUDEZ | Address on file | | | | | | | |
| 1566597 | MELVIN J. GARCIA ESMURRIA | Address on file | | | | | | | |
| 1630644 | MELVIN J. HERNANDEZ ARBELO | Address on file | | | | | | | |
| 1691909 | Melvin J. Perez Miranda | Address on file | | | | | | | |
| 1471941 | Melvin J. Rosa Rodriguez | Address on file | | | | | | | |
| 1539415 | MELVIN MOLINA RIVERA | Address on file | | | | | | | |
| 1060846 | MELVIN NIEVES MUNIZ | CARR. 444 KM 3.3 INT. | HC-05 BOX 11040 | | | MOCA | PR | 00676 | |
| 1735005 | Melvin O. Rodriguez Colon | Address on file | | | | | | | |
| 1060854 | MELVIN ONEILL ROSADO | Address on file | | | | | | | |
| 1060854 | MELVIN ONEILL ROSADO | Address on file | | | | | | | |
| 1585812 | MELVIN RAVELO CRUZ | Address on file | | | | | | | |
| 1478052 | MELVIN ROSA OCASIO | Address on file | | | | | | | |
| 924401 | MELVIN ROSA OCASIO | Address on file | | | | | | | |
| 325093 | MELVIN RUIZ CORREA | Address on file | | | | | | | |
| 1589410 | MELVIN SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1822882 | Melvin Soto Cervantes | Address on file | | | | | | | |
| 1891122 | MELVYN F. ORTIZ MIRANDA | Address on file | | | | | | | |
| 1686913 | Melvyn Gonzalez Martinez | Address on file | | | | | | | |
| 808130 | MELVYN ORTIZ MIRANDA | Address on file | | | | | | | |
| 1758438 | Memo J Santiago Rivera | Address on file | | | | | | | |
| 1768160 | Memo J. Santiago Rivera | Address on file | | | | | | | |
| 382986 | Merab Ortiz Rivera | Address on file | | | | | | | |
| 1060981 | MERAB ORTIZ RIVERA | Address on file | | | | | | | |
| 127537 | Meralys De Jesus Gonzalez | Address on file | | | | | | | |
| 127537 | Meralys De Jesus Gonzalez | Address on file | | | | | | | |
| 1629813 | Meralys Flores Cruz | Address on file | | | | | | | |
| 1770195 | MERARI C DIAZ LUGOVINAS | Address on file | | | | | | | |
| 1738017 | MERARI CECIL DIAZ LUGOVIÑAS | Address on file | | | | | | | |
| 1060993 | MERARI MEDINA SILVA | Address on file | | | | | | | |
| 327731 | MERARI PEREZ RIVERA | Address on file | | | | | | | |
| 1853310 | MERARI RIVERA SOTO | Address on file | | | | | | | |
| 2067950 | Merari Torres Rodriguez | Address on file | | | | | | | |
| 189614 | MERCEDES A GAUD SANCHEZ | Address on file | | | | | | | |
| 189614 | MERCEDES A GAUD SANCHEZ | Address on file | | | | | | | |
| 1061040 | Mercedes Abril Hernandez | Address on file | | | | | | | |
| 1807700 | MERCEDES ALAMO ROJAS | Address on file | | | | | | | |
| 1671784 | Mercedes Alverio Rivera | Address on file | | | | | | | |
| 31761 | MERCEDES ARCE FRAGA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 31761 | MERCEDES ARCE FRAGA | Address on file | | | | | | | |
| 2053174 | Mercedes Beltran Velazquez | Address on file | | | | | | | |
| 1754603 | MERCEDES CANCIO LUGO | Address on file | | | | | | | |
| 2226905 | Mercedes Catalina Nova | Address on file | | | | | | | |
| 2051607 | MERCEDES CINTRON COSME | Address on file | | | | | | | |
| 1550561 | MERCEDES CLAUDIO ORTIZ | Address on file | | | | | | | |
| 719641 | MERCEDES COLON VERA | Address on file | | | | | | | |
| 1833085 | MERCEDES F. RIVERO RAMIREZ | Address on file | | | | | | | |
| 1896414 | Mercedes Flores del Valle | Address on file | | | | | | | |
| 1856409 | Mercedes Flores del Valle | Address on file | | | | | | | |
| 2135922 | Mercedes Flores del Valle | Address on file | | | | | | | |
| 1904194 | MERCEDES FLORES DEL VALLE | Address on file | | | | | | | |
| 1901038 | Mercedes Flores Del Valle | Address on file | | | | | | | |
| 2202883 | Mercedes Grier | Address on file | | | | | | | |
| 1845853 | Mercedes Ledee Melendez | Address on file | | | | | | | |
| 1920020 | MERCEDES LUGARO PACHECO | Address on file | | | | | | | |
| 1843955 | MERCEDES LUGARO PACHECO | Address on file | | | | | | | |
| 1859357 | Mercedes Lugaro Pacheco | Address on file | | | | | | | |
| 1789215 | Mercedes Marrero Ortiz | Address on file | | | | | | | |
| 1816232 | Mercedes Martinez Santiago | Address on file | | | | | | | |
| 719712 | MERCEDES MARTINEZ VALIENTE | Address on file | | | | | | | |
| 924474 | MERCEDES MARTINEZ VALIENTE | Address on file | | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on file | | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on file | | | | | | | |
| 1061109 | MERCEDES MOLINA QUINONES | Address on file | | | | | | | |
| 719727 | MERCEDES NIEVES VILLANUEVA | BO OBRERO | 777 CALLE TITO RODRIGUEZ | | | SAN JUAN | PR | 00915 | |
| 1555884 | MERCEDES NIEVES VILLANUEVA | Address on file | | | | | | | |
| 1527008 | Mercedes Padilla Vélez | Address on file | | | | | | | |
| 1505743 | MERCEDES PEREZ FIGUEROA | Address on file | | | | | | | |
| 1774246 | Mercedes Perez Reyes | Address on file | | | | | | | |
| 943985 | MERCEDES RAMOS RIVERA | Address on file | | | | | | | |
| 1504121 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1572342 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1566344 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1512264 | Mercedes Ruiz Quintana | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1566344 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1572342 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 1504121 | Mercedes Ruiz Quintana | Address on file | | | | | | | |
| 2088242 | Mercedes Serrano Baez | Address on file | | | | | | | |
| 1061163 | MERCEDES TORRES CARRASCO | Address on file | | | | | | | |
| 1798453 | Mercedes Torres Rodriguez | Address on file | | | | | | | |
| 2117472 | Mercedes Vasquez Munoz | Address on file | | | | | | | |
| 571374 | MERCEDES VAZQUEZ MELENDEZ | Address on file | | | | | | | |
| 1577372 | Mercedes Velazquez | Address on file | | | | | | | |
| 330572 | MERCEDITA PEREZ BAEZ | Address on file | | | | | | | |
| 1732965 | MERCY ORTEGA FIGUEROA | Address on file | | | | | | | |
| 1893550 | Merecedes Hernandez Guilbes | Address on file | | | | | | | |
| 2203169 | Merida Elisa Ayala Perez | Address on file | | | | | | | |
| 2097434 | Merida Rivera Baez | Address on file | | | | | | | |
| 1603197 | Merielis Fernós Suárez | Address on file | | | | | | | |
| 1851236 | Merilia Leon Martinez | Address on file | | | | | | | |
| 1986277 | Merilyn A. Nunez Alvarado | Address on file | | | | | | | |
| 1061209 | MERILYN MALARET SERRANO | Address on file | | | | | | | |
| 1648749 | Meris Noelia Carrasquillo Rivera | Address on file | | | | | | | |
| 1753609 | Meris Noelia Carrasquillo Rivera | Address on file | | | | | | | |
| 2036168 | Merissa Badillo Gomez | Address on file | | | | | | | |
| 1558352 | MERLLY OLMO TORRES | Address on file | | | | | | | |
| 1577653 | MERLY Y LUQUIS ALVAREZ | Address on file | | | | | | | |
| 1507481 | Merlyn Falcon Malave | Address on file | | | | | | | |
| 326071 | Mervin A Mendez Marquez | Address on file | | | | | | | |
| 2141186 | Mervin Rodriguez Millan | Address on file | | | | | | | |
| 1571817 | MERY E. AYALA RUIZ | Address on file | | | | | | | |
| 1619992 | MEYLEEN ROSADO NEGRON | Address on file | | | | | | | |
| 1117100 | Micaela Gualdarrama Santiago | Address on file | | | | | | | |
| 1957220 | Micaela Sostre Lebron | Address on file | | | | | | | |
| 1574139 | MICHAEL A CARTAS RAMIREZ | Address on file | | | | | | | |
| 270532 | Michael A Lopez Benitez | Address on file | | | | | | | |
| 2062481 | Michael A Martinez Virvet | Address on file | | | | | | | |
| 1671469 | Michael A. Bello Bello | Address on file | | | | | | | |
| 1819470 | Michael Alejandro Rivera | Address on file | | | | | | | |
| 1631049 | MICHAEL ALVAREZ | Address on file | | | | | | | |
| 1061296 | MICHAEL AVILES FALCON | Address on file | | | | | | | |
| 2203754 | Michael Cabrera Mercado | Address on file | | | | | | | |
| 2238397 | Michael Colon Rivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1671691 | Michael Cotto Ferer | Hc 72 Box 3840 | | | | Naranjito | PR | 00719 | |
| 1958183 | MICHAEL DELGADO RODRIGUEZ | Address on file | | | | | | | |
| 331073 | MICHAEL E DANUZ REYES | Address on file | | | | | | | |
| 1546669 | MICHAEL E. DANUZ REYES | Address on file | | | | | | | |
| 158761 | MICHAEL ESTRADA SANTANA | Address on file | | | | | | | |
| 1061342 | MICHAEL G SANTIAGO PADILLA | Address on file | | | | | | | |
| 1731493 | MICHAEL J. TORRES DE LEON | Address on file | | | | | | | |
| 1849149 | Michael Jim Viruet Martin | Address on file | | | | | | | |
| 1061385 | MICHAEL MONTALVO LORENZANA | Address on file | | | | | | | |
| 1677706 | MICHAEL ORAMA CARTAGENA | Address on file | | | | | | | |
| 924580 | MICHAEL ROBLES ABRAHAM | Address on file | | | | | | | |
| 1061417 | MICHAEL ROBLES ABRAHAM | Address on file | | | | | | | |
| 1815990 | MICHAEL T PADILLA ALVAREZ | Address on file | | | | | | | |
| 2069865 | MICHAEL VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 1061450 | MICHEL J BOURQUE RODRIGUEZ | Address on file | | | | | | | |
| 1693481 | Michel M. Miranda Diaz | Address on file | | | | | | | |
| 1671989 | Michele Colon | Address on file | | | | | | | |
| 1603079 | Michele Pagan | Address on file | | | | | | | |
| 2204186 | Michele Ponce Alonzo | Address on file | | | | | | | |
| 1679514 | Michele Rodriguez Frontera | Address on file | | | | | | | |
| 2064341 | Michele Vega Ruiz | Address on file | | | | | | | |
| 1596825 | MICHELINE REYES TORRES | Address on file | | | | | | | |
| 1727144 | MICHELL SOTO MONTANEZ | Address on file | | | | | | | |
| 1720611 | MICHELLE ANGLERO GONZALEZ | Address on file | | | | | | | |
| 1061480 | MICHELLE CAMACHO ZAPATA | Address on file | | | | | | | |
| 1524441 | Michelle Cancel Medina | Address on file | | | | | | | |
| 1722357 | Michelle Cora Perez | Address on file | | | | | | | |
| 2118947 | Michelle Cruz Bermudez | Address on file | | | | | | | |
| 1492013 | MICHELLE D OLIVER VELEZ | Address on file | | | | | | | |
| 407421 | Michelle D Perez Santana | Address on file | | | | | | | |
| 1666317 | MICHELLE DAVILA ORTIZ | Address on file | | | | | | | |
| 1061495 | MICHELLE E COIRA BURGOS | Address on file | | | | | | | |
| 1061500 | MICHELLE FIGUEROA CRUZ | Address on file | | | | | | | |
| 171121 | Michelle Figueroa Moreno | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 171121 | Michelle Figueroa Moreno | Address on file | | | | | | | |
| 1596636 | MICHELLE I MALAVET ESCUDERO | Address on file | | | | | | | |
| 1813226 | Michelle J Lora Nuñez | Address on file | | | | | | | |
| 1502686 | MICHELLE M GARCIA MIRANDA | Address on file | | | | | | | |
| 1657879 | MICHELLE M. CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1561502 | Michelle M. Moure Torres | Address on file | | | | | | | |
| 1636341 | Michelle M. Nunez Cisneros | Address on file | | | | | | | |
| 1757269 | Michelle M. Núñez Cisneros | Address on file | | | | | | | |
| 1818720 | Michelle M. Torres Diaz | Address on file | | | | | | | |
| 1972527 | Michelle Marie Mojica Ortiz | Address on file | | | | | | | |
| 1652263 | Michelle Matos Alvarado | Address on file | | | | | | | |
| 1888142 | Michelle Matos Rosa | Address on file | | | | | | | |
| 1834730 | MICHELLE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 400115 | MICHELLE N. PEREZ APONTE | Address on file | | | | | | | |
| 1964135 | Michelle Ortiz Rodriguez | Address on file | | | | | | | |
| 407420 | MICHELLE PEREZ SANTANA | Address on file | | | | | | | |
| 1639060 | Michelle Pineiro Carrasquillo | Address on file | | | | | | | |
| 415329 | MICHELLE PUIG MEDINA | Address on file | | | | | | | |
| 1674590 | Michelle Quintana Rivera | Address on file | | | | | | | |
| 1506514 | Michelle Rivera | Address on file | | | | | | | |
| 2032116 | Michelle Rivera Flores | Address on file | | | | | | | |
| 493229 | Michelle Rosado Carrero | Address on file | | | | | | | |
| 1359480 | MICHELLE RUIZ DENIZARD | Address on file | | | | | | | |
| 1669208 | Michelle Santiago Negron | Address on file | | | | | | | |
| 1656427 | Michelle Sepúlveda Vázquez | Address on file | | | | | | | |
| 1700656 | Michelle Vimarie Barada Castro | Address on file | | | | | | | |
| 1729420 | Midiam E Rivera Tirado | Address on file | | | | | | | |
| 794458 | MIDNA GONZALEZ DIAZ | Address on file | | | | | | | |
| 2221031 | Migalia Lozano Sepulveda | Address on file | | | | | | | |
| 1665787 | MIGDA E. RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 1806774 | Migda L Figueroa Blanco | Address on file | | | | | | | |
| 1853883 | MIGDA L. FIGUEROA BLANCO | Address on file | | | | | | | |
| 1799213 | Migda Morales Cruz | Address on file | | | | | | | |
| 1920186 | Migda R. Rodriguez Sanchez | Address on file | | | | | | | |
| 2149991 | Migdali Bermude Alicea | Address on file | | | | | | | |
| 1553139 | Migdalia Adorno Reyes | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1647986 | Migdalia Agosto Cruz | Address on file | | | | | | | |
| 1914596 | MIGDALIA ALICEA DIAZ | Address on file | | | | | | | |
| 1570870 | Migdalia Alicea Garcia | Address on file | | | | | | | |
| 2219286 | Migdalia Aquino Martinez | Address on file | | | | | | | |
| 2198073 | Migdalia Aquino Martinez | Address on file | | | | | | | |
| 2205964 | Migdalia Aquino Martinez | Address on file | | | | | | | |
| 2091655 | Migdalia Arroyo Negroni | Address on file | | | | | | | |
| 2091362 | Migdalia Arroyo Negroni | G EG #9 | Urb. San Antoni | | | Anasco | PR | 00610 | |
| 2091951 | Migdalia Arroyo Negroni | Address on file | | | | | | | |
| 2091967 | Migdalia Arroyo Negroni | G EG #9 Urb. San Antonio | | | | Anasco | PR | 00610 | |
| 1835186 | Migdalia Aviles Ramos | Address on file | | | | | | | |
| 1917118 | Migdalia Baerga Aviles | Address on file | | | | | | | |
| 1061653 | Migdalia Baez Rodriguez | Address on file | | | | | | | |
| 1061655 | MIGDALIA BENITEZ HIRALDO | Address on file | | | | | | | |
| 782094 | MIGDALIA BONILLA RIVERA | Address on file | | | | | | | |
| 1647024 | MIGDALIA BURGOS CRUZ | Address on file | | | | | | | |
| 1653975 | Migdalia Caban | Address on file | | | | | | | |
| 1590817 | Migdalia Caban | Address on file | | | | | | | |
| 1748423 | Migdalia Cales Pacheco | Address on file | | | | | | | |
| 1959792 | Migdalia Cardona Bez | Address on file | | | | | | | |
| 1532533 | Migdalia Carrión González | Address on file | | | | | | | |
| 1532533 | Migdalia Carrión González | Address on file | | | | | | | |
| 1596410 | Migdalia Cedeño Torres | Address on file | | | | | | | |
| 2109069 | Migdalia Cepeda Cirino | Address on file | | | | | | | |
| 2148591 | Migdalia Colon Vazquez | Address on file | | | | | | | |
| 1061697 | MIGDALIA CONCEPCION BAEZ | Address on file | | | | | | | |
| 1612542 | Migdalia Concepcion-Rivera | Address on file | | | | | | | |
| 1704758 | Migdalia Correa Marte | Address on file | | | | | | | |
| 2086485 | Migdalia Cotto Lopez | Address on file | | | | | | | |
| 1061709 | MIGDALIA CRUZ BATISTA | Address on file | | | | | | | |
| 720472 | Migdalia Cruz Reyes | Urb. Santa Juanita | Calle Babilonia DH 6 S | | | Bayamon | PR | 00956 | |
| 788282 | MIGDALIA CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 720477 | MIGDALIA CUEVAS JIMENEZ | Address on file | | | | | | | |
| 122444 | MIGDALIA CUYAR LUCCA | Address on file | | | | | | | |
| 122444 | MIGDALIA CUYAR LUCCA | Address on file | | | | | | | |
| 122444 | MIGDALIA CUYAR LUCCA | Address on file | | | | | | | |
| 2026724 | Migdalia Davila Aponte | Address on file | | | | | | | |
| 1835839 | MIGDALIA DAVILA APONTE | Address on file | | | | | | | |
| 1909800 | Migdalia Davila Aponte | Address on file | | | | | | | |
| 1061723 | MIGDALIA DE JESUS NIEVES | Address on file | | | | | | | |
| 720486 | MIGDALIA DE LA TORRE LOYOLA | Address on file | | | | | | | |
| 1804121 | Migdalia Diaz Guzman | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1840132 | Migdalia Diaz Guzman | Address on file | | | | | | | |
| 1612972 | MIGDALIA DIAZ RIVERA | Address on file | | | | | | | |
| 141607 | MIGDALIA DIAZ SILVA | Address on file | | | | | | | |
| 720497 | MIGDALIA DIAZ VAZQUEZ | Address on file | | | | | | | |
| 1804040 | Migdalia Espada Vazquez | Address on file | | | | | | | |
| 1575774 | MIGDALIA FELICIANO CASTILLO | Address on file | | | | | | | |
| 1787935 | Migdalia Feliciano Perez | Address on file | | | | | | | |
| 1942385 | MIGDALIA FERNANDEZ SILVA | Address on file | | | | | | | |
| 2071227 | Migdalia Fernandez Silva | Address on file | | | | | | | |
| 2042010 | Migdalia Fernandez Silva | Address on file | | | | | | | |
| 1629786 | Migdalia Figueroa Guzman | Address on file | | | | | | | |
| 1117258 | MIGDALIA FLORES IGLESIAS | Address on file | | | | | | | |
| 180177 | MIGDALIA FUENTES BAEZ | Address on file | | | | | | | |
| 1517468 | MIGDALIA GARCIA TORRES | Address on file | | | | | | | |
| 2054244 | Migdalia Gonzalez Rivera | Address on file | | | | | | | |
| 924694 | Migdalia Gonzalez Rosa | Address on file | | | | | | | |
| 924694 | Migdalia Gonzalez Rosa | Address on file | | | | | | | |
| 1635162 | Migdalia Gonzalez Santiago | Address on file | | | | | | | |
| 1832442 | MIGDALIA GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1850578 | Migdalia Gonzalez Santiago | Address on file | | | | | | | |
| 1718345 | Migdalia Hernaiz Martinez | Address on file | | | | | | | |
| 1811517 | Migdalia Hernandez Balasquide | Address on file | | | | | | | |
| 2038768 | MIGDALIA HERNANDEZ QUINONAS | Address on file | | | | | | | |
| 1566835 | MIGDALIA HERNANDEZ RESTO | Address on file | | | | | | | |
| 1981511 | MIGDALIA HERNANDEZ VAZQUEZ | Address on file | | | | | | | |
| 853859 | MIGDALIA I. NEGRON ORTIZ | Address on file | | | | | | | |
| 1679105 | MIGDALIA IRIZARRY MALDONAD | Address on file | | | | | | | |
| 1589053 | MIGDALIA IRIZARRY SINIGAGLIA | Address on file | | | | | | | |
| 1616707 | Migdalia Irizarry Sinigaglia | Address on file | | | | | | | |
| 1774451 | Migdalia Isabel Garcia Quinones | Address on file | | | | | | | |
| 1790481 | MIGDALIA JIMENEZ NEGRON | Address on file | | | | | | | |
| 1890510 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1894680 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1863888 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1900645 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1900383 | MIGDALIA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1660808 | Migdalia La Torre Ramirez | Address on file | | | | | | | |
| 2223800 | Migdalia La Torres Ramirez | Address on file | | | | | | | |
| 1946544 | Migdalia Laguna Oliveras | Address on file | | | | | | | |
| 1794985 | MIGDALIA LEBRON BORRERO | Address on file | | | | | | | |
| 263888 | MIGDALIA LEBRON CORREA | Address on file | | | | | | | |
| 1656607 | Migdalia Lopez | Address on file | | | | | | | |
| 1771214 | Migdalia Lopez | Address on file | | | | | | | |
| 1896855 | Migdalia Lopez Cruz | Urb. Las Veredas, 139 | Calle Aleli | | | Camuy | PR | 00627 | |
| 2221953 | Migdalia Lopez Garcia | Address on file | | | | | | | |
| 2196725 | Migdalia Lopez Garcia | Address on file | | | | | | | |
| 1786756 | MIGDALIA LOPEZ GOMEZ | Address on file | | | | | | | |
| 2091703 | Migdalia Lopez Velez | Address on file | | | | | | | |
| 1482800 | MIGDALIA LOZADA GONZALEZ | Address on file | | | | | | | |
| 1953308 | MIGDALIA LUGO RIVERA | Address on file | | | | | | | |
| 1561964 | Migdalia M. Mirabal Leon | Address on file | | | | | | | |
| 1747439 | Migdalia Maldonado Mercado | Address on file | | | | | | | |
| 293229 | MIGDALIA MALDONADO SANTIAGO | Address on file | | | | | | | |
| 1880299 | Migdalia Maritza Ferrer Pabon | Address on file | | | | | | | |
| 1915481 | Migdalia Maritza Ferrer Pabon | Address on file | | | | | | | |
| 2133875 | Migdalia Martinez Gutierrez | Address on file | | | | | | | |
| 2000006 | Migdalia Martinez Laboy | Address on file | | | | | | | |
| 1061846 | MIGDALIA MARTINEZ LABOY | Address on file | | | | | | | |
| 2200442 | Migdalia Martinez Lopez | Address on file | | | | | | | |
| 1117353 | MIGDALIA MATEO RIVERA | Address on file | | | | | | | |
| 2113133 | Migdalia Matos Hernandez | Address on file | | | | | | | |
| 1061860 | MIGDALIA MERCADO ESCALERA | Address on file | | | | | | | |
| 1061867 | MIGDALIA MOLINA REY | Address on file | | | | | | | |
| 2019832 | Migdalia Molina Santiago | Address on file | | | | | | | |
| 1061870 | MIGDALIA MORALES CRUZ | Address on file | | | | | | | |
| 2160661 | Migdalia Morales Lopez | Address on file | | | | | | | |
| 2220511 | Migdalia Morelles Rivera | Address on file | | | | | | | |
| 847994 | MIGDALIA NEGRON ORTIZ | Address on file | | | | | | | |
| 1853748 | Migdalia Ortiz | Address on file | | | | | | | |
| 1907143 | MIGDALIA ORTIZ ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1436191 | MIGDALIA ORTIZ RIVERA | Address on file | | | | | | | |
| 1061904 | MIGDALIA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1616365 | MIGDALIA ORTIZ ROSADO | Address on file | | | | | | | |
| 389375 | Migdalia Pabon Ruiz | Address on file | | | | | | | |
| 1795425 | MIGDALIA PABON RUIZ | Address on file | | | | | | | |
| 2217560 | Migdalia Pastrana Sosa | Address on file | | | | | | | |
| 1959773 | Migdalia Perez Carrasco | Address on file | | | | | | | |
| 1933864 | Migdalia Perez Colon | Address on file | | | | | | | |
| 1117418 | MIGDALIA PEREZ RIVERA | Address on file | | | | | | | |
| 2117513 | Migdalia Perez Torres | Address on file | | | | | | | |
| 1593666 | Migdalia R Martinez Sierra | Address on file | | | | | | | |
| 1587637 | Migdalia R, Martinez Sierra | Address on file | | | | | | | |
| 1587687 | Migdalia R. Martinez Sierra | Address on file | | | | | | | |
| 1061927 | MIGDALIA RAMIREZ ORTIZ | Address on file | | | | | | | |
| 1581836 | Migdalia Ramirez Torres | Address on file | | | | | | | |
| 839625 | Migdalia Ramos Colon | Address on file | | | | | | | |
| 331799 | MIGDALIA RAMOS CRUZ | Address on file | | | | | | | |
| 1603980 | Migdalia Ramos Roman | Address on file | | | | | | | |
| 433746 | MIGDALIA REYES AYALA | Address on file | | | | | | | |
| 2007286 | Migdalia Reyes Ayala | Address on file | | | | | | | |
| 2082314 | Migdalia Reyes Ayala | Address on file | | | | | | | |
| 441946 | MIGDALIA RIVERA AVILES | Address on file | | | | | | | |
| 1604863 | MIGDALIA RIVERA FUENTES | Address on file | | | | | | | |
| 1664959 | Migdalia Rivera Gonzalez | Address on file | | | | | | | |
| 1061963 | MIGDALIA RIVERA NIEVES | Address on file | | | | | | | |
| 1655991 | Migdalia Rivera Olivero | Address on file | | | | | | | |
| 1716286 | Migdalia Rivera Olivero | Address on file | | | | | | | |
| 1604641 | Migdalia Rivera Quinones | Address on file | | | | | | | |
| 1630906 | Migdalia Rivera Quinones | Address on file | | | | | | | |
| 1630127 | Migdalia Rivera Quinones | Address on file | | | | | | | |
| 331813 | MIGDALIA RIVERA QUINONES | Address on file | | | | | | | |
| 1538498 | MIGDALIA RIVERA QUINONES | Address on file | | | | | | | |
| 1600023 | Migdalia Rivera Quinones | Address on file | | | | | | | |
| 457409 | MIGDALIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2029753 | Migdalia Rivera Sanchez | Address on file | | | | | | | |
| 2059942 | Migdalia Rivera Sanchez | Address on file | | | | | | | |
| 1903311 | Migdalia Rivera Valentin | Address on file | | | | | | | |
| 816573 | MIGDALIA RIVERA VALENTIN | Address on file | | | | | | | |
| 1633888 | Migdalia Robles de Leon | Address on file | | | | | | | |
| 1633270 | Migdalia Robles de León | Address on file | | | | | | | |
| 1423914 | Migdalia Rodriguez Maisonet | Address on file | | | | | | | |
| 1532208 | Migdalia Rodriguez Rivera | Address on file | | | | | | | |
| 2005316 | Migdalia Roman Munoz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2045999 | Migdalia Roman Munoz | Address on file | | | | | | | |
| 1647907 | MIGDALIA ROSADO RIVERA | Address on file | | | | | | | |
| 2075492 | Migdalia Rosario Velazquez | Address on file | | | | | | | |
| 2144682 | Migdalia Ruiz Astacio | Address on file | | | | | | | |
| 1834301 | Migdalia Ruiz Martinez | Address on file | | | | | | | |
| 2142127 | Migdalia Santiago Martinez | Address on file | | | | | | | |
| 2001948 | Migdalia Santiago Negron | Address on file | | | | | | | |
| 1786080 | MIGDALIA SANTIAGO ROMAN | Address on file | | | | | | | |
| 2015309 | Migdalia Serrano Perez | Address on file | | | | | | | |
| 1790747 | Migdalia Solis Sierra | Address on file | | | | | | | |
| 1983284 | MIGDALIA TORRES FIGUEROA | Address on file | | | | | | | |
| 1594094 | MIGDALIA TOSADO IRIZARRY | Address on file | | | | | | | |
| 1593948 | MIGDALIA VALLE IZQUIERDO | Address on file | | | | | | | |
| 1789992 | Migdalia Vargas Santiago | Address on file | | | | | | | |
| 2051433 | Migdalia Velazquez Morales | HC 04 Box 47922 | | | | Hatillo | PR | 00659 | |
| 1504030 | Migdalia Velazquez Rosado | Address on file | | | | | | | |
| 1647819 | Migdalio Rosa Reyes | Address on file | | | | | | | |
| 1835447 | MIGDALIZ AYALA DAVILA | Address on file | | | | | | | |
| 2132445 | Migdaliz Gonzalez Merced | Address on file | | | | | | | |
| 331910 | MIGDALY VEGA BERRIOS | Address on file | | | | | | | |
| 2046179 | Migdalyz Maldonado Torres | Address on file | | | | | | | |
| 1841727 | MIGDONIA SERRANO QUINONES | Address on file | | | | | | | |
| 1772331 | Migna B. Martir Torres | Address on file | | | | | | | |
| 1995114 | Migna D Nieves Rivera | Address on file | | | | | | | |
| 1957003 | Migna I Rivera Canales | Address on file | | | | | | | |
| 1862607 | Migna Iris Centeno De Alvarado | Address on file | | | | | | | |
| 1117561 | MIGNA L L VALLES ORTIZ | Address on file | | | | | | | |
| 1544909 | Migna M. Velazquez Delgado | Address on file | | | | | | | |
| 1544909 | Migna M. Velazquez Delgado | Address on file | | | | | | | |
| 2211697 | Migna R. Maldonado Rodriguez | Address on file | | | | | | | |
| 2221171 | Migna R. Maldonado Rodriguez | Address on file | | | | | | | |
| 2206708 | Migna R. Maldonado Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2214312 | Migna R. Maldonado Rodriguez | Address on file | | | | | | | |
| 1837508 | MIGNA R. PEREZ TOLEDO | Address on file | | | | | | | |
| 1778547 | MIGNA ROSA MEDINA | Address on file | | | | | | | |
| 2139156 | Mignalis Diaz Montanez | Address on file | | | | | | | |
| 2139171 | Mignalis Diaz Montanez | Address on file | | | | | | | |
| 2139159 | Mignalis Diaz Montanez | Address on file | | | | | | | |
| 1951659 | MIGNOLIA PAULINO AQUINO | Address on file | | | | | | | |
| 1813627 | Migrant Health Center, Inc | Jorge L. Gerena-Mendez, Esq. | P.O. Box 363524 | | | San Juan | PR | 00936-3524 | |
| 331954 | MIGUEL A ACEVEDO SANTIAGO | Address on file | | | | | | | |
| 16194 | MIGUEL A ALMEYDA PEREZ | Address on file | | | | | | | |
| 1609103 | MIGUEL A ALVARADO TAPIA | Address on file | | | | | | | |
| 1741011 | Miguel A Alvarado Tapia | Address on file | | | | | | | |
| 2196853 | Miguel A Aviles Rivera | Address on file | | | | | | | |
| 1621203 | MIGUEL A BURGOS NIEVES | Address on file | | | | | | | |
| 1768762 | MIGUEL A CAPELES SANTIAGO | Address on file | | | | | | | |
| 1899718 | Miguel A Capielo Melendez | Address on file | | | | | | | |
| 2154866 | MIGUEL A CARTAGENA FLORES | Address on file | | | | | | | |
| 1828651 | MIGUEL A CHICO MONTIJO | Address on file | | | | | | | |
| 1540322 | Miguel A Colon Santiago | Address on file | | | | | | | |
| 1780331 | Miguel A Corazon Carmona | Address on file | | | | | | | |
| 1620002 | MIGUEL A CORDERO TORRES | Address on file | | | | | | | |
| 1062342 | MIGUEL A CRUZ MATOS | Address on file | | | | | | | |
| 1062350 | MIGUEL A CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 2191130 | Miguel A De Leon Gonzalez | Address on file | | | | | | | |
| 1778410 | MIGUEL A DIAZ DIAZ | URB PARQUE ISLA VERDE | CALLE GRUS NUM. 313 | | | CAROLINA | PR | 00979 | |
| 332092 | MIGUEL A DIAZ SEIJO | Address on file | | | | | | | |
| 2222787 | Miguel A Falcon Vazquez Rivera | Address on file | | | | | | | |
| 852927 | MIGUEL A FONTANEZ DELGADO | Address on file | | | | | | | |
| 2149768 | Miguel A Gonzalez Fuentes | Address on file | | | | | | | |
| 1726015 | Miguel A Gonzalez Maysonet | Address on file | | | | | | | |
| 311156 | Miguel A Martinez Ortiz | Address on file | | | | | | | |
| 2052755 | Miguel A Mejias Maldonado | Address on file | | | | | | | |
| 721312 | MIGUEL A MORALES FIGUEROA | Address on file | | | | | | | |
| 1747831 | Miguel A Negron Lopez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 721329 | MIGUEL A NEGRON MATTA | Address on file | | | | | | | |
| 721329 | MIGUEL A NEGRON MATTA | Address on file | | | | | | | |
| 1854782 | Miguel A Negron Perez | Address on file | | | | | | | |
| 2104811 | MIGUEL A NIEVES NIEVES | Address on file | | | | | | | |
| 369101 | MIGUEL A OCASIO GUZMAN | Address on file | | | | | | | |
| 1484864 | Miguel A Ortiz Gonzalez | Address on file | | | | | | | |
| 721383 | MIGUEL A PADILLA VAZQUEZ | Address on file | | | | | | | |
| 332360 | MIGUEL A PEREZ RAMIREZ | Address on file | | | | | | | |
| 1591454 | Miguel A Perez Rentas | Address on file | | | | | | | |
| 1586611 | MIGUEL A QUINONES VAZQUEZ | Address on file | | | | | | | |
| 1762213 | MIGUEL A RAMOS TORRES | Address on file | | | | | | | |
| 1758134 | Miguel A Ramos Torres | Address on file | | | | | | | |
| 332393 | Miguel A Ramos Torres | Address on file | | | | | | | |
| 1596347 | MIGUEL A RIVERA CARABALLO | Address on file | | | | | | | |
| 1062930 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 1062930 | MIGUEL A RIVERA RIVERA | Address on file | | | | | | | |
| 1062943 | MIGUEL A RIVERA ROSARIO | Address on file | | | | | | | |
| 1836444 | Miguel A Rivera Vazquez | Address on file | | | | | | | |
| 1062965 | Miguel A Rodriguez Acevedo | Address on file | | | | | | | |
| 1543743 | MIGUEL A RODRIGUEZ ACEVEDO | Address on file | | | | | | | |
| 1997569 | Miguel A Rodriguez Aguila | Address on file | | | | | | | |
| 1611006 | MIGUEL A RODRIGUEZ AROCHO | Address on file | | | | | | | |
| 925174 | MIGUEL A RODRIGUEZ ESCALANTE | Address on file | | | | | | | |
| 721550 | MIGUEL A RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 1063092 | MIGUEL A SANCHEZ MERCADO | Address on file | | | | | | | |
| 1063092 | MIGUEL A SANCHEZ MERCADO | Address on file | | | | | | | |
| 1713252 | Miguel A Sanchez-Velez | Address on file | | | | | | | |
| 1063125 | MIGUEL A SANTOS FEBUS | Address on file | | | | | | | |
| 1691627 | Miguel A Santos Rivera | Address on file | | | | | | | |
| 2147522 | Miguel A Torres Maldonado | Address on file | | | | | | | |
| 1795295 | Miguel A Torres Ortiz | Address on file | | | | | | | |
| 1847927 | MIGUEL A VALENTIN MALDONADO | Address on file | | | | | | | |
| 1831331 | Miguel A Valentin Soto | HC 3 Bzn 15711 | | | | Quebradillas | PR | 00678 | |
| 2096653 | Miguel A Vega Arbelo | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1717191 | Miguel A Vega Cortes | Address on file | | | | | | | |
| 1540943 | MIGUEL A VILLANUEVA LOPEZ | Address on file | | | | | | | |
| 1567080 | MIGUEL A VIZCARRONDO RIVERA | Address on file | | | | | | | |
| 18575 | Miguel A. Alvarez Aponte | Address on file | | | | | | | |
| 1509527 | Miguel A. Alvarez Mendez | Address on file | | | | | | | |
| 1478612 | MIGUEL A. ALVELO QUINONES | Address on file | | | | | | | |
| 2145638 | Miguel A. Ambel Bugos | Address on file | | | | | | | |
| 1062183 | MIGUEL A. AROCHO IRIZARRY | Address on file | | | | | | | |
| 1618928 | MIGUEL A. BURGOS NIEVES | Address on file | | | | | | | |
| 1553822 | Miguel A. Cepeda Pizarro | Address on file | | | | | | | |
| 1648230 | Miguel A. Colon Aponte | Address on file | | | | | | | |
| 2154302 | Miguel A. Colon Pagan | Address on file | | | | | | | |
| 1788669 | Miguel A. Colon Santiago | Address on file | | | | | | | |
| 1984778 | Miguel A. Conty Roman | Address on file | | | | | | | |
| 105423 | Miguel A. Corahanis Velez | Address on file | | | | | | | |
| 111660 | Miguel A. Couvertier Rodriguez | Address on file | | | | | | | |
| 1791496 | Miguel A. Cruiz Rivera | Address on file | | | | | | | |
| 925346 | MIGUEL A. DEL RIO VELEZ | Address on file | | | | | | | |
| 848013 | MIGUEL A. DIAZ COTTO | Address on file | | | | | | | |
| 1537729 | Miguel A. Estrella-Colon | Address on file | | | | | | | |
| 2206297 | Miguel A. Falcon Vazquez | Address on file | | | | | | | |
| 2197802 | Miguel A. Falcon Vazquez | Address on file | | | | | | | |
| 1776226 | MIGUEL A. FERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1583510 | MIGUEL A. FUENTES LOPEZ | Address on file | | | | | | | |
| 1506383 | Miguel A. Garcia | Address on file | | | | | | | |
| 1654209 | Miguel A. Gonzales Rosa | Address on file | | | | | | | |
| 2047205 | Miguel A. Gonzalez Colon | Address on file | | | | | | | |
| 1914062 | Miguel A. Gonzalez Prado | Address on file | | | | | | | |
| 1668432 | Miguel A. Gonzalez-Rios | Address on file | | | | | | | |
| 1546117 | Miguel A. Gracia Torres | Address on file | | | | | | | |
| 2082154 | Miguel A. Grau Alvarez | Address on file | | | | | | | |
| 1585901 | MIGUEL A. HERNANDEZ ALVELO | Address on file | | | | | | | |
| 2033856 | Miguel A. Hernandez Rossi | Address on file | | | | | | | |
| 2220363 | Miguel A. Leon | Address on file | | | | | | | |
| 2153586 | Miguel A. Leon Gonzalez | Address on file | | | | | | | |
| 2034115 | Miguel A. Majias Maldonado | Address on file | | | | | | | |
| 2070726 | Miguel A. Marini Dominicci | Address on file | | | | | | | |
| 1764579 | MIGUEL A. MARTINEZ JIMENEZ | Address on file | | | | | | | |
| 1503069 | Miguel A. Merced Mulero | Address on file | | | | | | | |
| 1503069 | Miguel A. Merced Mulero | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1815372 | MIGUEL A. MORALES ILLAS | Address on file | | | | | | | |
| 2041141 | Miguel A. Morales Ramos | Address on file | | | | | | | |
| 2233751 | Miguel A. Morales Rivera | Address on file | | | | | | | |
| 2153132 | Miguel A. Muniz Carril | Address on file | | | | | | | |
| 1741972 | MIGUEL A. NEGRON MATTA | Address on file | | | | | | | |
| 1741972 | MIGUEL A. NEGRON MATTA | Address on file | | | | | | | |
| 1573278 | Miguel A. Nieves Navarro | Address on file | | | | | | | |
| 2222931 | Miguel A. Ortiz Martinez | Address on file | | | | | | | |
| 1490390 | Miguel A. Perez-Bonilla Estate | Luz A. Ramírez-López | 1000 Worthington LN | 44-101 | | Spring Hill | TN | 37174 | |
| 2155630 | Miguel A. Ramos Ayala | Address on file | | | | | | | |
| 721448 | MIGUEL A. REYES ORTIZ | Address on file | | | | | | | |
| 1935447 | Miguel A. Reyes Serrano | Address on file | | | | | | | |
| 721464 | MIGUEL A. RIVERA CRESPI | Address on file | | | | | | | |
| 1499428 | Miguel A. Rivera Flores | Address on file | | | | | | | |
| 1629675 | Miguel A. Rivera Gonzalez | Address on file | | | | | | | |
| 2144172 | Miguel A. Rivera Rios | Address on file | | | | | | | |
| 1062934 | MIGUEL A. RIVERA RIVERA | Address on file | | | | | | | |
| 1735657 | Miguel A. Rivera Sepulveda | Address on file | | | | | | | |
| 1649386 | Miguel A. Rivera Vazquez | Address on file | | | | | | | |
| 2085719 | Miguel A. Rodriguez Burgos | Address on file | | | | | | | |
| 1581838 | Miguel A. Rodriguez Garcia | Address on file | | | | | | | |
| 1516180 | Miguel A. Rodriguez Hernandez | Address on file | | | | | | | |
| 1612938 | Miguel A. Rodriguez Rodriguez | Address on file | | | | | | | |
| 332490 | MIGUEL A. ROLDAN ORTIZ | Address on file | | | | | | | |
| 721572 | MIGUEL A. ROSADO SANCHEZ | Address on file | | | | | | | |
| 1814690 | MIGUEL A. ROSARIO DIAZ | Address on file | | | | | | | |
| 1803730 | Miguel A. Rosario Diaz | Address on file | | | | | | | |
| 2090507 | Miguel A. Rubildo Rosa | Address on file | | | | | | | |
| 2093730 | Miguel A. Ruiz Cotto | Address on file | | | | | | | |
| 2078667 | Miguel A. Ruiz Irizarry | Address on file | | | | | | | |
| 2208497 | Miguel A. Sanchez Martinez | Address on file | | | | | | | |
| 1549794 | Miguel A. Sanchez Serrano | Address on file | | | | | | | |
| 2076921 | MIGUEL A. SANTIAGO SOTO | Address on file | | | | | | | |
| 1689156 | Miguel A. Santos Rivera | Address on file | | | | | | | |
| 1063190 | MIGUEL A. TORRES AYALA | Address on file | | | | | | | |
| 1862285 | MIGUEL A. TORRES OJEDA | Address on file | | | | | | | |
| 2101109 | Miguel A. Torres Rodriguez | Address on file | | | | | | | |
| 557291 | MIGUEL A. TORRES ROMAN | Address on file | | | | | | | |
| 2109301 | Miguel A. Trinidad Nunez | Calle 8# | CH 27 Bda. Israel | | | Hato Rey | PR | 00914 | |
| 1900378 | Miguel A. Vazquez Ayala | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1901180 | Miguel A. Vazquez Ayala | Address on file | | | | | | | |
| 2002033 | MIGUEL A. VEGA ARBELO | Address on file | | | | | | | |
| 2121611 | Miguel A. Vega Arbelo | Address on file | | | | | | | |
| 2102795 | Miguel A. Vega Franquiz | Address on file | | | | | | | |
| 2120132 | Miguel A. Vega Franquiz | Address on file | | | | | | | |
| 1915266 | Miguel A. Vega Franquiz | Address on file | | | | | | | |
| 2117900 | Miguel A. Vega-Medez | Address on file | | | | | | | |
| 2009046 | Miguel A. Vives Heyliger | Address on file | | | | | | | |
| 1118389 | MIGUEL AGOSTINI PEREZ | Address on file | | | | | | | |
| 1491660 | MIGUEL AGOSTO CORDERO | Address on file | | | | | | | |
| 1646820 | MIGUEL ALDEA RIVERA | Address on file | | | | | | | |
| 1521018 | Miguel Alvarado Centeno | Address on file | | | | | | | |
| 1727337 | Miguel Alvarado Cintron | Address on file | | | | | | | |
| 1543441 | MIGUEL ANGEL BARRERA PEREZ | Address on file | | | | | | | |
| 1512323 | MIGUEL ANGEL DIAZ | Address on file | | | | | | | |
| 2111008 | MIGUEL ANGEL FERRER RIVERA | Address on file | | | | | | | |
| 1585543 | MIGUEL ANGEL GOMEZ AGOSTO | Address on file | | | | | | | |
| 1704921 | Miguel Angel Gonzalez Figueroa | Address on file | | | | | | | |
| 305454 | Miguel Angel Marrero Ortiz | Address on file | | | | | | | |
| 305454 | Miguel Angel Marrero Ortiz | Address on file | | | | | | | |
| 925445 | MIGUEL ANGEL MARRERO SANTIAGO | Address on file | | | | | | | |
| 1063312 | MIGUEL ANGEL MOJICA BAEZ | Address on file | | | | | | | |
| 1063312 | MIGUEL ANGEL MOJICA BAEZ | Address on file | | | | | | | |
| 2148926 | Miguel Angel Montalvo Pitre | Address on file | | | | | | | |
| 2145109 | Miguel Angel Perez Hernandez | Address on file | | | | | | | |
| 1597152 | Miguel Angel Pinero Ofarril | Address on file | | | | | | | |
| 1643453 | MIGUEL ANGEL RIVERA VARGAS | Address on file | | | | | | | |
| 1537285 | Miguel Angel Rojas Centeno | Address on file | | | | | | | |
| 2154219 | Miguel Angel Rosa Diaz | Address on file | | | | | | | |
| 1726758 | Miguel Angel Roura Cruz | Address on file | | | | | | | |
| 1615884 | Miguel Angel Sanchez Burgos | Address on file | | | | | | | |
| 2157947 | Miguel Angel Sanchez Oquendo | Address on file | | | | | | | |
| 1588655 | MIGUEL ANGEL SANTANA TORRES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1668524 | Miguel Angel Santiago | Address on file | | | | | | | |
| 2097624 | Miguel Antonio Marini Dominica | Address on file | | | | | | | |
| 2153237 | Miguel Antonio Pacheco Antongiorgi | Address on file | | | | | | | |
| 1572498 | MIGUEL ARROYO RIVERA | Address on file | | | | | | | |
| 2147144 | Miguel Ayala Quintero | Address on file | | | | | | | |
| 2221726 | Miguel Benitez Carrasquillo | Address on file | | | | | | | |
| 1063393 | MIGUEL CEDENO GARRIDO | Address on file | | | | | | | |
| 98975 | MIGUEL COLON MORALES | Address on file | | | | | | | |
| 2149971 | Miguel Colon Rosario | Address on file | | | | | | | |
| 1495949 | MIguel Cruz - Gonzalez | Address on file | | | | | | | |
| 2200531 | Miguel Cuadrado Burgos | Address on file | | | | | | | |
| 1597975 | Miguel Cuadrado Burgos | Address on file | | | | | | | |
| 1770832 | MIGUEL D ALMONTE ROBLES | Address on file | | | | | | | |
| 1916968 | MIGUEL DEYNES VARGAS | Address on file | | | | | | | |
| 1568134 | Miguel Dilan Perez | Address on file | | | | | | | |
| 1620806 | Miguel E Figueroa Lugo | Address on file | | | | | | | |
| 1728522 | Miguel E Figueroa Morales | Address on file | | | | | | | |
| 1258304 | MIGUEL E. FIGUEROA LUGO | Address on file | | | | | | | |
| 1650553 | Miguel E. Figueroa Morales | Address on file | | | | | | | |
| 1606250 | Miguel E. Figueroa Morales | Address on file | | | | | | | |
| 1823986 | Miguel E. Garcia Cosme | Address on file | | | | | | | |
| 1604342 | Miguel E. Ortiz Lopez | Address on file | | | | | | | |
| 1585119 | Miguel E. Ortiz Plumey | Address on file | | | | | | | |
| 1788815 | Miguel Enrique Rodriguez Centeno | Address on file | | | | | | | |
| 157073 | MIGUEL ESPADA MARTINEZ | Address on file | | | | | | | |
| 1555430 | MIGUEL F OLIVERAS GARCIA | Address on file | | | | | | | |
| 1063496 | MIGUEL FELICIANO MEDINA | Address on file | | | | | | | |
| 1118649 | MIGUEL FELICIANO VALENTIN | Address on file | | | | | | | |
| 1702490 | MIGUEL GARCIA RODRIGUEZ | Address on file | | | | | | | |
| 2147917 | Miguel Godineaux Rodriguez | Address on file | | | | | | | |
| 1576848 | Miguel Gonzalez Perez | Address on file | | | | | | | |
| 208475 | MIGUEL GRULLON LOPEZ | Address on file | | | | | | | |
| 1661384 | MIGUEL H BLASINI ALVARADO | Address on file | | | | | | | |
| 1761457 | Miguel Hornero Colon | Address on file | | | | | | | |
| 1497293 | Miguel J Prado Arribas | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1497293 | Miguel J Prado Arribas | Address on file | | | | | | | |
| 1836474 | Miguel Jimenez Candelaria | Address on file | | | | | | | |
| 2212437 | Miguel Jimenez Marte | Address on file | | | | | | | |
| 1675122 | Miguel Jose Vazquez Rodriguez | Address on file | | | | | | | |
| 2011330 | Miguel Jusino Figueroa | Address on file | | | | | | | |
| 2043846 | Miguel Jusino Figueroa | Address on file | | | | | | | |
| 256627 | MIGUEL JUSINO FIGUEROA | Address on file | | | | | | | |
| 1861157 | Miguel L. Soto Cruz | Address on file | | | | | | | |
| 1880414 | MIGUEL LAUREANO DIAZ | Address on file | | | | | | | |
| 1601550 | MIGUEL LEON MUNOZ | Address on file | | | | | | | |
| 1610625 | Miguel Lora Cordero | Address on file | | | | | | | |
| 2130741 | Miguel M. Cubi Torres | Address on file | | | | | | | |
| 2204083 | Miguel Maldonado Maldonado | Address on file | | | | | | | |
| 1063610 | MIGUEL MALDONADO RIVERA | Address on file | | | | | | | |
| 1063616 | MIGUEL MARQUEZ ESPINET | Address on file | | | | | | | |
| 1118864 | MIGUEL MARRERO SANTIAGO | Address on file | | | | | | | |
| 1992731 | Miguel Matos Tovar | Address on file | | | | | | | |
| 2074860 | Miguel Mihaljevich DeJesus | Address on file | | | | | | | |
| 1831414 | Miguel Octaviani Reyes | Address on file | | | | | | | |
| 2159181 | Miguel Ortiz Borrero | Address on file | | | | | | | |
| 2004034 | MIGUEL ORTIZ MARQUEZ | Address on file | | | | | | | |
| 1882220 | Miguel Pagan Martinez | Address on file | | | | | | | |
| 722237 | MIGUEL PEREZ COLON | Address on file | | | | | | | |
| 1960316 | Miguel Perez Marti | Address on file | | | | | | | |
| 1618453 | MIGUEL PEREZ MERCADO | Address on file | | | | | | | |
| 1818155 | Miguel Perez Rivera | Address on file | | | | | | | |
| 1488371 | Miguel Portalatin Irizarry | Address on file | | | | | | | |
| 436110 | Miguel Reyes Romero | Address on file | | | | | | | |
| 2019658 | Miguel Rivera Torres | Address on file | | | | | | | |
| 816586 | MIGUEL RIVERA VARGAS | Address on file | | | | | | | |
| 466434 | MIGUEL RODRIGUEZ BENVENUTI | Address on file | | | | | | | |
| 333126 | MIGUEL RODRIGUEZ BENVENUTTI | Address on file | | | | | | | |
| 1918400 | MIGUEL ROSA RIVERA | Address on file | | | | | | | |
| 1063866 | MIGUEL RUIZ DELGADO | Address on file | | | | | | | |
| 1483952 | Miguel Santiago Cruz | Address on file | | | | | | | |
| 1890605 | Miguel Santiago Lopez | Address on file | | | | | | | |
| 333175 | MIGUEL SANTIAGO MONTES | Address on file | | | | | | | |
| 1584419 | MIGUEL SANTIAGO TORRES | Address on file | | | | | | | |
| 1626345 | MIGUEL VALENCIA PRADO | Address on file | | | | | | | |
| 1797754 | MIGUEL VALENCIA PRADO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738565 | MIGUEL VAZQUEZ CORTES | Address on file | | | | | | | |
| 2012627 | Miguel Velazquez De Leon | Address on file | | | | | | | |
| 1793976 | Miguelina De Jesus Jusino | Address on file | | | | | | | |
| 1859484 | MIGUELINA DE JESUS JUSINO | Address on file | | | | | | | |
| 722482 | MIGUELINA DE JESUS PEREZ | Address on file | | | | | | | |
| 2078644 | Miguelina Rodriguez Alvarez | Address on file | | | | | | | |
| 1755810 | Miguelina Vives Negron | Address on file | | | | | | | |
| 1063998 | MIKE S MARRERO SANCHEZ | Address on file | | | | | | | |
| 2026925 | Mikey Rivera Soto | Address on file | | | | | | | |
| 1642979 | MIKHAIL CANALES DIAZ | Address on file | | | | | | | |
| 1784300 | Milady Aragón Rodríguez | Address on file | | | | | | | |
| 1547388 | MILADY M OJEDA CANALES | Address on file | | | | | | | |
| 1824636 | Miladys Rios Rodriguez | Address on file | | | | | | | |
| 2089667 | Miladys Velazquez Feliciano | Address on file | | | | | | | |
| 1896344 | Milagios Vazquez Massa | 2735 Calle Chelin La Providencia | | | | Ponce | PR | 00728 | |
| 1064019 | MILAGNIA Y CARDENAS ZAITER | Address on file | | | | | | | |
| 1983001 | Milagnos Diaz Reyes | Address on file | | | | | | | |
| 1816459 | Milagritos Pena Gomez | Address on file | | | | | | | |
| 1064029 | MILAGROS ACEVEDO COLON | Address on file | | | | | | | |
| 1064029 | MILAGROS ACEVEDO COLON | Address on file | | | | | | | |
| 1064030 | MILAGROS ACEVEDO RAMOS | URB REPTO VALENCIA | C 21 BLQ A 8 | | | BAYAMON | PR | 00959 | |
| 1726151 | Milagros Agrait Zapata | Address on file | | | | | | | |
| 1731844 | Milagros Agrait Zapata | Address on file | | | | | | | |
| 2021238 | Milagros Alvarado Nazario | Address on file | | | | | | | |
| 1606970 | MILAGROS APONTE MERCADO | Address on file | | | | | | | |
| 722576 | MILAGROS APONTE MERCADO | Address on file | | | | | | | |
| 1882938 | Milagros Aviles Mendez | Address on file | | | | | | | |
| 2078141 | MILAGROS AVILES MENDEZ | Address on file | | | | | | | |
| 2079173 | Milagros Aviles Mendez | Address on file | | | | | | | |
| 2155494 | Milagros Barneset Pacheco | Address on file | | | | | | | |
| 1826330 | Milagros Barreto Barreto | Address on file | | | | | | | |
| 722588 | Milagros Barrios Alvarez | Address on file | | | | | | | |
| 2098400 | Milagros Becerril Hernaiz | Address on file | | | | | | | |
| 2088076 | Milagros Becerril Hernaiz | Address on file | | | | | | | |
| 1700744 | Milagros Berrios Ortiz | Address on file | | | | | | | |
| 2201494 | Milagros Bultron Garcia | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454642 | MILAGROS BURGOS TORRES | Address on file | | | | | | | |
| 1454311 | MILAGROS BURGOS TORRES | Address on file | | | | | | | |
| 1964836 | Milagros C. Valdez Bastides | Address on file | | | | | | | |
| 1611567 | Milagros Cabrera Aviles | Address on file | | | | | | | |
| 1977878 | MILAGROS CABRERA AVILES | Address on file | | | | | | | |
| 1937665 | Milagros Cabrera Aviles | Address on file | | | | | | | |
| 1756473 | MILAGROS CABRERA AVILES | Address on file | | | | | | | |
| 1064086 | MILAGROS CALO BIRRIEL | Address on file | | | | | | | |
| 852267 | MILAGROS CANDELARIA AGRON | Address on file | | | | | | | |
| 852267 | MILAGROS CANDELARIA AGRON | Address on file | | | | | | | |
| 2030445 | Milagros Capo Sanchez | Address on file | | | | | | | |
| 1064093 | MILAGROS CARABALLO VARGAS | Address on file | | | | | | | |
| 1955859 | Milagros Castro Montanez | Address on file | | | | | | | |
| 1641863 | Milagros Castro Perez | Address on file | | | | | | | |
| 1548065 | Milagros Chaparro Arroyo | Address on file | | | | | | | |
| 1119590 | Milagros Conde Martinez | Address on file | | | | | | | |
| 2154185 | Milagros Cora Rodriguez | Address on file | | | | | | | |
| 105585 | MILAGROS CORCHADO CRUZ | Address on file | | | | | | | |
| 1641018 | Milagros Cosme Borr | Address on file | | | | | | | |
| 1671693 | MILAGROS COTTO ZAVALA | Address on file | | | | | | | |
| 2145569 | Milagros Cruz Padilla | Address on file | | | | | | | |
| 1064125 | MILAGROS CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1620697 | Milagros D Cruz Alvelo | Address on file | | | | | | | |
| 333372 | MILAGROS DE HOYOS PENAS | Address on file | | | | | | | |
| 1614272 | MILAGROS DE LOS A. FIGUEROA | Address on file | | | | | | | |
| 1589735 | Milagros Dejesus Figueroa | Address on file | | | | | | | |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | Address on file | | | | | | | |
| 1064141 | MILAGROS DEL C ALVARADO TORRES | Address on file | | | | | | | |
| 1582165 | Milagros del C. Vargas Bonilla | Address on file | | | | | | | |
| 137844 | MILAGROS DIAZ FIGUEROA | Address on file | | | | | | | |
| 1064150 | Milagros Diaz Figueroa | PO Box 7444 | | | | San Juan | PR | 00916 | |
| 333388 | MILAGROS DIAZ FIGUEROA | Address on file | | | | | | | |
| 1748361 | Milagros Diaz Ortiz | Address on file | | | | | | | |
| 1988404 | Milagros Diaz Reyes | Address on file | | | | | | | |
| 1978088 | Milagros Diaz Reyes | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2075314 | Milagros Diaz Reyes | Address on file | | | | | | | |
| 1901246 | Milagros Diaz Reyes | Address on file | | | | | | | |
| 1119629 | MILAGROS DOMINGUEZ MORALES | Address on file | | | | | | | |
| 1900447 | MILAGROS E ALARCON VEGA | Address on file | | | | | | | |
| 1779232 | Milagros E Vializ Ortiz | Address on file | | | | | | | |
| 24018 | MILAGROS E. ANDRADE SANTIAGO | Address on file | | | | | | | |
| 2135122 | Milagros Echevarria Serna | Address on file | | | | | | | |
| 1918666 | Milagros Echevarria Serna | Address on file | | | | | | | |
| 1719912 | Milagros Edmee Lopez Camareno | Address on file | | | | | | | |
| 925723 | MILAGROS FEBUS MORALES | Address on file | | | | | | | |
| 2096657 | Milagros Febus Roque | Address on file | | | | | | | |
| 2073496 | Milagros Febus Roque | Address on file | | | | | | | |
| 2033388 | Milagros Fernandez Hernandez | Address on file | | | | | | | |
| 1655167 | Milagros Fernandez Hernandez | Address on file | | | | | | | |
| 1575606 | Milagros Figueroa Quinones | Address on file | | | | | | | |
| 1772528 | MILAGROS FLECHA ROSSY | Address on file | | | | | | | |
| 1064188 | MILAGROS FONSECA FONSECA | Address on file | | | | | | | |
| 1718060 | MILAGROS FUENTES JUSTINIANO | Address on file | | | | | | | |
| 1119659 | MILAGROS GARCIA GARCIA | Address on file | | | | | | | |
| 1545575 | Milagros Garcia Ruiz | Address on file | | | | | | | |
| 1545575 | Milagros Garcia Ruiz | Address on file | | | | | | | |
| 1854384 | Milagros Garcia Santiago | Address on file | | | | | | | |
| 1674325 | Milagros Gonzalez | Address on file | | | | | | | |
| 1064199 | Milagros Gonzalez Carrion | Address on file | | | | | | | |
| 837355 | Milagros Gonzalez Martinez | Address on file | | | | | | | |
| 722696 | MILAGROS GONZALEZ ROSA | Address on file | | | | | | | |
| 333418 | MILAGROS GONZALEZ TOLEDO | Address on file | | | | | | | |
| 1641196 | Milagros H. Diaz Aristud | Address on file | | | | | | | |
| 2007355 | Milagros Hernandez Gonzalez | Address on file | | | | | | | |
| 1816689 | MILAGROS HERNANDEZ HURTADO | Address on file | | | | | | | |
| 143730 | Milagros I Dominguez Morales | Address on file | | | | | | | |
| 1064223 | MILAGROS I VAZQUEZ BERRIOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2147734 | Milagros I. Dominguez Morales | Address on file | | | | | | | |
| 2147728 | Milagros I. Dominguez Morales | Address on file | | | | | | | |
| 2147717 | Milagros I. Dominguez Morales | Address on file | | | | | | | |
| 722712 | MILAGROS I. DOMINGUEZ MORALES | Address on file | | | | | | | |
| 1933071 | Milagros I. Rodriguez Guevara | Address on file | | | | | | | |
| 1973650 | MILAGROS ILARRASA AVILES | Address on file | | | | | | | |
| 925766 | MILAGROS IRIZARRY ALBINO | Address on file | | | | | | | |
| 2039773 | MILAGROS LARACUENTE RIVERA | Address on file | | | | | | | |
| 262058 | MILAGROS LARACUENTE RIVERA | Address on file | | | | | | | |
| 1964388 | Milagros Laracuerte Rivera | Address on file | | | | | | | |
| 2064765 | Milagros Lebron Martell | Address on file | | | | | | | |
| 2118531 | MILAGROS LEBRON MARTELL | Address on file | | | | | | | |
| 1916028 | Milagros Leon Rodriguez | Address on file | | | | | | | |
| 2005673 | Milagros Leon Rodriguez | Address on file | | | | | | | |
| 1870194 | MILAGROS LEON RODRIGUEZ | Address on file | | | | | | | |
| 2058227 | Milagros Leon Rodriguez | Address on file | | | | | | | |
| 2081281 | Milagros Leon Rodriguez | Address on file | | | | | | | |
| 2049753 | Milagros Lopez Lopez | Address on file | | | | | | | |
| 1537159 | MILAGROS LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1064255 | MILAGROS LOPEZ ROMAN | Address on file | | | | | | | |
| 1784913 | Milagros Lynnette Perez Garayalde | Address on file | | | | | | | |
| 1548207 | MILAGROS M. ESCALERA GONZALEZ | Address on file | | | | | | | |
| 2193233 | Milagros M. Roman Fernandez | Address on file | | | | | | | |
| 7797 | Milagros Maraimo Agosto Vargas | Address on file | | | | | | | |
| 1064277 | MILAGROS MARTINEZ MERCADO | Address on file | | | | | | | |
| 2021929 | MILAGROS MARTINEZ SANCHEZ | Address on file | | | | | | | |
| 1514955 | MILAGROS MELENDEZ CALDERON | Address on file | | | | | | | |
| 2226836 | Milagros Mendez Rodriguez | Address on file | | | | | | | |
| 1751873 | MILAGROS MIRANDA AVILES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738401 | Milagros Miranda Santiago | Address on file | | | | | | | |
| 1779252 | MILAGROS MOJICA ARZUAGA | Address on file | | | | | | | |
| 1892897 | Milagros Montanez Dieppa | Address on file | | | | | | | |
| 1972063 | MILAGROS MONTANEZ DIEPPA | Address on file | | | | | | | |
| 1822653 | Milagros Montanez Dieppa | Address on file | | | | | | | |
| 1064305 | MILAGROS MONZON ALGARIN | URB REXVILLE | AJ18 CALLE 57 | | | BAYAMON | PR | 00957 | |
| 2136644 | MILAGROS MORALES DE JESUS | Address on file | | | | | | | |
| 2204732 | Milagros Morales Hernandez | Address on file | | | | | | | |
| 344981 | Milagros Morales Lopez | Address on file | | | | | | | |
| 1859982 | Milagros Morales Velez | Urb. La Rivera Calle 1 | | | | Arroyo | PR | 00714 | |
| 1958886 | Milagros Mossetty Moreno | Address on file | | | | | | | |
| 349467 | MILAGROS MOSSETY MORENO | Address on file | | | | | | | |
| 1792649 | Milagros Muniz Mas | Address on file | | | | | | | |
| 1978913 | Milagros Muraimo Agosto Vargos | Address on file | | | | | | | |
| 1726297 | MILAGROS NAVARRO FELICIANO | Address on file | | | | | | | |
| 2226052 | Milagros Nieves Correa | Address on file | | | | | | | |
| 1970448 | Milagros Ocasio Pagan | Address on file | | | | | | | |
| 1064342 | MILAGROS ORTIZ | Address on file | | | | | | | |
| 2041273 | Milagros Ortiz Angelo | RR #8 Box 9632-C | | | | Bayamon | PR | 00956 | |
| 1834705 | Milagros Ortiz Bonilla | Address on file | | | | | | | |
| 1834554 | Milagros Ortiz Bonilla | Address on file | | | | | | | |
| 2089959 | Milagros Ortiz Diaz | Address on file | | | | | | | |
| 2156299 | Milagros Ortiz Morales | Address on file | | | | | | | |
| 2156297 | Milagros Ortiz Morales | Address on file | | | | | | | |
| 2220675 | Milagros Ortiz Morales | Address on file | | | | | | | |
| 333515 | MILAGROS ORTIZ TORRES | Address on file | | | | | | | |
| 1861138 | MILAGROS OYOLA RIVERA | Address on file | | | | | | | |
| 1064367 | MILAGROS PARRILLA CEPEDA | Address on file | | | | | | | |
| 1693553 | MILAGROS PASTRANA ALAMO | Address on file | | | | | | | |
| 1667573 | MILAGROS PENA CORTES | Address on file | | | | | | | |
| 408429 | MILAGROS PEREZ VAZQUEZ | Address on file | | | | | | | |
| 2205018 | Milagros Perez Vazquez | Address on file | | | | | | | |
| 811015 | Milagros Prieto-Lebron | Address on file | | | | | | | |
| 1822088 | Milagros Quinones Irizarry | Address on file | | | | | | | |
| 1064401 | MILAGROS REDONDO DIAZ | Address on file | | | | | | | |
| 1738241 | Milagros Reyes Pérez | Address on file | | | | | | | |
| 1854635 | Milagros Rios Cruz | Address on file | | | | | | | |
| 1941168 | Milagros Rios Ruiz | Address on file | | | | | | | |
| 1963109 | MILAGROS RIOS RUIZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1870320 | MILAGROS RIOS RUIZ | Address on file | | | | | | | |
| 2134944 | Milagros Rios Ruiz | Address on file | | | | | | | |
| 1657174 | Milagros Rivera Acevedo | Address on file | | | | | | | |
| 1493705 | MILAGROS RIVERA AVILES | Address on file | | | | | | | |
| 1978573 | Milagros Rivera Cardona | Address on file | | | | | | | |
| 444433 | Milagros Rivera Correa | Address on file | | | | | | | |
| 1859147 | MILAGROS RIVERA OTERO | Address on file | | | | | | | |
| 1875937 | MILAGROS RIVERA OTERO | Address on file | | | | | | | |
| 722853 | Milagros Rivera Otero | Address on file | | | | | | | |
| 1064427 | MILAGROS RIVERA QUIQONES | Address on file | | | | | | | |
| 1119958 | MILAGROS RIVERA RENTAS | Address on file | | | | | | | |
| 1584688 | MILAGROS RIVERA RENTAS | Address on file | | | | | | | |
| 722854 | MILAGROS RIVERA RENTAS | Address on file | | | | | | | |
| 1583896 | Milagros Rivera Rodriguez | Address on file | | | | | | | |
| 2176878 | Milagros Rivera Rodriguez | Address on file | | | | | | | |
| 333564 | MILAGROS RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1064442 | Milagros Robledo Leon | Address on file | | | | | | | |
| 1792609 | Milagros Rodriguez Feliciano | Address on file | | | | | | | |
| 1064454 | MILAGROS RODRIGUEZ GUZMAN | Address on file | | | | | | | |
| 1119727 | MILAGROS RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2150307 | Milagros Rodriguez Ortiz | Address on file | | | | | | | |
| 1641572 | Milagros Rodriguez Pimentel | Address on file | | | | | | | |
| 2036728 | Milagros Rodriguez Ramos | Address on file | | | | | | | |
| 2004511 | Milagros Rodriguez Ruiz | HC-02 Box 113311 | | | | Humacao | PR | 00791 | |
| 1913319 | Milagros Rodriguez Santiago | Address on file | | | | | | | |
| 1982654 | Milagros Rodriguez Santiago | Address on file | | | | | | | |
| 2150270 | Milagros Rodriguez Soto | Address on file | | | | | | | |
| 485066 | Milagros Rojas Rodriguez | Address on file | | | | | | | |
| 485066 | Milagros Rojas Rodriguez | Address on file | | | | | | | |
| 1603874 | Milagros Román Martínez | Address on file | | | | | | | |
| 1993985 | Milagros Rosa Casiano | Address on file | | | | | | | |
| 1602391 | Milagros Rosa Rivera | Address on file | | | | | | | |
| 1515518 | Milagros Rosario Medina | Address on file | | | | | | | |
| 1842060 | Milagros Rosario Rivera | Address on file | | | | | | | |
| 2022015 | Milagros Ruiz Luciano | Address on file | | | | | | | |
| 1812361 | MILAGROS S BASORA RUIZ | Address on file | | | | | | | |
| 1804754 | MILAGROS S MUNOZ SANCHEZ | Address on file | | | | | | | |
| 1903299 | Milagros S. Perez Pena | Address on file | | | | | | | |
| 1962339 | Milagros S. Perez Pena | Address on file | | | | | | | |
| 2222381 | Milagros Sanchez Cosme | Address on file | | | | | | | |
| 2213661 | Milagros Sanchez Cosme | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2148596 | Milagros Sanchez Vives | Address on file | | | | | | | |
| 925921 | MILAGROS SANTA | Address on file | | | | | | | |
| 1730188 | MILAGROS SANTIAGO CASTELLANO | Address on file | | | | | | | |
| 1519673 | Milagros Santiago Medina | Address on file | | | | | | | |
| 1690344 | Milagros Santiago Ramos | Address on file | | | | | | | |
| 1619099 | MILAGROS SANTIAGO THILLET | Address on file | | | | | | | |
| 333621 | MILAGROS SOTO RODRIGUEZ | Address on file | | | | | | | |
| 333627 | MILAGROS TORRES CRUZ | Address on file | | | | | | | |
| 2202391 | Milagros Torres Salcedo | Address on file | | | | | | | |
| 1064537 | MILAGROS UMPIERRE CAMILO | Address on file | | | | | | | |
| 1668139 | MILAGROS VALLE SANDOVAL | Address on file | | | | | | | |
| 1612678 | MILAGROS VARGAS MERCADO | Address on file | | | | | | | |
| 1878167 | Milagros Vargas Mercado | Address on file | | | | | | | |
| 1612678 | MILAGROS VARGAS MERCADO | Address on file | | | | | | | |
| 1810517 | Milagros Vargas Negrón | Address on file | | | | | | | |
| 1659533 | Milagros Vazquez Ortega | Address on file | | | | | | | |
| 1665218 | Milagros Vazquez Ortega | Address on file | | | | | | | |
| 1064549 | MILAGROS VAZQUEZ PLAZA | Address on file | | | | | | | |
| 1064550 | Milagros Vazquez Velazquez | Address on file | | | | | | | |
| 1811867 | Milagros Vega Castro | Address on file | | | | | | | |
| 1935817 | Milagros Velazquez Lozada | Address on file | | | | | | | |
| 333650 | MILAGROS VELEZ MATTEI | Address on file | | | | | | | |
| 1443950 | Milagros Velez Negron | Address on file | | | | | | | |
| 1894657 | MILAGROS VILLARINI IRIZARRY | Address on file | | | | | | | |
| 1577095 | Milagros Viruet Rivera | Address on file | | | | | | | |
| 1942929 | MILAGROS Y. RIVERA UBARRI | Address on file | | | | | | | |
| 1990440 | Milagros Y. Torres Rodriquez | Address on file | | | | | | | |
| 1939323 | Milagros Yamira Torres Rodriguez | Address on file | | | | | | | |
| 2237266 | Milca T Leduc Orellana | Address on file | | | | | | | |
| 1787041 | Milca Y. Munoz Rios | Address on file | | | | | | | |
| 1999607 | Milde Liz Lopez Estrada | Address on file | | | | | | | |
| 1562557 | Mildred A. Rivera Negron | Address on file | | | | | | | |
| 2192400 | Mildred Acevedo Pérez | Address on file | | | | | | | |
| 1945215 | Mildred Aguilar Martinez | P.O. Box 561235 | | | | Guayanilla | PR | 00656 | |
| 1579071 | MILDRED ALTORAN MONTIJO | Address on file | | | | | | | |
| 1729431 | Mildred Aponte Negron | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 925973 | Mildred Arroyo Claudio | Address on file | | | | | | | |
| 1790610 | MILDRED BAEZ MAYSONET | Address on file | | | | | | | |
| 1519722 | Mildred Batista De Leon | Address on file | | | | | | | |
| 56940 | MILDRED BRANA DAVILA | Address on file | | | | | | | |
| 1508855 | Mildred Cabrera Bentancourt | Address on file | | | | | | | |
| 1637579 | Mildred Casiano Rivera | Address on file | | | | | | | |
| 723036 | MILDRED CASIANO RIVERA | Address on file | | | | | | | |
| 1938963 | Mildred Castro Machuca | Address on file | | | | | | | |
| 723042 | MILDRED COLON RIVERA | Address on file | | | | | | | |
| 1691158 | Mildred Concepcion-Muñoz | Address on file | | | | | | | |
| 108374 | MILDRED CORREA SANCHEZ | Address on file | | | | | | | |
| 1698243 | Mildred Cortes Ruiz | Address on file | | | | | | | |
| 1695072 | Mildred Cruz Camacho | Address on file | | | | | | | |
| 1681790 | Mildred Cruz Pagan | Address on file | | | | | | | |
| 1969379 | Mildred D Garcia Torres | Address on file | | | | | | | |
| 1702873 | Mildred Del C. Ocasio Franqui | Address on file | | | | | | | |
| 1918708 | MILDRED E HERNANDEZ MUNOZ | Address on file | | | | | | | |
| 723066 | MILDRED E. REYES BONILLA | Address on file | | | | | | | |
| 1861607 | Mildred Elisa Rentas Rojas | Address on file | | | | | | | |
| 1793437 | MILDRED ELISA RENTAS ROJAS | Address on file | | | | | | | |
| 1618202 | Mildred Elsa Reyes Sánchez | Address on file | | | | | | | |
| 2199596 | Mildred Espinosa Aviles | Address on file | | | | | | | |
| 1658228 | Mildred Feliciano | Address on file | | | | | | | |
| 173434 | MILDRED FIQUEROA COLLAZO | Address on file | | | | | | | |
| 1509730 | MILDRED FLORES CONTRERAS | Address on file | | | | | | | |
| 333781 | Mildred Garcia-Rodriguez | Address on file | | | | | | | |
| 2144747 | Mildred Goicochea Perez | Address on file | | | | | | | |
| 2144763 | Mildred Goicochea Perez | Address on file | | | | | | | |
| 1893261 | Mildred Gomez Gomez | Address on file | | | | | | | |
| 1923944 | Mildred Gonzalez Mesonero | Address on file | | | | | | | |
| 1683066 | MILDRED HERNANDEZ BURGOS | Address on file | | | | | | | |
| 1690365 | MILDRED HERNANDEZ COLON | Address on file | | | | | | | |
| 1701885 | Mildred I. Caceres Ramos | Address on file | | | | | | | |
| 1628841 | MILDRED I. ELIAS DIAZ | Address on file | | | | | | | |
| 2002946 | Mildred I. Nieves Caraballo | Address on file | | | | | | | |
| 1786422 | MILDRED J FRANCO REVENTOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1820960 | MILDRED J FRANCO REVENTOS | Address on file | | | | | | | |
| 1794456 | Mildred J Nieves Robles | Address on file | | | | | | | |
| 1930313 | Mildred L. Morales Camacho | Address on file | | | | | | | |
| 1632170 | Mildred L. Rodriguez Diaz | Address on file | | | | | | | |
| 723130 | MILDRED LANGE VEGA | Address on file | | | | | | | |
| 1581653 | MILDRED LEBRON CRESPO | Address on file | | | | | | | |
| 2012149 | Mildred Lizzette Ortiz Lequerique | Address on file | | | | | | | |
| 2065175 | Mildred Lizzette Ortiz Lequerique | Address on file | | | | | | | |
| 1064739 | MILDRED LOPEZ CASAS | Address on file | | | | | | | |
| 1064740 | Mildred Lopez Pagan | Address on file | | | | | | | |
| 2073713 | Mildred Lopez Pagan | Address on file | | | | | | | |
| 1854510 | MILDRED LOPEZ PAGAN | Address on file | | | | | | | |
| 2036571 | Mildred Lopez Pagan | Address on file | | | | | | | |
| 333814 | MILDRED LOPEZ PAGAN | Address on file | | | | | | | |
| 723136 | MILDRED LOPEZ PEREZ | Address on file | | | | | | | |
| 1920513 | MILDRED M RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1876659 | MILDRED M VAZQUEZ OLIVIERI | Address on file | | | | | | | |
| 1577826 | Mildred M. Figueroa Loyola | Address on file | | | | | | | |
| 1581918 | Mildred M. Figueroa Loyola | Address on file | | | | | | | |
| 1606627 | Mildred M. Torres Wilson | Address on file | | | | | | | |
| 1064766 | MILDRED MARIN AYALA | Address on file | | | | | | | |
| 1543496 | Mildred Marin Benitez | Address on file | | | | | | | |
| 1589908 | MILDRED MARRERO VARGAS | Address on file | | | | | | | |
| 1064774 | MILDRED MARTINEZ ACOSTA | Address on file | | | | | | | |
| 2022976 | Mildred Medina Casiano | Address on file | | | | | | | |
| 1064787 | MILDRED MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 853634 | MILDRED MELENDEZ VAZQUEZ | Address on file | | | | | | | |
| 1870736 | MILDRED MERCADO FLORES | Address on file | | | | | | | |
| 1668684 | MILDRED MI CARDONA | Address on file | | | | | | | |
| 1996987 | Mildred Milagros Vazquez Olivieri | Address on file | | | | | | | |
| 2208154 | Mildred Morales Figueroa | Address on file | | | | | | | |
| 2117515 | Mildred Morales Figueroa | Address on file | | | | | | | |
| 1618513 | Mildred N. Trujillo Ortega | Address on file | | | | | | | |
| 1917939 | Mildred Navarro Ramos | Address on file | | | | | | | |
| 1120259 | Mildred Nieves Osorio | Address on file | | | | | | | |
| 1064809 | MILDRED NIEVES SOLER | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1064810 | MILDRED NOEMI PEREZ LUGO | Address on file | | | | | | | |
| 1064812 | MILDRED O SANCHEZ MALDONADO | Address on file | | | | | | | |
| 2093332 | Mildred Ortiz Clas | Address on file | | | | | | | |
| 1784919 | Mildred Ortiz Martinez | Address on file | | | | | | | |
| 1850239 | Mildred Pacheco Troche | Address on file | | | | | | | |
| 2028590 | Mildred Pacheco Troche | Address on file | | | | | | | |
| 2054969 | MILDRED PACHECO TROCHE | Address on file | | | | | | | |
| 2066362 | Mildred Pacheco Troche | Address on file | | | | | | | |
| 1612763 | MILDRED PADILLA CRUZ | Address on file | | | | | | | |
| 1064830 | MILDRED PADILLA CRUZ | Address on file | | | | | | | |
| 1585896 | MILDRED RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 1740553 | MILDRED RENTAS BURGOS | Address on file | | | | | | | |
| 432930 | Mildred Resto Baez | Address on file | | | | | | | |
| 1064844 | MILDRED REYES PEREZ | Address on file | | | | | | | |
| 1259263 | MILDRED RIOS RIVERA | Address on file | | | | | | | |
| 1064851 | Mildred Rivera Carrasquillo | Address on file | | | | | | | |
| 1750816 | Mildred Rivera Díaz | Address on file | | | | | | | |
| 1943558 | Mildred Rivera Jusino | Address on file | | | | | | | |
| 2087143 | Mildred Rivera Jusino | Address on file | | | | | | | |
| 1823324 | MILDRED RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1645959 | MILDRED RIVERA SANCHEZ | Address on file | | | | | | | |
| 1645959 | MILDRED RIVERA SANCHEZ | Address on file | | | | | | | |
| 1613848 | Mildred Rodriguez Diaz | Address on file | | | | | | | |
| 1960274 | Mildred Rodriguez Mundo | Address on file | | | | | | | |
| 2136796 | Mildred Rodriguez Quiles | Address on file | | | | | | | |
| 1780369 | Mildred Román | Address on file | | | | | | | |
| 1690715 | MILDRED RONDON COSME | Address on file | | | | | | | |
| 2222390 | Mildred Rosado Perez | Address on file | | | | | | | |
| 1727135 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1633337 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1659975 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1689546 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1670233 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1631922 | Mildred Rosado Sanchez | Address on file | | | | | | | |
| 1971595 | Mildred Ruiz Morales | Address on file | | | | | | | |
| 1567420 | Mildred Ruiz Reyes | Address on file | | | | | | | |
| 1506595 | MILDRED SANTIAGO MOLINA | Address on file | | | | | | | |
| 723248 | MILDRED SANTIAGO ORTIZ | Address on file | | | | | | | |
| 519026 | MILDRED SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1512247 | Mildred Santiago-Santos | Address on file | | | | | | | |
| 1667421 | Mildred Santos Rosa | Address on file | | | | | | | |
| 1869113 | MILDRED SANTOS ROSA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1760212 | MILDRED SERRANO MALDONADO | Address on file | | | | | | | |
| 1064900 | MILDRED SOTO ADORNO | Address on file | | | | | | | |
| 723256 | MILDRED SUREN FUENTES | Address on file | | | | | | | |
| 723256 | MILDRED SUREN FUENTES | Address on file | | | | | | | |
| 2208195 | Mildred T. Ramos Gutierrez | Address on file | | | | | | | |
| 1683618 | Mildred Torres Ramos | Address on file | | | | | | | |
| 1654373 | Mildred Torres Velazquez | Address on file | | | | | | | |
| 1834630 | MILDRED TORRES VELAZQUEZ | Address on file | | | | | | | |
| 564366 | MILDRED VALENTIN ALVAREZ | Address on file | | | | | | | |
| 1064918 | MILDRED VAZQUEZ DIAZ | Address on file | | | | | | | |
| 1064918 | MILDRED VAZQUEZ DIAZ | Address on file | | | | | | | |
| 2222912 | Mildred Vazquez Rodriguez | Address on file | | | | | | | |
| 2207213 | Mildred Vega Rivera | Address on file | | | | | | | |
| 1674191 | Mildred Vega Rivera | Address on file | | | | | | | |
| 1737906 | Mildred Velazquez | Address on file | | | | | | | |
| 1604193 | Mildred Velez Tosado | Address on file | | | | | | | |
| 2138910 | Mildred Villanueva Stgo | Address on file | | | | | | | |
| 1683403 | Mildred Zayas Vega | Address on file | | | | | | | |
| 1644910 | Mildred Zayas Vega | Address on file | | | | | | | |
| 1577631 | Mildred Zayas Vendrell | Address on file | | | | | | | |
| 2154138 | Mildred Zoraida Reyes Roman | Address on file | | | | | | | |
| 1616940 | Mileidy Izquierdo Rodriguez | Address on file | | | | | | | |
| 1761021 | MILEIDY ORTIZ MERCADO | Address on file | | | | | | | |
| 1621240 | Milenes E. Colón Morán | Address on file | | | | | | | |
| 1641848 | Milenny Dessus Alvarado | Address on file | | | | | | | |
| 1965238 | MILITSSA REYES ISAAC | Address on file | | | | | | | |
| 18005 | MILITZA ALVARADO RAMOS | CC 4 CALLE 8 | URB. JARDINES DE GUAMANI | | | GUAYAMA | PR | 00784 | |
| 848122 | MILITZA ASTACIO CARRERA | Address on file | | | | | | | |
| 1674732 | Militza Espada Ramos | Address on file | | | | | | | |
| 1604696 | Militza L. Rivera Ortiz | Address on file | | | | | | | |
| 1728131 | Militza Ramos Alicea | Address on file | | | | | | | |
| 1605747 | MILITZA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1799265 | Militza Rojas Rivera | Address on file | | | | | | | |
| 584883 | MILITZA VICENTE REYES | Address on file | | | | | | | |
| 1496840 | Milixa Cruz Ayala | Address on file | | | | | | | |
| 1546684 | Milka Fuentez Osorio | Address on file | | | | | | | |
| 1605221 | Milka M. Sierra Castro | Address on file | | | | | | | |
| 1885075 | Milka Perez Gomez | Address on file | | | | | | | |
| 2092043 | MILKA V CALIMANO RIVERA | Address on file | | | | | | | |
| 2117562 | Milka Y. Fuentes Osorio | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1670554 | Millagros Maldonado Rivera | Address on file | | | | | | | |
| 1798665 | MILLIAM NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 2093591 | Milliam Roxana Ortiz Vega | Address on file | | | | | | | |
| 1905897 | MILLICENT CINTRON HERRERA | Address on file | | | | | | | |
| 855501 | MILLIE G. VELAZQUEZ ANDINO | Address on file | | | | | | | |
| 1065025 | MILLIE OLIVERAS TORRES | Address on file | | | | | | | |
| 1765541 | Millie Perez Rivera | Address on file | | | | | | | |
| 1767772 | Milliette Rodriguez Cintron | Address on file | | | | | | | |
| 1641609 | Milliette Rodriguez Cintron | Address on file | | | | | | | |
| 1962429 | Milliette Rodriguez Cintron | Address on file | | | | | | | |
| 1917301 | Milliette Rodriguez Cintron | Address on file | | | | | | | |
| 1659620 | Milly Ann Nieves Solis | Address on file | | | | | | | |
| 1813367 | MILLY F. GONZALEZ MEDINA | Address on file | | | | | | | |
| 1960841 | Milre Lopez Tenes | Address on file | | | | | | | |
| 2023555 | Milre Lopez Tenes | Address on file | | | | | | | |
| 1948765 | Milre Lopez Tenes | Address on file | | | | | | | |
| 1065044 | MILTA E BERMUDEZ GONZALEZ | Address on file | | | | | | | |
| 1631602 | Milta R. Leon Hernandez | Address on file | | | | | | | |
| 1065051 | MILTON A MORALES MENDOZA | Address on file | | | | | | | |
| 334557 | MILTON CONCEPCION RODRIGUEZ | Address on file | | | | | | | |
| 183532 | MILTON GARCES SANTIAGO | Address on file | | | | | | | |
| 1512201 | Milton L Lopez Reyes | Address on file | | | | | | | |
| 1512201 | Milton L Lopez Reyes | Address on file | | | | | | | |
| 1963299 | Milton L. Herrera Agosto | Address on file | | | | | | | |
| 334604 | MILTON LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1785236 | MILTON MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 2000433 | MILTON MORALES PEREZ | Address on file | | | | | | | |
| 1534140 | Milton Nieves Vargas | Address on file | | | | | | | |
| 1564235 | Milton Oquendo Diaz | Address on file | | | | | | | |
| 1488811 | MILTON PAGAN RAMOS | Address on file | | | | | | | |
| 1593557 | MILTON PAGAN RAMOS | Address on file | | | | | | | |
| 2216293 | Milton Ramos Camacho | Address on file | | | | | | | |
| 1999160 | MILTON SANCHEZ MORALES | Address on file | | | | | | | |
| 1839668 | Milton Sesenton Valentin | Address on file | | | | | | | |
| 852639 | MILVIA DE JESUS SEDA | EXT ALTA VISTA XX-51 CALLE 28 | | | | PONCE | PR | 00716 | |
| 1976175 | Mina E. Concepcion Sanchez | Address on file | | | | | | | |
| 1065225 | MINELLY OJEDA COLON | Address on file | | | | | | | |
| 1821319 | Minerba Feliciano Soto | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1809604 | MINERVA ALBALADEJO RIVERA | Address on file | | | | | | | |
| 1673263 | Minerva Alvarado Santos | Address on file | | | | | | | |
| 1683646 | MINERVA ALVARADO SANTOS | Address on file | | | | | | | |
| 1764950 | Minerva Aruz Barbosa | Address on file | | | | | | | |
| 1065233 | MINERVA AYALA IRIZARRY | Address on file | | | | | | | |
| 2205529 | Minerva Bernier Bernier | Address on file | | | | | | | |
| 334713 | MINERVA BETANCOURT BURGOS | Address on file | | | | | | | |
| 59098 | MINERVA BURGOS ALLENDE | Address on file | | | | | | | |
| 1637099 | MINERVA CLAUDIO MARTINEZ | Address on file | | | | | | | |
| 1120498 | MINERVA COLLAZO OSTOLOZA | Address on file | | | | | | | |
| 1950174 | Minerva Cordero Cartagena | Address on file | | | | | | | |
| 133461 | Minerva Delgado Pedroza | Address on file | | | | | | | |
| 1848092 | MINERVA FELICIANO GONZALEZ | Address on file | | | | | | | |
| 1502801 | Minerva Feliciano-Cordero | Address on file | | | | | | | |
| 2006137 | Minerva Figueroa Mendez | Address on file | | | | | | | |
| 1065274 | MINERVA FIGUEROA MENDEZ | Address on file | | | | | | | |
| 1636365 | Minerva Fuentes | Address on file | | | | | | | |
| 1735797 | MINERVA GALVEZ CALCANO | Address on file | | | | | | | |
| 2081954 | Minerva Hernandez Hernandez | Address on file | | | | | | | |
| 723610 | MINERVA JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 1878081 | Minerva Kuilan Perez | Address on file | | | | | | | |
| 1666597 | Minerva Kuilan Perez | Address on file | | | | | | | |
| 1716666 | Minerva Leon Dominguez | Address on file | | | | | | | |
| 2126364 | Minerva Lopez Rodriguez | Address on file | | | | | | | |
| 1761290 | Minerva Lorenzo Carrero | Address on file | | | | | | | |
| 1729816 | Minerva Lorenzo Carrero | Address on file | | | | | | | |
| 1808053 | Minerva Lorenzo Carrero | Address on file | | | | | | | |
| 2052177 | Minerva Lynnette Vizcarron de Magriz | Address on file | | | | | | | |
| 1752079 | Minerva Maldonado Irizarry | Address on file | | | | | | | |
| 1824356 | MINERVA MALDONADO IRIZARRY | Address on file | | | | | | | |
| 1869981 | MINERVA MALDONADO IRIZARRY | Address on file | | | | | | | |
| 1893216 | Minerva Maldonado Irizarry | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1907439 | Minerva Manfredy Figueroa | Address on file | | | | | | | |
| 1852785 | Minerva Manfredy Figueroa | Address on file | | | | | | | |
| 1600527 | Minerva Manfredy Figueroa | Address on file | | | | | | | |
| 1746348 | MINERVA MARIA VEGA COLON | Address on file | | | | | | | |
| 334756 | MINERVA MARTINEZ VELEZ | URB. CANA CA 125 GG-12 | | | | BAYAMON | PR | 00957 | |
| 1897660 | MINERVA MEDINA UBILES | Address on file | | | | | | | |
| 1990573 | Minerva Medina Ubiles | Address on file | | | | | | | |
| 2014868 | Minerva Medina Ubiles | Address on file | | | | | | | |
| 2035677 | Minerva Neris Galarza | Address on file | | | | | | | |
| 1964046 | Minerva Neris Galarza | Address on file | | | | | | | |
| 1791448 | Minerva Neris Galarza | Address on file | | | | | | | |
| 1553997 | Minerva Nevarez Rolon | Address on file | | | | | | | |
| 926176 | MINERVA NIEVES MARTINEZ | Address on file | | | | | | | |
| 1688289 | Minerva Olivera Ortiz | Address on file | | | | | | | |
| 2105491 | Minerva Olmo Diaz | Address on file | | | | | | | |
| 1821964 | Minerva Ortega Cabrera | Address on file | | | | | | | |
| 1586108 | Minerva Ortiz Diaz | Address on file | | | | | | | |
| 2207287 | Minerva Padilla Cruz | Address on file | | | | | | | |
| 401465 | MINERVA PEREZ CUADRADO | Address on file | | | | | | | |
| 1748017 | Minerva Prospero-Andino | Address on file | | | | | | | |
| 1904105 | Minerva Rivera Rodriguez | Address on file | | | | | | | |
| 1720115 | Minerva Rivera Rodriguez | Address on file | | | | | | | |
| 1610458 | Minerva Rodríguez Colón | Address on file | | | | | | | |
| 1620941 | Minerva Rodriguez Diaz | Address on file | | | | | | | |
| 1594704 | Minerva Rodriguez Diaz | Address on file | | | | | | | |
| 1065366 | MINERVA RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1857928 | Minerva Rodriguez Gonzalez | Address on file | | | | | | | |
| 2043740 | Minerva Rodriguez Soto | Address on file | | | | | | | |
| 1120666 | Minerva Roman Roman | Address on file | | | | | | | |
| 1967395 | Minerva Roman Roman | Address on file | | | | | | | |
| 2097007 | Minerva Rosa Rodriguez | Address on file | | | | | | | |
| 1701670 | Minerva Serpa Fernández | Address on file | | | | | | | |
| 1360856 | MINERVA SERRA LARACUENTE | Address on file | | | | | | | |
| 1689194 | MINERVA SOLER MENDEZ | Address on file | | | | | | | |
| 1681582 | Minerva Soler Méndez | Address on file | | | | | | | |
| 1889181 | Minerva Tirado Berrios | Address on file | | | | | | | |
| 1632438 | Minerva Torres Quirindongo | Address on file | | | | | | | |
| 1065392 | Minerva Valero Alvarado | Address on file | | | | | | | |
| 1065392 | Minerva Valero Alvarado | Address on file | | | | | | | |
| 1628183 | Minerva Vazquez Baez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1628183 | Minerva Vazquez Baez | Address on file | | | | | | | |
| 1508553 | Minerva Villafane Gonzalez | Address on file | | | | | | | |
| 1508553 | Minerva Villafane Gonzalez | Address on file | | | | | | | |
| 1604506 | Mineva Roman Estevez | Address on file | | | | | | | |
| 1604506 | Mineva Roman Estevez | Address on file | | | | | | | |
| 1873820 | MINNELLY HERNANDEZ HUERTAS | Address on file | | | | | | | |
| 723759 | MINNIE H RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 2038791 | Miolanys Deli Rodriguez Howell | Address on file | | | | | | | |
| 1845235 | Miolanys Rodriguez Howell | Address on file | | | | | | | |
| 1528537 | Miosotis I Gonzalez Martinez | Address on file | | | | | | | |
| 2154835 | Miquel A Diaz Ruiz | Address on file | | | | | | | |
| 1559135 | MIRAIDA R LOPEZ CARRION | Address on file | | | | | | | |
| 2006309 | Miraima Colon Rivera | Address on file | | | | | | | |
| 2037349 | Miralis Fernandez Rivera | Address on file | | | | | | | |
| 1065434 | MIRANCHELESKA GARCIA AGENJO | Address on file | | | | | | | |
| 1065434 | MIRANCHELESKA GARCIA AGENJO | Address on file | | | | | | | |
| 1819000 | Mirca I Velez Acosta | Address on file | | | | | | | |
| 1722372 | MIRELI ANN CORTES LOPEZ | Address on file | | | | | | | |
| 1593818 | MIRELIS LAGUNA REVERON | Address on file | | | | | | | |
| 1505670 | Mirella Erazo Calderon | Address on file | | | | | | | |
| 1065462 | MIRELLA FERNANDEZ CABRERA | Address on file | | | | | | | |
| 1757998 | Mirella Lopez Rosario | Address on file | | | | | | | |
| 2088039 | Mirella Sanchez Jimenez | Address on file | | | | | | | |
| 1862692 | Mirella Suarez Quinones | Address on file | | | | | | | |
| 1771254 | Mirella Walker Diaz | Address on file | | | | | | | |
| 1843556 | Mirellis Marin Rolon | Address on file | | | | | | | |
| 1065468 | MIRELLY COLON ORTIZ | Address on file | | | | | | | |
| 187443 | MIRELLY GARCIA RIOS | Address on file | | | | | | | |
| 187443 | MIRELLY GARCIA RIOS | Address on file | | | | | | | |
| 2009879 | MIRELYS M MEDINA FIGUEROA | Address on file | | | | | | | |
| 1738976 | MIRETZA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1822050 | Mireya Hernandez Arroyo | Address on file | | | | | | | |
| 1065489 | Mireya J. Flores Rodriguez | Address on file | | | | | | | |
| 1562902 | Mireya Plaza Hernández | Address on file | | | | | | | |
| 1573887 | Mireya Plaza Hernández | Address on file | | | | | | | |
| 413711 | MIREYA PRADO RUIZ | Address on file | | | | | | | |
| 2025567 | Mireyda Pintado Pintado | Address on file | | | | | | | |
| 1568518 | MIREYSA S. PAZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1568518 | MIREYSA S. PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1596293 | Mireysa S. Paz Rodriguez | Address on file | | | | | | | |
| 1864187 | Mireyza Marquez Cuadrado | Address on file | | | | | | | |
| 1065498 | MIRI RIVERA SANTIAGO | Address on file | | | | | | | |
| 1766479 | Miriam A. Vando Arroyo | Address on file | | | | | | | |
| 1655749 | Miriam Alvarez Archilla | Address on file | | | | | | | |
| 1799167 | MIRIAM ANAYA DE LEON | Address on file | | | | | | | |
| 1755284 | Miriam Aponte Santiago | Address on file | | | | | | | |
| 1651552 | Miriam Aponte Santiago | Address on file | | | | | | | |
| 2045123 | Miriam Arizmendi Mercado | Address on file | | | | | | | |
| 1981466 | Miriam Arizmendi Mercado | Address on file | | | | | | | |
| 1732767 | Miriam B. Cruz Soto | Address on file | | | | | | | |
| 1734415 | Miriam Báez Roman | Address on file | | | | | | | |
| 336563 | MIRIAM BAYON PEREZ | Address on file | | | | | | | |
| 2008740 | Miriam Borgos Negroe | Address on file | | | | | | | |
| 113885 | MIRIAM C CRUZ BENITEZ | Address on file | | | | | | | |
| 2056656 | Miriam Cadiz Ortiz | Address on file | | | | | | | |
| 1613888 | Miriam Cajigas Cajigas | Address on file | | | | | | | |
| 1747030 | MIRIAM CARDONA PADILLA | Address on file | | | | | | | |
| 1718397 | Miriam Castellano Rivas | Address on file | | | | | | | |
| 1930520 | Miriam Castillo Gonzalez | Address on file | | | | | | | |
| 2196876 | Miriam Cintron De Scamaroni | Address on file | | | | | | | |
| 1609429 | Miriam Colon | Address on file | | | | | | | |
| 1653997 | Miriam Colon Figueroa | Address on file | | | | | | | |
| 723946 | MIRIAM COLON GONZALEZ | Address on file | | | | | | | |
| 1672702 | MIRIAM COLON PERZ | Address on file | | | | | | | |
| 1972485 | Miriam Colon Rivera | Address on file | | | | | | | |
| 1956180 | Miriam Colon Rivera | Address on file | | | | | | | |
| 1645024 | Miriam Colon Rivera | Address on file | | | | | | | |
| 1577863 | Miriam Colon Ruiz | Address on file | | | | | | | |
| 107725 | Miriam Correa Colon | Address on file | | | | | | | |
| 1758800 | MIRIAM CORREA COLON | Address on file | | | | | | | |
| 336589 | MIRIAM CRUZ LUGO | Address on file | | | | | | | |
| 1798531 | MIRIAM CRUZ MORALES | Address on file | | | | | | | |
| 1740667 | Miriam Cruz Ortiz | Address on file | | | | | | | |
| 1918938 | Miriam Cuadrado Colon | Address on file | | | | | | | |
| 1065568 | MIRIAM CUPRILL LUGO | Address on file | | | | | | | |
| 1918604 | MIRIAM D CINTRON BELTRAN | Address on file | | | | | | | |
| 1890636 | Miriam David Torres | Address on file | | | | | | | |
| 2120541 | Miriam De Jesus Diaz | Address on file | | | | | | | |
| 848168 | MIRIAM DE JESUS MATTA | Address on file | | | | | | | |
| 1570831 | Miriam De Jesus Ortiz | Address on file | | | | | | | |
| 1600074 | Miriam De Jesus Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1601991 | Miriam De Jesus Ortiz | Address on file | | | | | | | |
| 1601714 | Miriam De Jesus Ortiz | Address on file | | | | | | | |
| 1922158 | Miriam Del Carmen Lopez Rodriquez | Address on file | | | | | | | |
| 2218609 | Miriam del Valle Reyes | Address on file | | | | | | | |
| 1819282 | MIriam Diaz Ortiz | Address on file | | | | | | | |
| 1877378 | MIRIAM DIAZ RIVERA | Address on file | | | | | | | |
| 1571205 | MIRIAM E GONZALEZ APONTE | Address on file | | | | | | | |
| 1668717 | MIRIAM E ORTEGA RAMOS | Address on file | | | | | | | |
| 1694903 | Miriam E Rivera Sanchez | Address on file | | | | | | | |
| 2089030 | MIRIAM E. CARABALLO LUCIANO | Address on file | | | | | | | |
| 1658048 | Miriam E. Rivera Sanchez | Address on file | | | | | | | |
| 1650281 | Miriam Elizabeth Cuevas Santiago | Address on file | | | | | | | |
| 1788399 | MIRIAM EUGENIA PEREZ PERDOMO | Address on file | | | | | | | |
| 2065802 | Miriam Fernandez Febus | Address on file | | | | | | | |
| 2130030 | MIRIAM FERRER RIVERA | Address on file | | | | | | | |
| 2015919 | Miriam Figueroa Marquez | Address on file | | | | | | | |
| 2029469 | Miriam Figueroa Marquez | Address on file | | | | | | | |
| 1514989 | Miriam Flores de Jesus | Address on file | | | | | | | |
| 2041261 | Miriam Fumero Rodriguez | Address on file | | | | | | | |
| 1808793 | MIRIAM G MELENDEZ CABRERA | Address on file | | | | | | | |
| 1864358 | Miriam G Melendez Cabrera | Address on file | | | | | | | |
| 1805752 | Miriam G. Melendez Cabrera | Address on file | | | | | | | |
| 1924880 | Miriam G. Melendez Cabrera | Address on file | | | | | | | |
| 1825386 | Miriam Galarza Vazquez | Address on file | | | | | | | |
| 1841754 | MIRIAM GALARZA VAZQUEZ | Address on file | | | | | | | |
| 197431 | MIRIAM GONZALEZ CORDERO | Address on file | | | | | | | |
| 2083668 | Miriam Gonzalez Irizarry | Address on file | | | | | | | |
| 2080890 | MIRIAM GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 2098914 | MIRIAM GONZALEZ IRIZARRY | Address on file | | | | | | | |
| 200939 | MIRIAM GONZALEZ MELENDEZ | Address on file | | | | | | | |
| 2094001 | Miriam Gonzalez Negron | Address on file | | | | | | | |
| 1065613 | MIRIAM GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 336655 | MIRIAM H OCASIO MALDONADO | Address on file | | | | | | | |
| 1585672 | Miriam Hernandez Garcia | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1640422 | Miriam Hernandez Navedo | Address on file | | | | | | | |
| 1065618 | MIRIAM HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 1065618 | MIRIAM HERNANDEZ SANCHEZ | Address on file | | | | | | | |
| 336659 | MIRIAM HUERTAS COLON | Address on file | | | | | | | |
| 1490951 | Miriam I Carrion Rosa | Address on file | | | | | | | |
| 1576709 | MIRIAM I CASANOVA TOLEDO | Address on file | | | | | | | |
| 1859831 | Miriam I Diaz Algarin | Address on file | | | | | | | |
| 1862857 | Miriam I. Felix Rodriguez | Address on file | | | | | | | |
| 1781608 | Miriam I. Perez Hernandez | Address on file | | | | | | | |
| 1990150 | Miriam I. Torres Rivera | Address on file | | | | | | | |
| 1219048 | MIRIAM IRIZARRY BOBE | Address on file | | | | | | | |
| 1771136 | Miriam J. Gomez Ayala | Address on file | | | | | | | |
| 1491472 | Miriam J. González - Cruz | Address on file | | | | | | | |
| 1880236 | MIRIAM JULIA BELLIDO RUIZ | Address on file | | | | | | | |
| 1686895 | MIRIAM L MORALES ALVARADO | Address on file | | | | | | | |
| 1690487 | MIRIAM L RIVERA ANDINO | Address on file | | | | | | | |
| 1065648 | MIRIAM L RIVERA ANDINO | Address on file | | | | | | | |
| 1762833 | Miriam L. Morales Alvarado | Address on file | | | | | | | |
| 1691766 | Miriam L. Morales Alvarado | Address on file | | | | | | | |
| 1609375 | Miriam L. Morales Alvarado | Address on file | | | | | | | |
| 1768586 | Miriam Lajara Sanabria | Address on file | | | | | | | |
| 1065659 | MIRIAM LEOTEAUX BURGOS | Address on file | | | | | | | |
| 1584749 | Miriam Lopez David | Address on file | | | | | | | |
| 2153614 | Miriam Lopez David | Address on file | | | | | | | |
| 1677369 | MIRIAM LOPEZ LOPEZ | Address on file | | | | | | | |
| 1065667 | MIRIAM LOPEZ ORTEGA | Address on file | | | | | | | |
| 2013961 | MIRIAM LUGO DE JESUS | Address on file | | | | | | | |
| 2013694 | MIRIAM LUGO DE JESUS | Address on file | | | | | | | |
| 2056471 | Miriam Lugo de Jesus | Address on file | | | | | | | |
| 2097537 | Miriam Lugo De Jesus | Address on file | | | | | | | |
| 1753326 | Miriam Lugo Olivera | Address on file | | | | | | | |
| 2143418 | Miriam Lugo Ruberte | Address on file | | | | | | | |
| 1583682 | Miriam Luz Perez Santiago | Address on file | | | | | | | |
| 1832129 | Miriam M Cruz Calderon | Address on file | | | | | | | |
| 2234455 | Miriam M Rolon Machado | Address on file | | | | | | | |
| 1818454 | Miriam M Santiago Hernandez | Address on file | | | | | | | |
| 1564965 | Miriam Maisonet Arzuaga | Address on file | | | | | | | |
| 1773443 | Miriam Maldonado Lugo | Address on file | | | | | | | |
| 1065695 | MIRIAM MARTINEZ MALDONADO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2028406 | Miriam Martinez Mendoza | Address on file | | | | | | | |
| 2038151 | Miriam Martinez Morales | Address on file | | | | | | | |
| 1764423 | MIRIAM MARTINEZ ORTIZ | Address on file | | | | | | | |
| 1689250 | MIRIAM MEDINA MOLINA | Address on file | | | | | | | |
| 2041107 | Miriam Melendez Reyes | Address on file | | | | | | | |
| 2176959 | Miriam Melendez Reyes | Address on file | | | | | | | |
| 1803623 | MIRIAM MILLAN CLEMENTE | Address on file | | | | | | | |
| 1648868 | MIRIAM MORALES | Address on file | | | | | | | |
| 2093391 | Miriam Morales Lopez | Address on file | | | | | | | |
| 1664505 | Miriam Moreno Ayala | Address on file | | | | | | | |
| 2055438 | Miriam N. Acosta Rivera | Address on file | | | | | | | |
| 1687478 | Miriam Nieves Roman | Address on file | | | | | | | |
| 1992532 | Miriam Nieves Roman | Address on file | | | | | | | |
| 1835577 | MIRIAM NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1726627 | MIRIAM NUNEZ MELENDEZ | Address on file | | | | | | | |
| 1530087 | Miriam Ortiz-Rodriguez | Address on file | | | | | | | |
| 1482435 | MIRIAM PEREZ | Address on file | | | | | | | |
| 2021174 | Miriam Perez Baez | Address on file | | | | | | | |
| 1866928 | MIRIAM PEREZ RIVERA | Address on file | | | | | | | |
| 1536025 | Miriam Pérez Sánchez | Address on file | | | | | | | |
| 1536025 | Miriam Pérez Sánchez | Address on file | | | | | | | |
| 1982925 | Miriam Pizarro Nieves | Address on file | | | | | | | |
| 417027 | MIRIAM QUINONES CRESPO | Address on file | | | | | | | |
| 1689861 | Miriam R Munoz Mercado | Address on file | | | | | | | |
| 1955486 | Miriam R Rivera Rodriguez | Address on file | | | | | | | |
| 1916979 | Miriam R Rivera Rodriguez | PO Box 1367 | | | | Trujillo Alto | PR | 00977 | |
| 1065760 | MIRIAM R SANCHEZ ADORNO | Address on file | | | | | | | |
| 1649055 | MIRIAM R. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1677668 | MIRIAM R. RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1610150 | MIRIAM RAMIREZ VELEZ | Address on file | | | | | | | |
| 1951356 | Miriam Ramirez Velez | Address on file | | | | | | | |
| 1710683 | Miriam Ramos Ortiz | Address on file | | | | | | | |
| 1904582 | Miriam Ramos Vazquez | Address on file | | | | | | | |
| 2103395 | Miriam Resto Lopez | Address on file | | | | | | | |
| 1905098 | Miriam Rivera Rodriguez | Address on file | | | | | | | |
| 1900762 | Miriam Rodriguez Jimenez | Address on file | | | | | | | |
| 1867120 | Miriam Rodriguez Jimenez | Address on file | | | | | | | |
| 1605360 | Miriam Rodriguez Nazario | Address on file | | | | | | | |
| 1492271 | Miriam Rodriguez Oliveras | Address on file | | | | | | | |
| 1065791 | MIRIAM RODRIGUEZ TORRES | Address on file | | | | | | | |
| 858419 | MIRIAM ROMERO RAMIREZ | Address on file | | | | | | | |
| 1065798 | MIRIAM ROSADO LOPEZ | Address on file | | | | | | | |
| 494607 | MIRIAM ROSADO REYES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 944090 | MIRIAM ROSARIO FIGUEROA | Address on file | | | | | | | |
| 1474227 | MIRIAM RUIZ ORTIZ | Address on file | | | | | | | |
| 1613345 | MIRIAM S ARVELO SILVA | Address on file | | | | | | | |
| 1640246 | Miriam S. Arvelo Silva | Address on file | | | | | | | |
| 1777903 | Miriam Santiago Ortiz | Address on file | | | | | | | |
| 2023328 | Miriam Santiago Riveria | Address on file | | | | | | | |
| 2016110 | Miriam Solano Medina | Address on file | | | | | | | |
| 724219 | MIRIAM T ESCRIBANO FUENTES | Address on file | | | | | | | |
| 724219 | MIRIAM T ESCRIBANO FUENTES | Address on file | | | | | | | |
| 1903982 | Miriam T. Martinez Arce | Address on file | | | | | | | |
| 2222285 | Miriam Torres Centeno | Address on file | | | | | | | |
| 2210707 | Miriam Torres Centeno | Address on file | | | | | | | |
| 2119906 | Miriam Torres Laboy | Address on file | | | | | | | |
| 1682316 | Miriam Torres Rosa | Address on file | | | | | | | |
| 1562721 | Miriam Torres Santiago | Address on file | | | | | | | |
| 1562721 | Miriam Torres Santiago | Address on file | | | | | | | |
| 1899632 | Miriam V. Cruz Flores | Address on file | | | | | | | |
| 1589147 | Miriam V. Melendez Cabrera | Address on file | | | | | | | |
| 2092276 | Miriam Vargas Escobar | Address on file | | | | | | | |
| 2068690 | Miriam Vargas Escobar | Address on file | | | | | | | |
| 336829 | Miriam Vazquez Cruz | Address on file | | | | | | | |
| 2153219 | Miriam Vega Torres | Address on file | | | | | | | |
| 1779936 | Miriam Vega-Garcia | Address on file | | | | | | | |
| 1824271 | Miriam Velez Torres | Address on file | | | | | | | |
| 1791831 | Miriam W Sanchez-Arroyo | Address on file | | | | | | | |
| 1645427 | MIRIAM Y. COLON OCASIO | Address on file | | | | | | | |
| 1506726 | Miriam Y. Cruz Bussher | Address on file | | | | | | | |
| 1800663 | Mirian C Clemente Calderon | Address on file | | | | | | | |
| 1904680 | Mirian Castillo Maldonado | Address on file | | | | | | | |
| 2007054 | Mirian Castillo Maldonado | Address on file | | | | | | | |
| 2001804 | Mirian Castillo Maldonado | Address on file | | | | | | | |
| 1877871 | Mirian Castillo Maldonado | Address on file | | | | | | | |
| 1725616 | MIRIAN CRUZ GALARZA | Address on file | | | | | | | |
| 1596891 | Mirian Cruz Galarza | Address on file | | | | | | | |
| 1582287 | MIRIAN E MORALES FUENTES | Address on file | | | | | | | |
| 1665549 | MIRIAN TORRES ALEMAN | Address on file | | | | | | | |
| 1816650 | MIRIANN MATOS RODRIGUEZ | Address on file | | | | | | | |
| 1821221 | Mirisand Berrios Santiago | Address on file | | | | | | | |
| 1775128 | Miritza S Nazario Lopez | Address on file | | | | | | | |
| 2030271 | Mirla Enid Morales De Jesus | Address on file | | | | | | | |
| 1862341 | Mirla N Perez Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1744436 | MIRMA J BERRIOS FIGUEROA | Address on file | | | | | | | |
| 1813222 | Mirna A. Ramos Ruiz | Address on file | | | | | | | |
| 2054242 | Mirna A. Ramos Ruiz | Address on file | | | | | | | |
| 1065884 | MIRNA AYALA RODRIGUEZ | Address on file | | | | | | | |
| 1568059 | Mirna Cortes Mitchel | Address on file | | | | | | | |
| 1065887 | MIRNA CORTES MITCHEL | Address on file | | | | | | | |
| 1675097 | Mirna Del Carmen Albaladejo | P.O.Box 1514 | | | | Morovis | PR | 00687 | |
| 1978578 | Mirna E. Collazo Torres | HC 7 Box 5065 | | | | Juana Diaz | PR | 00795 | |
| 1957042 | Mirna E. Collazo Torres | Address on file | | | | | | | |
| 1639947 | Mirna E. Vega Cordero | Address on file | | | | | | | |
| 2205900 | Mirna Esther Roca Troche | Address on file | | | | | | | |
| 2035358 | Mirna Galan Feliciano | Address on file | | | | | | | |
| 1541260 | Mirna Gonzalez Rivera | Address on file | | | | | | | |
| 1872101 | Mirna I De Jesus Esmurria | Address on file | | | | | | | |
| 820354 | MIRNA I ROSADO MOLINA | Address on file | | | | | | | |
| 2204718 | Mirna I. Lebron Lebron | Address on file | | | | | | | |
| 1618164 | Mirna Ines Cruz Ortiz | Address on file | | | | | | | |
| 1617913 | Mirna Ines Cruz Ortiz | Address on file | | | | | | | |
| 2197365 | Mirna Iris Vazquez Rosado | Address on file | | | | | | | |
| 2200256 | Mirna Iris Vazquez Rosado | Address on file | | | | | | | |
| 1480989 | MIRNA LEON FERNANDEZ | Address on file | | | | | | | |
| 1837113 | Mirna Lizette Rodriguez Colon | Address on file | | | | | | | |
| 1697173 | MIRNA M. MEDINA SANCHEZ | Address on file | | | | | | | |
| 1806808 | MIRNA M. RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1657799 | MIRNA MEDINA SANCHEZ | Address on file | | | | | | | |
| 1636313 | Mirna Ortiz Rivera | Address on file | | | | | | | |
| 2191028 | Mirna Rivera Davila | Address on file | | | | | | | |
| 2150108 | Mirna Rodriguez Colon | Address on file | | | | | | | |
| 1884285 | MIRNA S. ALVAREZ VALENTIN | Address on file | | | | | | | |
| 336905 | MIRNA SERRANO RIVERA | Address on file | | | | | | | |
| 383476 | MIRNALIZ ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1493790 | Mirnaliz Velez Badillo | Address on file | | | | | | | |
| 1953353 | Mirnaly Agosto Ortiz | Address on file | | | | | | | |
| 1899221 | MIROSLAVA LUCIANO ANDUJAR | Address on file | | | | | | | |
| 2156114 | Mirsa Bernier Colon | Address on file | | | | | | | |
| 1065947 | MIRSA Y CORDERO MENDEZ | Address on file | | | | | | | |
| 1595917 | Mirsandra Rivera Quinones | Address on file | | | | | | | |
| 1595917 | Mirsandra Rivera Quinones | Address on file | | | | | | | |
| 1811422 | Mirta A Ramos Acosta | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1787014 | MIRTA ARVELO CRESPO | Address on file | | | | | | | |
| 1809125 | MIRTA ARVELO CRESPO | Address on file | | | | | | | |
| 1770863 | Mirta C Feliciano Perez | Address on file | | | | | | | |
| 2099550 | Mirta C. Feliciano Perez | Address on file | | | | | | | |
| 1999966 | Mirta Caraballo Rodriguez | Address on file | | | | | | | |
| 1826017 | MIRTA CARABALLO RODRIGUEZ | Address on file | | | | | | | |
| 1840200 | Mirta Damaris Alfonso Arroyo | Address on file | | | | | | | |
| 1851162 | MIRTA DAMARIS ALFONSO ARROYO | Address on file | | | | | | | |
| 2080968 | Mirta del R Martinez Torres | Address on file | | | | | | | |
| 1065965 | Mirta Ducos Colon | Address on file | | | | | | | |
| 1713280 | Mirta E Reyes Miranda | Address on file | | | | | | | |
| 2041501 | Mirta F. Perez Gonzalez | Address on file | | | | | | | |
| 1572328 | MIRTA G RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1950522 | Mirta Galarza Cordero | Address on file | | | | | | | |
| 2059691 | Mirta Galarza Cordero | Address on file | | | | | | | |
| 199359 | MIRTA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1508084 | Mirta I Garced Perez | Address on file | | | | | | | |
| 2132766 | Mirta I. Soto Echevarria | Address on file | | | | | | | |
| 1825607 | Mirta Ivonne Rodriguez Burgos | Address on file | | | | | | | |
| 1838107 | Mirta Ivonne Rodriguez Burgos | Address on file | | | | | | | |
| 1646566 | MIRTA J. CALIZ CORDERO | Address on file | | | | | | | |
| 255492 | MIRTA JULIA RIVERA | Address on file | | | | | | | |
| 255492 | MIRTA JULIA RIVERA | Address on file | | | | | | | |
| 1815283 | Mirta Julia Rivera | Address on file | | | | | | | |
| 2038884 | Mirta L Cotto Merced | Address on file | | | | | | | |
| 1901727 | Mirta L. Ayala | Address on file | | | | | | | |
| 1700132 | Mirta L. Benitez Concepcion | Address on file | | | | | | | |
| 1065986 | MIRTA L. CARRASQUILLO MORALES | Address on file | | | | | | | |
| 2232009 | Mirta Luz Cotto Merced | Address on file | | | | | | | |
| 1867935 | MIRTA LUZ GONZALEZ RIVERA | Address on file | | | | | | | |
| 1659112 | MIRTA LUZ GONZALEZ RIVERA | Address on file | | | | | | | |
| 1796244 | Mirta Luz Gonzalez Rivera | Address on file | | | | | | | |
| 1599409 | Mirta Matos Torres | Address on file | | | | | | | |
| 2230447 | Mirta R. Leon Hernandez | Address on file | | | | | | | |
| 1655851 | Mirta Rivera Vazquez | Address on file | | | | | | | |
| 1808329 | MIRTA S. PAGAN MENDEZ | Address on file | | | | | | | |
| 1121280 | MIRTA VERA CUEVAS | Address on file | | | | | | | |
| 1740367 | Mirta Y. Conde Santiago | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2083586 | Mirtelina Perez Rios | Address on file | | | | | | | |
| 855176 | MIRTHA SARMIENTO | Address on file | | | | | | | |
| 1853293 | MIRTHIA RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1654171 | Mirthia Rodriguez Torres | Address on file | | | | | | | |
| 263834 | MIRZA I LEBRON CHAPARRO | Address on file | | | | | | | |
| 539627 | MIRZA I SOTO VAZQUEZ | Address on file | | | | | | | |
| 2071801 | MIRZA I. SOTO VAZQUEZ | Address on file | | | | | | | |
| 1856323 | MIRZA ROSARIO ROSADO | Address on file | | | | | | | |
| 2147285 | Misael Antonetty Gonzalez | Address on file | | | | | | | |
| 1637219 | Misael Benitez Cotto | Address on file | | | | | | | |
| 204508 | MISAEL GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1501962 | Misael Mendez Olmo | Address on file | | | | | | | |
| 926515 | MISAEL RAMOS TORRES | Address on file | | | | | | | |
| 1066116 | MISNEL JUSINO NIEVES | Address on file | | | | | | | |
| 1618321 | MITCHEL CRUZ SANTIAGO | Address on file | | | | | | | |
| 1668490 | Mitchell Hernandez Morales | Address on file | | | | | | | |
| 1561436 | Mitsi M. Romero Torres | Address on file | | | | | | | |
| 1780452 | Mitsubishi Motor Sales of Caribbean Inc. | Address on file | | | | | | | |
| 1683598 | Mitza N Diaz Carrassquillo | Address on file | | | | | | | |
| 1936859 | Mitzy J. Ramirez Sanchez | Address on file | | | | | | | |
| 1755616 | Mizraim Bermudez Melendez | Address on file | | | | | | | |
| 2145476 | Modesta Burgos Burgos | Address on file | | | | | | | |
| 2165053 | Modesta Lopez Ortiz | Address on file | | | | | | | |
| 1886016 | Modesta Lozada Otero | Address on file | | | | | | | |
| 1693741 | Modesta Melendez Colon | Address on file | | | | | | | |
| 358196 | MODESTA NEGRON MOJICA | Address on file | | | | | | | |
| 1066173 | MODESTA NEGRON MOJICA | Address on file | | | | | | | |
| 1850986 | Modesta Villoch Rivera | Address on file | | | | | | | |
| 1066178 | MODESTO ACEVEDO CANDELARIA | Address on file | | | | | | | |
| 2152336 | Modesto Ayana Ortiz | Address on file | | | | | | | |
| 1066185 | MODESTO BAEZ PADILLA | Address on file | | | | | | | |
| 1066185 | MODESTO BAEZ PADILLA | Address on file | | | | | | | |
| 1790344 | MODESTO CARDONA ROMAN | Address on file | | | | | | | |
| 1581056 | Modesto Maldonado Espinosa | Address on file | | | | | | | |
| 2220148 | Modesto Rodriguez Rodriguez | Address on file | | | | | | | |
| 2214157 | Modesto Rodriguez Rodriguez | Address on file | | | | | | | |
| 1843630 | Modesto Vazquez Rosario | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1710599 | MOIRA I MALPICA RIVERA | Address on file | | | | | | | |
| 2236723 | Moises Acevedo | Address on file | | | | | | | |
| 2139736 | Moises Acevedo | Address on file | | | | | | | |
| 3296 | Moises Acevedo Rodriguez | Address on file | | | | | | | |
| 1968926 | Moises Acevedo Rodriguez | Address on file | | | | | | | |
| 337475 | MOISES BRITO MORALES | Address on file | | | | | | | |
| 1121525 | MOISES DIAZ MEDINA | Address on file | | | | | | | |
| 2095644 | Moises Fuentes Vega | Address on file | | | | | | | |
| 2049325 | MOISES HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 2135278 | Moises M Mercado Galindo | Address on file | | | | | | | |
| 1672043 | Moises M Mercado Galindo | Address on file | | | | | | | |
| 2072735 | MOISES M. MALDONADO MORALES | Address on file | | | | | | | |
| 1066306 | MOISES MEDINA PACHECO | Address on file | | | | | | | |
| 1697218 | Moises Morot Sanchez | Address on file | | | | | | | |
| 1876117 | MOISES NEGRON CABASSA | Address on file | | | | | | | |
| 1847562 | MOISES RODRIGUEZ ESCOBAR | Address on file | | | | | | | |
| 1674967 | Moises Rodriguez Escobar | Address on file | | | | | | | |
| 1858393 | MOISES S. SEBESTIAN LOPEZ | Address on file | | | | | | | |
| 1066354 | MOISES SANTANA | Address on file | | | | | | | |
| 1595320 | Moises Torres Mendez | Address on file | | | | | | | |
| 1765823 | Mónica Banchs López | Address on file | | | | | | | |
| 1066424 | MONICA COLLAZO ROSADO | Address on file | | | | | | | |
| 1672291 | Monica Cuadrado Rodriguez | Address on file | | | | | | | |
| 1669141 | Monica Del C Martinez Delgado | Address on file | | | | | | | |
| 1609844 | Monica Del C. Martinez Delgado | Address on file | | | | | | | |
| 1811374 | Monica Fonseca Encarnacion | Address on file | | | | | | | |
| 1569513 | Monica I Torres Perez | Address on file | | | | | | | |
| 1914792 | Monica I. Elias Rivera | Address on file | | | | | | | |
| 1066441 | MONICA I. OYOLA CALDERON | Address on file | | | | | | | |
| 1883831 | MONICA IVETTE ELIAS RIVERA | 10206 CALLE OCCIDENTE URB HILL CREST VILLAGES | | | | PONCE | PR | 00716-7044 | |
| 1910453 | Monica Ivette Elias Rivera | Address on file | | | | | | | |
| 1906659 | Monica Ivette Elias Rivera | Address on file | | | | | | | |
| 1947040 | MONICA IVETTE ELIAS RIVERA | Address on file | | | | | | | |
| 1605071 | Mónica Ivette Elias Rivera | Address on file | | | | | | | |
| 1650557 | MONICA L ALVAREZ CIFUENTES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1650557 | MONICA L ALVAREZ CIFUENTES | Address on file | | | | | | | |
| 1646084 | Monica Lopez Hernandez | Address on file | | | | | | | |
| 1748020 | Monica Lopez Hernandez | Address on file | | | | | | | |
| 1770617 | Monica Lopez Hernandez | Address on file | | | | | | | |
| 1560992 | Monica M. Perez Oyda | Address on file | | | | | | | |
| 1684271 | Mónica M. Vélez Rodríguez | Address on file | | | | | | | |
| 1898700 | Monica Machuca Rios | Address on file | | | | | | | |
| 1967301 | Monica Mari Esquilin Carrasquillo | Address on file | | | | | | | |
| 1606811 | Mónica Morales Pabon | Address on file | | | | | | | |
| 1795485 | Mónica Otero Cruz | Address on file | | | | | | | |
| 1772438 | Monica Perez Ortiz | Address on file | | | | | | | |
| 1066741 | Monica Rivera Hernandez | Address on file | | | | | | | |
| 1636253 | Monica Rodriguez Charriez | Address on file | | | | | | | |
| 1592259 | Monica Rodriguez Madrigal | Address on file | | | | | | | |
| 1978116 | Monica Rodriguez Rossello | Address on file | | | | | | | |
| 1920674 | MONICA VEGA GUZMAN | Address on file | | | | | | | |
| 1985942 | Monica Vega Guzman | Address on file | | | | | | | |
| 1121639 | MONSERRATE ACEVEDO RAMOS | Address on file | | | | | | | |
| 2209040 | Monserrate Berrios Colon | Address on file | | | | | | | |
| 121317 | MONSERRATE CUBERO LOPEZ | Address on file | | | | | | | |
| 1729592 | Monserrate Dingui Cartagena | Address on file | | | | | | | |
| 2008729 | Monserrate Hernandez Figueroa | Address on file | | | | | | | |
| 2153338 | Monserrate Lugo Marbal | Address on file | | | | | | | |
| 1121779 | MONSERRATE MUNIZ GONZALEZ | Address on file | | | | | | | |
| 1613837 | Monserrate Perez Santiago | Address on file | | | | | | | |
| 2131361 | Monserrate Rivera Costas | Address on file | | | | | | | |
| 2131709 | Monserrate Rivera Costas | Altras de Penuelas I Calle 4-F16 | | | | Penuelas | PR | 00624 | |
| 2131182 | Monserrate Rivera Costas | Address on file | | | | | | | |
| 1736717 | Monserrate Rodriguez Rivera | Address on file | | | | | | | |
| 1512896 | Monserrate Santana Diaz | Address on file | | | | | | | |
| 1066577 | Monsita D Otero Ruiz | Address on file | | | | | | | |
| 387746 | Monsita D. Otero Ruiz | Address on file | | | | | | | |
| 1859582 | Montgomery Alers Salas | Address on file | | | | | | | |
| 1495037 | MONY Life Insurance Company | 2801 Hwy 280 South | | | | Birmingham | AL | 35223 | |
| 1776880 | Moraima E. Rodriguez Cruz | Address on file | | | | | | | |
| 156436 | MORAIMA ESCANDON NEGRON | Address on file | | | | | | | |
| 174174 | MORAIMA FLORES CORTES | Address on file | | | | | | | |
| 174174 | MORAIMA FLORES CORTES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1842812 | Moraima Leon Casillas | Address on file | | | | | | | |
| 1580066 | MORAIMA LOPEZ FUENTES | Address on file | | | | | | | |
| 1066634 | MORAIMA OLMO TORRES | Address on file | | | | | | | |
| 1066634 | MORAIMA OLMO TORRES | Address on file | | | | | | | |
| 1632468 | Moraima Padilla Beltran | Address on file | | | | | | | |
| 1572272 | Moraima Rosa Morales | Address on file | | | | | | | |
| 1918388 | Moraima Sosa Porrata | Address on file | | | | | | | |
| 1590470 | Moraima T Rodriguez Velez | Address on file | | | | | | | |
| 1066700 | MORAYMA CAMINERO TORRES | Address on file | | | | | | | |
| 1790413 | Morayma Diaz Soto | Address on file | | | | | | | |
| 348542 | MORAYMA I FIGUEROA BERNARD | Address on file | | | | | | | |
| 1616112 | Morgan J. Irizarry Matos | Urb. Star Ligth | Antares 4454 | | | Ponce | PR | 00717-1441 | |
| 1513451 | Morovis Community Health Center | Reno & Cavanaugh, PLLC | Thomas T. Pennington, Esq. | 424 Church Street, Suite 2910 | | Nashville | TN | 37129 | |
| 1515099 | MPT Consulting Group, Inc | 530 Camino Los Aquinos Apt 144 | Urb Estancias del Bosque | | | Trujillo Alto | PR | 00976-7907 | |
| 1825776 | Mryna L. Miranda Quinones | Address on file | | | | | | | |
| 2222720 | Ms. Elba N. Rivera | Address on file | | | | | | | |
| 1066762 | MUYIZ RIVERA FIDENC IZ RIVERA | Address on file | | | | | | | |
| 1487897 | MWR Emergency Group LLC | C/O Josué A. Rodríguez Robles | PO Box 190095 | | | San Juan | PR | 00919-0095 | |
| 1593103 | Mybeth Santiago Santiago | Address on file | | | | | | | |
| 853616 | Mylene Melendez Cotto | Address on file | | | | | | | |
| 1659145 | Myra Diaz Borrero | Address on file | | | | | | | |
| 1659145 | Myra Diaz Borrero | Address on file | | | | | | | |
| 1585420 | Myra N Ortiz-Comas | Address on file | | | | | | | |
| 2054290 | Myra Ortiz Comas | Address on file | | | | | | | |
| 1633071 | Myrainne Z. Roa-Méndez | Address on file | | | | | | | |
| 353111 | MYRELIS HERNANDEZ MONTANEZ | Address on file | | | | | | | |
| 1632164 | Myrella J Aponte-Medina | Address on file | | | | | | | |
| 1921332 | MYRIAM A BATISTA RODRIGUEZ | Address on file | | | | | | | |
| 1121977 | MYRIAM ALANCASTRO RIVERA | Address on file | | | | | | | |
| 1066803 | MYRIAM ANTONIA ONEILL MARTINEZ | Address on file | | | | | | | |
| 2120115 | Myriam Antony Rios | Address on file | | | | | | | |
| 2091140 | Myriam Antony Rios | Address on file | | | | | | | |
| 1666070 | Myriam Arana Santiago | Address on file | | | | | | | |
| 1855284 | MYRIAM C ORTIZ OLIVERAS | Address on file | | | | | | | |
| 1692155 | Myriam Cardona Pérez | Address on file | | | | | | | |
| 1734553 | Myriam Castro Gonzalez | Address on file | | | | | | | |
| 2034749 | Myriam Colon | Address on file | | | | | | | |
| 1582727 | MYRIAM COSTA MALARET | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 99567 | MYRIAM D. COLON OYOLA | Address on file | | | | | | | |
| 1066829 | Myriam D. Velez Roman | Address on file | | | | | | | |
| 1527656 | Myriam Delgado Hernández | Address on file | | | | | | | |
| 1586768 | Myriam E. Nieves Vera | Address on file | | | | | | | |
| 2029623 | Myriam E. Velez Rodriguez | Address on file | | | | | | | |
| 1065596 | MYRIAM FEBRES HIRALDO | Address on file | | | | | | | |
| 1621037 | MYRIAM GLADYS LARRACUENTE | Address on file | | | | | | | |
| 1960962 | Myriam Gonzalez Ruiz | Address on file | | | | | | | |
| 1753305 | Myriam Guzmán Rosario | Address on file | | | | | | | |
| 1757837 | Myriam H. Chinea Alejandro | Address on file | | | | | | | |
| 353172 | MYRIAM I ACEVEDO MESONERO | Address on file | | | | | | | |
| 1768483 | Myriam I Soto Hernandez | Address on file | | | | | | | |
| 2695 | MYRIAM I. ACEVEDO MESONERO | Address on file | | | | | | | |
| 1066884 | MYRIAM IRIZARRY LOPEZ | PO BOX 1039 | | | | PENUELAS | PR | 00624 | |
| 1728007 | Myriam J Hernandez Pabon | Address on file | | | | | | | |
| 1728007 | Myriam J Hernandez Pabon | Address on file | | | | | | | |
| 1589595 | MYRIAM L BURGOS OCANA | Address on file | | | | | | | |
| 1582713 | MYRIAM L COSTA MALARET | Address on file | | | | | | | |
| 1589613 | Myriam L. Burgos Ocana | Address on file | | | | | | | |
| 1694677 | Myriam L. Gonzalez Oliveras | Address on file | | | | | | | |
| 1867509 | Myriam Lisbell Aviles Estrada | Address on file | | | | | | | |
| 1884802 | Myriam Lisbell Aviles Estrada | Address on file | | | | | | | |
| 1651643 | MYRIAM LOPEZ COTTO | Address on file | | | | | | | |
| 1525972 | Myriam Lopez Feliciano | Address on file | | | | | | | |
| 725716 | MYRIAM M CARRERO PEREZ | Address on file | | | | | | | |
| 1606884 | Myriam M. Mercado Ortiz | Address on file | | | | | | | |
| 1664377 | Myriam Magenst Ramos | Address on file | | | | | | | |
| 1066918 | MYRIAM MARRERO RIVERA | Address on file | | | | | | | |
| 1990887 | Myriam Mendez Munoz | Address on file | | | | | | | |
| 2022625 | Myriam Mendez Munoz | Address on file | | | | | | | |
| 1871923 | Myriam Mendez Munoz | Address on file | | | | | | | |
| 926815 | Myriam Méndez Muñoz | Address on file | | | | | | | |
| 2014506 | Myriam Orama Medina | 21 Mansiones de Anasco | | | | Anasco | PR | 00610-9619 | |
| 2214933 | Myriam Ortega Santana | Address on file | | | | | | | |
| 2001703 | Myriam Panell Morales | Address on file | | | | | | | |
| 1809006 | Myriam Quinones Romero | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1916287 | Myriam Quinones Romero | Address on file | | | | | | | |
| 496265 | MYRIAM R ROSARIO COLON | Address on file | | | | | | | |
| 1995584 | Myriam Reyes Ayala | Address on file | | | | | | | |
| 1824354 | Myriam Reyes Ayala | Address on file | | | | | | | |
| 1798521 | Myriam Rivera Rodriguez | Address on file | | | | | | | |
| 1672161 | MYRIAM RIVERA VILLANUEVA | Address on file | | | | | | | |
| 1527898 | MYRIAM RIVERA VILLANUEVA P | Address on file | | | | | | | |
| 2154300 | Myriam Rodriguez Caraballo | Address on file | | | | | | | |
| 1634486 | Myriam Rodriguez Diaz | Address on file | | | | | | | |
| 1848609 | Myriam Rodriguez Diaz | Address on file | | | | | | | |
| 1847622 | Myriam Rodriguez Diaz | Address on file | | | | | | | |
| 480575 | MYRIAM RODRIGUEZ ROSARIO | Address on file | | | | | | | |
| 2112105 | Myriam Romero Rosorio | Address on file | | | | | | | |
| 1674947 | Myriam Rosado Rosado | Address on file | | | | | | | |
| 515860 | MYRIAM SANTIAGO DATIL | Address on file | | | | | | | |
| 1972389 | Myriam Santiago Perez | Address on file | | | | | | | |
| 1818372 | Myriam Sosa Leon | Address on file | | | | | | | |
| 1891989 | Myriam Sosa Leon | Address on file | | | | | | | |
| 1724763 | MYRIAM SOTO RIOS | Address on file | | | | | | | |
| 1652538 | MYRIAM SOTO RIOS | Address on file | | | | | | | |
| 1614159 | Myriam Torres Encarnacion | Address on file | | | | | | | |
| 2156783 | Myriam Torres Moreland | Address on file | | | | | | | |
| 1637277 | MYRIAM V PEREZ ROMAN | Address on file | | | | | | | |
| 1122219 | MYRIAM VEGA RIVERA | Address on file | | | | | | | |
| 1067028 | MYRIAN E BENJAMIN QUINTERO | Address on file | | | | | | | |
| 1067030 | MYRIAN MARRERO ORTIZ | Address on file | | | | | | | |
| 1506052 | MYRKA L CASTRO BADILLO | Address on file | | | | | | | |
| 1815548 | Myrna Acosta Cruz | Address on file | | | | | | | |
| 1724668 | MYRNA ALICEA RODRIGUEZ | Address on file | | | | | | | |
| 2135570 | Myrna Arroyo Lopez | Address on file | | | | | | | |
| 1498080 | Myrna Ayala Carrasquillo | Address on file | | | | | | | |
| 43446 | MYRNA BAEZ TORRES | Address on file | | | | | | | |
| 1550961 | Myrna Bernos Alejandro | Address on file | | | | | | | |
| 1550961 | Myrna Bernos Alejandro | Address on file | | | | | | | |
| 2222462 | Myrna Bonilla Delgado | Address on file | | | | | | | |
| 2206241 | Myrna Bonilla Delgado | Address on file | | | | | | | |
| 1722684 | Myrna Colon | Address on file | | | | | | | |
| 1824789 | Myrna Cortagena Fernandez | Address on file | | | | | | | |
| 116448 | MYRNA CRUZ LOPEZ | Address on file | | | | | | | |
| 1909885 | Myrna Cruz Rodriguez | Address on file | | | | | | | |
| 2135949 | Myrna Diaz Morales | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 132235 | MYRNA E DELBREY IGLESIAS | Address on file | | | | | | | |
| 1898968 | Myrna E Firpi Solis | Address on file | | | | | | | |
| 2005335 | Myrna E Ramirez Andujar | Address on file | | | | | | | |
| 1067283 | Myrna E Rivera Acevedo | Address on file | | | | | | | |
| 1878860 | Myrna E Rodriguez Rodriguez | Address on file | | | | | | | |
| 1884383 | MYRNA E. FIRPI SOLIS | Address on file | | | | | | | |
| 1955488 | Myrna E. Firpi Solis | Address on file | | | | | | | |
| 1741803 | Myrna E. Firpi Solis | Address on file | | | | | | | |
| 1915140 | MYRNA E. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1922072 | Myrna E. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1937694 | Myrna E. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1909200 | MYRNA ELENA DELBREY IGLESIAS | Address on file | | | | | | | |
| 1947318 | Myrna Encarnacion Prieto | 21-14 Calle 15 Urb. | Sabana Gardens | | | Carolina | PR | 00983 | |
| 2046031 | MYRNA ESTHER RIVERA RIVERA | Address on file | | | | | | | |
| 1956261 | Myrna Estrada Garcia | Address on file | | | | | | | |
| 1361509 | MYRNA ESTRADA GARCIA | Address on file | | | | | | | |
| 353322 | MYRNA FIGUEROA MALDONADO | Address on file | | | | | | | |
| 1901697 | MYRNA G. COLLAZO MORINGLANE | Address on file | | | | | | | |
| 2088575 | Myrna Gomez Perez | Address on file | | | | | | | |
| 1583919 | Myrna Guzman Martinez | Address on file | | | | | | | |
| 1517660 | MYRNA HERNANDEZ ACEVEDO | Address on file | | | | | | | |
| 1785365 | Myrna Hernandez Cuevas | Address on file | | | | | | | |
| 1962761 | MYRNA HERNANDEZ EMMANUELLI | Address on file | | | | | | | |
| 2181070 | Myrna I Aguayo Diaz | Address on file | | | | | | | |
| 1591666 | Myrna I Alvarez Ojeda | Address on file | | | | | | | |
| 353349 | MYRNA I RIVERA PEREZ | Address on file | | | | | | | |
| 1902593 | Myrna I Santiago Almena | Address on file | | | | | | | |
| 1910688 | Myrna I Santiago Gonzalez | Address on file | | | | | | | |
| 1887335 | Myrna I. Donate Ramos | Address on file | | | | | | | |
| 176906 | MYRNA I. FORTIS RIVERA | Address on file | | | | | | | |
| 353341 | MYRNA I. MATOS ROLDAN | 318 CALLE LOS VAZQUEZ | | | | AGUADILLA | PR | 00603 | |
| 1988211 | Myrna I. Muniz Rosado | Address on file | | | | | | | |
| 1946638 | Myrna I. Rodriguez Pantoja | Address on file | | | | | | | |
| 2035303 | Myrna I. Ruiz De La Cruz | Address on file | | | | | | | |
| 1508882 | Myrna Iris Velazquez Pacheco | Address on file | | | | | | | |
| 1791127 | Myrna Irizarry Espinosa | RR01 Box 11780 | | | | Toa Alta | PR | 00953-9701 | |
| 341043 | Myrna J Montanez Cruz | Address on file | | | | | | | |
| 1877964 | Myrna J. Carerro Parrela | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2124913 | Myrna L Berrios Williams | Address on file | | | | | | | |
| 1067168 | MYRNA L BORGOS DIAZ | Address on file | | | | | | | |
| 1067168 | MYRNA L BORGOS DIAZ | Address on file | | | | | | | |
| 347060 | MYRNA L MORALES RODRIGUEZ | Address on file | | | | | | | |
| 1649475 | Myrna L Oquendo Garcia | Address on file | | | | | | | |
| 380381 | Myrna L Ortiz Martinez | Address on file | | | | | | | |
| 1815465 | Myrna L Rivera Camacho | Address on file | | | | | | | |
| 2124942 | Myrna L. Berrios Williams | Address on file | | | | | | | |
| 1696647 | Myrna L. Figueroa Bermudez | Address on file | | | | | | | |
| 2109685 | Myrna L. Flores Marte | Address on file | | | | | | | |
| 1556752 | Myrna L. Fontanez Lopez | Address on file | | | | | | | |
| 1559666 | MYRNA L. PEREZ HERRERA | Address on file | | | | | | | |
| 1613671 | Myrna L. Reyes Fernandez | Address on file | | | | | | | |
| 1505332 | MYRNA L. RIVERA AMEZQUITA | Address on file | | | | | | | |
| 1809102 | MYRNA L. TORRES HERNANDEZ | Address on file | | | | | | | |
| 1749198 | Myrna L. Vélez Cacho | Address on file | | | | | | | |
| 1749198 | Myrna L. Vélez Cacho | Address on file | | | | | | | |
| 1749198 | Myrna L. Vélez Cacho | Address on file | | | | | | | |
| 1722936 | Myrna L. Vidro Gonzalez | Address on file | | | | | | | |
| 1862491 | MYRNA LABOY NAZARIO | Address on file | | | | | | | |
| 1570979 | Myrna Laboy Nazario | Address on file | | | | | | | |
| 1547755 | Myrna Lee Alamo Guadalupe | Address on file | | | | | | | |
| 1719357 | Myrna Liz Fernandez Fernandez | Address on file | | | | | | | |
| 1637673 | Myrna Lopez Barrios | Address on file | | | | | | | |
| 1832447 | Myrna Lopez Barrios | Address on file | | | | | | | |
| 2207511 | Myrna Luz Colon Otero | Address on file | | | | | | | |
| 1981934 | Myrna Luz Otero Miranda | Address on file | | | | | | | |
| 1841818 | Myrna Luz Rodriguez Rivera | Address on file | | | | | | | |
| 1639262 | Myrna M Marcucci Gutierrez | Address on file | | | | | | | |
| 1817581 | MYRNA M RAMIREZ HERNANDEZ | Address on file | | | | | | | |
| 1660156 | MYRNA M RIVERA LANDRON | Address on file | | | | | | | |
| 1629101 | Myrna M Torres Lugo | Address on file | | | | | | | |
| 1819546 | Myrna M. Ramirez Hernandez | Address on file | | | | | | | |
| 1599378 | Myrna M. Rivera Landron | Address on file | | | | | | | |
| 1562105 | Myrna Martinez Sojo | Address on file | | | | | | | |
| 1817244 | Myrna Milagros Ramirez Hernandez | Address on file | | | | | | | |
| 1836124 | Myrna Milagros Ramirez Hernandez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1598092 | Myrna Moreno Cuadrado | Address on file | | | | | | | |
| 1996465 | Myrna Muller Rodriguez | Address on file | | | | | | | |
| 1918412 | Myrna Muller Rodriguez | Address on file | | | | | | | |
| 225428 | MYRNA N HUERTAS RIVERA | Address on file | | | | | | | |
| 1737460 | Myrna N Martinez Cartagena | Address on file | | | | | | | |
| 1554551 | Myrna Negron Santiago | Address on file | | | | | | | |
| 1580924 | Myrna Negron Santiago | Address on file | | | | | | | |
| 1570421 | Myrna Negron Santiago | Address on file | | | | | | | |
| 1789591 | Myrna Perez Ramos | Address on file | | | | | | | |
| 2077797 | Myrna Perez Santiago | Address on file | | | | | | | |
| 1067274 | MYRNA R NEGRON CRUZ | Address on file | | | | | | | |
| 1067274 | MYRNA R NEGRON CRUZ | Address on file | | | | | | | |
| 1067274 | MYRNA R NEGRON CRUZ | Address on file | | | | | | | |
| 1892812 | Myrna R Valentin Reyes | Address on file | | | | | | | |
| 1603881 | Myrna Ramos Rivera | Address on file | | | | | | | |
| 1779591 | Myrna Reyes Torres | Address on file | | | | | | | |
| 2121053 | Myrna Rivera Cruz | Address on file | | | | | | | |
| 1544064 | Myrna Rivera Garcia | Address on file | | | | | | | |
| 453252 | MYRNA RIVERA OTERO | Address on file | | | | | | | |
| 2069123 | Myrna Rodriguez Cabrera | Address on file | | | | | | | |
| 2209964 | Myrna Roldan Almeda | Address on file | | | | | | | |
| 1769059 | Myrna S Benero Natal | Address on file | | | | | | | |
| 529308 | MYRNA S SERRANO IRIZZARY | Address on file | | | | | | | |
| 529306 | Myrna S. Serrano Irizarry | Address on file | | | | | | | |
| 1544903 | MYRNA S. SERRANO IRIZZARY | Address on file | | | | | | | |
| 1508413 | Myrna S. Torres Pérez | Address on file | | | | | | | |
| 1992825 | Myrna Sanabria Amely | Address on file | | | | | | | |
| 2025443 | Myrna Santiago Colon | Address on file | | | | | | | |
| 1597705 | Myrna Toro Cruz | Address on file | | | | | | | |
| 1672190 | MYRNA TORO CRUZ | Address on file | | | | | | | |
| 726072 | MYRNA TORO CRUZ | Address on file | | | | | | | |
| 1656950 | Myrna Toro Cruz | Address on file | | | | | | | |
| 1067323 | MYRNA TORRES BERRIOS | 500 ROBERTO H.TODD | P.O.BOX 8000 | | | SANTURCE | PR | 00910 | |
| 2083901 | Myrna V Cordova Umpierre | Address on file | | | | | | | |
| 1957433 | Myrna Velazquez Diaz | Address on file | | | | | | | |
| 1820781 | MYRNA Y RAMOS ANGULO | Address on file | | | | | | | |
| 1883892 | Myrna Y Soto Torres | Address on file | | | | | | | |
| 1778046 | Myrna Y. Amadeo Ramos | Address on file | | | | | | | |
| 1959545 | Myrna Y. Rodriguez Ferrá | Address on file | | | | | | | |
| 1776039 | Myrna Zoe Santiago | Address on file | | | | | | | |
| 198480 | MYRNALI GONZALEZ FERRER | HC 6 BOX 64703 | | | | AGUADILLA | PR | 00603 | |
| 1618997 | Myrnaliz Reyes Miller | Address on file | | | | | | | |
| 70444 | Myrta Cardona Morales | Address on file | | | | | | | |
| 70444 | Myrta Cardona Morales | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811541 | MYRTA COELLO MATIAS | Address on file | | | | | | | |
| 2040997 | Myrta Collet Medina | Address on file | | | | | | | |
| 2177033 | Myrta E. Diaz Diaz | Address on file | | | | | | | |
| 168899 | MYRTA E. FIGUEROA APONTE | Address on file | | | | | | | |
| 2222396 | Myrta F. Roman Pagan | Address on file | | | | | | | |
| 1574969 | Myrta I Rodriguez Silva | Address on file | | | | | | | |
| 1574969 | Myrta I Rodriguez Silva | Address on file | | | | | | | |
| 2003639 | Myrta I. Coss Feliciano | HC 03 Box 4650 | | | | Gurabo | PR | 00778 | |
| 2043433 | Myrta Joubert Martinez | Address on file | | | | | | | |
| 251936 | MYRTA JOUBERT MARTINEZ | Address on file | | | | | | | |
| 1122624 | MYRTA L. COLLAZO HERNANDEZ | Address on file | | | | | | | |
| 1870430 | MYRTA L. LUGO MARTY | Address on file | | | | | | | |
| 353518 | MYRTA LUGO MARTY | Address on file | | | | | | | |
| 1755891 | MYRTA MARTINEZ SERRANO | Address on file | | | | | | | |
| 1810094 | Myrta Matias Martinez | Address on file | | | | | | | |
| 1933289 | Myrta N. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1957549 | MYRTA RAMIREZ VALENTIN | Address on file | | | | | | | |
| 2037649 | Myrta Ramirez Valentin | Address on file | | | | | | | |
| 2075459 | Myrta Ramirez Valentin | Address on file | | | | | | | |
| 1067404 | MYRTA RIVERA MORALES | Address on file | | | | | | | |
| 1583596 | MYRTA ROSARIO RAMOS | Address on file | | | | | | | |
| 2076747 | Myrta Torres Feliciano | Address on file | | | | | | | |
| 1757197 | Myrta Y. Beauchamp Rios | Address on file | | | | | | | |
| 1759618 | Myrta Y. Beauchamp Rios | Address on file | | | | | | | |
| 2193526 | Myrta Yarissa Beauchamp Rios | Address on file | | | | | | | |
| 2075219 | Myrtelina Ballester Ruiz | Address on file | | | | | | | |
| 1502878 | Myrtelliza Flores Torres | Address on file | | | | | | | |
| 1691004 | Myrtha Edith Rivera Perez | Address on file | | | | | | | |
| 1738583 | Myrtha Edith Rivera Pérez | Address on file | | | | | | | |
| 1739727 | Myrtha Edith Rivera Pérez | Address on file | | | | | | | |
| 1568178 | Myrtha I Gonzalez Perez | Address on file | | | | | | | |
| 1567704 | MYRTHA I GONZALEZ PEREZ | Address on file | | | | | | | |
| 2064845 | Myrtha N. Bernier Massari | Address on file | | | | | | | |
| 1590465 | Myrthea Ivellisse Perez Ramos | Address on file | | | | | | | |
| 587548 | Myrtis Villalobos Santiago | Address on file | | | | | | | |
| 1613737 | MYRZA CASTRO SANTANA | Address on file | | | | | | | |
| 2036447 | Nachelyn M. Rivera Colon | Address on file | | | | | | | |
| 1067435 | NACHELYN RIVERA COLON | Address on file | | | | | | | |
| 1122726 | Nacima Ahmed Garcia | Address on file | | | | | | | |
| 1655293 | Nadgie Ivelisse Morales Pacheco | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1899073 | Nadia Aviles Fernandez | Terrazas De Parque Esc | Apt 4101 | | | Carolina | PR | 00987 | |
| 1897407 | Nadia D. Lind Garcia | Address on file | | | | | | | |
| 2059183 | Nadia E. Rodriguez Hernandez | Address on file | | | | | | | |
| 1643722 | NADIA M. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1067446 | NADIA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 1861617 | NADIA VIZCARRONDO AYALA | Address on file | | | | | | | |
| 229501 | NADIEZHDA IRIZARRY CUADRADO | Address on file | | | | | | | |
| 2076478 | Nadiezhda Irizarry Cuadrado | Address on file | | | | | | | |
| 2020561 | Nadine Marie Pagan Lopez | Address on file | | | | | | | |
| 1787142 | NADINE MELENDEZ VELEZ | Address on file | | | | | | | |
| 1978189 | Nadine V Rivera Moret | 600 Blvd de la Montana apt 486 | | | | San Juan | PR | 00926 | |
| 726257 | NADIUSKA FOURNIER MARTINEZ | Address on file | | | | | | | |
| 2178526 | Nadja A. Cruz Lamenza | Address on file | | | | | | | |
| 1726554 | Nadja M. Mercado Colon | Address on file | | | | | | | |
| 2093680 | Nadja Merly Vidal Rodriguez | Address on file | | | | | | | |
| 1700045 | Nadya Fuentes Santiago | Address on file | | | | | | | |
| 1067473 | NAHED P RIVERA CRUZ | Address on file | | | | | | | |
| 2239021 | Nahir Baldrich Paravisini | Address on file | | | | | | | |
| 1741573 | Nahir Ivette Mendez Muñoz | Address on file | | | | | | | |
| 1848667 | Nahir M. Concepcion-Monterola | Address on file | | | | | | | |
| 450592 | NAHIR RIVERA MEDINA | Address on file | | | | | | | |
| 1523755 | Naida Colon Figueroa | Address on file | | | | | | | |
| 1067494 | NAIDA I. RIVERA TORRES | 23 MONTE BELLO | VILLA DEL MONTE | | | TOA ALTA | PR | 00953 | |
| 353754 | NAIDA J SANTIAGO FLORES | Address on file | | | | | | | |
| 1620078 | NAIDA M MONTES RIBOT | Address on file | | | | | | | |
| 2154585 | Naida Robles Rivera | Address on file | | | | | | | |
| 1818013 | Naida Rodriguez Torres | Address on file | | | | | | | |
| 1740024 | Naida Rodriguez Torres | Address on file | | | | | | | |
| 1465068 | NAIDA SANTIAGO FLORES | Address on file | | | | | | | |
| 726308 | NAIDA SANTIAGO FLORES | Address on file | | | | | | | |
| 726308 | NAIDA SANTIAGO FLORES | Address on file | | | | | | | |
| 1523748 | Nairommy Ruiz Cruz | Address on file | | | | | | | |
| 1597862 | Naisy I Mercado Gonzalez | Address on file | | | | | | | |
| 1735121 | Namhir E. Correa Irizarry | Address on file | | | | | | | |
| 1676590 | Namhir E. Correa Irizarry | Address on file | | | | | | | |
| 1589699 | Nancy A Colon Cartagena | Address on file | | | | | | | |
| 1638164 | Nancy A. Ocasio Acevedo | Address on file | | | | | | | |
| 1638880 | Nancy A. Ocasio Acevedo | Address on file | | | | | | | |
| 1661643 | Nancy A. Ocasio Acevedo | Address on file | | | | | | | |
| 1678310 | Nancy A. Ocasio Acevedo | Address on file | | | | | | | |
| 1496975 | Nancy Afanador Romero | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493886 | Nancy Afanador Romero | Address on file | | | | | | | |
| 2048247 | Nancy B. Torres Rios | #26 Camino del Rio | Urb. Luna Llena | | | San Juan | PR | 00626 | |
| 1593764 | NANCY BAEZ IRIZARRY | Address on file | | | | | | | |
| 1850945 | NANCY BARRIOS ORTIZ | Address on file | | | | | | | |
| 1891926 | Nancy Barrios Ortiz | Address on file | | | | | | | |
| 1677318 | NANCY BERRIOS DIAZ | Address on file | | | | | | | |
| 1446510 | NANCY BERRIOS DIAZ | Address on file | | | | | | | |
| 1067574 | NANCY BRUNO ALAMO | Address on file | | | | | | | |
| 49831 | NANCY C. BERNARD BONILLA | Address on file | | | | | | | |
| 1122790 | NANCY CALDERON PARRILLA | Address on file | | | | | | | |
| 1122790 | NANCY CALDERON PARRILLA | Address on file | | | | | | | |
| 1460104 | NANCY CALDERON VAZQUEZ | Address on file | | | | | | | |
| 1067580 | NANCY CALDERON VAZQUEZ | Address on file | | | | | | | |
| 1785915 | NANCY CALO BIRRIEL | Address on file | | | | | | | |
| 2090230 | Nancy Caraballo Figueroa | Address on file | | | | | | | |
| 1067586 | NANCY CARDONA ALVAREZ | Address on file | | | | | | | |
| 1788598 | Nancy Carmona Rodriguez | Address on file | | | | | | | |
| 1504042 | Nancy Carrasco Diaz | Address on file | | | | | | | |
| 1504042 | Nancy Carrasco Diaz | Address on file | | | | | | | |
| 1722482 | Nancy Castro Gonzalez | Address on file | | | | | | | |
| 1785670 | Nancy Cintron De Jesus | Address on file | | | | | | | |
| 1611221 | Nancy Colon De Jesus | Address on file | | | | | | | |
| 1067599 | NANCY COLON DE JESUS | Address on file | | | | | | | |
| 1585402 | NANCY COLON LOPEZ | Address on file | | | | | | | |
| 1931619 | Nancy Colon Lopez | Address on file | | | | | | | |
| 1647100 | NANCY CORDERO ROSADO | Address on file | | | | | | | |
| 1749341 | NANCY CRUZ ALICEA | Address on file | | | | | | | |
| 1590447 | NANCY CRUZ ANDUJAR | Address on file | | | | | | | |
| 1889328 | Nancy David Santiago | Address on file | | | | | | | |
| 1777545 | Nancy David Santiago | Address on file | | | | | | | |
| 927101 | NANCY DAVILA COLON | Address on file | | | | | | | |
| 1886911 | NANCY DE JESUS OROZCO | Address on file | | | | | | | |
| 137589 | NANCY DIAZ DIAZ | Address on file | | | | | | | |
| 1067630 | NANCY DURANT MESTRE | Address on file | | | | | | | |
| 1767646 | Nancy E Gonzalez Martinez | Address on file | | | | | | | |
| 1819543 | Nancy E Gonzalez Martinez | Address on file | | | | | | | |
| 1912038 | NANCY E PEREZ MOLINA | Address on file | | | | | | | |
| 1632383 | Nancy E. Gonzalez Martinez | Address on file | | | | | | | |
| 1814225 | Nancy E. Gonzalez Martinez | Address on file | | | | | | | |
| 1613757 | NANCY ECHEVARNA ROMAN | Address on file | | | | | | | |
| 2206419 | Nancy Ellen Haddock | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1906177 | NANCY EMY COLON HERNANDEZ | Address on file | | | | | | | |
| 1774864 | Nancy Esther Rivera Fernandini | Address on file | | | | | | | |
| 160923 | NANCY FALCON RIVERA | Address on file | | | | | | | |
| 1848145 | Nancy Feliciano Velazquez | Address on file | | | | | | | |
| 1862777 | NANCY FELICIANO VELAZQUEZ | Address on file | | | | | | | |
| 1939747 | Nancy Fernandez Heinzman | Address on file | | | | | | | |
| 1750891 | NANCY FERNANDEZ HEINZMAN | Address on file | | | | | | | |
| 1067657 | NANCY FERNANDEZ RAMOS | Address on file | | | | | | | |
| 1832325 | Nancy Fernandez Torres | Address on file | | | | | | | |
| 927114 | NANCY FERREIRA LOPEZ | Address on file | | | | | | | |
| 1606840 | Nancy Figueroa Del Toro | Address on file | | | | | | | |
| 1572596 | NANCY FIGUEROA GARCIA | Address on file | | | | | | | |
| 1769040 | Nancy Figueroa Torres | Address on file | | | | | | | |
| 1675442 | Nancy Garcia Cruz | Address on file | | | | | | | |
| 927123 | NANCY GARCIA MARTIS | Address on file | | | | | | | |
| 1583526 | Nancy Gomez Rosario | Address on file | | | | | | | |
| 726447 | NANCY GONZALEZ | Address on file | | | | | | | |
| 927129 | NANCY GONZALEZ OLIVER | Address on file | | | | | | | |
| 1830650 | NANCY GONZALEZ OLIVER | Address on file | | | | | | | |
| 2104419 | Nancy Gonzalez Rosario | Address on file | | | | | | | |
| 2144182 | Nancy Gonzalez Santiago | Address on file | | | | | | | |
| 2030620 | Nancy Gonzalez Torres | Address on file | | | | | | | |
| 1538488 | Nancy Gonzalez Torres | Address on file | | | | | | | |
| 2101596 | Nancy Goyco Velazquez | Address on file | | | | | | | |
| 1815232 | NANCY HERNANDEZ OCASIO | Address on file | | | | | | | |
| 1629072 | NANCY HEVIA CINTRON | Address on file | | | | | | | |
| 1067706 | Nancy I Estevez Ramon | Address on file | | | | | | | |
| 185111 | NANCY I GARCIA FIGUEROA | Address on file | | | | | | | |
| 927140 | NANCY I GARCIAFIGUEROA | Address on file | | | | | | | |
| 2159607 | Nancy I Otero Abreu | Address on file | | | | | | | |
| 1067728 | NANCY I RIVERA DAVILA | Address on file | | | | | | | |
| 1605237 | Nancy I Rivera Morales | Address on file | | | | | | | |
| 1820351 | Nancy I Rivera Rivera | Address on file | | | | | | | |
| 726481 | NANCY I SEDA | Address on file | | | | | | | |
| 2064355 | Nancy I Surillo Figueroa | Address on file | | | | | | | |
| 1696601 | Nancy I Torres Rodriguez | Address on file | | | | | | | |
| 1993192 | Nancy I. Feliciano - Cuevas | Address on file | | | | | | | |
| 1956667 | Nancy I. Feliciano-Cuevas | Address on file | | | | | | | |
| 1958398 | Nancy I. Feliciano-Cuevas | Address on file | | | | | | | |
| 2150193 | Nancy I. Gonzalez Molina | Address on file | | | | | | | |
| 1738210 | Nancy I. Morales Roman | Address on file | | | | | | | |
| 1857203 | Nancy I. Ortiz Matos | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2215170 | Nancy I. Ortiz Matos | Address on file | | | | | | | |
| 380473 | NANCY I. ORTIZ MATOS | Address on file | | | | | | | |
| 2204954 | Nancy I. Perez Arroyo | Address on file | | | | | | | |
| 1801346 | Nancy I. Rivera Rivera | Address on file | | | | | | | |
| 1953117 | Nancy I. Torres Rodriguez | Address on file | | | | | | | |
| 1067733 | NANCY IRIZARRY TORRES | Address on file | | | | | | | |
| 852975 | NANCY IVETTE GARCIA FIGUEROA | Address on file | | | | | | | |
| 1677335 | Nancy Ivette Rosado Rivera | Address on file | | | | | | | |
| 1677335 | Nancy Ivette Rosado Rivera | Address on file | | | | | | | |
| 1887314 | Nancy J Rivera Medina | Address on file | | | | | | | |
| 1492951 | Nancy James Hernandez | Address on file | | | | | | | |
| 1766931 | Nancy L. Ortiz Rivera | Address on file | | | | | | | |
| 1995718 | Nancy Laboy Negron | Address on file | | | | | | | |
| 1714959 | Nancy Lara Feliciano | Address on file | | | | | | | |
| 1867245 | Nancy Lopez Cruz | Address on file | | | | | | | |
| 1571117 | Nancy Lopez Mundo | Address on file | | | | | | | |
| 1570942 | Nancy Lopez Mundo | Address on file | | | | | | | |
| 1067771 | Nancy Luquis Guadalupe | Address on file | | | | | | | |
| 37171 | Nancy M Atanacio Falcon | Address on file | | | | | | | |
| 353974 | NANCY M GARCIA COLLAZO | Address on file | | | | | | | |
| 1067780 | NANCY M NUNEZ ALICEA | Address on file | | | | | | | |
| 2035997 | Nancy M Padin Feliciano | Address on file | | | | | | | |
| 2001254 | Nancy M. Atanacio Falcon | Address on file | | | | | | | |
| 1909875 | NANCY M. DIAZ ALVAREZ | Address on file | | | | | | | |
| 2077373 | Nancy M. Vazquez Guilbert | Address on file | | | | | | | |
| 1713274 | Nancy Madera Boyer | Address on file | | | | | | | |
| 1889264 | Nancy Madera Boyer | Address on file | | | | | | | |
| 1740318 | NANCY MARTINEZ DEL VALLE | Address on file | | | | | | | |
| 1596540 | NANCY MARTINEZ FLORES | Address on file | | | | | | | |
| 1982000 | Nancy Maymi Torres | Address on file | | | | | | | |
| 1791243 | Nancy Mercado Mercado | Address on file | | | | | | | |
| 1835834 | Nancy Mercado Roman | Address on file | | | | | | | |
| 1624679 | Nancy Montes Colón | Address on file | | | | | | | |
| 1067830 | NANCY MORALES CRUZ | Address on file | | | | | | | |
| 1880643 | Nancy N. Rivera Velez | Address on file | | | | | | | |
| 1654952 | Nancy Narvaez Cortes | Address on file | | | | | | | |
| 726576 | Nancy Nievas Rosado | PO Box 1741 | | | | Isabela | PR | 00662 | |
| 1122906 | NANCY NIEVES VIERA | Address on file | | | | | | | |
| 1615317 | Nancy Ortiz | Address on file | | | | | | | |
| 1615317 | Nancy Ortiz | Address on file | | | | | | | |
| 1767589 | Nancy Ortiz De Jesus | Address on file | | | | | | | |
| 2032146 | Nancy Perez Diaz | Address on file | | | | | | | |
| 1522291 | NANCY PEREZ FERNANDEZ | Address on file | | | | | | | |
| 848386 | NANCY PEREZ GONZALEZ | Address on file | | | | | | | |
| 810623 | Nancy Perez Medina | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1361806 | NANCY QUINONES ARROYO | Address on file | | | | | | | |
| 1977197 | Nancy Ramos Guzman | Address on file | | | | | | | |
| 1687443 | NANCY RAMOS RAMOS | Address on file | | | | | | | |
| 1697202 | Nancy Ramos Ramos | Address on file | | | | | | | |
| 1677383 | NANCY RAMOS RAMOS | Address on file | | | | | | | |
| 2067497 | Nancy Ramos Rivera | Address on file | | | | | | | |
| 1670587 | NANCY RAMOS SUAREZ | Address on file | | | | | | | |
| 1785008 | Nancy Ramos Suarez | Address on file | | | | | | | |
| 1882072 | NANCY RIVERA MILLAN | Address on file | | | | | | | |
| 1914358 | NANCY RIVERA MONSERRATE | Address on file | | | | | | | |
| 2015459 | Nancy Rodriguez Agosto | Rm. 20 Hm 6 Bo. Rio | | | | Guaynabo | PR | 00970 | |
| 1613616 | NANCY RODRIGUEZ DE LOPEZ | Address on file | | | | | | | |
| 1941084 | Nancy Rodriguez Figueroa | Address on file | | | | | | | |
| 1655389 | Nancy Rodriguez Rivera | Address on file | | | | | | | |
| 2144247 | Nancy Rodriguez Rodriguez | Parcelas Iauca Calle A # 315 | | | | Santa Isabel | PR | 00757 | |
| 1638076 | Nancy Ruiz Quintana | Address on file | | | | | | | |
| 1745973 | Nancy Sanchez | Address on file | | | | | | | |
| 1903326 | Nancy Santiago Nieves | Address on file | | | | | | | |
| 519115 | Nancy Santiago Otero | Address on file | | | | | | | |
| 1699681 | Nancy Santiago Rodriguez | Address on file | | | | | | | |
| 1481446 | Nancy Seda | Address on file | | | | | | | |
| 1481559 | Nancy Seda | Address on file | | | | | | | |
| 1067967 | NANCY SEIN APONTE | Address on file | | | | | | | |
| 726660 | NANCY SERRANO TORRES | Address on file | | | | | | | |
| 1584498 | Nancy Silva Figueroa | Address on file | | | | | | | |
| 2098388 | Nancy Simounet Bey | Address on file | | | | | | | |
| 1067975 | NANCY SOTO LOPEZ | Address on file | | | | | | | |
| 1067977 | Nancy Soto Ortiz | Address on file | | | | | | | |
| 1537631 | Nancy Stella Astacio Delgado | Address on file | | | | | | | |
| 1598634 | Nancy Torres Claudio | Address on file | | | | | | | |
| 1787293 | Nancy Torres De Rio | Address on file | | | | | | | |
| 1777911 | Nancy Torres Del Rio | Address on file | | | | | | | |
| 1869539 | NANCY TORRES ROSARIO | Address on file | | | | | | | |
| 1736675 | Nancy Varela Rivera | Address on file | | | | | | | |
| 1067991 | NANCY VARGAS TAPIA | Address on file | | | | | | | |
| 1778592 | NANCY VAZQUEZ | Address on file | | | | | | | |
| 2046045 | Nancy Velazquez Padilla | Address on file | | | | | | | |
| 1068006 | NANCY VELEZ ALICEA | Address on file | | | | | | | |
| 2021716 | Nancy Velez Gonzalez | Address on file | | | | | | | |
| 582059 | NANCY VELEZ PEREZ | Address on file | | | | | | | |
| 878896 | NANCY VELEZ PEREZ | Address on file | | | | | | | |
| 1909801 | Nancy W. Garcia Ortega | Address on file | | | | | | | |
| 1742718 | Nanette J García Aponte | Address on file | | | | | | | |
| 1795454 | Nanette J. García Aponte | Address on file | | | | | | | |
| 1820597 | Nanette Ortiz Agosto | PO Box 1610 | | | | Corozal | PR | 00783 | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1770547 | NANETTE ROHENA ALVARADO | Address on file | | | | | | | |
| 354161 | Nannette Abadia Munoz | Address on file | | | | | | | |
| 1068045 | NANNETTE M ABADIA MUNOZ | Address on file | | | | | | | |
| 1547540 | Nannette Morales Cruz | Address on file | | | | | | | |
| 1920110 | Nannette Morales Cruz | Address on file | | | | | | | |
| 1699587 | NANNETTE RIVERA GONZALEZ | Address on file | | | | | | | |
| 1601268 | Nannette Velez Medina | Address on file | | | | | | | |
| 1068054 | NANNETTE Y BORRALI TIRADO | Address on file | | | | | | | |
| 1691471 | NANSI ALANA MONTILLA ORTIZ | Address on file | | | | | | | |
| 1497672 | Naohmi Echevarria Cotto | Address on file | | | | | | | |
| 1506196 | Naohmi Echevarria Cotto | Address on file | | | | | | | |
| 1921324 | Naomi Perez Girau | Address on file | | | | | | | |
| 1773294 | Naomi Perez Girau | Address on file | | | | | | | |
| 1711425 | Naphis Torres Castro | Address on file | | | | | | | |
| 2075531 | Nara Soto Barreto | Address on file | | | | | | | |
| 1123013 | Narciso Berrios Santiago | Address on file | | | | | | | |
| 1659778 | Narciso Caban Valentin | Address on file | | | | | | | |
| 1470273 | NARCISO MALDONADO GUADALUPE | Address on file | | | | | | | |
| 1470315 | NARCISO MALDONADO GUADALUPE | Address on file | | | | | | | |
| 2051948 | Narciso Rodriguez Correa | Address on file | | | | | | | |
| 1470358 | NARMO LUIS ORTIZ | Address on file | | | | | | | |
| 1521863 | Naroly Nazario-Ortega | Address on file | | | | | | | |
| 1495174 | Nasima Sara Rashid | Address on file | | | | | | | |
| 1068124 | NATALIA COLON AGOSTO | Address on file | | | | | | | |
| 2080645 | Natalia Manteiga Gonzalez | Address on file | | | | | | | |
| 349350 | NATALIA MORO PEREZ | Address on file | | | | | | | |
| 1068145 | NATALIA RIOS DE JESUS | Address on file | | | | | | | |
| 1794897 | Natalia Rivera Morales | Address on file | | | | | | | |
| 1657430 | Natalia S. Garcia Garcia | Address on file | | | | | | | |
| 1068152 | NATALIA VELEZ DIAZ | Address on file | | | | | | | |
| 2077624 | Natalie Franco Felix | Address on file | | | | | | | |
| 1433632 | NATALIE GONELL GUZMAN | Address on file | | | | | | | |
| 1647843 | Natalie Marie Cruz Miranda | Address on file | | | | | | | |
| 1686246 | Natalie Valdés Flores | Address on file | | | | | | | |
| 1683626 | NATALIO IRIZARRY SILVA | Address on file | | | | | | | |
| 1854028 | Natanael Guzman Pacheco | Address on file | | | | | | | |
| 1810055 | NATANAEL RESTO JR | Address on file | | | | | | | |
| 2104777 | Natanael Vargas | Address on file | | | | | | | |
| 1616966 | Natasha Rivera Rivera | Address on file | | | | | | | |
| 1630426 | NATASHA RIVERA RIVERA | Address on file | | | | | | | |
| 1812368 | Nathalie Lopez Colon | Address on file | | | | | | | |
| 1729098 | Nathaly Medina Torres | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1499230 | NATHANAEL MEDINA RIOS | Address on file | | | | | | | |
| 2124279 | Nathanier Rivera Cruz | Address on file | | | | | | | |
| 1991750 | Natividad Bermudez Baez | Address on file | | | | | | | |
| 2155165 | Natividad Calderon Marrero | Address on file | | | | | | | |
| 2204590 | Natividad Cintron Negron | Address on file | | | | | | | |
| 2014705 | Natividad Fernandez Rivera | Address on file | | | | | | | |
| 2157901 | Natividad Figueroa | Address on file | | | | | | | |
| 2115717 | Natividad Figueroa Feliciano | Address on file | | | | | | | |
| 2198866 | Natividad Garcia Morales | Address on file | | | | | | | |
| 1863126 | Natividad Gonzalez Rosado | Address on file | | | | | | | |
| 1721930 | Natividad Morales Lugo | Address on file | | | | | | | |
| 1889499 | NATIVIDAD OCANA MUNOZ | Address on file | | | | | | | |
| 2063846 | NATIVIDAD OCANA MUNOZ | Address on file | | | | | | | |
| 853925 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 371935 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 848443 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 371935 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 853925 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 1068256 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 848443 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 1068256 | NATIVIDAD OLIVERAS ORTIZ | Address on file | | | | | | | |
| 1123189 | NATIVIDAD PEREZ MONTES | Address on file | | | | | | | |
| 1965516 | Natividad Rodriguez Gonzalez | Address on file | | | | | | | |
| 2150305 | Natividad Roman Morales | Address on file | | | | | | | |
| 1068265 | NATIVIDAD ROSARIO FALCON | Address on file | | | | | | | |
| 2097678 | Natividad Santiago Morales | Address on file | | | | | | | |
| 1734180 | Natividad Vargas Gerena | Address on file | | | | | | | |
| 1068280 | NAVARRO BETANCO VANESSA | Address on file | | | | | | | |
| 1672083 | Nayda Ayala Quiñones | Address on file | | | | | | | |
| 2008540 | Nayda C. Nieves Vazquez | Address on file | | | | | | | |
| 63761 | NAYDA CALDERON LANZO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1068303 | NAYDA CHEVERE IRIZARRY | Address on file | | | | | | | |
| 1851478 | NAYDA CRUZ VELAZQUEZ | Address on file | | | | | | | |
| 848445 | NAYDA DIAZ LOPEZ | Address on file | | | | | | | |
| 1629656 | Nayda E Diaz Garcia | CALLE 14 B 14 URB SANTA RITA | | | | VEGA ALTA | PR | 00692 | |
| 2043123 | NAYDA E HERNANDEZ RAMOS | Address on file | | | | | | | |
| 1798633 | Nayda E Rodriguez Sanchez | Address on file | | | | | | | |
| 1671590 | Nayda E. Fred Hernandez | Address on file | | | | | | | |
| 1802832 | Nayda G Gonzalez Sanchez | Address on file | | | | | | | |
| 927352 | NAYDA I CRUZ MARTE | Address on file | | | | | | | |
| 1068324 | NAYDA I MINGUELA | Address on file | | | | | | | |
| 1418462 | Nayda I. Marrero Deya | Address on file | | | | | | | |
| 1980780 | Nayda I. Rodriguez Oquendo | Address on file | | | | | | | |
| 1879793 | Nayda I. Roman Martinez | Address on file | | | | | | | |
| 1929326 | Nayda Ivette Medina Flores | Address on file | | | | | | | |
| 1068339 | NAYDA L REYES RIVERA | Address on file | | | | | | | |
| 2208017 | Nayda L. Ayala Marrero | Address on file | | | | | | | |
| 1655422 | NAYDA L. DONES MORALES | Address on file | | | | | | | |
| 727283 | NAYDA L. REYES RIVERA | Address on file | | | | | | | |
| 1667091 | Nayda L. Villegas Rivera | Address on file | | | | | | | |
| 1924295 | NAYDA LUZ CONCEPCION PEREZ | Address on file | | | | | | | |
| 1727704 | Nayda Luz Concepcion Perez | Address on file | | | | | | | |
| 1919000 | Nayda Luz Concepcion Perez | Address on file | | | | | | | |
| 1543569 | NAYDA M NEGRON MONTALVO | Address on file | | | | | | | |
| 927360 | NAYDA M. QUINONES BARRETO | Address on file | | | | | | | |
| 927364 | NAYDA OJEDA DIAZ | Address on file | | | | | | | |
| 927364 | NAYDA OJEDA DIAZ | Address on file | | | | | | | |
| 1988269 | NAYDA OYOLA DELIZ | Address on file | | | | | | | |
| 1791027 | Nayda Perez-Romero | Box 3164 | | | | Carolina | PR | 00984 | |
| 1868014 | NAYDA POMALES ESQUILIN | Address on file | | | | | | | |
| 2208242 | Nayda R. Rodriguez Melendez | Address on file | | | | | | | |
| 1598925 | NAYDA RAMOS TRINIDAD | Address on file | | | | | | | |
| 727303 | NAYDA ROSADO RIVERA | Address on file | | | | | | | |
| 1771072 | NAYDA S GONZALEZ SANCHEZ | Address on file | | | | | | | |
| 2155757 | NAYDA SOCORRO ORTIZ CORDEN | Address on file | | | | | | | |
| 265925 | NAYDA TERESA LEON TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 265925 | NAYDA TERESA LEON TORRES | Address on file | | | | | | | |
| 1672950 | Nayda Velazquez | Address on file | | | | | | | |
| 356148 | NAYDA ZAYAS SERRANO | Address on file | | | | | | | |
| 1720290 | Naydalis Chimelis Rivera | Address on file | | | | | | | |
| 1800010 | NAYDALIS CHIMELIS RIVERA | Address on file | | | | | | | |
| 1813739 | NAYLINE SANCHEZ DELGADO | Address on file | | | | | | | |
| 1740949 | Naymara Castro Gonzalez | Address on file | | | | | | | |
| 1946145 | Nayra A. Diaz Torres | Address on file | | | | | | | |
| 1917692 | Nazaria Rivera Olmeda | Address on file | | | | | | | |
| 1838150 | Nazihra M. Abdulrahman Soler | Address on file | | | | | | | |
| 1802450 | Nectar Aurelia Santiago Diaz | Address on file | | | | | | | |
| 1728096 | Nedia I. Santos Noriega | Address on file | | | | | | | |
| 1534267 | NEDYNARDO RODRIGUEZ VEGA | Address on file | | | | | | | |
| 1068422 | NEDYNARDO RODRIGUEZ VEGA | Address on file | | | | | | | |
| 2124021 | Neftali A. Soto Padro | Address on file | | | | | | | |
| 2237669 | Neftali Cruz Santiago | Address on file | | | | | | | |
| 1916458 | Neftali Cruz Santiago | Address on file | | | | | | | |
| 927403 | Neftalí Díaz Rivera | Address on file | | | | | | | |
| 184634 | NEFTALI GARCIA CRUZ | Address on file | | | | | | | |
| 184634 | NEFTALI GARCIA CRUZ | Address on file | | | | | | | |
| 1537199 | NEFTALI GARCIA HERNANDEZ | Address on file | | | | | | | |
| 1948062 | Neftali Garcia Rodriguez | Address on file | | | | | | | |
| 1123386 | NEFTALI LOPEZ CRUZ | Address on file | | | | | | | |
| 1992751 | Neftali Ortiz Garcia | Address on file | | | | | | | |
| 1695568 | NEFTALI RIVERA ROSADO | Address on file | | | | | | | |
| 1512028 | NEFTALI SANOGUET PADILLA | Address on file | | | | | | | |
| 2012872 | Neftali Torres Rivera | Address on file | | | | | | | |
| 1678505 | Negron Casiano Marybel | Address on file | | | | | | | |
| 1627093 | Nehemias Garcia Rolon | Address on file | | | | | | | |
| 1979846 | Neida Calderon Acevedo | Calle Laurel #22 | Buena Vista | | | Carolina | PR | 00985 | |
| 1759488 | Neida Correa Ayala | Address on file | | | | | | | |
| 1609691 | Neida Couret Couret | Address on file | | | | | | | |
| 1871321 | NEIDA I VEGA FIGUEROA | Address on file | | | | | | | |
| 1625072 | Neida I. Rivera Pachecho | Address on file | | | | | | | |
| 2058693 | Neida I. Vega Figueroa | Address on file | | | | | | | |
| 1362121 | NEIDA MORALES RIVERA | Address on file | | | | | | | |
| 815629 | NEIDA RIVERA PACHECO | Address on file | | | | | | | |
| 2145772 | Neida Torres Cruz | Address on file | | | | | | | |
| 1600440 | Neido Diaz Diaz | Address on file | | | | | | | |
| 1444010 | Neihomy Vega La Santa | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1922108 | Neika L. Gonzalez Rodriguez | Address on file | | | | | | | |
| 1563312 | NEISHA M. NORAT CORREA | Address on file | | | | | | | |
| 1612844 | Neishla S. Muriel Allende | Address on file | | | | | | | |
| 1901265 | NEIZA H VAZQUEZ PAREDES | Address on file | | | | | | | |
| 1587888 | NEKSY JUSINO TORRES | Address on file | | | | | | | |
| 1586381 | NELDY R. MERCADO FELIX | Address on file | | | | | | | |
| 1761023 | Neldys E. Cruz Figueroa | Address on file | | | | | | | |
| 1786473 | Neldys E. Cruz Figueroa | Address on file | | | | | | | |
| 1849654 | Neldys E. Cruz Figueroa | Address on file | | | | | | | |
| 1823035 | Neldys E. Cruz Figueroa | Address on file | | | | | | | |
| 1861097 | Neldys G. Cruz Nieves | Address on file | | | | | | | |
| 1694322 | NELIANNE HERNANDEZ VELEZ | Address on file | | | | | | | |
| 18923 | Nelida Alvarez Febus | Address on file | | | | | | | |
| 1525353 | NELIDA ALVAREZ FEBUS | Address on file | | | | | | | |
| 1068650 | NELIDA ALVAREZ FEBUS | Address on file | | | | | | | |
| 927478 | NELIDA ALVAREZ FEBUS | Address on file | | | | | | | |
| 1581630 | Nelida Baez Agosto | Address on file | | | | | | | |
| 2016391 | Nelida Cebollero Lopez | Address on file | | | | | | | |
| 1819629 | NELIDA CELESTE HERNANDEZ BERMUDEZ | Address on file | | | | | | | |
| 1881786 | Nelida Colon Rodriguez | Address on file | | | | | | | |
| 1616472 | NELIDA CRUZ AGUILA | Address on file | | | | | | | |
| 1698029 | Nelida Cruz Miranda | Address on file | | | | | | | |
| 1898300 | Nelida Cruz Miranda | Address on file | | | | | | | |
| 1567773 | NELIDA DAVILA AYALA | Address on file | | | | | | | |
| 1775337 | Nélida Deida Ruiz | Address on file | | | | | | | |
| 2055141 | Nelida Feliciano Silva | Address on file | | | | | | | |
| 2148968 | Nelida Feliciano Torres | Address on file | | | | | | | |
| 727594 | NELIDA FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 1911140 | Nelida Gonzalez Olmo | Address on file | | | | | | | |
| 2004222 | NELIDA GONZALEZ ROSARIO | Address on file | | | | | | | |
| 1068688 | NELIDA GUZMAN RIVERA | Address on file | | | | | | | |
| 1896836 | NELIDA GUZMAN ROSARIO | Address on file | | | | | | | |
| 2221268 | Nélida J. Santos Rosado | Address on file | | | | | | | |
| 1895672 | NELIDA JAIME CEPEDA | Address on file | | | | | | | |
| 1503135 | NÉLIDA JIMÉNEZ VELÁZQUEZ | Address on file | | | | | | | |
| 2081195 | Nelida Leon Cintron | Address on file | | | | | | | |
| 1953474 | Nelida Leon Cintron | Address on file | | | | | | | |
| 1933462 | NELIDA LEON CITRON | Address on file | | | | | | | |
| 1598517 | Nelida Marrero Rodriquez | Address on file | | | | | | | |
| 1123608 | NELIDA MATOS CARABALLO | Address on file | | | | | | | |
| 2146817 | Nelida Munoz Cruz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1908989 | Nelida Negron Figueroa | Address on file | | | | | | | |
| 1068716 | NELIDA OCASIO ORTEGA | Address on file | | | | | | | |
| 1727155 | Nelida Pagan Soto | Address on file | | | | | | | |
| 1957763 | Nelida Ramos Santos | Address on file | | | | | | | |
| 1776902 | Nelida Rivera Lebron | Address on file | | | | | | | |
| 1690914 | Nelida Rivera Rodriguez | Address on file | | | | | | | |
| 509946 | Nelida Sanchez Resto | Address on file | | | | | | | |
| 2037769 | Nelida Sanchez Rodriguez | Address on file | | | | | | | |
| 1957092 | Nelida Santiago Lopez | Address on file | | | | | | | |
| 2208027 | Nelida Torres Perez | Address on file | | | | | | | |
| 2208056 | Nelida Torres Perez | Address on file | | | | | | | |
| 2204912 | Nelida Vega Santiago | Address on file | | | | | | | |
| 1631916 | NELIDA VELEZ LABOY | Address on file | | | | | | | |
| 1725707 | Neliris Gonzalez Villarrubia | Address on file | | | | | | | |
| 1816444 | Nelissa Suarez Gonzalez | Address on file | | | | | | | |
| 1591607 | Nelitza O. Rivera Castro | Address on file | | | | | | | |
| 2004723 | Nelka Liz Morales Velazquez | Address on file | | | | | | | |
| 1914224 | NELLIE BENERO NATAL | Address on file | | | | | | | |
| 261017 | NELLIE DEL R LAGO ROIG | Address on file | | | | | | | |
| 1581325 | NELLIE E WHARTON GARCIA | Address on file | | | | | | | |
| 1635778 | Nellie Gonzalez Trinidad | Address on file | | | | | | | |
| 1849532 | Nellie M Serano Cruz | Address on file | | | | | | | |
| 1888477 | Nellie M. Serrano Cruz | Address on file | | | | | | | |
| 2190930 | Nellie Monroig Lozada | Address on file | | | | | | | |
| 1897901 | Nellie Moras Ortiz | Address on file | | | | | | | |
| 2154132 | Nellie Rodriguez de Jesus | Address on file | | | | | | | |
| 1854230 | Nellie Rodriguez De Jesus | Address on file | | | | | | | |
| 1750773 | NELLIE Y. TORRES ALVAREZ | Address on file | | | | | | | |
| 129502 | NELLMARIE DE LA PAZ RAMOS | Address on file | | | | | | | |
| 2231213 | Nelly Beltran Ramos | Address on file | | | | | | | |
| 2231195 | Nelly Beltran Ramos | Address on file | | | | | | | |
| 2231199 | Nelly Beltran Ramos | Address on file | | | | | | | |
| 2231217 | Nelly Beltran Ramos | Address on file | | | | | | | |
| 1566391 | Nelly Berbere Villar | Address on file | | | | | | | |
| 1677159 | NELLY C JUSINO MELETICHE | Address on file | | | | | | | |
| 1554528 | Nelly C Torres Huertas | Address on file | | | | | | | |
| 1790896 | Nelly C. Devarie Rivera | Address on file | | | | | | | |
| 1706351 | NELLY C. TORRES HUERTAS | Address on file | | | | | | | |
| 2149296 | Nelly Campos Martinez | Address on file | | | | | | | |
| 2149816 | Nelly Campos Martinez | Address on file | | | | | | | |
| 1630856 | NELLY CARABALLO ORTIZ | Address on file | | | | | | | |
| 1751862 | Nelly Castro Colon | Address on file | | | | | | | |
| 1869876 | Nelly Castro Colon | Address on file | | | | | | | |
| 1068814 | NELLY COLLAZO FEBUS | Address on file | | | | | | | |
| 1543731 | Nelly Cuevas | Address on file | | | | | | | |
| 1651781 | Nelly Diaz Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798974 | Nelly E. Otero Miranda | Address on file | | | | | | | |
| 1068834 | NELLY ESTEVEZ PONCE DE LEO | Address on file | | | | | | | |
| 359669 | NELLY I COLLAZO FEBUS | Address on file | | | | | | | |
| 1483436 | Nelly Ines Rivera Rodriguez | Address on file | | | | | | | |
| 727762 | NELLY IVETTE DIAZ APONTE | Address on file | | | | | | | |
| 2071215 | Nelly J. Colon Ortiz | Address on file | | | | | | | |
| 528112 | NELLY J. SEPULVEDA PAGAN | Address on file | | | | | | | |
| 262394 | NELLY LASANTA PINTADO | Address on file | | | | | | | |
| 1823739 | Nelly Lasanta Pintado | Address on file | | | | | | | |
| 1436068 | Nelly M Rivera Delgado | Address on file | | | | | | | |
| 1773024 | NELLY M. MEDINA MALDONADO | Address on file | | | | | | | |
| 1068862 | Nelly Marte Marcano | Address on file | | | | | | | |
| 2051985 | Nelly Martinez Ayala | Address on file | | | | | | | |
| 1740449 | Nelly Narvaez Rivera | Address on file | | | | | | | |
| 2181106 | Nelly Oquendo Lopez | Address on file | | | | | | | |
| 1733597 | Nelly R. López Márquez | Address on file | | | | | | | |
| 1637079 | Nelly Rosa Berrios Rodriguez | Address on file | | | | | | | |
| 1687922 | Nelly Vilarino Rodriguez | Address on file | | | | | | | |
| 1835613 | Nelly Yordan Centeno | Address on file | | | | | | | |
| 1780007 | Nellysette Gomez Diaz | Address on file | | | | | | | |
| 2060394 | Nelsa A Acaba Raices | Address on file | | | | | | | |
| 1969053 | NELSA A ACABA-RAICES | Address on file | | | | | | | |
| 1867683 | Nelsa A. Acaba Baices | Address on file | | | | | | | |
| 2024786 | Nelsa A. Acaba-Raices | Address on file | | | | | | | |
| 2220224 | Nelsa Acaba Raices | Address on file | | | | | | | |
| 2220330 | Nelsa Acaba Raices | Address on file | | | | | | | |
| 2220088 | NELSA ACABA RAKES | Address on file | | | | | | | |
| 2221203 | Nelsa Acaba Ralces | Address on file | | | | | | | |
| 2636 | NELSA LIZ ACEVEDO MELENDEZ | Address on file | | | | | | | |
| 1489342 | Nelsa V. Benitez Rosa | Address on file | | | | | | | |
| 1588263 | Nelson A. Sierra Davila | Address on file | | | | | | | |
| 2069077 | NELSON ALVAREZ ANDINO | Address on file | | | | | | | |
| 359774 | NELSON BENAVENT VALENTIN | Address on file | | | | | | | |
| 1947216 | Nelson Bonet Fantauzzi | Address on file | | | | | | | |
| 2155072 | Nelson Caraballe Rivera | Address on file | | | | | | | |
| 2152685 | Nelson Carabrillo Rivera | Address on file | | | | | | | |
| 1850446 | NELSON CATALA CABRERA | Address on file | | | | | | | |
| 1782950 | NELSON CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 2218946 | Nelson Colon | Address on file | | | | | | | |
| 727916 | NELSON COLON ALVARADO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 727916 | NELSON COLON ALVARADO | Address on file | | | | | | | |
| 2154655 | Nelson Colon Ramos | Address on file | | | | | | | |
| 2156289 | Nelson Colon Rosado | Address on file | | | | | | | |
| 2156251 | NELSON COLON ROSADO | Address on file | | | | | | | |
| 2157275 | NELSON COLON ROSADO | Address on file | | | | | | | |
| 2155179 | Nelson Colon Rosado | Address on file | | | | | | | |
| 2156246 | Nelson Colon Rosado | Address on file | | | | | | | |
| 2156253 | Nelson Colon Rosado | Address on file | | | | | | | |
| 2156283 | Nelson Colon Rosado | Address on file | | | | | | | |
| 1619332 | Nelson Concepcion Fontanez | Address on file | | | | | | | |
| 112133 | NELSON CRESPO GARCIA | Address on file | | | | | | | |
| 1681446 | Nelson D Lopez Esquerdo | Address on file | | | | | | | |
| 1985966 | Nelson D. Roman Pagan | Address on file | | | | | | | |
| 1604179 | Nelson D. Valentin Avila | Address on file | | | | | | | |
| 1630144 | Nelson Damian Rivas Andino | Address on file | | | | | | | |
| 2166416 | Nelson Davila Davila | Address on file | | | | | | | |
| 2165018 | Nelson de Jesus Flores | Address on file | | | | | | | |
| 1717111 | NELSON DIAZ CARRASQUILLO | Address on file | | | | | | | |
| 145472 | NELSON DURAN RIVERA | Address on file | | | | | | | |
| 1592928 | Nelson E Torres Yordan | Address on file | | | | | | | |
| 1520693 | NELSON ENCARNACION PIZARRO | Address on file | | | | | | | |
| 466962 | NELSON F RODRIGUEZ CALDERON | Address on file | | | | | | | |
| 727981 | NELSON FIGUEROA COTTO | Address on file | | | | | | | |
| 727981 | NELSON FIGUEROA COTTO | Address on file | | | | | | | |
| 1626563 | NELSON FIGUEROA RIVERA | Address on file | | | | | | | |
| 2005805 | NELSON FIGUEROA VEGA | Address on file | | | | | | | |
| 2055814 | Nelson Figueroa Vega | Address on file | | | | | | | |
| 2105423 | NELSON FIGUEROA VEGA | Address on file | | | | | | | |
| 1539628 | Nelson Figueroa Vega | Address on file | | | | | | | |
| 1576521 | Nelson G. Gonzalez Quinones | Address on file | | | | | | | |
| 1577772 | Nelson G. Gonzalez Quinones | Address on file | | | | | | | |
| 1720209 | Nelson G. Jimenez Rodriguez | Address on file | | | | | | | |
| 1499432 | Nelson Gutierrez Ayala | Address on file | | | | | | | |
| 1069151 | NELSON H. MATEO FRANCO | Address on file | | | | | | | |
| 2208732 | Nelson Heredia Alvarez | Address on file | | | | | | | |
| 1604265 | NELSON HERNANDEZ ESQUILIN | Address on file | | | | | | | |
| 728022 | NELSON HERNANDEZ ROSARIO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 728022 | NELSON HERNANDEZ ROSARIO | Address on file | | | | | | | |
| 1732630 | Nelson I. Torres Garcia | Address on file | | | | | | | |
| 1848979 | Nelson Ivan Sanchez Gonzalez | Address on file | | | | | | | |
| 1772071 | Nelson J Coll Vargas | Address on file | | | | | | | |
| 1069212 | NELSON J VILLANUEVA SANTOS | Address on file | | | | | | | |
| 1069212 | NELSON J VILLANUEVA SANTOS | Address on file | | | | | | | |
| 2135183 | Nelson J. Echandy Vega | Address on file | | | | | | | |
| 1909925 | Nelson L Guasp Torres | Address on file | | | | | | | |
| 359961 | NELSON L VILLANUEVA CHAPARRO | Address on file | | | | | | | |
| 359961 | NELSON L VILLANUEVA CHAPARRO | Address on file | | | | | | | |
| 1069237 | NELSON L VILLEGAS ENCARNACION | Address on file | | | | | | | |
| 1124045 | NELSON LUGARO CARABALLO | Address on file | | | | | | | |
| 280928 | NELSON LUGO LOPEZ | Address on file | | | | | | | |
| 1698168 | Nelson Manuel Gomez Garcia | Address on file | | | | | | | |
| 1698168 | Nelson Manuel Gomez Garcia | Address on file | | | | | | | |
| 1849314 | Nelson Martell Cruz | Address on file | | | | | | | |
| 1856905 | NELSON MEDINA RODRIGUEZ | Address on file | | | | | | | |
| 2148839 | Nelson Mendez Muniz | Address on file | | | | | | | |
| 336075 | NELSON MIRANDA RODRIGUEZ | Address on file | | | | | | | |
| 1470174 | NELSON MUNIZ LOPEZ | Address on file | | | | | | | |
| 1069324 | Nelson Muniz Lopez | Address on file | | | | | | | |
| 1745338 | Nelson Nazario Negron | Address on file | | | | | | | |
| 2093304 | Nelson Nieves Nieves | Address on file | | | | | | | |
| 1987907 | NELSON NIEVES-NIEVES | Address on file | | | | | | | |
| 2081745 | Nelson Nieves-Nieves | Address on file | | | | | | | |
| 1069353 | NELSON O LOPEZ MOJICA | Address on file | | | | | | | |
| 1660238 | Nelson O Sotelo Morales | Address on file | | | | | | | |
| 1516226 | Nelson O. Traverso Rivera | Address on file | | | | | | | |
| 1515402 | NELSON O. VAZQUEZ RIVERA | Address on file | | | | | | | |
| 360033 | NELSON ORTIZ DE JESUS | Address on file | | | | | | | |
| 1693979 | Nelson Ortiz Jusino | Address on file | | | | | | | |
| 1894264 | Nelson Ortiz Marcano | Address on file | | | | | | | |
| 2152549 | Nelson Osvaldo Amaro Vazquez | Address on file | | | | | | | |
| 1604911 | Nelson Ramos Romero | Address on file | | | | | | | |
| 1861687 | Nelson Resto Vazquez | Address on file | | | | | | | |
| 927767 | NELSON REYES RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1614007 | NELSON RIVERA COLON | Address on file | | | | | | | |
| 2156981 | Nelson Rivera Gonzalez | Address on file | | | | | | | |
| 448413 | Nelson Rivera Irizarry | Address on file | | | | | | | |
| 2159771 | Nelson Rivera Padilla | Address on file | | | | | | | |
| 2076194 | Nelson Rivera Roman | Address on file | | | | | | | |
| 1638090 | NELSON RIVERA VARELA | Address on file | | | | | | | |
| 2155777 | Nelson Rodriguez Diamante | Address on file | | | | | | | |
| 1069494 | NELSON RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1762444 | Nelson S. Acosta Pagan | Address on file | | | | | | | |
| 1069525 | NELSON SANABRIA CRUZ | Address on file | | | | | | | |
| 1983504 | Nelson Sanchez Villamil | Address on file | | | | | | | |
| 2207331 | Nelson Santiago Ramos | Address on file | | | | | | | |
| 2219878 | Nelson Santiago Ramos | Address on file | | | | | | | |
| 2239644 | Nelson Serrano Hernandez | Address on file | | | | | | | |
| 2208740 | Nelson Tirado Morales | Address on file | | | | | | | |
| 1654675 | NELSON TIRADO MORALES | Address on file | | | | | | | |
| 1906835 | NELSON VALENTIN RIVERA | Address on file | | | | | | | |
| 568394 | NELSON VARGAS RIVERA | Address on file | | | | | | | |
| 568394 | NELSON VARGAS RIVERA | Address on file | | | | | | | |
| 1850346 | Nelson Vega Montalvo | Address on file | | | | | | | |
| 1570002 | NELSON VEGA MONTALVO | Address on file | | | | | | | |
| 1069586 | NELSON VELEZ MARTINEZ | Address on file | | | | | | | |
| 2079493 | Nelson Villa Rodriguez | Address on file | | | | | | | |
| 1661839 | Nelson Villanueva Cardona | Address on file | | | | | | | |
| 1701233 | NELSON VILLANUEVA CARDONA | Address on file | | | | | | | |
| 1069600 | NELSON X SUAREZ MELENDEZ | Address on file | | | | | | | |
| 1710744 | Nelta L. Maldonado Agosto | Address on file | | | | | | | |
| 1728788 | Nelvin Rodriguez-Sanchez | Address on file | | | | | | | |
| 1728788 | Nelvin Rodriguez-Sanchez | Address on file | | | | | | | |
| 1814441 | NELVIS M RIVERA ECHANDY | Address on file | | | | | | | |
| 1839249 | NELVIS M. RIVERA ECHANDY | Address on file | | | | | | | |
| 2144229 | Nemesio Figueroa Cruz | Address on file | | | | | | | |
| 1517307 | Nemesio Pizarro Rivera | Address on file | | | | | | | |
| 927830 | NEMESIO PIZARRO RIVERA | Address on file | | | | | | | |
| 1561028 | Nephtali Rodriguez Lugo | Address on file | | | | | | | |
| 2223648 | Nephtaly Robles | Address on file | | | | | | | |
| 1594218 | NEREIDA BERRIOS CINTRON | Address on file | | | | | | | |
| 1936781 | Nereida Burgos Ruiz | Address on file | | | | | | | |
| 1945637 | Nereida Colon | Address on file | | | | | | | |
| 728412 | Nereida Colon Morales | Address on file | | | | | | | |
| 1739843 | NEREIDA CRUZ COLON | Address on file | | | | | | | |
| 1769268 | NEREIDA DE JESUS LAZU | Address on file | | | | | | | |
| 1542908 | Nereida De Jesús Nieves | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1720182 | NEREIDA DEDOS COLON | Address on file | | | | | | | |
| 1595097 | NEREIDA DEDOS-COLON | Address on file | | | | | | | |
| 2206034 | Nereida E Diaz Segura | Address on file | | | | | | | |
| 2207323 | Nereida E Diaz Segura | Address on file | | | | | | | |
| 2219171 | Nereida E Diaz Segura | Address on file | | | | | | | |
| 1597305 | NEREIDA ENCARNACION LEBRON | Address on file | | | | | | | |
| 1069679 | NEREIDA FIGUEROA MALDONADO | Address on file | | | | | | | |
| 1696485 | NEREIDA FONTANEZ PEREZ | Address on file | | | | | | | |
| 1069683 | NEREIDA FRANCO GONZALEZ | Address on file | | | | | | | |
| 2178577 | Nereida Gomez Ortiz | Address on file | | | | | | | |
| 1878482 | NEREIDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1906513 | Nereida Gonzalez Gonzalez | Address on file | | | | | | | |
| 1920143 | Nereida Gonzalez Gonzalez | Address on file | | | | | | | |
| 1859895 | Nereida Herrera Rodriguez | Address on file | | | | | | | |
| 226457 | Nereida Iglesias Santana | Address on file | | | | | | | |
| 269444 | NEREIDA LLAVET DUCHESNE | Address on file | | | | | | | |
| 1800038 | Nereida Lopez Chanza | Address on file | | | | | | | |
| 1520651 | Nereida Lugo Torres | Address on file | | | | | | | |
| 1069707 | NEREIDA MALDONADO MERCADO | Address on file | | | | | | | |
| 1124408 | NEREIDA MARTINEZ ESPADA | Address on file | | | | | | | |
| 1509941 | Nereida Matos-Garcia | Address on file | | | | | | | |
| 2032439 | Nereida Mendez Barreto | Address on file | | | | | | | |
| 1962973 | Nereida Mercado Soto | Address on file | | | | | | | |
| 360338 | NEREIDA MOLINA TEXIDOR | Address on file | | | | | | | |
| 2166435 | Nereida Morales Galarza | Address on file | | | | | | | |
| 1726349 | Nereida Nieves Garcia | Address on file | | | | | | | |
| 1676193 | Nereida Olmo Esquilin | Address on file | | | | | | | |
| 2121212 | Nereida Ortega Asencio | Address on file | | | | | | | |
| 1913172 | Nereida Ortega Baez | Address on file | | | | | | | |
| 1881368 | Nereida Ortega Baez | Address on file | | | | | | | |
| 2192398 | Nereida Perez Cordero | Address on file | | | | | | | |
| 1787144 | NEREIDA PLAZA LOPEZ | Address on file | | | | | | | |
| 1069740 | NEREIDA QUILES SANTANA | Address on file | | | | | | | |
| 2094069 | Nereida Ramos Bernard | Address on file | | | | | | | |
| 2115763 | Nereida Ramos Bernard | Address on file | | | | | | | |
| 1823913 | Nereida Rivera de Jesus | Address on file | | | | | | | |
| 1069752 | NEREIDA RIVERA FELICIANO | Address on file | | | | | | | |
| 360365 | NEREIDA RIVERA FELICIANO | Address on file | | | | | | | |
| 1903828 | Nereida Rivera Morales | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1749340 | Nereida Rivera Ocasio | Address on file | | | | | | | |
| 1834983 | Nereida Rivera Pizarro | Address on file | | | | | | | |
| 1620135 | NEREIDA RODRIGUEZ BAEZ | Address on file | | | | | | | |
| 1887833 | NEREIDA RODRIGUEZ COLON | Address on file | | | | | | | |
| 2032956 | Nereida Rodriguez Colon | Address on file | | | | | | | |
| 1886622 | NEREIDA RODRIGUEZ NIEVES | Address on file | | | | | | | |
| 1890939 | NEREIDA RODRIGUEZ SAEZ | Address on file | | | | | | | |
| 858443 | NEREIDA SANCHEZ RODRIGUEZ | Address on file | | | | | | | |
| 1765871 | Nereida Santana Vargas | Address on file | | | | | | | |
| 1517891 | NEREIDA SANTANA-CASTRO | Address on file | | | | | | | |
| 1529745 | NEREIDA SERRANO FUENTES | Address on file | | | | | | | |
| 1529745 | NEREIDA SERRANO FUENTES | Address on file | | | | | | | |
| 1773546 | Nereida Torres Jimenez | Address on file | | | | | | | |
| 1124567 | Nereida Trinidad Ramos | Address on file | | | | | | | |
| 360401 | NEREIDA VIERA ROSA | Address on file | | | | | | | |
| 1571872 | Nereyda Laboy Rivera | Address on file | | | | | | | |
| 2143867 | Nereyda Laboy Rivera | Address on file | | | | | | | |
| 1890994 | NEREYDA LABOY RIVERA | Address on file | | | | | | | |
| 1920633 | Nereyda Laboy Rivera | Address on file | | | | | | | |
| 1893325 | Neri A. Sanfeliz Ramos | Address on file | | | | | | | |
| 1069808 | NERIDA O ORTIZ LOPEZ | Address on file | | | | | | | |
| 379904 | NERIDA O. ORTIZ LOPEZ | Address on file | | | | | | | |
| 360413 | NERIDA OREALYS ORTIZ LOPEZ | Address on file | | | | | | | |
| 1597173 | Nerida Pagan Berrios | Address on file | | | | | | | |
| 1572513 | Nerissa Babilonia Morales | Address on file | | | | | | | |
| 1069819 | NERITZA PEREZ MALDONADO | Address on file | | | | | | | |
| 834981 | Neritza Rodrguez Carrero | Address on file | | | | | | | |
| 1668691 | Nerlin Vazquez Benitez | Address on file | | | | | | | |
| 1771539 | Nerlin Vazquez Benitez | Address on file | | | | | | | |
| 1891656 | NERLYN HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 796575 | NERLYN HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 1576370 | Nermarie Torres Linares | Address on file | | | | | | | |
| 1576370 | Nermarie Torres Linares | Address on file | | | | | | | |
| 1901629 | Nery I. Rivera Ramos | Address on file | | | | | | | |
| 1583553 | Nery L. Rosario Figueroa | Address on file | | | | | | | |
| 1796822 | Nery Landrua Rivas | Address on file | | | | | | | |
| 507218 | NERY SANCHEZ ALEQUIN | Address on file | | | | | | | |
| 1545144 | NERY SANCHEZ ALEQUIN | Address on file | | | | | | | |
| 1583638 | Nerys Rodriguez Reyes | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 848524 | NERYSA ALEXANDRINO ROSARIO | Address on file | | | | | | | |
| 1621641 | NESHERLEE SOLDEVILA GUZMAN | Address on file | | | | | | | |
| 1069849 | NESMARIE MERCED CALDERON | Address on file | | | | | | | |
| 2184860 | Nestar M Rivera Colon | Address on file | | | | | | | |
| 2185490 | Nestar M. Rivera Colon | Address on file | | | | | | | |
| 2149479 | Neston Aviles Chaparro | Address on file | | | | | | | |
| 1069857 | NESTOR A ORTIZ MONTERO | Address on file | | | | | | | |
| 1960626 | Nestor A. Abreu Fargas | Address on file | | | | | | | |
| 1964831 | Nestor A. Abreu Fargas | Address on file | | | | | | | |
| 1656154 | NESTOR ANDINO SANTIAGO | Address on file | | | | | | | |
| 1588249 | Nestor Augusto Perez Molina | Address on file | | | | | | | |
| 1696710 | NESTOR COLON ORTIZ | Address on file | | | | | | | |
| 1124698 | NESTOR E DIAZ RAMOS | Address on file | | | | | | | |
| 470967 | Nestor E Rodriguez Gomez | Address on file | | | | | | | |
| 1778299 | NESTOR E. ACEVEDO RIVERA | Address on file | | | | | | | |
| 1949382 | Nestor E. Garcia Ortega | Address on file | | | | | | | |
| 360572 | NESTOR FUENTES CHARBONIER | Address on file | | | | | | | |
| 1591566 | Nestor G. Cardona Barrios | Address on file | | | | | | | |
| 1917936 | Nestor Gerardo Cruz Negron | Address on file | | | | | | | |
| 927972 | Nestor H. Rodriguez Heredia | Address on file | | | | | | | |
| 1669235 | Nestor J Villanueva de Jesus | Address on file | | | | | | | |
| 1751154 | Nestor J Villanueva de Jesus | Address on file | | | | | | | |
| 1602571 | Nestor J. González Rivera | Address on file | | | | | | | |
| 1418482 | Nestor J. Rodriguez Rodriguez | Address on file | | | | | | | |
| 1733244 | Nestor L Galarza Diaz | Address on file | | | | | | | |
| 360909 | NESTOR L. NEVAREZ SANCHEZ | Address on file | | | | | | | |
| 1069951 | Nestor L. Ramos Rivera | Address on file | | | | | | | |
| 1069951 | Nestor L. Ramos Rivera | Address on file | | | | | | | |
| 2158011 | Nestor Luis Aponte Carrion | Address on file | | | | | | | |
| 2198875 | Nestor Luis Pintor Rodriguez | Address on file | | | | | | | |
| 1749579 | NESTOR M BARRETO SILVA | Address on file | | | | | | | |
| 2095400 | NESTOR M. ROSADO ROSADO | Address on file | | | | | | | |
| 1635972 | NESTOR MANUEL MANSO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1454599 | NESTOR MARQUEZ RIVERA | Address on file | | | | | | | |
| 1652354 | Nestor O Torres Zenquis | Address on file | | | | | | | |
| 163272 | NESTOR O. FELICIANO MEDINA | Address on file | | | | | | | |
| 1772731 | Nestor Ortiz Matos | Address on file | | | | | | | |
| 1070005 | NESTOR PEREZ MEDINA | Address on file | | | | | | | |
| 1774424 | Nestor R Rodriguez Santiago | Address on file | | | | | | | |
| 1482042 | NESTOR R. FRONTERA TACORONTE MD., CSP | Address on file | | | | | | | |
| 1482042 | NESTOR R. FRONTERA TACORONTE MD., CSP | Address on file | | | | | | | |
| 209072 | NESTOR R. GUASP MONGE | Address on file | | | | | | | |
| 2102196 | Nestor R. Hernandez Reyes | Address on file | | | | | | | |
| 1843210 | Nestor Rafael Rodriguez Bachier | Address on file | | | | | | | |
| 1638518 | Nestor Rivera Andino | Address on file | | | | | | | |
| 360658 | NESTOR ROMERO GARCIA | Address on file | | | | | | | |
| 1791498 | NESTOR SANCHEZ MERCADO | Address on file | | | | | | | |
| 1070055 | NESTOR W ROMERO GARCIA | Address on file | | | | | | | |
| 1542803 | Netzaida Olivero-Negron | Address on file | | | | | | | |
| 1523125 | Nevya Davila Pagan | Address on file | | | | | | | |
| 1895865 | Newmeco, Inc. | Jeannette Stomayor, Pres. | 138 Winston Churchill Ave | Suite 800 | | San Juan | PR | 00926-4203 | |
| 1760676 | Newmeco, Inc. and/or Jeannette Sotomayor, Pres. | Address on file | | | | | | | |
| 1576867 | NEXIDA FLORES | Address on file | | | | | | | |
| 1586423 | NEXIDA FLORES RODRIGUEZ | Address on file | | | | | | | |
| 1957177 | Nexy M. Rodriguez Diaz | Address on file | | | | | | | |
| 1589590 | Neycha L Terson Cartagena | Address on file | | | | | | | |
| 361117 | NEYDA HERNANDEZ NORIEGA | Address on file | | | | | | | |
| 1900495 | Neyda M Rivera Vazquez | Address on file | | | | | | | |
| 1070084 | NEYDA RIVERA SUAREZ | Address on file | | | | | | | |
| 2128632 | Neyra Liz Carrasquillo Zayas | Address on file | | | | | | | |
| 1831862 | Neyra Sued Diaz Cruz | Address on file | | | | | | | |
| 2155265 | NEYSA A AYALA CEPEDA | Address on file | | | | | | | |
| 1070100 | Neysa Lopez Diaz | Address on file | | | | | | | |
| 1576500 | NEYSA N MONTANEZ LOPEZ | Address on file | | | | | | | |
| 728939 | NEYSA N MONTANEZ LOPEZ | Address on file | | | | | | | |
| 728939 | NEYSA N MONTANEZ LOPEZ | Address on file | | | | | | | |
| 1907108 | NEYSA W ROUBERT SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1570198 | Neysha E. Rosado Rosario | Address on file | | | | | | | |
| 1570198 | Neysha E. Rosado Rosario | Address on file | | | | | | | |
| 2005698 | Neyssa I. Santos Ortiz | Address on file | | | | | | | |
| 1473424 | Niavius Trust | Address on file | | | | | | | |
| 1946067 | Nicanor Ramos Velazquez | Address on file | | | | | | | |
| 1070131 | NICASIA DEL RIO | Address on file | | | | | | | |
| 1634186 | NICHET SANTIAGO AVILES | Address on file | | | | | | | |
| 839075 | NICOLAS A AQUINO TORRES | Address on file | | | | | | | |
| 2067 | NICOLAS ACEVEDO DE PABLO | Address on file | | | | | | | |
| 126924 | Nicolas De Jesus Castro | Address on file | | | | | | | |
| 1573998 | Nicolas Diaz Martinez | Address on file | | | | | | | |
| 853123 | NICOLAS GONZALEZ SIERRA | Address on file | | | | | | | |
| 1768903 | NICOLAS MALDONADO CRUZ | Address on file | | | | | | | |
| 1880172 | Nicolas Ortiz Colon | Address on file | | | | | | | |
| 1749075 | Nicolas Ortiz Colon | Address on file | | | | | | | |
| 1809734 | NICOLAS ORTIZ COLON | Address on file | | | | | | | |
| 1849098 | Nicolas Ortiz Colon | Address on file | | | | | | | |
| 2205158 | Nicolas Ortiz Colon | Address on file | | | | | | | |
| 2089068 | Nicolas Resto Colon | Address on file | | | | | | | |
| 2192371 | Nicolas Reyes Nieves | Address on file | | | | | | | |
| 2206159 | Nicolas Reyes Nieves | Address on file | | | | | | | |
| 2226492 | Nicolas Santos Santos | Address on file | | | | | | | |
| 2087765 | Nicolas Santos Santos | Address on file | | | | | | | |
| 1895109 | NICOLAS SOSA OLIVENCIA | Address on file | | | | | | | |
| 1910549 | NICOLE D RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 469127 | NICOLE D. RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 179874 | NICOLE FREYTES DE CHOUDENS | Address on file | | | | | | | |
| 1578779 | Nicole M. Pena Rivera | Address on file | | | | | | | |
| 1870903 | NICOLE RODRIGUEZ MERCADO | Address on file | | | | | | | |
| 1547867 | NICOLLE LOZADA BAEZ | Address on file | | | | | | | |
| 1070259 | Nicsia M. Martinez Rivera | Urb. Lirios Cala | 145 San Martin | | | Juncos | PR | 00777 | |
| 1537675 | Nidia Concepcion Fuentes | Address on file | | | | | | | |
| 1834852 | Nidia Elsic Ayala Vargas | Address on file | | | | | | | |
| 1852252 | Nidia Gonzalez Mercado | Address on file | | | | | | | |
| 1659510 | Nidia Gonzalez Mercado | Address on file | | | | | | | |
| 1070272 | NIDIA L COLON ORTIZ | Address on file | | | | | | | |
| 2084574 | Nidia L Ortiz Auffant | Address on file | | | | | | | |
| 1528734 | Nidia M. Aponte Rosa | Address on file | | | | | | | |
| 2014330 | Nidia Z. Morales Berrios | Address on file | | | | | | | |
| 1582399 | NIDRA I. ROMAN RUIZ | Address on file | | | | | | | |
| 2211203 | Nidsa E. Rodriguez | Address on file | | | | | | | |
| 2222321 | Nidsa E. Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1970860 | Nidsa M. Rosario Mendez | Address on file | | | | | | | |
| 2148120 | Nidya Garcia Bermudez | Address on file | | | | | | | |
| 1586184 | NIDYVETTE LUGO BEAUCHAMP | Address on file | | | | | | | |
| 1593642 | NIDYVETTE LUGO BEAUCHAMP | Address on file | | | | | | | |
| 1586160 | NIDYVETTE LUGO BEAUCHAMP | Address on file | | | | | | | |
| 1468789 | Nidza Cabrera Rios | Address on file | | | | | | | |
| 1468789 | Nidza Cabrera Rios | Address on file | | | | | | | |
| 1814942 | Nidza Cecilia Henriquez Valazquez | Address on file | | | | | | | |
| 1860992 | Nidza Cecilia Henriquez Velazquez | Address on file | | | | | | | |
| 1856466 | Nidza Cecilia Henriquez Velazquez | Address on file | | | | | | | |
| 1634603 | Nidza Cecilia Henriquez Velazquez | Address on file | | | | | | | |
| 1838016 | Nidza Cecilia Henriquez-Velazquez | Address on file | | | | | | | |
| 2040903 | Nidza Ivette Diaz Marrero | Address on file | | | | | | | |
| 1858249 | Nidza Ivette Diaz Marrero | Address on file | | | | | | | |
| 2145995 | Nidza M. Viera Martinez | Address on file | | | | | | | |
| 2230903 | Nieves Gracia Melendez | Address on file | | | | | | | |
| 1656712 | Nifda M. Baez Batista | Address on file | | | | | | | |
| 1568608 | Nigda L Benitez Gerardino | Address on file | | | | | | | |
| 1568608 | Nigda L Benitez Gerardino | Address on file | | | | | | | |
| 729209 | NIKSALY PARRILLA BERRIOS | Address on file | | | | | | | |
| 2153675 | Nilda A Amaro Santiago | Address on file | | | | | | | |
| 1954519 | Nilda A Davila Colon | Address on file | | | | | | | |
| 363431 | NILDA A NIEVES OQUENDO | Address on file | | | | | | | |
| 1630836 | NILDA A SANTANA MORALES | Address on file | | | | | | | |
| 1893067 | Nilda A. Agosto Maldonado | Address on file | | | | | | | |
| 1865364 | Nilda A. Jirau Toledo | Address on file | | | | | | | |
| 2037828 | Nilda A. Valle Garcia | 99 Camino Abelino Lopez | | | | San Juan | PR | 00926 | |
| 2050255 | NILDA A. VALLE GARCIA | 99 CAIMITO ALTO K6 | | | | SAN JUAN | PR | 00926 | |
| 2082012 | NILDA ADORNO COLON | Address on file | | | | | | | |
| 1518325 | Nilda Baez Cruz | Address on file | | | | | | | |
| 1975583 | NILDA BAEZ MORA | Address on file | | | | | | | |
| 2056964 | Nilda Baez Mora | Address on file | | | | | | | |
| 1578636 | NILDA BAEZ MORA | Address on file | | | | | | | |
| 2161168 | Nilda Bobe Feliciano | Address on file | | | | | | | |
| 1836095 | Nilda Carrion Martinez | Address on file | | | | | | | |
| 1793604 | Nilda Casiano Ortiz | Address on file | | | | | | | |
| 1679377 | NILDA COLON RIVERA | Address on file | | | | | | | |
| 1634193 | Nilda Colón Rivera | Address on file | | | | | | | |
| 105578 | NILDA CORCHADO COLON | Address on file | | | | | | | |
| 1904585 | Nilda Cruz Santiago | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1070383 | NILDA DIAZ LEBRON | Address on file | | | | | | | |
| 1070384 | Nilda Dominguez De Alicea | Address on file | | | | | | | |
| 1070378 | NILDA DORIS OLAVARRIA FRANQUI | Address on file | | | | | | | |
| 1771252 | NILDA E RAMOS VAZQUEZ | Address on file | | | | | | | |
| 1631604 | Nilda E Sastre Burgos | Address on file | | | | | | | |
| 1609618 | Nilda E. Cintron Melendez | Address on file | | | | | | | |
| 1756639 | Nilda E. Cintron Melendez | Address on file | | | | | | | |
| 1750235 | Nilda E. Collazo Santiago | Address on file | | | | | | | |
| 1805347 | Nilda E. Cruzado Marrero | Address on file | | | | | | | |
| 2079236 | Nilda E. Garcia Morales | Address on file | | | | | | | |
| 2008694 | Nilda E. Morales Ayala | Address on file | | | | | | | |
| 1764364 | Nilda E. Ortiz Burgos | Address on file | | | | | | | |
| 1822984 | Nilda E. Ortiz Mateo | Address on file | | | | | | | |
| 1362828 | NILDA E. SASTRE BURGOS | URB SAN MARTIN I | B 11 CALLE 3 | | | JUANA DIAZ | PR | 00795 | |
| 1779597 | Nilda Ellis Rivera Garcia | Address on file | | | | | | | |
| 2084247 | NILDA ESTHER CANDELARIO NAZARIO | Address on file | | | | | | | |
| 2035577 | Nilda Esther Galarza Quiles | Address on file | | | | | | | |
| 2090714 | Nilda Esther Rivera Quinones | 1147 Mexico Plaza de Las Fuentes | | | | Toa Alta | PR | 00953-3816 | |
| 1868285 | Nilda Esther Rivera Quinones | Address on file | | | | | | | |
| 1597560 | Nilda Esther Serrano Torres | Address on file | | | | | | | |
| 2127453 | Nilda Estrella Santiago Hernandez | Address on file | | | | | | | |
| 1655622 | Nilda Falcon Oliveras | Address on file | | | | | | | |
| 2178303 | Nilda Figueroa Rivera | Address on file | | | | | | | |
| 1931351 | Nilda Galarza Cordero | Address on file | | | | | | | |
| 1870708 | Nilda Gordillo Bernard | Address on file | | | | | | | |
| 1647756 | Nilda Hernandez Ramos | Address on file | | | | | | | |
| 1812474 | Nilda Hernandez Ramos | Address on file | | | | | | | |
| 1840181 | Nilda Hernandez Ramos | Address on file | | | | | | | |
| 1871027 | Nilda Hernandez Ramos | Address on file | | | | | | | |
| 928181 | NILDA HERNANDEZ VALLE | Address on file | | | | | | | |
| 2038781 | Nilda Hernandez Valle | Address on file | | | | | | | |
| 1848064 | Nilda Hodgson Diaz | Address on file | | | | | | | |
| 1533573 | NILDA I ADAMES MUNIZ | Address on file | | | | | | | |
| 1754916 | NILDA I DIAZ GONZALEZ | Address on file | | | | | | | |
| 2135087 | Nilda I Domenech Cancel | Address on file | | | | | | | |
| 1618788 | Nilda I Figueroa Torres | Address on file | | | | | | | |
| 1618788 | Nilda I Figueroa Torres | Address on file | | | | | | | |
| 1816846 | Nilda I Garcia Garcia | Address on file | | | | | | | |
| 2053760 | Nilda I Garcia Santiago | Address on file | | | | | | | |
| 1581264 | Nilda I Ramos Arzola | Address on file | | | | | | | |
| 1666467 | Nilda I. Acevedo Rivera | Address on file | | | | | | | |
| 1879953 | NILDA I. ADAMES MUNIZ | Address on file | | | | | | | |
| 1614560 | NILDA I. COLON MANDRY | Address on file | | | | | | | |
| 1877559 | Nilda I. Gonzalez Pabon | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1502436 | NILDA I. MARQUEZ ROMERO | Address on file | | | | | | | |
| 1841994 | Nilda I. Marrero Rodriguez | Address on file | | | | | | | |
| 1840787 | Nilda I. Marrero Rodriguez | Address on file | | | | | | | |
| 2217908 | Nilda I. Pastrana Sosa | Address on file | | | | | | | |
| 1957499 | Nilda I. Rivera Maldonado | Address on file | | | | | | | |
| 1914781 | Nilda Isabel Ramos Ayala | Address on file | | | | | | | |
| 1527265 | Nilda Ivette Roque Alicea | Address on file | | | | | | | |
| 1978455 | Nilda Ivette Vidal Clarillo | Address on file | | | | | | | |
| 1934510 | NILDA JIMENEZ | Address on file | | | | | | | |
| 2031670 | Nilda L Garcia Maldonado | Address on file | | | | | | | |
| 1613677 | Nilda L Mercado Camacho | Address on file | | | | | | | |
| 1917664 | Nilda L Sanchez Vega | Address on file | | | | | | | |
| 1696558 | Nilda L. Baerga | Address on file | | | | | | | |
| 1696558 | Nilda L. Baerga | Address on file | | | | | | | |
| 1567359 | Nilda L. Carrero Jusino | Address on file | | | | | | | |
| 2226094 | Nilda L. Delgado Guzman | Address on file | | | | | | | |
| 1999637 | Nilda L. Monserrate Davila | Address on file | | | | | | | |
| 1590011 | Nilda L. Rivera Rodríguez | Address on file | | | | | | | |
| 1935808 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1936014 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1956724 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1935513 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1981264 | Nilda L. Sanchez Vega | Address on file | | | | | | | |
| 1726145 | NILDA LASEN CIRINO | Address on file | | | | | | | |
| 1510294 | Nilda Lema Abreu | Address on file | | | | | | | |
| 272874 | Nilda Lopez Lebron | Address on file | | | | | | | |
| 1582207 | NILDA LOZADA ORTIZ | Address on file | | | | | | | |
| 2023722 | Nilda Lugo Velez | Address on file | | | | | | | |
| 1804682 | Nilda Luz Rodriguez Massas | Address on file | | | | | | | |
| 2014010 | NILDA LUZ RODRIGUEZ MASSAS | Address on file | | | | | | | |
| 2029100 | Nilda Luz Rodriguez Massas | Address on file | | | | | | | |
| 1961070 | Nilda Luz Rodriguez Massas | Address on file | | | | | | | |
| 839637 | NILDA LUZ SIERRA REYES | Address on file | | | | | | | |
| 1859245 | NILDA M BORGES PADIN | Address on file | | | | | | | |
| 2040511 | Nilda M Borges-Padin | Address on file | | | | | | | |
| 1595644 | Nilda M Cardona Rosa | Address on file | | | | | | | |
| 1748308 | Nilda M Colon Rivera | HC-02 Box 6260 | | | | Lares | PR | 00669 | |
| 1070551 | NILDA M LOPEZ VAZQUEZ | Address on file | | | | | | | |
| 1070556 | NILDA M RIOS CARDONA | Address on file | | | | | | | |
| 55715 | NILDA M. BORGES-PADIN | Address on file | | | | | | | |
| 1670374 | Nilda M. Colon Rivera | Address on file | | | | | | | |
| 1817616 | Nilda M. Cruz Array | Address on file | | | | | | | |
| 2220409 | Nilda M. Mendez Rodriguez | Address on file | | | | | | | |
| 2221711 | Nilda M. Ortiz de Hdez. | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2057620 | Nilda Marce Borges Padin | Address on file | | | | | | | |
| 1745998 | Nilda Maria Rivera Toledo | Address on file | | | | | | | |
| 1977890 | Nilda Maria Rivera Toledo | Address on file | | | | | | | |
| 1890872 | NILDA MARIA RIVERA TOLEDO | Address on file | | | | | | | |
| 1928528 | NILDA MARIA RIVERA TOLEDO | Address on file | | | | | | | |
| 1820121 | Nilda Martinez James | Address on file | | | | | | | |
| 1885487 | NILDA MERCADO FELICIANO | Address on file | | | | | | | |
| 2167670 | Nilda Morales Ortiz | Address on file | | | | | | | |
| 588343 | NILDA N. VILLAVICENCIO CAMACHO | Address on file | | | | | | | |
| 588343 | NILDA N. VILLAVICENCIO CAMACHO | Address on file | | | | | | | |
| 1070584 | NILDA NIEVES HERNANDEZ | Address on file | | | | | | | |
| 2205411 | Nilda Ortiz Figueroa | Address on file | | | | | | | |
| 2215501 | Nilda Ortiz Figueroa | Address on file | | | | | | | |
| 1125562 | NILDA QUINONES ADORNO | Address on file | | | | | | | |
| 1678917 | Nilda R Aulet Rivera | Address on file | | | | | | | |
| 365162 | NILDA R AULET RIVERA | Address on file | | | | | | | |
| 1682506 | Nilda R Candelaria Lureano | Address on file | | | | | | | |
| 2084304 | Nilda R Oliveras Montalvo | Address on file | | | | | | | |
| 1896318 | Nilda R. Acevedo Cintron | Address on file | | | | | | | |
| 1847490 | NILDA R. AULET RIVERA | Address on file | | | | | | | |
| 2205766 | Nilda R. Castrodad Castrodad | Address on file | | | | | | | |
| 928150 | NILDA R. DOMENECH MANSO | Address on file | | | | | | | |
| 1511091 | Nilda R. Negron Rosado | Address on file | | | | | | | |
| 1995743 | Nilda Rivera Torres | Address on file | | | | | | | |
| 1890804 | Nilda Rodrigues Nieves | Address on file | | | | | | | |
| 1758430 | Nilda Rodriguez Martínez | Address on file | | | | | | | |
| 1962937 | Nilda Rodriguez Santiago | Address on file | | | | | | | |
| 1070641 | NILDA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 488706 | NILDA ROMAN SANTIAGO | Address on file | | | | | | | |
| 2153419 | Nilda Rosa Mateo Rivera | Address on file | | | | | | | |
| 1797742 | Nilda Rosa Rivera Alvarado | Address on file | | | | | | | |
| 1746965 | Nilda S. Perez | Address on file | | | | | | | |
| 1952137 | Nilda Santiago Cruz | Address on file | | | | | | | |
| 2035846 | Nilda Santiago Serrano | Address on file | | | | | | | |
| 1696408 | NILDA SANTOS ARROYO | Address on file | | | | | | | |
| 2017447 | Nilda Soto Gonzalez | Address on file | | | | | | | |
| 2059797 | Nilda Sustache Gomez | Address on file | | | | | | | |
| 289739 | Nilda T Maisonet Rivera | Address on file | | | | | | | |
| 289739 | Nilda T Maisonet Rivera | Address on file | | | | | | | |
| 125458 | NILDA T. DAVILA GUZMAN | Address on file | | | | | | | |
| 1847438 | NILDA TORO ECHEVARRIA | Address on file | | | | | | | |
| 826690 | NILDA TORRES RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1794946 | NILDA V RIOS GOLDEROS | Address on file | | | | | | | |
| 1673019 | Nilda Vazquez Cancel | Address on file | | | | | | | |
| 2027772 | Nilda Vazquez Padilla | Address on file | | | | | | | |
| 1843559 | Nilda Vazquez Padilla | Address on file | | | | | | | |
| 2033882 | Nilda Vazquez Padilla | Address on file | | | | | | | |
| 1913208 | Nilda Vazquez Padilla | Address on file | | | | | | | |
| 1693549 | Nilda Vega Burgos | Address on file | | | | | | | |
| 1550884 | Nilda Villavicencio Camacho | Address on file | | | | | | | |
| 1070677 | NILDA VIRELLA RODRIGUEZ | Address on file | | | | | | | |
| 1648220 | Nilda Vivella Rodriguez | Address on file | | | | | | | |
| 1567542 | NILDALIZ LEBRON BERRIOS | Address on file | | | | | | | |
| 1810077 | Nilfa I. Calcador Rivera | Address on file | | | | | | | |
| 1752706 | Nilka Camacho Rivera | Address on file | | | | | | | |
| 1720367 | Nilka Hernandez Rodriguez | Address on file | | | | | | | |
| 1594200 | NILKA L. ALVIRA ROBLES | Address on file | | | | | | | |
| 797856 | NILKA LAMBERTY VALENTIN | Address on file | | | | | | | |
| 2081042 | Nilka M Alicea Rodriguez | Address on file | | | | | | | |
| 84087 | NILKA M CASTRO PIERLUISSI | Address on file | | | | | | | |
| 1766625 | Nilka M Domenech Manso | Address on file | | | | | | | |
| 1506949 | NILKA M. DOMENECH MANSO | Address on file | | | | | | | |
| 1070710 | NILKA M. GONZALEZ CASTILLO | Address on file | | | | | | | |
| 322394 | NILKA M. MELENDEZ CURETTY | Address on file | | | | | | | |
| 1992708 | NILKA MARIELA GONZALEZ | Address on file | | | | | | | |
| 378127 | NILKA ORTIZ DAVILA | Address on file | | | | | | | |
| 2013046 | Nilka R. Vargas Negron | Address on file | | | | | | | |
| 1814561 | Nilliam Aponte Marrero | Address on file | | | | | | | |
| 1070724 | NILLIAM APONTE MARRERO | Address on file | | | | | | | |
| 1901304 | Nilma L. Quinones De Rivera | Address on file | | | | | | | |
| 2039696 | Nilma L. Quinones De Rivera | Address on file | | | | | | | |
| 1719168 | Nilma Rivera Rivera | Address on file | | | | | | | |
| 1571954 | NILMARIS CRESPO LOPEZ | Address on file | | | | | | | |
| 1577210 | Nilmaris Gonzalez Sierra | Address on file | | | | | | | |
| 1588059 | Nilmary Ramos Davila | Address on file | | | | | | | |
| 1504663 | Nilsa A Mercedes Marrero | Address on file | | | | | | | |
| 1504663 | Nilsa A Mercedes Marrero | Address on file | | | | | | | |
| 1745001 | Nilsa A Rojas Cummings | Address on file | | | | | | | |
| 1745623 | Nilsa A. Rojas Cummings | Address on file | | | | | | | |
| 1970624 | Nilsa Acevedo Marquez | Address on file | | | | | | | |
| 1676944 | Nilsa Amparo Torres Guzman | Address on file | | | | | | | |
| 1666378 | NILSA APONTE NADAL | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 818 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1680835 | Nilsa Arroyo Soto | Address on file | | | | | | | |
| 1754326 | Nilsa Bonilla-Adames | Address on file | | | | | | | |
| 1070744 | NILSA BOU FUENTES | Address on file | | | | | | | |
| 2248078 | Nilsa Bou Fuentes | Address on file | | | | | | | |
| 69132 | NILSA CARABALLO PEDRAZA | Address on file | | | | | | | |
| 1807661 | Nilsa Castro Gonzalez | Address on file | | | | | | | |
| 729623 | NILSA COLON PADIN | Address on file | | | | | | | |
| 1666407 | Nilsa De la Cruz Lopez | Address on file | | | | | | | |
| 1809581 | NILSA E MONSERRATE VICENS | Address on file | | | | | | | |
| 1902063 | NILSA E POMALES MARTINEZ | Address on file | | | | | | | |
| 1541620 | NILSA E SIERRA BELARDO | Address on file | | | | | | | |
| 1548680 | NILSA E. ALONSO BARCELÓ | Address on file | | | | | | | |
| 1981904 | NILSA E. FELICIANO ROSADO | Address on file | | | | | | | |
| 1609397 | Nilsa E. Morales | Address on file | | | | | | | |
| 170125 | Nilsa Figueroa Garcia | Address on file | | | | | | | |
| 729653 | Nilsa González Vázquez | Address on file | | | | | | | |
| 1669421 | Nilsa I Bonilla Adames | Address on file | | | | | | | |
| 2200266 | Nilsa I Bonilla Vicente | Address on file | | | | | | | |
| 1070820 | NILSA I COLON OYOLA | Address on file | | | | | | | |
| 1762304 | Nilsa I Ortiz Melendez | Address on file | | | | | | | |
| 1846314 | NILSA I SOTO RUIZ | Address on file | | | | | | | |
| 365343 | NILSA I TORRES SANCHEZ | Address on file | | | | | | | |
| 2209402 | Nilsa I. Barreiro Machin | Address on file | | | | | | | |
| 2222521 | Nilsa I. Bonilla Vicente | Address on file | | | | | | | |
| 1823334 | Nilsa I. Colon Medina | Address on file | | | | | | | |
| 2154329 | Nilsa I. Cortes Santiago | Address on file | | | | | | | |
| 2031136 | Nilsa I. Reyes Perez | Address on file | | | | | | | |
| 1955386 | Nilsa I. Sanchez Guzman | Address on file | | | | | | | |
| 2156889 | Nilsa I. Velazquez Zayas | Address on file | | | | | | | |
| 1878423 | Nilsa Iris Rivera Robles | Address on file | | | | | | | |
| 1956398 | NILSA IVETTE GONZALEZ BARRIERA | Address on file | | | | | | | |
| 1423643 | Nilsa Ivette Morales Ocana | Address on file | | | | | | | |
| 1904859 | Nilsa Ivette Ortiz Baez | Address on file | | | | | | | |
| 1720095 | Nilsa Ivette Perez Marrero | Address on file | | | | | | | |
| 1521188 | Nilsa Ivette Santiago Santiago | Address on file | | | | | | | |
| 1831085 | NILSA J BENERO ROSSY | Address on file | | | | | | | |
| 1070864 | NILSA J MORALES | Address on file | | | | | | | |
| 1653936 | Nilsa J. Benero Rossy | Address on file | | | | | | | |
| 1560915 | Nilsa J. Koilan Collazo | Address on file | | | | | | | |
| 1871811 | Nilsa Judith Leon Rodriguez | Address on file | | | | | | | |
| 1749775 | NILSA JUSINO ORTIZ | Address on file | | | | | | | |
| 259413 | NILSA KUILAN PEREZ | Address on file | | | | | | | |
| 1816891 | Nilsa Kuilan Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2038416 | Nilsa Leon Rivera | Address on file | | | | | | | |
| 1650351 | Nilsa M Alvarado Torres | Address on file | | | | | | | |
| 1538904 | NILSA M RIVERA SANTOS | Address on file | | | | | | | |
| 1572432 | Nilsa M Rodríguez Maldonado | Address on file | | | | | | | |
| 1658498 | NILSA M SOLIVAN ORTIZ | Address on file | | | | | | | |
| 1725864 | Nilsa M. Aponte Nadal | Address on file | | | | | | | |
| 1784205 | Nilsa M. Ayala Martinez | Address on file | | | | | | | |
| 1683166 | Nilsa M. Solivan Ortiz | Address on file | | | | | | | |
| 1764679 | Nilsa M. Velez Torres | Address on file | | | | | | | |
| 1495904 | Nilsa Martinez-Figueroa | Address on file | | | | | | | |
| 1869507 | Nilsa Mercado Santos | Address on file | | | | | | | |
| 803655 | NILSA MERCED LOPEZ | Address on file | | | | | | | |
| 2148574 | Nilsa Moreno Miranda | Address on file | | | | | | | |
| 1815808 | Nilsa N Pagan Santiago | Address on file | | | | | | | |
| 1720127 | Nilsa N. Pagan Santiago | Address on file | | | | | | | |
| 1789703 | NILSA N. PAGAN SANTIAGO | Address on file | | | | | | | |
| 1846426 | NILSA NAVEDO MIRANDA | Address on file | | | | | | | |
| 1730975 | Nilsa Nuñez Santos | Address on file | | | | | | | |
| 1631581 | Nilsa Nuñez Santos | Address on file | | | | | | | |
| 1645766 | Nilsa Odette Lopez Gonzalez | Address on file | | | | | | | |
| 1677053 | Nilsa Rivera Nieves | Address on file | | | | | | | |
| 2106819 | Nilsa Rivera Reyes | Address on file | | | | | | | |
| 2037567 | Nilsa Rivera-Reyes | Address on file | | | | | | | |
| 1742136 | Nilsa Rosado Rodriguez | Address on file | | | | | | | |
| 821153 | NILSA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 1751316 | NILSA T ANESES LOPERENA | Address on file | | | | | | | |
| 1728404 | Nilsa Torres Arroyo | Address on file | | | | | | | |
| 1070949 | NILSA V PABON | Address on file | | | | | | | |
| 1843600 | Nilsa Valdes Feliciano | Address on file | | | | | | | |
| 1790694 | Nilsa Vazquez | Address on file | | | | | | | |
| 1594386 | Nilsa Vega Martinez | Address on file | | | | | | | |
| 1802148 | Nilsa W. Arroyo Santoni | Address on file | | | | | | | |
| 1760168 | Nilsa W. Quiñones Crespo | Address on file | | | | | | | |
| 1953544 | Nilsa Yanira Torres Garcia | Address on file | | | | | | | |
| 1597348 | Nilvia I. Martinez Colon | Address on file | | | | | | | |
| 1597348 | Nilvia I. Martinez Colon | Address on file | | | | | | | |
| 1596676 | Nilvia I. Martinez Colon | Address on file | | | | | | | |
| 1727563 | Nilvializ Del Pozo Ayala | Address on file | | | | | | | |
| 2145829 | Nilza Colon Ortiz | Address on file | | | | | | | |
| 1734559 | Nilza Sotomayor | Address on file | | | | | | | |
| 1762591 | Nilza Sotomayor Rios | Address on file | | | | | | | |
| 2156000 | Nimia Bernier Colon | Address on file | | | | | | | |
| 2203826 | Nimia Berrios Colon | Address on file | | | | | | | |
| 1070980 | NIMIA ORTIZ ALICEA | Address on file | | | | | | | |
| 376416 | Nimia Ortiz Alicea | Address on file | | | | | | | |
| 1779612 | Nimia Salabarria Belardo | Address on file | | | | | | | |
| 2036743 | Nimsi Del Pilar Martinez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1639751 | Nina Baello Rey | Address on file | | | | | | | |
| 1735133 | Nina M. Torres Zayas | Address on file | | | | | | | |
| 1635815 | Nina M. Torres Zayas | Address on file | | | | | | | |
| 1729017 | Ninette Elgie Garcia Negron | Address on file | | | | | | | |
| 1070989 | NINFA MARGARITA TORRES ORTIZ | Address on file | | | | | | | |
| 1942421 | Niniveth Ortiz Velez | Address on file | | | | | | | |
| 1649937 | Nino Correa Filomeno | Address on file | | | | | | | |
| 1459884 | Ninochka Ballester | Address on file | | | | | | | |
| 2073766 | Nirka E. Burgos Perez | Address on file | | | | | | | |
| 1593510 | Nirma E Alvarado Ortiz | Address on file | | | | | | | |
| 2197864 | Nirma Enid Ortiz Guzman | Address on file | | | | | | | |
| 2143718 | Nirma I Garcia Figueroa | Address on file | | | | | | | |
| 1671206 | Nirma Ortiz Mangual | Address on file | | | | | | | |
| 1804125 | Nirma Rivera Mangual | Address on file | | | | | | | |
| 1753321 | Nirma Y. Vazquez Garcia | Address on file | | | | | | | |
| 878900 | NIRSA L VEGA MENENDEZ | Address on file | | | | | | | |
| 1598240 | Nirvia M. Rosario Torres | Address on file | | | | | | | |
| 2011492 | Nisor Y. Rivera Birriel | Address on file | | | | | | | |
| 2010369 | Nitsa Roman Gonzalez | Address on file | | | | | | | |
| 2008454 | Nitsa Roque Torres | Address on file | | | | | | | |
| 1931297 | NITSA ROQUE-TORRES | Address on file | | | | | | | |
| 1726269 | Nitza B Perez Ortiz | Address on file | | | | | | | |
| 1748108 | Nitza B. Pérez Ortiz | Address on file | | | | | | | |
| 1958286 | Nitza C. Bravo Gonzalez | Address on file | | | | | | | |
| 1606746 | Nitza Caquias Arroyo | Address on file | | | | | | | |
| 1734198 | NITZA CAQUIAS ARROYO | Address on file | | | | | | | |
| 1751093 | NITZA COSME RODRIGUEZ | Address on file | | | | | | | |
| 1569728 | Nitza Cotay Hays | Address on file | | | | | | | |
| 1071035 | NITZA CRUZ CRUZ | Address on file | | | | | | | |
| 1783275 | Nitza Cruz Ojeda | PO box 1939 | | | | Juncos | PR | 00777 | |
| 1677810 | NITZA DIAZ | Address on file | | | | | | | |
| 1752421 | NITZA E MEDINA MORALES | Address on file | | | | | | | |
| 729840 | NITZA E MEDINA MORALES | Address on file | | | | | | | |
| 2052588 | Nitza E. Perez Hernandez | Address on file | | | | | | | |
| 1125990 | Nitza G Burgos Fermaint | Address on file | | | | | | | |
| 1590485 | NITZA G CARTAGENA ORTIZ | Address on file | | | | | | | |
| 2121772 | Nitza G. Burgos Fermaint | Address on file | | | | | | | |
| 1772784 | Nitza Glicet Oyola Cordova | Address on file | | | | | | | |
| 1580943 | Nitza Gotay Hays | Address on file | | | | | | | |
| 1565717 | NITZA GOTAY HAYS | Address on file | | | | | | | |
| 1580943 | Nitza Gotay Hays | Address on file | | | | | | | |
| 2205427 | Nitza Hernandez Colon | Address on file | | | | | | | |
| 1634776 | NITZA I AYALA AYALA | Address on file | | | | | | | |
| 1637126 | Nitza I Ayala Ayala | Address on file | | | | | | | |
| 1868808 | NITZA I MALDONADO PEREZ | Address on file | | | | | | | |
| 2135702 | Nitza I Maldonado Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1071070 | NITZA I MIRANDA SANTOS | Address on file | | | | | | | |
| 1652311 | Nitza I. Cortes Vazquez | Address on file | | | | | | | |
| 455018 | NITZA I. RIVERA REYES | Address on file | | | | | | | |
| 2010237 | Nitza I. Rivera Trinidad | Address on file | | | | | | | |
| 1669919 | Nitza I. Viera Garcia | Address on file | | | | | | | |
| 335853 | NITZA J MIRANDA QUINONES | Address on file | | | | | | | |
| 335853 | NITZA J MIRANDA QUINONES | Address on file | | | | | | | |
| 2216459 | Nitza J. Jimenez Lopez | Address on file | | | | | | | |
| 2222498 | Nitza J. Jiménez López | Address on file | | | | | | | |
| 1547815 | Nitza J. Pagan Ocasio | Address on file | | | | | | | |
| 1801341 | Nitza J. Torres Alvarado | Calle Eugenio Sanchez #110 | | | | Cayey | PR | 00736 | |
| 1583521 | Nitza Luz Ortiz Garcia | Address on file | | | | | | | |
| 1678337 | Nitza M Colon Colon | Address on file | | | | | | | |
| 2086434 | Nitza M. Cancel Monclova | Address on file | | | | | | | |
| 1600089 | Nitza M. Colon Colon | Address on file | | | | | | | |
| 1696528 | Nitza M. Colon Colon | Address on file | | | | | | | |
| 1594007 | NITZA MENDEZ LORENZO | Address on file | | | | | | | |
| 1736486 | NITZA MERCADO HERNANDEZ | Address on file | | | | | | | |
| 1876963 | NITZA OYOLA CORDOVA | Address on file | | | | | | | |
| 1071135 | NITZA RENTAS HERNANDEZ | Address on file | | | | | | | |
| 1878410 | Nitza Resto Rodriguez | Address on file | | | | | | | |
| 520249 | Nitza Santiago Rivera | Address on file | | | | | | | |
| 520249 | Nitza Santiago Rivera | Address on file | | | | | | | |
| 537824 | NITZA SOTO MALDONADO | Address on file | | | | | | | |
| 1776289 | NITZA VALENTIN CRESPO | Address on file | | | | | | | |
| 1649481 | NITZALIS COLLAZO OROPEZA | Address on file | | | | | | | |
| 858449 | NITZALIS COLLAZO OROPEZA | Address on file | | | | | | | |
| 2201400 | Nitzandra Medina Otero | Address on file | | | | | | | |
| 1640824 | Nitzany Ortiz del Valle | Address on file | | | | | | | |
| 1800267 | NITZSA COSME RODRIGUEZ | Address on file | | | | | | | |
| 1798221 | Nitzy Ivelisse Sierra Rodriguez | Address on file | | | | | | | |
| 454745 | NIURCA V RIVERA RAMOS | Address on file | | | | | | | |
| 1943205 | Nivea Cruz de Jesus | Address on file | | | | | | | |
| 1569362 | NIVEA E COLLAZO CALDERON | Address on file | | | | | | | |
| 1540145 | Nivea E Martinez Santiago | Address on file | | | | | | | |
| 1683304 | Nivea E. Collazo | Address on file | | | | | | | |
| 1583231 | NIVEA HERNANDEZ GUZMAN | Address on file | | | | | | | |
| 1424451 | NIVEA MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 1726109 | NIVEA MELENDEZ ARROYO | Address on file | | | | | | | |
| 2112651 | Nivia A. Carrasquillo Garcia | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1874378 | Nivia A. Martinez Rodriguez | Address on file | | | | | | | |
| 1601026 | Nivia A. Santiago Fuentes | Address on file | | | | | | | |
| 1126067 | NIVIA COLON VELAZQUEZ | Address on file | | | | | | | |
| 1595094 | NIVIA DIANE FREIRE BURGOS | Address on file | | | | | | | |
| 1854383 | NIVIA DIAZ COLON | Address on file | | | | | | | |
| 1531958 | Nivia E. Reyes Rivera | Address on file | | | | | | | |
| 928506 | NIVIA H RAMIREZ RODRIGUEZ | Address on file | | | | | | | |
| 1498507 | Nivia I Arce Rivera | Address on file | | | | | | | |
| 1847710 | NIVIA I RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 1730463 | Nivia Ivelisse Alvarado-Gonzalez | Address on file | | | | | | | |
| 2129607 | Nivia J Maldonado Vargas | Address on file | | | | | | | |
| 2157669 | Nivia J. Rivera Rivera | Address on file | | | | | | | |
| 1648661 | NIVIA M CANDELARIA MARTES | Address on file | | | | | | | |
| 928511 | NIVIA M CRUZ CRIADO | Address on file | | | | | | | |
| 2196616 | Nivia M Cruz Criado | Address on file | | | | | | | |
| 1602731 | Nivia M. Catala Marcano | Address on file | | | | | | | |
| 1536351 | Nivia R. Vazquez Ferri | Address on file | | | | | | | |
| 2221265 | Nivia Rivera Calderon | Address on file | | | | | | | |
| 2215081 | Nivia Rivera Calderon | Address on file | | | | | | | |
| 1843978 | NIVIA ROMAN ANDALUZ | Address on file | | | | | | | |
| 1778019 | Nivia Santiago Fuentes | Address on file | | | | | | | |
| 1645456 | Nivis Gonzalez Rodriguez | Address on file | | | | | | | |
| 1545447 | Nixa E. Hidalgo Figueroa | Address on file | | | | | | | |
| 2144920 | Nixa Janette Perez Jimenez | Address on file | | | | | | | |
| 1732204 | Nixa M. Ocasio Torres | Address on file | | | | | | | |
| 1739504 | Nixa Rivera Rodriguez | Address on file | | | | | | | |
| 1894473 | NIXA ROSARIO ROSARIO | Address on file | | | | | | | |
| 1798819 | Nixida Luz Ayala Colon | Address on file | | | | | | | |
| 1596290 | Nixza L Yambo Negron | Address on file | | | | | | | |
| 1631978 | Nixza L. Yambo Negron | Address on file | | | | | | | |
| 1792201 | Nixzaliz Reyes Castrodad | Address on file | | | | | | | |
| 2067245 | NOANGEL VELAZQUEZ MONTILVO | Address on file | | | | | | | |
| 1071307 | NOEL A PERALES PEREZ | Address on file | | | | | | | |
| 1540547 | Noel A. Irizarry De Jesus | Address on file | | | | | | | |
| 2017116 | Noel Abad Muniz Gonzalez | Address on file | | | | | | | |
| 1892692 | NOEL ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 1611150 | NOEL ANTONGIORGI BUCHHOLZ | Address on file | | | | | | | |
| 1126120 | NOEL BERRIOS RIVERA | Address on file | | | | | | | |
| 59099 | NOEL BURGOS ALLENDE | Address on file | | | | | | | |
| 59099 | NOEL BURGOS ALLENDE | Address on file | | | | | | | |
| 1856233 | Noel Burgos Melendez | Address on file | | | | | | | |
| 1966423 | NOEL CABAN AVILES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814040 | NOEL CABAN RIVERA | Address on file | | | | | | | |
| 1621054 | Noel Cartagera Fuentes | Address on file | | | | | | | |
| 1716847 | Noel Castillo Berrios | Address on file | | | | | | | |
| 1071342 | NOEL CASTRO RESTO | Address on file | | | | | | | |
| 1071350 | NOEL COLON TRINIDAD | Address on file | | | | | | | |
| 1761568 | Noel Colon Veria | Address on file | | | | | | | |
| 1668650 | Noel Concepcion De Leon | Address on file | | | | | | | |
| 2011577 | Noel Cordero Fernandez | Address on file | | | | | | | |
| 2216626 | Noel E Falcon Curet | Address on file | | | | | | | |
| 1680087 | NOEL E. SORIA ROMAN | Address on file | | | | | | | |
| 1638599 | Noel E. Soria Román | Address on file | | | | | | | |
| 858450 | NOEL EROSARIO HERNANDEZ | Address on file | | | | | | | |
| 858450 | NOEL EROSARIO HERNANDEZ | Address on file | | | | | | | |
| 2237809 | Noel Estrella | Address on file | | | | | | | |
| 1506368 | Noel Figueroa Torres | Address on file | | | | | | | |
| 95817 | NOEL H COLON AROCHO | Address on file | | | | | | | |
| 1071409 | Noel Hernandez Lopez | Address on file | | | | | | | |
| 2080337 | Noel Herrera Mena | Address on file | | | | | | | |
| 2014153 | Noel Lopez Hernandez | Address on file | | | | | | | |
| 2039468 | Noel Lopez Hernandez | Address on file | | | | | | | |
| 2066513 | Noel Lopez Hernandez | Address on file | | | | | | | |
| 2040732 | Noel Lopez Hernandez | Address on file | | | | | | | |
| 1648855 | Noel M Cedeno Santana | Address on file | | | | | | | |
| 1697334 | Noel Maldonado Berrios | Address on file | | | | | | | |
| 2210684 | Noel Martinez Alvarez | Address on file | | | | | | | |
| 1071435 | NOEL MELENDEZ OJEDA | Address on file | | | | | | | |
| 365912 | NOEL MENDEZ RIVERA | Address on file | | | | | | | |
| 1949901 | Noel O. Berrios Cintron | Address on file | | | | | | | |
| 2229621 | Noel O. Rivera Rosa | Address on file | | | | | | | |
| 2120157 | Noel Ocasio Hernandez | Address on file | | | | | | | |
| 2074270 | Noel Ocasio Hernandez | Address on file | | | | | | | |
| 1499020 | Noel Ortiz De La Rosa | Address on file | | | | | | | |
| 1126172 | NOEL QUILES RIVERA | Address on file | | | | | | | |
| 2157240 | Noel Quinones Rivera | Address on file | | | | | | | |
| 1796206 | Noel Quinonez Morales | Address on file | | | | | | | |
| 1532067 | NOEL R AVILES JIMENEZ | Address on file | | | | | | | |
| 1567631 | NOEL REAL BAEZ | Address on file | | | | | | | |
| 2148750 | Noel Rivera Sanchez | Address on file | | | | | | | |
| 1584813 | Noel Rivera Santos | Address on file | | | | | | | |
| 1071515 | NOEL RODRIGUEZ CHARRIEZ | Address on file | | | | | | | |
| 2131892 | Noel Rosa Rivera | Address on file | | | | | | | |
| 1820544 | Noel Santiago | Address on file | | | | | | | |
| 1788331 | Noel Santiago Jimenez | Address on file | | | | | | | |
| 1617584 | NOEL SANTIAGO RIVERA | Address on file | | | | | | | |
| 1743015 | NOEL ZAYAS MORO | Address on file | | | | | | | |
| 18383 | NOELIA ALVARADO TORRES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1071568 | NOELIA ALVARADO TORRES | Address on file | | | | | | | |
| 1521008 | Noelia Amaro Ortiz | Address on file | | | | | | | |
| 2163230 | Noelia Ayala Cruz | Address on file | | | | | | | |
| 98809 | NOELIA COLON MERCED | Address on file | | | | | | | |
| 2202602 | Noelia Colon Merced | Address on file | | | | | | | |
| 2205380 | Noelia Colon Merced | Address on file | | | | | | | |
| 1578284 | Noelia Colon Rivera | Address on file | | | | | | | |
| 1578429 | Noelia Colon Rivera | Address on file | | | | | | | |
| 2211619 | Noelia Cruz Ortiz | Address on file | | | | | | | |
| 1596459 | NOELIA CRUZ ORTIZ | Address on file | | | | | | | |
| 1764800 | Noelia Gonzalez Rodriguez | Address on file | | | | | | | |
| 2013117 | Noelia Hernandez Gordillo | Address on file | | | | | | | |
| 1733345 | Noelia Hernandez Rivera | Address on file | | | | | | | |
| 1601886 | Noelia L Delgado Cardona | Address on file | | | | | | | |
| 1834492 | NOELIA LOPEZ GARCIA | Address on file | | | | | | | |
| 1670099 | NOELIA MARTINEZ ORTIZ | Address on file | | | | | | | |
| 315491 | NOELIA MATIAS SALAS | Address on file | | | | | | | |
| 1764809 | Noelia Medina Domenech | Address on file | | | | | | | |
| 1071605 | NOELIA MELENDEZ QUINTANA | Address on file | | | | | | | |
| 1737818 | NOELIA MORALES SANTIAGO | Address on file | | | | | | | |
| 1613192 | Noelia Ramos Molina | Address on file | | | | | | | |
| 1686557 | NOELIA REYES CORDERO | Address on file | | | | | | | |
| 1720329 | Noelia Rodriguez Alvarado | Address on file | | | | | | | |
| 1947531 | Noelia Santana Morales | Address on file | | | | | | | |
| 1572668 | Noelia Valentín Marrero | Address on file | | | | | | | |
| 1583294 | Noelis Cruz Feliciano | Address on file | | | | | | | |
| 2006604 | Noelis Diaz Rivera | Address on file | | | | | | | |
| 490660 | Noellie Rosa Calvente | Address on file | | | | | | | |
| 1472846 | Noellie Rosa Calvente | Address on file | | | | | | | |
| 346781 | NOELYS MORALES RIVERA | Address on file | | | | | | | |
| 1730103 | Noemaris A Rios Jumenez | Address on file | | | | | | | |
| 1639294 | Noemaris Ambrosia Rios Jimenez | Address on file | | | | | | | |
| 1910461 | Noemi Acevedo Acevedo | Address on file | | | | | | | |
| 1363315 | NOEMI ALBIZU MERCED | Address on file | | | | | | | |
| 1602896 | NOEMI ALVARADO AVILES | Address on file | | | | | | | |
| 1743117 | NOEMI ALVARADO AVILES | Address on file | | | | | | | |
| 1649034 | NOEMI ARROYO TORRES | Address on file | | | | | | | |
| 1071665 | NOEMI AVILES ALICEA | Address on file | | | | | | | |
| 1733462 | Noemi Aviles Mercado | Address on file | | | | | | | |
| 1904715 | Noemi B. Silva Badillo | Address on file | | | | | | | |
| 1499003 | Noemi Berrocal Rodriguez | Address on file | | | | | | | |
| 1627747 | Noemi Borges | Address on file | | | | | | | |
| 1769708 | Noemi Burios Berrios | Address on file | | | | | | | |
| 70769 | NOEMI CARDONA SALDANA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 70769 | NOEMI CARDONA SALDANA | Address on file | | | | | | | |
| 70769 | NOEMI CARDONA SALDANA | Address on file | | | | | | | |
| 1848023 | Noemi Carrasquillo Lopez | Address on file | | | | | | | |
| 2157204 | Noemi Cedeno Diaz (De Moreno) | Address on file | | | | | | | |
| 89051 | NOEMI CHEVERE SANCHEZ | Address on file | | | | | | | |
| 1834206 | Noemi Colon Rodriguez | Address on file | | | | | | | |
| 110875 | NOEMI COTTO COTTO | Address on file | | | | | | | |
| 2155298 | Noemi Cruz Ortiz | Address on file | | | | | | | |
| 1770082 | Noemi Diaz Vazquez | Address on file | | | | | | | |
| 1071708 | NOEMI ERAZO MORALES | Address on file | | | | | | | |
| 1538699 | Noemi Gandia Perez | Address on file | | | | | | | |
| 1694931 | Noemi Gomez Parrilla | Address on file | | | | | | | |
| 1470812 | Noemi Gonzalez Colon | Address on file | | | | | | | |
| 1562131 | Noemi Gonzalez Colon | Address on file | | | | | | | |
| 2206315 | Noemi Gonzalez Torres | Address on file | | | | | | | |
| 1861016 | NOEMI GUADALUPE IGLESIAS | Address on file | | | | | | | |
| 1970203 | Noemi Irizarry Sosa | Address on file | | | | | | | |
| 1864652 | NOEMI LAUREANO GARCIA | Address on file | | | | | | | |
| 1483448 | Noemi Lopez Alvarez | Address on file | | | | | | | |
| 2007401 | Noemi Lopez Ramirez | Address on file | | | | | | | |
| 1998897 | Noemi Lopez Ramirez | Address on file | | | | | | | |
| 2013384 | Noemi Lopez Remirez | Address on file | | | | | | | |
| 1950021 | Noemi Lopez Rivera | Address on file | | | | | | | |
| 2030059 | Noemi Lugo Morales | Address on file | | | | | | | |
| 1739417 | Noemi Maldonado Freytes | Address on file | | | | | | | |
| 1813321 | NOEMI MARTINEZ MORAN | Address on file | | | | | | | |
| 1126409 | NOEMI MARTINEZ ROSARIO | Address on file | | | | | | | |
| 1664842 | NOEMI MEDERO MONTANEZ | Address on file | | | | | | | |
| 1700297 | Noemi Melendez Rosado | Address on file | | | | | | | |
| 1892516 | NOEMI MONTANEZ RIVERA | Address on file | | | | | | | |
| 1596562 | Noemi Montanez Vargas | PO Box 926 | | | | Jayuya | PR | 00664 | |
| 1071752 | NOEMI MORALES ESPINOSA | Address on file | | | | | | | |
| 1071752 | NOEMI MORALES ESPINOSA | Address on file | | | | | | | |
| 1585337 | Noemi Morales Espinosa | Address on file | | | | | | | |
| 2099453 | Noemi Nazario Rivera | Address on file | | | | | | | |
| 1735310 | Noemi Nieves Goire | Address on file | | | | | | | |
| 1585499 | NOEMI O ORTA CEDENO | Address on file | | | | | | | |
| 2124789 | Noemi Orta Oquendo | Address on file | | | | | | | |
| 1126430 | NOEMI ORTA OQUENDO | Address on file | | | | | | | |
| 1729067 | NOEMI ORTIZ ROSARIO | Address on file | | | | | | | |
| 2076472 | Noemi Pabon Nevarez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997854 | Noemi Padilla Reyes | Address on file | | | | | | | |
| 1606067 | Noemi Padilla Rivera | Address on file | | | | | | | |
| 1973274 | NOEMI PASTRANA MENDEZ | Address on file | | | | | | | |
| 1837493 | Noemi Perez Tejera | Address on file | | | | | | | |
| 1645255 | NOEMI PIZARRO ROSA | Address on file | | | | | | | |
| 1831229 | Noemi Pratts Ayala | Address on file | | | | | | | |
| 1825510 | Noemi Quinones Vazquez | Address on file | | | | | | | |
| 1544186 | NOEMI RAMOS FELICIANO | Address on file | | | | | | | |
| 1752746 | NOEMI RAMOS SOTO | Address on file | | | | | | | |
| 1702527 | NOEMI RAMOS SOTO | Address on file | | | | | | | |
| 1477996 | Noemi Reyes Ocasio | Address on file | | | | | | | |
| 1521292 | Noemi Rivera De Leon | Address on file | | | | | | | |
| 1673007 | Noemi Rivera Souffront | Address on file | | | | | | | |
| 1856369 | NOEMI ROBRENO RAMOS | Address on file | | | | | | | |
| 1865548 | Noemi Robreno Ramos | Address on file | | | | | | | |
| 2019433 | Noemi Rodriguez Canales | Urb. Eduardo J. Saldana Calle Caoba G16 | | | | Carolina | PR | 00983 | |
| 2091509 | Noemi Rodriguez Lopez | Address on file | | | | | | | |
| 2110624 | Noemi Rodriguez Lopez | Address on file | | | | | | | |
| 1939164 | Noemi Rodriguez Lopez | Address on file | | | | | | | |
| 2035864 | Noemi Samot Olavarria | Address on file | | | | | | | |
| 1701526 | NOEMI SANCHEZ DESARDEN | Address on file | | | | | | | |
| 1859437 | Noemi Santiago Cabrera | Address on file | | | | | | | |
| 2083205 | Noemi Santiago Cabrera | Address on file | | | | | | | |
| 2233571 | Noemi Santiago Rivera | Address on file | | | | | | | |
| 1548828 | Noemi Sosa Acosta | Address on file | | | | | | | |
| 2005377 | Noemi Soto Jimenez | Address on file | | | | | | | |
| 1543444 | Noemi Torres | Address on file | | | | | | | |
| 848663 | NOEMI TORRES RUIZ | Address on file | | | | | | | |
| 1538470 | Noemi Torres Ruiz | Address on file | | | | | | | |
| 1940375 | Noemi Torres Santos | Address on file | | | | | | | |
| 1802475 | NOEMI VALENCIA CORTIJO | Address on file | | | | | | | |
| 1739725 | NOEMI VALENTIN SOTOMAYOR | Address on file | | | | | | | |
| 1126523 | NOEMI VALLE MUNIZ | Address on file | | | | | | | |
| 836434 | Nohemi D. Rodriguez Rosa | Address on file | | | | | | | |
| 1621648 | Nolasco Rodriguez Aviles | Address on file | | | | | | | |
| 1554808 | NOMAR MARTINEZ ORTIZ | Address on file | | | | | | | |
| 730503 | NOMARIS APONTE | Address on file | | | | | | | |
| 1563072 | NORA E BEAUCHAMP MENDEZ | Address on file | | | | | | | |
| 1816140 | NORA E MERCADO MERLE | Address on file | | | | | | | |
| 1895589 | Nora Elsie Prospere Serrano | Address on file | | | | | | | |
| 1563302 | Nora Enid Gonzalez Ayala | Address on file | | | | | | | |
| 210883 | NORA G GUZMAN AYUSO | Address on file | | | | | | | |
| 1738067 | Nora H Class Martinez | Address on file | | | | | | | |
| 1832629 | NORA H. CLASS MARTINEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1947220 | Nora H. Class Martinez | Address on file | | | | | | | |
| 1678343 | Nora H. Class Martinez | Address on file | | | | | | | |
| 1841404 | NORA I ESCRIBANO FONTANEZ | Address on file | | | | | | | |
| 1898325 | Nora I. Lopez de la Cruz | Address on file | | | | | | | |
| 2141648 | Nora I. Mercado Cruz | Address on file | | | | | | | |
| 2143751 | Nora Idia Torres DeJesus | Address on file | | | | | | | |
| 1862854 | Nora J Maldonado Carrion | Address on file | | | | | | | |
| 2017246 | Nora J. Antuna Malave | Address on file | | | | | | | |
| 2024603 | Nora J. Antuna Malave | Address on file | | | | | | | |
| 1750788 | NORA JAUREGUI CASTRO | Address on file | | | | | | | |
| 1071935 | NORA LUZ REYES REPOLLET | Address on file | | | | | | | |
| 1687430 | Nora M Ceballos Cepeda | Address on file | | | | | | | |
| 1657516 | Nora M. Ceballos Cepeda | Address on file | | | | | | | |
| 1686693 | Nora M. Ceballos Cepeda | Address on file | | | | | | | |
| 1850358 | Nora M. Maiz Olivera | Address on file | | | | | | | |
| 1738694 | Nora M. Nater | Address on file | | | | | | | |
| 1496907 | Nora Minin Arce Diaz | Address on file | | | | | | | |
| 1126596 | NORA RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 2135642 | NORA RAMOS ECHEVARRIA | Address on file | | | | | | | |
| 2010965 | Nora Ramos Echevarria | Address on file | | | | | | | |
| 1948303 | Nora Ramos Echevarria | Address on file | | | | | | | |
| 366482 | NORA REYES REPOLLET | Address on file | | | | | | | |
| 1830667 | Nora Tapia Anchondo | Address on file | | | | | | | |
| 553927 | Nora Torres Mercado | Address on file | | | | | | | |
| 855336 | Nora Torres Quiles | Address on file | | | | | | | |
| 1711430 | Nora Verdejo Sanchez | Address on file | | | | | | | |
| 1126615 | NORA VIERA GONZALEZ | Address on file | | | | | | | |
| 1126615 | NORA VIERA GONZALEZ | Address on file | | | | | | | |
| 323162 | Noradalin Melendez Melendez | Address on file | | | | | | | |
| 1071962 | NORADALIN MELENDEZ MELENDEZ | Address on file | | | | | | | |
| 1987101 | Norah E. Lugo Maldonado | Address on file | | | | | | | |
| 1839973 | NORAH PAREDES MONTANO | Address on file | | | | | | | |
| 1493274 | NORAIDA M SIERRA ANDRADE | Address on file | | | | | | | |
| 1071976 | NORAIDA M SIERRA ANDRADE | Address on file | | | | | | | |
| 1884255 | Norayma Montalvo Bota | Address on file | | | | | | | |
| 2168053 | Norbert Santiago Nazario | Address on file | | | | | | | |
| 2159288 | NORBERT SANTIAGO NOZARIO | Address on file | | | | | | | |
| 2209406 | Norberta Olivo | Address on file | | | | | | | |
| 1674170 | NORBERTO ALVAREZ FONSECA | Address on file | | | | | | | |
| 1662246 | Norberto Baez Fuentes | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771049 | Norberto Berrios Mateo | Address on file | | | | | | | |
| 1474689 | Norberto Collazo Gonzalez | Address on file | | | | | | | |
| 1916765 | NORBERTO CRUZ CORDOVA | Address on file | | | | | | | |
| 1494448 | NORBERTO CRUZ RIVERA | Address on file | | | | | | | |
| 2239003 | Norberto Diaz Antonetty | Address on file | | | | | | | |
| 1493181 | NORBERTO ITHIER LANDRUA | Address on file | | | | | | | |
| 1512983 | NORBERTO ITHIER LANDRUA | Address on file | | | | | | | |
| 1650087 | Norberto Jimenez Roman | Address on file | | | | | | | |
| 848681 | NORBERTO MATOS ROMERO | Address on file | | | | | | | |
| 1546772 | Norberto Morales Quiles | Address on file | | | | | | | |
| 1841055 | Norberto Negron Matos | Address on file | | | | | | | |
| 1691253 | NORBERTO ORTIZ COTTO | Address on file | | | | | | | |
| 366657 | Norberto Perez ONeill | Address on file | | | | | | | |
| 404795 | Norberto Perez O'Neill | Address on file | | | | | | | |
| 1672399 | NORBERTO ROMÁN ROMÁN | Address on file | | | | | | | |
| 1773708 | Norberto Roman Ventura | Address on file | | | | | | | |
| 1675967 | Norberto Rosario Luna | Address on file | | | | | | | |
| 1676583 | Norberto Saez Bermudez | Address on file | | | | | | | |
| 1560883 | Norberto Sanchez Estrada | Address on file | | | | | | | |
| 2173964 | Norberto Santiago Valentin | Address on file | | | | | | | |
| 1503421 | Norberto Velazquez Velazquez | Address on file | | | | | | | |
| 1497891 | Nordstrom Puerto Rico, Inc. | 1700 7th Avenue, Suite 700 | | | | Seattle | WA | 98101 | |
| 1497891 | Nordstrom Puerto Rico, Inc. | Andrew C. Vickers | 1301 2nd Avenue, Suite 700 | | | Seattle | WA | 98101 | |
| 1482496 | Noreen Wiscovitch-Rentas | Address on file | | | | | | | |
| 1850061 | Noriann Aponte Rivera | Address on file | | | | | | | |
| 366737 | NORIBETH QUINONES CARABALLO OPE | URB PARQUE ECUESTRE C 8 | CALLE CAMARERO | | | CAROLINA | PR | 00987-8511 | |
| 1628200 | NORIEL I. COLON LOPEZ | Address on file | | | | | | | |
| 59809 | NORIS A. BURGOS MARTE | Address on file | | | | | | | |
| 2069382 | NORIS MONTANEZ RIVERA | Address on file | | | | | | | |
| 2168060 | Noris Montanez Rivera por Luis M. Ortiz Vega (esposo fallecido) | Address on file | | | | | | | |
| 1621292 | Noris W. Soto Romero | Address on file | | | | | | | |
| 1673523 | NORKA A MARRERO PENA | Address on file | | | | | | | |
| 220589 | NORKA I. HERNANDEZ QUIRINDONGO | Address on file | | | | | | | |
| 2065074 | Norka I. Hernandez Quirindongo | Address on file | | | | | | | |
| 1951792 | Norka M. Hernandez Colon | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 217176 | NORKA MARIA HERNANDEZ COLON | Address on file | | | | | | | |
| 1948942 | Norka N. Castro Mangual | Address on file | | | | | | | |
| 1869236 | Norka N. Castro Mansual | Address on file | | | | | | | |
| 1916281 | NORKA ROLON TOLEDO | Address on file | | | | | | | |
| 2012125 | Norma A Rivera Cuevas | Address on file | | | | | | | |
| 1835927 | Norma A. Castro Quinones | Address on file | | | | | | | |
| 2114226 | NORMA A. RIVERA CUEVAS | Address on file | | | | | | | |
| 2068236 | Norma A. Rivera Cuevas | Address on file | | | | | | | |
| 2073230 | Norma Adorno Colon | Address on file | | | | | | | |
| 1648448 | Norma Adorno Colon | Address on file | | | | | | | |
| 1594310 | NORMA ALICEA CRUZ | Address on file | | | | | | | |
| 1504856 | Norma Bernier Casanova | Address on file | | | | | | | |
| 1812577 | Norma Betancourt Del Rio | Address on file | | | | | | | |
| 1760494 | NORMA CALO GARCIA | Address on file | | | | | | | |
| 1834391 | Norma Castaner Negron | Address on file | | | | | | | |
| 1655485 | Norma Colon Saez | Address on file | | | | | | | |
| 1511095 | Norma Cruz-Rivera | Address on file | | | | | | | |
| 1879804 | NORMA CUADRADO MELENDEZ | Address on file | | | | | | | |
| 2232018 | Norma D. Berrios Castrodad | Address on file | | | | | | | |
| 2080265 | Norma D. Berrios Castrodad | Address on file | | | | | | | |
| 2203697 | Norma D. Berrios Castrodad | Address on file | | | | | | | |
| 2224384 | Norma D. Mendez Escobales | Address on file | | | | | | | |
| 1821723 | Norma E Rivera Torres | Address on file | | | | | | | |
| 1717411 | Norma E Valentin Arocho | Address on file | | | | | | | |
| 1072278 | NORMA E VAZQUEZ VELEZ | Address on file | | | | | | | |
| 1487726 | NORMA E VAZQUEZ VELEZ | Address on file | | | | | | | |
| 2042962 | Norma E. Feliciano Velez | Address on file | | | | | | | |
| 2014051 | Norma E. Ortiz Rodriguez | Address on file | | | | | | | |
| 2044743 | NORMA E. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 2045786 | NORMA E. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 2074681 | NORMA E. ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1759793 | Norma E. Rivera Santiago | Address on file | | | | | | | |
| 1673126 | NORMA E. RIVERA TORRES | Address on file | | | | | | | |
| 1590967 | Norma E. Santiago Emmanuelli | Address on file | | | | | | | |
| 1960054 | Norma Enid Alvarado Lopez | Address on file | | | | | | | |
| 1072282 | NORMA FELIX TORRES | Address on file | | | | | | | |
| 1126956 | NORMA FELTON AYALA | Address on file | | | | | | | |
| 1204866 | NORMA FERNANDEZ SANTIAGO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 830 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1844158 | Norma Fines Rivera | Address on file | | | | | | | |
| 1466836 | NORMA GISELA SANTANA IRIZARRY | Address on file | | | | | | | |
| 1466836 | NORMA GISELA SANTANA IRIZARRY | Address on file | | | | | | | |
| 1480953 | Norma Gisela Santana Irizarry | Address on file | | | | | | | |
| 1480953 | Norma Gisela Santana Irizarry | Address on file | | | | | | | |
| 1559741 | NORMA GONZALEZ ORTIZ | Address on file | | | | | | | |
| 1072296 | NORMA GRACIANI FIGUEROA | Address on file | | | | | | | |
| 217177 | NORMA HERNANDEZ COLON | Address on file | | | | | | | |
| 1816113 | Norma Hernandez Colon | Address on file | | | | | | | |
| 1873262 | Norma Hernandez Colon | Address on file | | | | | | | |
| 1859149 | NORMA HERNANDEZ COLON | Address on file | | | | | | | |
| 1757320 | Norma I Alvarado Ortiz | Address on file | | | | | | | |
| 1758693 | NORMA I BERRIOS RODRIGUEZ | Address on file | | | | | | | |
| 2135668 | Norma I Cuevas Gonzalez | Address on file | | | | | | | |
| 1659133 | NORMA I DAVID BERMUDEZ | Address on file | | | | | | | |
| 1736802 | NORMA I GONZALEZ RAMOS | Address on file | | | | | | | |
| 1528517 | NORMA I GUADALUPE MERCADO | Address on file | | | | | | | |
| 928986 | NORMA I GUADALUPE MERCADO | Address on file | | | | | | | |
| 1690866 | NORMA I HERNANDEZ MARTINEZ | Address on file | | | | | | | |
| 1576343 | NORMA I IRIZARRY LUCIANO | Address on file | | | | | | | |
| 1808542 | NORMA I LLERA RODRIGUEZ | Address on file | | | | | | | |
| 2207343 | Norma I Mason Velez | Address on file | | | | | | | |
| 1650123 | Norma I Matos Galarza | Address on file | | | | | | | |
| 2119199 | Norma I Mojica Cruz | Address on file | | | | | | | |
| 1072439 | Norma I Navedo Roman | Address on file | | | | | | | |
| 1072439 | Norma I Navedo Roman | Address on file | | | | | | | |
| 1980853 | Norma I Negron Falcon | Address on file | | | | | | | |
| 2115113 | Norma I Negron Falcon | Address on file | | | | | | | |
| 1127146 | NORMA I PACHECO GOLDEROS | Address on file | | | | | | | |
| 1981220 | Norma I Perez Diaz | Address on file | | | | | | | |
| 1603817 | Norma I Rivera | Address on file | | | | | | | |
| 1759165 | Norma I Rivera Cruz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2093555 | Norma I Rivera Fontanez | Address on file | | | | | | | |
| 1072466 | NORMA I RIVERA HORRACH | Address on file | | | | | | | |
| 1551807 | NORMA I RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1670339 | NORMA I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1909007 | NORMA I RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1594067 | NORMA I RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1072493 | NORMA I ROLDAN ARZUAGA | Address on file | | | | | | | |
| 485406 | NORMA I ROLDAN ARZUAGA | Address on file | | | | | | | |
| 1072493 | NORMA I ROLDAN ARZUAGA | Address on file | | | | | | | |
| 485406 | NORMA I ROLDAN ARZUAGA | Address on file | | | | | | | |
| 1967172 | Norma I Ruiz Aleman | Address on file | | | | | | | |
| 1072508 | NORMA I SERRANO RODRIGUEZ | Address on file | | | | | | | |
| 2030961 | Norma I Silva Gonzalez | Address on file | | | | | | | |
| 546991 | NORMA I TIRADO RODRIGUEZ | Address on file | | | | | | | |
| 1072520 | NORMA I TORRES ORTIZ | Address on file | | | | | | | |
| 1658446 | NORMA I VALENTIN CRESPO | Address on file | | | | | | | |
| 1785087 | NORMA I VAZQUEZ DEL VALLE | Address on file | | | | | | | |
| 1072535 | NORMA I VEGA ROMERO | Address on file | | | | | | | |
| 1072543 | NORMA I VIALIZ HERNANDEZ | Address on file | | | | | | | |
| 1923443 | Norma I Zayas Sotomayor | Address on file | | | | | | | |
| 2029095 | Norma I. Alicea Fonseca | Address on file | | | | | | | |
| 1924760 | Norma I. Aponte Rivera | Address on file | | | | | | | |
| 1894871 | Norma I. Aviles Lopez | Address on file | | | | | | | |
| 1715550 | Norma I. Ayala De Jesus | Address on file | | | | | | | |
| 2246192 | Norma I. Bonilla Candelaria | Address on file | | | | | | | |
| 2146648 | Norma I. Borgos Garcia | Address on file | | | | | | | |
| 1493551 | NORMA I. CANTRE-VELEZ | Address on file | | | | | | | |
| 1627548 | NORMA I. COLON ORTIZ | Address on file | | | | | | | |
| 2078092 | Norma I. Cuevas Gonzalez | Address on file | | | | | | | |
| 1859227 | Norma I. Cuevas Rosa | Address on file | | | | | | | |
| 2178297 | Norma I. de Jesus Soto | Address on file | | | | | | | |
| 1632571 | Norma I. Gazmey Rodriguez | Address on file | | | | | | | |
| 2058575 | Norma I. Guadarrama Reyes | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1946109 | Norma I. Jordan Torres | Address on file | | | | | | | |
| 1760399 | Norma I. Llera Rodriguez | Address on file | | | | | | | |
| 1497213 | Norma I. Lugo Almodóvar | Address on file | | | | | | | |
| 1793726 | Norma I. Marcano Vega | Address on file | | | | | | | |
| 2202681 | Norma I. Mason Velez | Address on file | | | | | | | |
| 1622304 | NORMA I. MATOS GALARZA | Address on file | | | | | | | |
| 2023193 | Norma I. Merced Mendoza | Address on file | | | | | | | |
| 1961506 | Norma I. Mojica Cruz | Address on file | | | | | | | |
| 730990 | NORMA I. NEGRON FALCON | Address on file | | | | | | | |
| 367906 | Norma I. Nunez Mercado | BOX 402 | | | | BARRANQUITAS | PR | 00794 | |
| 2233741 | Norma I. Ortiz Diaz | Address on file | | | | | | | |
| 2153284 | Norma I. Ortiz Suarez | Address on file | | | | | | | |
| 1639707 | NORMA I. PAGAN GONZALEZ | Address on file | | | | | | | |
| 2233569 | Norma I. Pedraza Olique | Address on file | | | | | | | |
| 2207390 | Norma I. Pedraza Olique | Address on file | | | | | | | |
| 1659155 | Norma I. Pereira Rijos | 165 Ext. Bda. Clark | | | | Culebra | PR | 00775 | |
| 2038693 | Norma I. Pineiro Ortolaza | Address on file | | | | | | | |
| 2166429 | Norma I. Ramirez Morales | Address on file | | | | | | | |
| 1494930 | Norma I. Ramirez Torres | Address on file | | | | | | | |
| 2090983 | Norma I. Ramos Matos | Address on file | | | | | | | |
| 1717145 | Norma I. Rivera Rodriguez | Address on file | | | | | | | |
| 2208509 | Norma I. Robles Figueroa | Address on file | | | | | | | |
| 1659115 | Norma I. Roman Roman | Address on file | | | | | | | |
| 1752694 | Norma I. Sanchez | Address on file | | | | | | | |
| 1800176 | Norma I. Sánchez | Address on file | | | | | | | |
| 1597492 | NORMA I. SANTANA CRUZ | Address on file | | | | | | | |
| 1785400 | NORMA I. SIERRA RIVERA | Address on file | | | | | | | |
| 1842665 | Norma I. Silva-Gonzalez | Address on file | | | | | | | |
| 1839581 | NORMA I. SILVA-GONZALEZ | Address on file | | | | | | | |
| 2112302 | Norma I. Silva-Gonzalez | Address on file | | | | | | | |
| 1814303 | Norma I. Tirado Rodriguez | Address on file | | | | | | | |
| 2144441 | Norma I. Torrado Borges | Address on file | | | | | | | |
| 1804736 | Norma I. Torres Colon | Address on file | | | | | | | |
| 1817323 | Norma I. Torres Colon | Address on file | | | | | | | |
| 1856395 | Norma I. Torres Colon | Address on file | | | | | | | |
| 1560353 | Norma I. Torres Ortiz | Address on file | | | | | | | |
| 2061054 | Norma I. Torres Ramos | Address on file | | | | | | | |
| 2033103 | Norma I. Torres Santos | Address on file | | | | | | | |
| 2141688 | Norma I. Torres Velez | Address on file | | | | | | | |
| 1939391 | Norma I. Vega Rivera | Address on file | | | | | | | |
| 2207283 | Norma Iris Bermudez Laureano | Address on file | | | | | | | |
| 2105162 | Norma Iris Berrios Rodriguez | Address on file | | | | | | | |
| 1696061 | Norma Iris Castro Cepero | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2221473 | Norma Iris Fernandez Morales | Address on file | | | | | | | |
| 2079914 | Norma Iris Garcia Perez | Address on file | | | | | | | |
| 1509650 | Norma Iris Gonzalez Vazquez | Address on file | | | | | | | |
| 1687020 | NORMA IRIS LOPEZ VILLEGAS | Address on file | | | | | | | |
| 1995936 | Norma Iris Mercado Valentin | Address on file | | | | | | | |
| 1855696 | Norma Iris Morales Colon | Address on file | | | | | | | |
| 1893011 | Norma Iris Morales Colon | Address on file | | | | | | | |
| 1845300 | Norma Iris Nunez Falcon | Address on file | | | | | | | |
| 1909408 | Norma Iris Nunez Falcon | Address on file | | | | | | | |
| 1740623 | Norma Iris Nunez Falcon | Address on file | | | | | | | |
| 1930181 | Norma Iris Nunez Falcon | Address on file | | | | | | | |
| 2219832 | Norma Iris Ramos Mojica | Address on file | | | | | | | |
| 1963800 | Norma Iris Reyes Rosario | Address on file | | | | | | | |
| 1605114 | Norma Iris Rijos Erazo | Address on file | | | | | | | |
| 1833554 | Norma Iris Rivera Colon | Address on file | | | | | | | |
| 1916825 | NORMA IRIS RIVERA PEREZ | Address on file | | | | | | | |
| 1861927 | NORMA IRIS SANCHEZ GARCIA | Address on file | | | | | | | |
| 1618272 | NORMA IRIS SERRANO | Address on file | | | | | | | |
| 1127527 | NORMA IRIS VARGAS GONZALEZ | Address on file | | | | | | | |
| 1978327 | Norma Irizarry Aguayo | Address on file | | | | | | | |
| 1716696 | Norma Ivelisse Lopez Vega | Address on file | | | | | | | |
| 367054 | NORMA IVETTE GUZMAN GARCIA | Address on file | | | | | | | |
| 1526598 | Norma Ivette Guzman Garcia | Address on file | | | | | | | |
| 1755714 | Norma Ivette Muriel De la Paz | Address on file | | | | | | | |
| 1582906 | Norma J. Fernandez Estevez | Address on file | | | | | | | |
| 1582906 | Norma J. Fernandez Estevez | Address on file | | | | | | | |
| 2114702 | Norma J. Rolon Barada | Address on file | | | | | | | |
| 1842101 | Norma Julia Rivera | Address on file | | | | | | | |
| 1668114 | Norma Julia Rivera | Address on file | | | | | | | |
| 1072570 | NORMA L MERCADO ROSARIO | Address on file | | | | | | | |
| 2178608 | Norma L. Morales Solis | Address on file | | | | | | | |
| 1947018 | Norma L. Ruiz Rosado | Address on file | | | | | | | |
| 1906968 | Norma Liliana Rivera Ortiz | Address on file | | | | | | | |
| 1851191 | NORMA LILIANA RIVERA ORTIZ | Address on file | | | | | | | |
| 1762272 | Norma Lugo Romero | Address on file | | | | | | | |
| 2095483 | NORMA LUZ RIVERA PEREZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2110408 | Norma Luz Rodriguez Colon | Address on file | | | | | | | |
| 1072592 | NORMA M RAMOS CUEBAS | Address on file | | | | | | | |
| 1522779 | Norma M. Hernandez | Address on file | | | | | | | |
| 1522779 | Norma M. Hernandez | Address on file | | | | | | | |
| 1821632 | Norma Martinez Toucet | Address on file | | | | | | | |
| 802015 | NORMA MATIAS VIALIZ | Address on file | | | | | | | |
| 341140 | NORMA MONTANEZ GONZALEZ | Address on file | | | | | | | |
| 1729790 | NORMA MONTERO MORALES | Address on file | | | | | | | |
| 1072613 | NORMA MORALES GALARZA | Address on file | | | | | | | |
| 1855699 | Norma Morales Resto | Address on file | | | | | | | |
| 1072630 | NORMA ORTIZ PEREZ | Address on file | | | | | | | |
| 1774213 | Norma Ortiz Rivera | Address on file | | | | | | | |
| 1942656 | NORMA ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 1576049 | Norma Perez Anaya | Address on file | | | | | | | |
| 1521114 | Norma Quinones-Ramirez | Address on file | | | | | | | |
| 1494611 | Norma R Cruz Baez | Address on file | | | | | | | |
| 1817254 | Norma R Martinez-Perez | Address on file | | | | | | | |
| 1983186 | Norma R. Berrios Olmeda | Address on file | | | | | | | |
| 2219412 | Norma Raimund iRivera | Address on file | | | | | | | |
| 2211459 | Norma Raimundi Rivera | Address on file | | | | | | | |
| 2219518 | Norma Raimundi Rivera | Address on file | | | | | | | |
| 1575755 | Norma Rivera | Address on file | | | | | | | |
| 1628400 | Norma Rivera Sanchez | Address on file | | | | | | | |
| 464832 | NORMA ROCHE RABELL | Address on file | | | | | | | |
| 1072652 | Norma Roche Rabell | Address on file | | | | | | | |
| 1586396 | NORMA ROCHE RABELL | Address on file | | | | | | | |
| 1647329 | Norma Rodriguez Candelaria | Address on file | | | | | | | |
| 1816771 | Norma Rodriguez Candelaria | Address on file | | | | | | | |
| 1617819 | Norma Rodriguez Candelaria | Address on file | | | | | | | |
| 1636245 | Norma Rodriguez Candelaria | Address on file | | | | | | | |
| 1557115 | Norma Rosa Soto | Address on file | | | | | | | |
| 2144551 | Norma Rosado Colon | Address on file | | | | | | | |
| 1825139 | Norma S Neves Rodriguez | Address on file | | | | | | | |
| 1615943 | NORMA SANTA GUZMAN | Address on file | | | | | | | |
| 1748788 | Norma Santiago Alicea | Address on file | | | | | | | |
| 731281 | Norma Torres Aponte | Address on file | | | | | | | |
| 1628749 | Norma Torres Cruz | Address on file | | | | | | | |
| 1665230 | Norma Torres Duran | Address on file | | | | | | | |
| 367180 | NORMA VELAZQUEZ BRIGNONI | Address on file | | | | | | | |
| 1640940 | Norma Y. Rivera Mendez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 835 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1627855 | Norma Zambrana Cruz | Address on file | | | | | | | |
| 2143611 | Normai Gonzalez | Address on file | | | | | | | |
| 1547737 | NORMAN LAUREANO | Address on file | | | | | | | |
| 1742944 | NORMAN PABON ORTIZ | Address on file | | | | | | | |
| 1783441 | Norman Pabon Ortiz | Address on file | | | | | | | |
| 1812453 | NORMAN PABON ORTIZ | Address on file | | | | | | | |
| 1851389 | NORMAN PABON ORTIZ | Address on file | | | | | | | |
| 1986954 | NORMAN RIVERA ALEMAN | Address on file | | | | | | | |
| 1502972 | Norman Santiago Cruz | Address on file | | | | | | | |
| 1553110 | Normando Duran Lugo | Address on file | | | | | | | |
| 1553110 | Normando Duran Lugo | Address on file | | | | | | | |
| 848707 | NORMARIE MIRABAL RIVAS | Address on file | | | | | | | |
| 1853325 | Normaris Roman Rodriguez | Address on file | | | | | | | |
| 1657243 | Normary A. Alamo-Arriaga | Address on file | | | | | | | |
| 1603933 | Normitza Sepulveda Velaquez | Address on file | | | | | | | |
| 1506349 | Nortel Networks (CALA), Inc. | Morris, Nichols, Arsht & Tunnell LLP | Attn: Derek C. Abbott, Esq. | 1201 N. Market St. | | Wilmington | DE | 19801 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 1506349 | Nortel Networks (CALA), Inc. | P.O. Box 591669 | | | | Houston | TX | 77259 | |
| 1601569 | Norval Jimenez Cruz | Address on file | | | | | | | |
| 1072756 | NULBIDIA OTERO MORALES | Address on file | | | | | | | |
| 1473603 | Nuna Ester Colon Trinidad | Address on file | | | | | | | |
| 1610645 | Nuria M. Soto Rivera | Address on file | | | | | | | |
| 2062058 | Nuria Mercado Avila | Address on file | | | | | | | |
| 1930522 | Nuria S Oquendo Diaz | Address on file | | | | | | | |
| 2065639 | Nuria S. Oquendo Diaz | Urb. Toa Alta Heights | c/35 A#AM-1 | | | Toa Alta | PR | 00953 | |
| 1966504 | Nuribel Rodriguez Alvarado | Address on file | | | | | | | |
| 157418 | NURINALDA ESPINO NARVAEZ | Address on file | | | | | | | |
| 2055158 | NURY YAMIL CURET MOLINA | Address on file | | | | | | | |
| 1485373 | NUVIA M. BETANCOURT CACERES | Address on file | | | | | | | |
| 279591 | NYDIA A LOZANO LOZANO | Address on file | | | | | | | |
| 1550630 | NYDIA A. AGOSTO BETANCOURT | Address on file | | | | | | | |
| 1072794 | NYDIA ALVAREZ OCASIO | Address on file | | | | | | | |
| 1833075 | Nydia Annie Medina Rivera | Address on file | | | | | | | |
| 1627360 | NYDIA ANNIE MEDINA RIVERA | Address on file | | | | | | | |
| 1963665 | Nydia Annie Medina Rivera | Address on file | | | | | | | |
| 1861146 | Nydia Arroyo Ponce | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 782237 | NYDIA BOSQUEZ FELICIANO | Address on file | | | | | | | |
| 2042425 | Nydia C. Figueroa Figueroa | Address on file | | | | | | | |
| 1753595 | Nydia Caraballo Pagán | Address on file | | | | | | | |
| 1506334 | NYDIA CATALA DE JESUS | Address on file | | | | | | | |
| 1835198 | Nydia Diaz Cruz | Address on file | | | | | | | |
| 790199 | NYDIA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1702423 | Nydia E Cardona Concepcion | Address on file | | | | | | | |
| 1918797 | Nydia E Martinez-Natal | Address on file | | | | | | | |
| 1804349 | NYDIA E ROSADO TORRES | Address on file | | | | | | | |
| 1072858 | NYDIA E VICENTY RODRIGUEZ | Address on file | | | | | | | |
| 2204752 | Nydia E. Barreto Barreto | Address on file | | | | | | | |
| 1072829 | NYDIA E. CORDERO MANGUAL | Address on file | | | | | | | |
| 2146963 | Nydia E. Gonzaga Santiago | Address on file | | | | | | | |
| 1618588 | Nydia E. Guevarez- Benitez | Address on file | | | | | | | |
| 368361 | NYDIA E. MERCADO VEGA | Address on file | | | | | | | |
| 1762717 | Nydia E. Vega Rosario | Address on file | | | | | | | |
| 1730796 | Nydia E. Vega Rosario | Address on file | | | | | | | |
| 1995990 | Nydia E. Velazquez Alverio | Address on file | | | | | | | |
| 1518849 | Nydia Edith Santos Santiago | Address on file | | | | | | | |
| 1912926 | NYDIA EDITH SANTOS SANTIAGO | Address on file | | | | | | | |
| 1478781 | Nydia Estremera Gonzalez | Address on file | | | | | | | |
| 1566135 | Nydia Figueroa Otero | Address on file | | | | | | | |
| 173405 | NYDIA FINES RIVERA | Address on file | | | | | | | |
| 1612772 | Nydia G Carmona Tejera | Address on file | | | | | | | |
| 1742549 | NYDIA GONZALEZ ROLON | Address on file | | | | | | | |
| 1729951 | Nydia Gutierrez Cartagena | Address on file | | | | | | | |
| 1867535 | NYDIA GUZMAN ORTIZ | Address on file | | | | | | | |
| 1127690 | NYDIA H ESTREMERA JESUS | Address on file | | | | | | | |
| 1665321 | Nydia I Ayala Rodriguez | Address on file | | | | | | | |
| 368400 | NYDIA I CLASS CANDELARIA | Address on file | | | | | | | |
| 92321 | NYDIA I CLASS CANDELARIA | Address on file | | | | | | | |
| 1072887 | NYDIA I FERNANDEZ ALAMO | Address on file | | | | | | | |
| 731590 | NYDIA I RIVERA ORTIZ | Address on file | | | | | | | |
| 929247 | NYDIA I RIVERA OSTOLAZA | Address on file | | | | | | | |
| 1957340 | Nydia I. Cintron Ortiz | Address on file | | | | | | | |
| 1501373 | Nydia I. Salgado-Clemente | Address on file | | | | | | | |
| 1675509 | Nydia Ivette Ayala Rodriguez | Address on file | | | | | | | |
| 1699461 | Nydia Ivette Guzman Diaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2191004 | Nydia Ivette Nunez Oquendo | Address on file | | | | | | | |
| 2186430 | Nydia Ivette Nuñez Oquendo | Address on file | | | | | | | |
| 1817138 | Nydia Ivette Rosado Perez | Address on file | | | | | | | |
| 1581135 | Nydia Ivonne Cruz Ortiz | Address on file | | | | | | | |
| 1581135 | Nydia Ivonne Cruz Ortiz | Address on file | | | | | | | |
| 2208003 | Nydia J. Martinez Alvarado | Address on file | | | | | | | |
| 1784698 | Nydia L Del Valle Rodriguez | Address on file | | | | | | | |
| 1583588 | NYDIA L RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 2043478 | Nydia L. Santana Garcia | Address on file | | | | | | | |
| 1709525 | Nydia L. Torres Rodriguez | Address on file | | | | | | | |
| 1072945 | NYDIA LEON ALVARADO | Address on file | | | | | | | |
| 1795787 | NYDIA LISSETTE RAMOS RAMIREZ | Address on file | | | | | | | |
| 1072950 | NYDIA M ALICEA COLON | Address on file | | | | | | | |
| 1072951 | NYDIA M ALICEA GUZMAN | Address on file | | | | | | | |
| 2112684 | Nydia M Ortiz Velez | Address on file | | | | | | | |
| 1638794 | Nydia M Rodriguez Rivera | Address on file | | | | | | | |
| 929267 | Nydia M. Alicea Colon | Address on file | | | | | | | |
| 14563 | NYDIA M. ALICEA GUZMAN | Address on file | | | | | | | |
| 1967572 | Nydia M. Ortiz Velez | Address on file | | | | | | | |
| 2084905 | NYDIA M. TORRES GARCIA | Address on file | | | | | | | |
| 2079164 | Nydia M. Villarrubia Traverso | Address on file | | | | | | | |
| 1810325 | Nydia Maldonado Belen | Address on file | | | | | | | |
| 2200640 | Nydia Martell Diaz | Address on file | | | | | | | |
| 2219431 | Nydia Medina | Address on file | | | | | | | |
| 1742325 | NYDIA N. PAGAN VALLE | Address on file | | | | | | | |
| 1749014 | Nydia Otero-Del Valle | Address on file | | | | | | | |
| 2149685 | Nydia Pagan Rosa | Address on file | | | | | | | |
| 2053523 | Nydia Rivera Vazquez | Address on file | | | | | | | |
| 1786016 | Nydia Rosa Cuevas Ramos | Address on file | | | | | | | |
| 1897243 | Nydia T Melendez Sierra | Address on file | | | | | | | |
| 731708 | NYDIA TORRES VENCEBI | Address on file | | | | | | | |
| 562086 | NYDIA UGARTE AVILES | Address on file | | | | | | | |
| 1590672 | Nydia Yejo Rosado | Address on file | | | | | | | |
| 1073066 | Nydia Z. Ramos Martinez | PO Box 9993 | | | | Cidra | PR | 00739 | |
| 1760977 | Nydia Zoe Cruz Santiago | Address on file | | | | | | | |
| 2014700 | NYLDA MADERO VELAZQUEZ | Address on file | | | | | | | |
| 1752582 | Nylma C. Rivera Escalera | Address on file | | | | | | | |
| 1908620 | Nylma I. Gonzalez Montalvo | Address on file | | | | | | | |
| 2104058 | Nylma Violeta Pagan Alvarado | Address on file | | | | | | | |
| 2103539 | Nylma Violeta Pagan Alvarado | Address on file | | | | | | | |
| 1872654 | Nylsa I. Ruiz Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1962829 | Nylsa M. Gonzalez Rivera | Address on file | | | | | | | |
| 1899340 | Nylsa S. Cora Delgado | Address on file | | | | | | | |
| 2222854 | Nymia Ferrer Sanjurjo | Address on file | | | | | | | |
| 848749 | NYREE CALDERON PERSAD | Address on file | | | | | | | |
| 368513 | NYRMA E NIEVES VARGAS | Address on file | | | | | | | |
| 368529 | NYURKA TORRES | Address on file | | | | | | | |
| 1494515 | Nyvia E. Perez Maldonado | Address on file | | | | | | | |
| 1073100 | Nyvia Rivera Delgado | Address on file | | | | | | | |
| 2219941 | Obdulia Alicea Dapena | Address on file | | | | | | | |
| 1073114 | OBDULIA RUIZ SOTO | Address on file | | | | | | | |
| 2220445 | Obdulia Velazquez Rodriguez | Address on file | | | | | | | |
| 1960513 | Obdulio Dumeng Corchado | Address on file | | | | | | | |
| 1589684 | Obdulio Padilla Perez | Address on file | | | | | | | |
| 29624 | OBED APONTE FIGUEROA | Address on file | | | | | | | |
| 1425209 | OBED DILAN RODRIGUEZ | Address on file | | | | | | | |
| 1475766 | Obed Dilan Rodriguez | Address on file | | | | | | | |
| 731789 | OBED MORALES COLON | Address on file | | | | | | | |
| 1073159 | Obed Ramos Valentín | Address on file | | | | | | | |
| 1073159 | Obed Ramos Valentín | Address on file | | | | | | | |
| 2051236 | Obed Rivera Colon | Address on file | | | | | | | |
| 2100161 | Obed Rivera Colon | Address on file | | | | | | | |
| 2050043 | Obed Rivera Colon | Address on file | | | | | | | |
| 2040901 | Obed Rivera Colon | Address on file | | | | | | | |
| 1807027 | Obnellys Rivera Pinet | Address on file | | | | | | | |
| 1978009 | Ocirem Santiago Orench | Address on file | | | | | | | |
| 1907980 | OCTACIO O. IRIZARRY ORTIZ | 320 CALLE II EXT.SAN JOSE II | | | | SABANA GRANDE | PR | 00637 | |
| 1438453 | OCTAVIA ARROYO MELENDEZ | Address on file | | | | | | | |
| 2222045 | Octavia Arroyo Melendez | Address on file | | | | | | | |
| 1656036 | OCTAVIA ORTIZ ORTIZ | Address on file | | | | | | | |
| 2156194 | Octavio Alequin Valles | Address on file | | | | | | | |
| 1073199 | Octavio Colberg Rivera | Address on file | | | | | | | |
| 1658403 | Octavio Correa De Jesus | Address on file | | | | | | | |
| 1658403 | Octavio Correa De Jesus | Address on file | | | | | | | |
| 1614342 | OCTAVIO H. GIERBOLINI HOYOS | Address on file | | | | | | | |
| 1586734 | Octavio Torres Carrasquillo | Address on file | | | | | | | |
| 1736716 | Octavo Garcia Alvarado | Address on file | | | | | | | |
| 1881342 | Odalis Enid Rodriguez Sanchez | Address on file | | | | | | | |
| 1073237 | ODALIS GOMEZ OCASIO | Address on file | | | | | | | |
| 1073237 | ODALIS GOMEZ OCASIO | Address on file | | | | | | | |
| 1947943 | Odalis Marrero Ortiz | Address on file | | | | | | | |
| 1758012 | Odalis Marrero Ortiz | Address on file | | | | | | | |
| 1791111 | Odalis Torres Burgos | Address on file | | | | | | | |
| 1073254 | ODALYS RIVERA SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1073262 | ODEMARIS CABRERA RODRIGUEZ | Address on file | | | | | | | |
| 1786715 | ODEMARIS COLON COSME | Address on file | | | | | | | |
| 128263 | ODEMARIS DE JESUS PAGAN | Address on file | | | | | | | |
| 1689908 | Odemaris Estrada Colon | Address on file | | | | | | | |
| 1771722 | ODEMARIS ESTRADA COLON | Address on file | | | | | | | |
| 1763780 | ODEMARIS ESTRADA COLON | Address on file | | | | | | | |
| 1734566 | Odemaris Estrada Colon | Address on file | | | | | | | |
| 1752213 | Odemaris Estrada Colon | Address on file | | | | | | | |
| 1526470 | Odette Colon Cabrera | Address on file | | | | | | | |
| 2058642 | Odette Ortiz Rivera | Address on file | | | | | | | |
| 1073282 | ODETTE ROMAN DAVILA | Address on file | | | | | | | |
| 486723 | Odilio Roman Carrero | Address on file | | | | | | | |
| 2083565 | Odlan Iglesias Acosta | Address on file | | | | | | | |
| 1731492 | Ofelia Candelaria Vega | Address on file | | | | | | | |
| 67383 | OFELIA CANDELARIA VEGA | Address on file | | | | | | | |
| 1602783 | Ofelia Ramos Quiles | Address on file | | | | | | | |
| 1602858 | OFELIA RAMOS ROLON | Address on file | | | | | | | |
| 1930618 | Ofelia Robles Maldonado | Address on file | | | | | | | |
| 1494910 | Ofelia Rosario Agosto | Address on file | | | | | | | |
| 2112158 | Ofelia Velazquez De Jesus | Address on file | | | | | | | |
| 2130437 | Ogla Zayas Colon | Address on file | | | | | | | |
| 2130679 | Ogla Zayas Colon | Address on file | | | | | | | |
| 2130677 | Ogla Zayas Colon | Address on file | | | | | | | |
| 1798687 | Ohmayra Avilés Cardona | Address on file | | | | | | | |
| 1791909 | OLAYA W BAUZA APONTE | Address on file | | | | | | | |
| 1675234 | Olban De Jesus | Address on file | | | | | | | |
| 1073335 | OLGA A SOTO BELEN | Address on file | | | | | | | |
| 1512996 | Olga A. Soto Belén | Address on file | | | | | | | |
| 1800405 | Olga Alonso Berrios | Address on file | | | | | | | |
| 1565811 | OLGA B. DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1609722 | OLGA BAUZA COLON | Address on file | | | | | | | |
| 1842349 | Olga Betancourt Vega | Address on file | | | | | | | |
| 2144000 | Olga Campos Velez | Address on file | | | | | | | |
| 783964 | OLGA CARRERO CASTILLO | Address on file | | | | | | | |
| 2222015 | Olga Carrero Castillo | Address on file | | | | | | | |
| 2165201 | Olga Celeste Crespo Rivera | Address on file | | | | | | | |
| 370987 | OLGA CELESTE CRESPO RIVERA | Address on file | | | | | | | |
| 1073367 | OLGA CLASS RODRIGUEZ | Address on file | | | | | | | |
| 2204624 | Olga Claudio Gines | Address on file | | | | | | | |
| 929406 | OLGA COLLAZO SANTOS | Address on file | | | | | | | |
| 1502446 | OLGA COLON PADILLA | Address on file | | | | | | | |
| 1539936 | OLGA CORDERO ALMODOVAR | Address on file | | | | | | | |
| 1653373 | Olga Cruz Mendez | Address on file | | | | | | | |
| 1592771 | OLGA CRUZ VELEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674904 | Olga Cuevas Cruz | Address on file | | | | | | | |
| 852669 | OLGA DEL VALLE RIVERA | Address on file | | | | | | | |
| 1563718 | OLGA DEL VALLE RIVERA | Address on file | | | | | | | |
| 852669 | OLGA DEL VALLE RIVERA | Address on file | | | | | | | |
| 1557805 | OLGA DIAZ RODRIGUEZ | Address on file | | | | | | | |
| 1073403 | Olga E Collazo Batista | Address on file | | | | | | | |
| 1491869 | OLGA E SANCHEZ MOJICA | Address on file | | | | | | | |
| 1073430 | OLGA E SANCHEZ MOJICA | Address on file | | | | | | | |
| 929430 | Olga E Sánchez Mojica | Address on file | | | | | | | |
| 1982535 | Olga E. Alicea Cardona | Address on file | | | | | | | |
| 1583733 | Olga E. Matos Rargel | Address on file | | | | | | | |
| 1073428 | Olga E. Rodriguez Otero | Address on file | | | | | | | |
| 1929701 | OLGA E. ROSADO MORA | Address on file | | | | | | | |
| 929431 | OLGA E. SANCHEZ MOJICA | Address on file | | | | | | | |
| 1498355 | Olga E. Velazquez Santiago | Address on file | | | | | | | |
| 1799674 | OLGA ECHEVARRIA BENIQUE | Address on file | | | | | | | |
| 1619945 | Olga Feliciano | Address on file | | | | | | | |
| 792579 | OLGA FONTANEZ BERRIOS | Address on file | | | | | | | |
| 198035 | Olga G Gonzalez Del Valle | Address on file | | | | | | | |
| 1635643 | OLGA GISELA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1073451 | Olga Gonzalez Gonzalez | Address on file | | | | | | | |
| 2165793 | Olga Gonzalez Rivera | Address on file | | | | | | | |
| 204646 | OLGA GONZALEZ SAEZ | Address on file | | | | | | | |
| 2066638 | Olga H. Martinez Santiago | Address on file | | | | | | | |
| 1849842 | Olga I Alvarado Alvarado | Address on file | | | | | | | |
| 1748537 | Olga I Alvarez Estepa | Address on file | | | | | | | |
| 1727274 | Olga I Carrasquillo González | Address on file | | | | | | | |
| 1661183 | Olga I Crespo | Address on file | | | | | | | |
| 1740987 | OLGA I FONTANEZ DELGADO | Address on file | | | | | | | |
| 1073519 | OLGA I GUERRA SILVA | Address on file | | | | | | | |
| 1695113 | OLGA I MARTE MARIN | Address on file | | | | | | | |
| 1073540 | OLGA I MARTINEZ OJEDA | Address on file | | | | | | | |
| 1621438 | OLGA I MEDINA SANTIAGO | Address on file | | | | | | | |
| 340580 | OLGA I MONTALVO PEREZ | Address on file | | | | | | | |
| 340580 | OLGA I MONTALVO PEREZ | Address on file | | | | | | | |
| 1364152 | OLGA I MORALES DE JESUS | Address on file | | | | | | | |
| 1600733 | Olga I Oquendo Del Valle | Address on file | | | | | | | |
| 1822567 | Olga I Ramirez De Arellano Zapata | Address on file | | | | | | | |
| 1824804 | Olga I Ramirez Torres | Address on file | | | | | | | |
| 1073563 | OLGA I REYES MOLINA | Address on file | | | | | | | |
| 2003288 | Olga I Rivera Miranda | Address on file | | | | | | | |
| 2027312 | OLGA I RODRIGUEZ-MORENO | Address on file | | | | | | | |
| 1618847 | OLGA I VARGAS MUNIZ | Address on file | | | | | | | |
| 1073603 | OLGA I VAZQUEZ POMALES | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 841 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|--------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 929500 | OLGA I VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 929452 | OLGA I. ALVARADO ALVARADO | Address on file | | | | | | | |
| 929452 | OLGA I. ALVARADO ALVARADO | Address on file | | | | | | | |
| 1678156 | Olga I. Bayon Ramirez | Address on file | | | | | | | |
| 59646 | Olga I. Burgos Gonzalez | Address on file | | | | | | | |
| 2087592 | Olga I. Collazo Rosado | Address on file | | | | | | | |
| 2055642 | Olga I. Cruz Rodriguez | Address on file | | | | | | | |
| 1542977 | OLGA I. GONZALEZ DIAZ | Address on file | | | | | | | |
| 1931990 | Olga I. Merced Santos | Address on file | | | | | | | |
| 2082609 | Olga I. Nieves Perez | Address on file | | | | | | | |
| 1772198 | Olga I. Novoa Mejias | Address on file | | | | | | | |
| 1590350 | Olga I. Olmeda Morales | Address on file | | | | | | | |
| 732313 | OLGA I. RAMOS RIVERA | Address on file | | | | | | | |
| 1966686 | Olga I. Rivera Miranda | Address on file | | | | | | | |
| 2038094 | Olga I. Rivera Miranda | Address on file | | | | | | | |
| 2122280 | Olga I. Rivera Miranda | Address on file | | | | | | | |
| 2036235 | Olga I. Rivera Romero | Address on file | | | | | | | |
| 1842854 | Olga I. Rivera Verdejo | Address on file | | | | | | | |
| 1128752 | OLGA I. RODRIGUEZ - MORENO | Address on file | | | | | | | |
| 2247820 | Olga I. Rosado Caseres | Address on file | | | | | | | |
| 1936518 | Olga Iris Alamo Nieves | Address on file | | | | | | | |
| 1975877 | Olga Iris Cruz Perez | Address on file | | | | | | | |
| 1808465 | Olga Iris Cruz Ramos | Address on file | | | | | | | |
| 1859820 | Olga Iris Lliteras Batista | Address on file | | | | | | | |
| 1949713 | Olga Iris Lliteras Batista | Address on file | | | | | | | |
| 2202667 | Olga Iris Santana Marrero | Address on file | | | | | | | |
| 2219185 | Olga Iris Santana Marrero | Address on file | | | | | | | |
| 2141979 | Olga Iris Torres Lopez | Address on file | | | | | | | |
| 1645751 | Olga Iris Vazquez Pomales | Address on file | | | | | | | |
| 231356 | Olga Isaac Canales | Address on file | | | | | | | |
| 2027997 | Olga Ivette Encarnacion Canales | Address on file | | | | | | | |
| 1831218 | Olga Ivette Martinez Ortiz | Address on file | | | | | | | |
| 1832719 | Olga Ivette Martinez Ortiz | Address on file | | | | | | | |
| 2015223 | Olga J. Fontanez Berrios | Address on file | | | | | | | |
| 1623260 | OLGA J. NEGRON-GAZTAMBIDE | Address on file | | | | | | | |
| 1752070 | Olga L Diaz Bones | Address on file | | | | | | | |
| 1700361 | Olga L Diaz Bones | Address on file | | | | | | | |
| 162791 | OLGA L FELICIANO CRUZ | Address on file | | | | | | | |
| 1945015 | Olga L Gutierrez Jiminez | Address on file | | | | | | | |
| 1073651 | OLGA L MELENDEZ OTERO | Address on file | | | | | | | |
| 1773382 | Olga L Mercado Aviles | Address on file | | | | | | | |
| 1660810 | Olga L Santiago Astacio | Address on file | | | | | | | |
| 1454571 | OLGA L VELEZ ROLON | Address on file | | | | | | | |
| 1875104 | OLGA L. COLON FIGUEROA | Address on file | | | | | | | |
| 97749 | OLGA L. COLON GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1866311 | Olga L. Lopez Ortiz | Address on file | | | | | | | |
| 1659087 | Olga L. Mora Parreno | Address on file | | | | | | | |
| 1659087 | Olga L. Mora Parreno | Address on file | | | | | | | |
| 1364181 | OLGA L. SANTIAGO LOPEZ | Address on file | | | | | | | |
| 2245685 | Olga L. Tapia Nieves | Address on file | | | | | | | |
| 1508551 | Olga L. Velasquez Borrero | Address on file | | | | | | | |
| 1857925 | OLGA LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1870496 | OLGA LOPEZ MARTINEZ | Address on file | | | | | | | |
| 1620927 | OLGA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1825755 | OLGA LUGO DAMIANI | Address on file | | | | | | | |
| 1612549 | Olga Lugo Domiani | Address on file | | | | | | | |
| 1934298 | Olga Luz Colon Juan | Address on file | | | | | | | |
| 1954586 | OLGA LYDIA RAMOS MARTINEZ | Address on file | | | | | | | |
| 1206112 | Olga Lydia Valdes Sanchez | Address on file | | | | | | | |
| 1073701 | OLGA M FAS SANTIAGO | Address on file | | | | | | | |
| 2136310 | Olga M Llanos Llanos | Address on file | | | | | | | |
| 2136312 | Olga M Llanos Llanos | Address on file | | | | | | | |
| 1073717 | OLGA M ORTIZ RAMIREZ | Address on file | | | | | | | |
| 1813397 | Olga M Rivera Adames | Address on file | | | | | | | |
| 1073734 | OLGA M SANCHEZ ARCE | Address on file | | | | | | | |
| 2110430 | Olga M. Cabeza Cintron | Address on file | | | | | | | |
| 2207545 | Olga M. Cordova Escalera | Address on file | | | | | | | |
| 2205843 | Olga M. Cordova Escalera | Address on file | | | | | | | |
| 1899432 | Olga M. Cotto Pizarro | Address on file | | | | | | | |
| 1677045 | Olga M. Jiménez Ocasio | Address on file | | | | | | | |
| 1669797 | Olga M. Jiménez Sánchez | Address on file | | | | | | | |
| 2197950 | Olga M. Torres Quesada | Address on file | | | | | | | |
| 1820831 | Olga Magarita Gerena Feliciano | Address on file | | | | | | | |
| 1986466 | Olga Margarita Ortiz Miranda | Address on file | | | | | | | |
| 2193224 | Olga Maritza Cintro Albertorio | Address on file | | | | | | | |
| 1674212 | OLGA MARRERO SANTIAGO | Address on file | | | | | | | |
| 1911043 | Olga Martinez Santiago | Address on file | | | | | | | |
| 2220055 | Olga Medina Santiago | Address on file | | | | | | | |
| 2216621 | Olga Medina Santiago | Address on file | | | | | | | |
| 2084171 | Olga Miranda Villafane | Address on file | | | | | | | |
| 929564 | OLGA MOLINA NEGRON | Address on file | | | | | | | |
| 2083117 | Olga Morales Ortiz | Address on file | | | | | | | |
| 1523467 | Olga N Munoz Torres | Address on file | | | | | | | |
| 1087110 | OLGA N RODRIGUEZ PADUA | Address on file | | | | | | | |
| 732499 | OLGA N ROSARIO TORRES | Address on file | | | | | | | |
| 1569768 | OLGA N ROSARIO TORRES | Address on file | | | | | | | |
| 1547228 | Olga N. Negrón Vélez | Address on file | | | | | | | |
| 2220474 | Olga N. Reina Negron | Address on file | | | | | | | |
| 1073790 | Olga Nieves Lugo | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1650683 | Olga Nieves Rivera | Address on file | | | | | | | |
| 2200296 | Olga Noelia Reina Negron | Address on file | | | | | | | |
| 1909810 | Olga Ortiz Rivera | Address on file | | | | | | | |
| 1980953 | Olga Ortiz Rivera | Address on file | | | | | | | |
| 1858962 | Olga Perez Gallego | Address on file | | | | | | | |
| 1605332 | OLGA PEREZ OTERO | Address on file | | | | | | | |
| 1877334 | OLGA RAMOS CRUZ | Address on file | | | | | | | |
| 2080843 | Olga Regina Varela Torres | Address on file | | | | | | | |
| 1506512 | Olga Rivera | Address on file | | | | | | | |
| 1919939 | OLGA RODRIGUEZ COLLAZO | Address on file | | | | | | | |
| 2045117 | OLGA RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1899787 | Olga Rodriguez Rios | HC-72 Box 3626 | | | | Naranjito | PR | 00719 | |
| 1644141 | Olga Rosalie Ramos Perez | Address on file | | | | | | | |
| 1073842 | OLGA ROSALY CRUZ | Address on file | | | | | | | |
| 1499151 | Olga Rosario Maldonado | Address on file | | | | | | | |
| 1715361 | Olga S. Chinea Rivera | Address on file | | | | | | | |
| 1715361 | Olga S. Chinea Rivera | Address on file | | | | | | | |
| 1688987 | OLGA S. CHINEA RIVERA | Address on file | | | | | | | |
| 1128796 | OLGA SANCHEZ RIVERA | Address on file | | | | | | | |
| 2220190 | Olga Santiago Arce | Address on file | | | | | | | |
| 2201602 | Olga Santiago Arce | Address on file | | | | | | | |
| 2209328 | Olga Santiago Arce | Address on file | | | | | | | |
| 2220246 | Olga Santiago Arce | Address on file | | | | | | | |
| 2204958 | Olga Sierra Aguiar | Address on file | | | | | | | |
| 2046126 | Olga Torres Feliciano | Address on file | | | | | | | |
| 1839489 | Olga V Mendez Martinez | Address on file | | | | | | | |
| 1511396 | OLGA V OJEDA RIVERA | Address on file | | | | | | | |
| 1964981 | Olga V. Mendez Martinez | Address on file | | | | | | | |
| 2016228 | Olga V. Mendez Martinez | Address on file | | | | | | | |
| 1965181 | Olga V. Mendez-Martinez | Address on file | | | | | | | |
| 2149695 | Olga Valentin Serrano | Address on file | | | | | | | |
| 1610813 | OLGA VANESSA LOPEZ-RIVERA | Address on file | | | | | | | |
| 2110855 | Olga Vega Cruz | Address on file | | | | | | | |
| 576176 | Olga Vega Perez | Address on file | | | | | | | |
| 1522433 | Olivencia Velazquez CPAS P S C | PO BOX 79715 | | | | CAROLINA | PR | 00984-9715 | |
| 1530931 | Oliver A. Irizarry Vidal | Address on file | | | | | | | |
| 1522091 | Oliverto Candelaria Suarez | Address on file | | | | | | | |
| 1523468 | Oliverto Candelaria Suarez | Address on file | | | | | | | |
| 1585080 | Olville Nieves Rodriguez | Address on file | | | | | | | |
| 37528 | Olvin Aulet Maldonado | Address on file | | | | | | | |
| 2088188 | Oly Perez Rodriguez | Address on file | | | | | | | |
| 929665 | OMAIRA CANALES MORALES | Address on file | | | | | | | |
| 1822083 | OMAIRA E. LABOY LIND | Address on file | | | | | | | |
| 2106210 | Omaira Gonzalez Sanchez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2106234 | Omaira I. Fernandez Santiago | Address on file | | | | | | | |
| 1631156 | Omaira Marti | Address on file | | | | | | | |
| 1774005 | Omairy L. Reyes Rodríguez | Address on file | | | | | | | |
| 929670 | OMANDI MARTINEZ | Address on file | | | | | | | |
| 1073960 | OMAR A RAMIREZ GUADALUPE | Address on file | | | | | | | |
| 1648352 | Omar Alejandro Muniz Velazquez | Address on file | | | | | | | |
| 1550095 | OMAR ALVAREZ MORALES | Address on file | | | | | | | |
| 1073997 | OMAR B VALENTIN ARBELO | Address on file | | | | | | | |
| 1589386 | OMAR CARMONA CANCEL | Address on file | | | | | | | |
| 1527696 | Omar Carrasquillo Baez | Address on file | | | | | | | |
| 1867841 | OMAR DIAZ SANTANA | Address on file | | | | | | | |
| 1484943 | Omar Domíguez Dalmau | Address on file | | | | | | | |
| 1783004 | Omar E. Martinez Forestier | Address on file | | | | | | | |
| 2104972 | Omar F. Rapale Serbia | Address on file | | | | | | | |
| 1664825 | OMAR GONZALEZ MERCADO | Address on file | | | | | | | |
| 1828719 | Omar Hernandez Suarez | Address on file | | | | | | | |
| 1074089 | OMAR HIDALGO GUZMAN | Address on file | | | | | | | |
| 1710162 | OMAR I. COLOMBANI PAGAN | Address on file | | | | | | | |
| 1942389 | Omar Jimenez Barreto | Address on file | | | | | | | |
| 1643473 | Omar Jimenez Valle | Address on file | | | | | | | |
| 1936397 | Omar Lebron Rosa | Address on file | | | | | | | |
| 2082746 | Omar Machado Montanez | Address on file | | | | | | | |
| 2134105 | Omar Machicote Blas | Address on file | | | | | | | |
| 1801779 | Omar Maldonado Roman | Address on file | | | | | | | |
| 1763789 | Omar Medina Rojas | Address on file | | | | | | | |
| 2001852 | Omar Morales Lopez | Address on file | | | | | | | |
| 1074154 | OMAR NAZARIO ACOSTA | Address on file | | | | | | | |
| 1467848 | OMAR NAZARIO ACOSTA | Address on file | | | | | | | |
| 1682945 | Omar Octavio Mercado Rivera | 100 CALLE MARACAIBO | PARK GARDEN COURT C211 | | | SAN JUAN | PR | 00926 | |
| 1747322 | Omar Ortiz Cruz | Address on file | | | | | | | |
| 1074190 | OMAR PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 2008170 | Omar Rivera Perez | Address on file | | | | | | | |
| 1638149 | Omar Robles Pizarro | Address on file | | | | | | | |
| 1638149 | Omar Robles Pizarro | Address on file | | | | | | | |
| 1728818 | OMAR SUAZO ROBLES | Address on file | | | | | | | |
| 1505636 | OMAR TORRES ORTIZ | Address on file | | | | | | | |
| 1507573 | Omar Torres Ortiz | Address on file | | | | | | | |
| 1724284 | Omara Castro Rodriguez | Address on file | | | | | | | |
| 1979285 | Omara Cotto Ramos | Address on file | | | | | | | |
| 2236229 | Omaraly Seise Seise | Address on file | | | | | | | |
| 1609428 | OMARIS ORTIZ BOSCH | Address on file | | | | | | | |
| 1765172 | Omayra Albin Moscato | Address on file | | | | | | | |
| 1728860 | Omayra Aleman Gerena | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1676764 | Omayra Crespo Perez | Address on file | | | | | | | |
| 2024381 | Omayra Cruz Camacho | Address on file | | | | | | | |
| 1829927 | OMAYRA CRUZ FRANCO | Address on file | | | | | | | |
| 373180 | OMAYRA DE JESUS DURANT | Address on file | | | | | | | |
| 1665212 | OMAYRA ENID SANTIAGO BAHR | Address on file | | | | | | | |
| 1909336 | OMAYRA ESPADA REYES | Address on file | | | | | | | |
| 1604820 | Omayra Flores Rosado | Address on file | | | | | | | |
| 1788763 | Omayra Flores Rosado | Address on file | | | | | | | |
| 1701477 | OMAYRA GARCIA GARCIA | Address on file | | | | | | | |
| 929743 | OMAYRA GOMEZ HUERTAS | Address on file | | | | | | | |
| 2082182 | OMAYRA GONZALEZ FLORES | Address on file | | | | | | | |
| 1665860 | OMAYRA GUZMAN RESTO | Address on file | | | | | | | |
| 49768 | OMAYRA L BERNACET DUENO | Address on file | | | | | | | |
| 1691044 | Omayra L. González Guzmán | Address on file | | | | | | | |
| 1691044 | Omayra L. González Guzmán | Address on file | | | | | | | |
| 732924 | OMAYRA LOPEZ ACEVEDO | Address on file | | | | | | | |
| 2108757 | Omayra Martinez Rodriguez | PO Box 1923 | | | | Aibonito | PR | 00705 | |
| 1074358 | OMAYRA MERCADO DE JESUS | Address on file | | | | | | | |
| 1584383 | OMAYRA MIRANDA CASTRO | Address on file | | | | | | | |
| 2017859 | Omayra Nazario Acosta | Address on file | | | | | | | |
| 1773405 | Omayra Nieves Torres | Address on file | | | | | | | |
| 1074368 | OMAYRA ORTIZ ORTIZ | Address on file | | | | | | | |
| 1074369 | Omayra Ortiz Rosario | Address on file | | | | | | | |
| 1801307 | Omayra Pagan De Jesus | Address on file | | | | | | | |
| 1646749 | Omayra Pena Gonzalez | Address on file | | | | | | | |
| 1541402 | OMAYRA PEREZ VIERA | Address on file | | | | | | | |
| 1772446 | Omayra Ramos Saldana | Address on file | | | | | | | |
| 1074385 | OMAYRA RIVERA RIOS | Address on file | | | | | | | |
| 854619 | Omayra Rivera Santiago | Address on file | | | | | | | |
| 1955926 | Omayra Rodriguez Kuilan | Address on file | | | | | | | |
| 490906 | OMAYRA ROSA DEL VALLE | Address on file | | | | | | | |
| 2027229 | Omayra Torres Rios | Address on file | | | | | | | |
| 1806125 | Omayra Velazquez Gonzalez | Address on file | | | | | | | |
| 578390 | OMAYRA VELAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 2078457 | Omayra Velez Machuca | Address on file | | | | | | | |
| 1633723 | Omayra Vera Vargas | Address on file | | | | | | | |
| 1548376 | OMAYRA VERA VARGAS | Address on file | | | | | | | |
| 1731491 | OMAYRA VERA VARGAS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2043190 | Omayra Zengotita Velazquez | Ext Salazar | 1669 Sabio | | | Ponce | PR | 00717 | |
| 1855921 | OMELIA SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1128961 | OMELIA SANTIAGO MARTINEZ | Address on file | | | | | | | |
| 1582752 | Ondaly Batista Delgado | Address on file | | | | | | | |
| 1627656 | Oneida A Almanzar Merceceds | Address on file | | | | | | | |
| 1514595 | Oneida Cabó-Rodríguez | Address on file | | | | | | | |
| 733034 | ONEIDA CRUZ GONZALEZ | Address on file | | | | | | | |
| 1964237 | Oneida Gutierrez Rivera | Address on file | | | | | | | |
| 1585884 | Oneida Sanchez Cruz | Address on file | | | | | | | |
| 1635180 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 1794518 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 1800198 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 1814314 | Onelia Saez Hernandez | 12 Sector 3 Camino | | | | Barranquita | PR | 00794 | |
| 1815018 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 1635218 | Onelia Saez Hernandez | Address on file | | | | | | | |
| 848858 | ONELLIE CALZADA CANALES | Address on file | | | | | | | |
| 1571011 | Onellie Calzada Canales | Address on file | | | | | | | |
| 1837913 | Onelvia J. Castellanos | Address on file | | | | | | | |
| 1816327 | Onica E Rivera Gomez | Address on file | | | | | | | |
| 1737211 | Onilda Ramos Garcia | Address on file | | | | | | | |
| 1584635 | Onix A Zayas Veguilla | Address on file | | | | | | | |
| 1750078 | Onix Figueroa Ramois | Address on file | | | | | | | |
| 355942 | ONIXA NAVEDO HERNANDEZ | Address on file | | | | | | | |
| 1960440 | Orlando Rodriguez Zayas | Address on file | | | | | | | |
| 2208389 | Onofre Santiago Rivera | Address on file | | | | | | | |
| 733096 | Onoyola Morales Rodriguez | Address on file | | | | | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | Address on file | | | | | | | |
| 373542 | OPE / DIANA M ABREU RIVERA | Address on file | | | | | | | |
| 1457411 | Open Int'l Systems Corp | 6190 SW 116th St | | | | Pinecrest | FL | 33156 | |
| 373551 | Open Systems Inc. | 4301 Dean Lakes Blvd. | | | | Shakopee | MN | 55379 | |
| 733160 | ORALIS ORTIZ VELAZQUEZ | Address on file | | | | | | | |
| 1568464 | ORBIN J. SOLTREN VILLANUEVA | Address on file | | | | | | | |
| 1494523 | Orealis Mendoza Ruiz | Address on file | | | | | | | |
| 1674043 | Orelys Rivera Rodriguez | Address on file | | | | | | | |
| 512757 | ORIA I. SANTANA CARO | Address on file | | | | | | | |
| 1786666 | Orlando A. Castro Gonzalez | Address on file | | | | | | | |
| 1695140 | ORLANDO A. DIAZ QUIJANO | Address on file | | | | | | | |
| 1823823 | Orlando Adorno Perez | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 847 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1542584 | Orlando Aleman Ortiz | Address on file | | | | | | | |
| 1867973 | Orlando Alfonso Gonzalez | Address on file | | | | | | | |
| 2155552 | Orlando Arocho Rena | Address on file | | | | | | | |
| 1842324 | Orlando Baez Irizarry | Address on file | | | | | | | |
| 1802577 | ORLANDO BAIZ RAMIREZ | Address on file | | | | | | | |
| 1648456 | ORLANDO BERMUDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1995123 | Orlando Bonilla Ortiz | Address on file | | | | | | | |
| 2155829 | Orlando Burgos Acevedo | Address on file | | | | | | | |
| 1721156 | ORLANDO CANALES CRUZ | Address on file | | | | | | | |
| 1682312 | ORLANDO CANCEL GONZALEZ | Address on file | | | | | | | |
| 2155578 | Orlando Cardenas Maxan | Address on file | | | | | | | |
| 1584382 | ORLANDO CARRASQUILLO GOMEZ | Address on file | | | | | | | |
| 1074626 | ORLANDO CEDENO VAZQUEZ | Address on file | | | | | | | |
| 2096777 | Orlando Centeno-Gaud | Address on file | | | | | | | |
| 2084411 | Orlando Cotto Alamo | Parque Ecuestre N67 Calle Madrilena | | | | Carolina | PR | 00987 | |
| 1660137 | ORLANDO CRESPO RODRIGUEZ | Address on file | | | | | | | |
| 1798957 | Orlando Cruz Nieves | Address on file | | | | | | | |
| 929832 | Orlando Davila Lopez | Address on file | | | | | | | |
| 1563173 | ORLANDO DAVILA PEREZ | Address on file | | | | | | | |
| 1543913 | Orlando De Leon Rivera | Address on file | | | | | | | |
| 1543913 | Orlando De Leon Rivera | Address on file | | | | | | | |
| 137322 | Orlando Diaz De Leon | Address on file | | | | | | | |
| 1562991 | Orlando E. Hernandez Soto | Address on file | | | | | | | |
| 1532328 | Orlando Farias Ostolaza | Address on file | | | | | | | |
| 1532328 | Orlando Farias Ostolaza | Address on file | | | | | | | |
| 2153183 | Orlando Fernandez Quiles | Address on file | | | | | | | |
| 1683270 | ORLANDO FERRERAS UBARRI | Address on file | | | | | | | |
| 1425242 | ORLANDO FIGUEROA OJEDA | Address on file | | | | | | | |
| 1074734 | ORLANDO FIGUEROA OJEDA | Address on file | | | | | | | |
| 2124745 | Orlando Figueroa Rivera | Address on file | | | | | | | |
| 2136539 | Orlando Fuentes Agosto | Address on file | | | | | | | |
| 2159189 | Orlando Fuentes Martinez | Address on file | | | | | | | |
| 1074755 | ORLANDO GONZALEZ COLLAZO | Address on file | | | | | | | |
| 1457046 | ORLANDO GONZALEZ COLLAZO | Address on file | | | | | | | |
| 221088 | ORLANDO HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1505316 | Orlando J Figueroa-Oliveras | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1605611 | ORLANDO J. MACHUCA ORTIZ | Address on file | | | | | | | |
| 1546240 | ORLANDO JORGE MATOS ACEVEDO | Address on file | | | | | | | |
| 1818412 | Orlando L. Colon Ramos | Address on file | | | | | | | |
| 1587929 | Orlando L. Vazquez Ortega | Address on file | | | | | | | |
| 1743712 | Orlando Laguna O'Neill | Address on file | | | | | | | |
| 1483862 | Orlando Luciano Ruiz | Address on file | | | | | | | |
| 2154056 | Orlando Luis Torres Garcia | Address on file | | | | | | | |
| 1817288 | ORLANDO MACHADO MENTANES | Address on file | | | | | | | |
| 1074849 | ORLANDO MACHADO MONTANEZ | Address on file | | | | | | | |
| 929879 | ORLANDO MALDONADO SERRANO | Address on file | | | | | | | |
| 944229 | ORLANDO MARTINEZ ARIAS | Address on file | | | | | | | |
| 1532475 | ORLANDO MARTINEZ DE JESUS | Address on file | | | | | | | |
| 1675075 | ORLANDO MEJIAS LUGO | Address on file | | | | | | | |
| 1776450 | ORLANDO MERCED SERRANO | Address on file | | | | | | | |
| 2157741 | Orlando Montanez Sanchez | Address on file | | | | | | | |
| 1482483 | ORLANDO MORALES | Address on file | | | | | | | |
| 2208367 | Orlando Morales Lebron | Address on file | | | | | | | |
| 1546367 | Orlando Ojeda-Torres | Address on file | | | | | | | |
| 1986238 | Orlando Ortiz Aponte | Address on file | | | | | | | |
| 1074943 | ORLANDO ORTIZ MARRERO | Address on file | | | | | | | |
| 1616612 | ORLANDO ORTIZ ROMERO | Address on file | | | | | | | |
| 2134409 | Orlando Oyola Maldonado | Address on file | | | | | | | |
| 2154969 | Orlando Pons Ruiz | Address on file | | | | | | | |
| 2206549 | Orlando Pratts Colon | Address on file | | | | | | | |
| 1794918 | Orlando R Hernandez Rosario | Address on file | | | | | | | |
| 1878067 | Orlando R. Diaz Diaz | Address on file | | | | | | | |
| 1823368 | Orlando R. Hernandez Matos | Address on file | | | | | | | |
| 1501232 | ORLANDO RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 422472 | ORLANDO RAMIREZ MARTINEZ | Address on file | | | | | | | |
| 1074990 | ORLANDO RAMIREZ TOLEDO | Address on file | | | | | | | |
| 1738418 | Orlando Ramos Irrizarry | Address on file | | | | | | | |
| 1754114 | Orlando Ramos Irrizarry | Address on file | | | | | | | |
| 2214417 | Orlando Ramos Lozano | Address on file | | | | | | | |
| 1836696 | Orlando Rivera Bonilla | Address on file | | | | | | | |
| 1490343 | Orlando Rivera Colon | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1532449 | Orlando Rivera Figueroa | Address on file | | | | | | | |
| 2073493 | ORLANDO RIVERA GARCIA | Address on file | | | | | | | |
| 2074193 | Orlando Rivera Lugo | Address on file | | | | | | | |
| 1896198 | Orlando Rivera Perez | Address on file | | | | | | | |
| 1583593 | ORLANDO RIVERA ROMERO | Address on file | | | | | | | |
| 1786538 | Orlando Rivera Rosa | Address on file | | | | | | | |
| 464077 | ORLANDO ROBLES MOJICA | Address on file | | | | | | | |
| 464077 | ORLANDO ROBLES MOJICA | Address on file | | | | | | | |
| 464077 | ORLANDO ROBLES MOJICA | Address on file | | | | | | | |
| 1487839 | Orlando Rodriguez Adorno | Address on file | | | | | | | |
| 1075052 | Orlando Rodriguez Esparra | Address on file | | | | | | | |
| 1075053 | ORLANDO RODRIGUEZ FUENTES | Address on file | | | | | | | |
| 474039 | ORLANDO RODRIGUEZ MELENDEZ | Address on file | | | | | | | |
| 474311 | ORLANDO RODRIGUEZ MERLO | Address on file | | | | | | | |
| 2158015 | Orlando Rodriguez Morales | Address on file | | | | | | | |
| 1075062 | ORLANDO RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1562071 | ORLANDO RODRIGUEZ REYES | Address on file | | | | | | | |
| 1075072 | ORLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1964474 | Orlando Rodriguez Rodriguez | Address on file | | | | | | | |
| 1720007 | ORLANDO RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 375059 | ORLANDO RODRIGUEZ ZAYAS | Address on file | | | | | | | |
| 2010634 | Orlando Rodriguez Zayas | Address on file | | | | | | | |
| 2044998 | Orlando Rodriguez Zayas | Address on file | | | | | | | |
| 1647611 | ORLANDO ROMERO VILLEGAS | Address on file | | | | | | | |
| 1075091 | ORLANDO ROSADO RIVERA | Address on file | | | | | | | |
| 2152347 | Orlando Sanabria Morell | Address on file | | | | | | | |
| 1586717 | ORLANDO SANTANA AVILES | Address on file | | | | | | | |
| 2153934 | Orlando Santiago Aponte | Address on file | | | | | | | |
| 2087333 | Orlando Santiago Torres | Address on file | | | | | | | |
| 1632063 | Orlando Santiago Torres | Address on file | | | | | | | |
| 1908944 | ORLANDO SANTINI VAZQUEZ | Address on file | | | | | | | |
| 2211524 | Orlando Torres Gotay | Address on file | | | | | | | |
| 2215602 | Orlando Torres Gotay | Address on file | | | | | | | |
| 2205527 | ORLANDO TORRES GOTAY | Address on file | | | | | | | |
| 1758354 | Orlando V. Lamourt Baez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | Address on file | | | | | | | |
| 1075184 | ORLANDO VAZQUEZ VILLALONGO | Address on file | | | | | | | |
| 1765061 | ORLANDO VEGA SUAREZ | Address on file | | | | | | | |
| 1767379 | ORLANDO VELAZQUEZ OROZCO | Address on file | | | | | | | |
| 1480225 | ORTIZ ALMEDINA ASOCIADOS LAW OFFICES PSC | PO BOX 366556 | | | | SAN JUAN | PR | 00936 | |
| 1992463 | Ortiz Chevere Nereida | Address on file | | | | | | | |
| 517730 | OSCAR A SANTIAGO MALDONADO | Address on file | | | | | | | |
| 517730 | OSCAR A SANTIAGO MALDONADO | Address on file | | | | | | | |
| 2000530 | Oscar Baez Mendez | Address on file | | | | | | | |
| 1755470 | Oscar Baez Mendez | Address on file | | | | | | | |
| 1648337 | OSCAR DE JESUS TORRES | Address on file | | | | | | | |
| 2215861 | Oscar Del Valle Rivera | Address on file | | | | | | | |
| 2153710 | Oscar Diaz Diaz | Address on file | | | | | | | |
| 1424029 | Oscar Diaz Rodriguez | Address on file | | | | | | | |
| 385725 | OSCAR E. VELAZQUEZ MARTINEZ | Address on file | | | | | | | |
| 1995009 | Oscar Enrique Figueroa Garcia | Address on file | | | | | | | |
| 1075410 | OSCAR FHERNANDEZ LUGO | Address on file | | | | | | | |
| 1694269 | OSCAR FUENTES AYALA | Address on file | | | | | | | |
| 1590441 | Oscar Fuentes Ayala | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1590441 | Oscar Fuentes Ayala | Oscar Fuentes Ayala | Calle 1 Casa 118 Parcelas Vieques | | | Loiza | PR | 00772 | |
| 1590441 | Oscar Fuentes Ayala | HC 01 Box 6908 | | | | Loiza | PR | 00772 | |
| 209319 | OSCAR GUERRERO ALTORAN | Address on file | | | | | | | |
| 1588945 | Oscar Guerrero Altoran | Address on file | | | | | | | |
| 733890 | OSCAR GUERRERO ALTORAN | Address on file | | | | | | | |
| 1681442 | Oscar Guerrero Altoran | Address on file | | | | | | | |
| 2154071 | Oscar Gutierrez Torres | Address on file | | | | | | | |
| 1635125 | Oscar Hernandez Cruz | Address on file | | | | | | | |
| 1844335 | OSCAR I. GONZALEZ AGUAYO | 10 URB. MONTECASINO HTS. CALLE RIO HONS B-10 | | | | TOA ALTA | PR | 00953 | |
| 2112987 | Oscar L. Becerril Osorio | Address on file | | | | | | | |
| 2156945 | Oscar L. Rosario | Address on file | | | | | | | |
| 2157154 | Oscar Lambert Marcacai | Address on file | | | | | | | |
| 2162222 | Oscar Lind Munoz | Address on file | | | | | | | |
| 1957801 | Oscar Lopez Perez | Address on file | | | | | | | |
| 1906895 | OSCAR MANUEL HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1900548 | OSCAR NAVARRO FIGUERO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1985372 | Oscar Navarro Figueroa | Address on file | | | | | | | |
| 1992126 | Oscar Navarro Figueroa | Address on file | | | | | | | |
| 1786554 | OSCAR O ESTELA RIVERA | 137 MIRAMELINDA | LLANOS DE GURABO | | | GURABO | PR | 00778 | |
| 2135540 | Oscar Orta Pacheco | Address on file | | | | | | | |
| 1537250 | OSCAR OSUNA CARRASQUILLO | Address on file | | | | | | | |
| 1532965 | Oscar Osuna Carrasquillo | Address on file | | | | | | | |
| 1523631 | Oscar R Soto Marquez | Address on file | | | | | | | |
| 1572309 | Oscar Ramirez Machin | Address on file | | | | | | | |
| 1075545 | OSCAR RIVERA DE LEON | Address on file | | | | | | | |
| 385826 | OSCAR RIVERA MARTINEZ PSC | Address on file | | | | | | | |
| 385826 | OSCAR RIVERA MARTINEZ PSC | Address on file | | | | | | | |
| 385826 | OSCAR RIVERA MARTINEZ PSC | Address on file | | | | | | | |
| 1672835 | OSCAR RIVERA ROSADO | Address on file | | | | | | | |
| 1810825 | Oscar Rodriguez | Address on file | | | | | | | |
| 471881 | Oscar Rodriguez Hernandez | Address on file | | | | | | | |
| 1650767 | Oscar Rodriguez Rodriguez | Address on file | | | | | | | |
| 385839 | OSCAR RODRIGUEZ ROSA | Address on file | | | | | | | |
| 1687611 | Oscar Rodriguez-Maldonado | Address on file | | | | | | | |
| 1581601 | OSCAR SOTO TORRES | Address on file | | | | | | | |
| 1075602 | OSCAR TORRES RIVERA | Address on file | | | | | | | |
| 1075602 | OSCAR TORRES RIVERA | Address on file | | | | | | | |
| 1776517 | OSCAR TORRES RIVERA | Address on file | | | | | | | |
| 1425592 | Oscar V. Ocasio Torres | Address on file | | | | | | | |
| 1596486 | Oscar Vargas Pagan | Address on file | | | | | | | |
| 734026 | OSCAR VEGA RIVERA | BOX 5071 | | | | TOA ALTA | PR | 00953 | |
| 1562704 | OSDALYS RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1832764 | Oslvaldo Matos Valentin | Address on file | | | | | | | |
| 1810944 | OSUALDO JOEL GUERRA RAMOS | Address on file | | | | | | | |
| 1537088 | Osval E. Martinez Pizarro | Address on file | | | | | | | |
| 1537088 | Osval E. Martinez Pizarro | Address on file | | | | | | | |
| 1628273 | Osvaldo A Quinones Martinez | Address on file | | | | | | | |
| 1672567 | OSVALDO A. OSORIO GONZALEZ | Address on file | | | | | | | |
| 1682939 | Osvaldo Arocho Saltar | Address on file | | | | | | | |
| 1678263 | Osvaldo Candelaria Perez | Address on file | | | | | | | |
| 2154044 | Osvaldo Caraballo | Address on file | | | | | | | |
| 1662218 | Osvaldo Carmona Colon | Address on file | | | | | | | |
| 734050 | OSVALDO DE JESUS GOMEZ | Address on file | | | | | | | |
| 1731991 | Osvaldo Diaz Garcia | Address on file | | | | | | | |
| 1705050 | Osvaldo Diaz Morales | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1075722 | OSVALDO FELICIANO FELIX | Address on file | | | | | | | |
| 162897 | Osvaldo Feliciano Felix | Address on file | | | | | | | |
| 1537911 | Osvaldo Kranwinkel Burgos | Address on file | | | | | | | |
| 1677085 | Osvaldo L Morales | Address on file | | | | | | | |
| 2076721 | Osvaldo L. Figueroa Nieves | Address on file | | | | | | | |
| 2148110 | Osvaldo L. Gonzalez Alvarado | Address on file | | | | | | | |
| 1703225 | Osvaldo L. Maldonado Martinez | Address on file | | | | | | | |
| 1817756 | OSVALDO LOPEZ CARTAGENA | Address on file | | | | | | | |
| 1969033 | Osvaldo Lopez Cartagena | Address on file | | | | | | | |
| 1772941 | Osvaldo Lopez Solla | Address on file | | | | | | | |
| 1683089 | OSVALDO LOPEZ VIVES | Address on file | | | | | | | |
| 1576141 | Osvaldo Martell Roman | Address on file | | | | | | | |
| 1562885 | Osvaldo Martinez Vazquez | Address on file | | | | | | | |
| 1562540 | OSVALDO MAYSONET MORALES | Address on file | | | | | | | |
| 1696205 | Osvaldo Medina | Address on file | | | | | | | |
| 1837278 | Osvaldo Merced Clemente | Address on file | | | | | | | |
| 1568038 | Osvaldo Monclova Rivera | Address on file | | | | | | | |
| 1075791 | Osvaldo Monclova Rivera | Address on file | | | | | | | |
| 2180925 | Osvaldo Morales de Jesus | Address on file | | | | | | | |
| 1647916 | Osvaldo Muñoz Rodríguez | Address on file | | | | | | | |
| 386597 | OSVALDO NEGRON FIGUEROA | Address on file | | | | | | | |
| 1779219 | Osvaldo Nieves Nieves | Address on file | | | | | | | |
| 1690244 | OSVALDO ORRACA GARCIA | Address on file | | | | | | | |
| 1994771 | Osvaldo Ortiz Santos | Address on file | | | | | | | |
| 1962876 | Osvaldo Ortiz Zayas | Address on file | | | | | | | |
| 1771287 | Osvaldo Padilla Diaz | Address on file | | | | | | | |
| 1605873 | OSVALDO PINERO FONTAN | Address on file | | | | | | | |
| 1916681 | Osvaldo Rivera Delgado | Address on file | | | | | | | |
| 1836583 | Osvaldo Rivera Oquendo | Address on file | | | | | | | |
| 1075863 | Osvaldo Rivera Velazquez | Address on file | | | | | | | |
| 2107293 | Osvaldo Rivera Velazquez | Address on file | | | | | | | |
| 2211105 | Osvaldo Rodriguez Lopez | Address on file | | | | | | | |
| 2213921 | Osvaldo Rodriguez Lopez | Address on file | | | | | | | |
| 1075868 | OSVALDO RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 477521 | Osvaldo Rodriguez Ramos | Address on file | | | | | | | |
| 1951080 | Osvaldo Ruiz Crespo | Calle El Castillo #228 | | | | Aguadilla | PR | 00603 | |
| 2154356 | Osvaldo Santiago Rodriguez | Address on file | | | | | | | |
| 1773737 | OSVALDO TORRES CORTES | Address on file | | | | | | | |
| 1075902 | Osvaldo Valdes Molina | Address on file | | | | | | | |
| 2082110 | Oswald R Muriel Santana | Address on file | | | | | | | |
| 2103881 | Oswaldo Rivera Velazquez | Address on file | | | | | | | |
| 1129718 | OTHONIEL LOPEZ MEDINA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2245715 | Otilio Colon Guzman | Address on file | | | | | | | |
| 2245655 | Otilio Colon Guzman | Address on file | | | | | | | |
| 2154249 | Otilio De Jesus Rodriguez | Address on file | | | | | | | |
| 1668363 | Otilio Natal Rodríguez | Address on file | | | | | | | |
| 1668363 | Otilio Natal Rodríguez | Address on file | | | | | | | |
| 1702211 | Otilio Perez Hernandez | Address on file | | | | | | | |
| 170843 | Otoniel Figueroa Mateo | Address on file | | | | | | | |
| 1075964 | OTONIEL FIGUEROA RODRIGUEZ | Address on file | | | | | | | |
| 344415 | OTONIEL MORALES GASCOT | Address on file | | | | | | | |
| 388016 | OTONIEL VALENTIN SOTO | Address on file | | | | | | | |
| 1939404 | Ovelinda Lopez Sanchez | HC-02- Box 6859 | | | | Jayuya | PR | 00664-9607 | |
| 1737731 | Ovelyn Bonet Ramos | Address on file | | | | | | | |
| 2149639 | Ovidio Gonzales Vega | Address on file | | | | | | | |
| 1602846 | Ovidio Irizarry Rodriguez | Address on file | | | | | | | |
| 734387 | OVIDIO IRIZARRY RODRIGUEZ | Address on file | | | | | | | |
| 1669395 | Ovidio J Torres Santiago | Address on file | | | | | | | |
| 2209400 | Ovidio Matos Ramos | Address on file | | | | | | | |
| 2220507 | Ovidio Matos Ramos | Address on file | | | | | | | |
| 1076019 | Ovidio Pesante Otero | Address on file | | | | | | | |
| 1583053 | Ovidio R. Mercado Lopez | Address on file | | | | | | | |
| 2078508 | Owen L. Perez Torres | Address on file | | | | | | | |
| 1481953 | OWNED OUTCOMES, LLC | 6085 WEST TWAIN AVE. | SUITE 101 | | | LAS VEGAS | NV | 89103 | |
| 1481953 | OWNED OUTCOMES, LLC | JUAN CARLOS GONZALEZ | AGENT | A6 BROMELIA STREET URB. ESTANCIAS DE BAIROA | | CAGUAS | PR | 00727 | |
| 388131 | OXALI MARIE SANTO DOMINGO LAUSELL | Address on file | | | | | | | |
| 388131 | OXALI MARIE SANTO DOMINGO LAUSELL | Address on file | | | | | | | |
| 1614787 | Oyola Alvarez Isabel | Address on file | | | | | | | |
| 388454 | P L MEDICAL CSP | GALERIA PASEOS | 100 GRAND PASEO BLVD STE 112 | PMB 333 | | SAN JUAN | PR | 00926 | |
| 388454 | P L MEDICAL CSP | MIGUEL A TORRES DIAZ | CONTADOR | M TORRES-DIAZ & CO., C.S.P. | PO BOX 3502 | GUAYNABO | PR | 00970-3502 | |
| 1806487 | Pablo A Acosta Cruz | Address on file | | | | | | | |
| 1845232 | PABLO A RODRIGUEZ SALAS | Address on file | | | | | | | |
| 388560 | PABLO A RODRIGUEZ VELEZ | Address on file | | | | | | | |
| 1076063 | PABLO A VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1610579 | Pablo A. Cuevas Ramos | Address on file | | | | | | | |
| 1497935 | PABLO AGOSTO LOUBRIEL | Address on file | | | | | | | |
| 734656 | Pablo Antonio Garcia Ortiz | Address on file | | | | | | | |
| 734656 | Pablo Antonio Garcia Ortiz | Address on file | | | | | | | |
| 1942173 | Pablo Caceres Ayala | Address on file | | | | | | | |
| 2097190 | PABLO CACERES AYALA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 62691 | PABLO CACERES AYALA | Address on file | | | | | | | |
| 91424 | PABLO CINTRON RODRIGUEZ | Address on file | | | | | | | |
| 388599 | PABLO COLLAZO CORTES | Address on file | | | | | | | |
| 734589 | PABLO COLON LEON | Address on file | | | | | | | |
| 1493577 | PABLO COLON SANCHEZ | Address on file | | | | | | | |
| 1726895 | Pablo Cruz Castro | Address on file | | | | | | | |
| 1935319 | Pablo Cruz Morales | Address on file | | | | | | | |
| 2144968 | Pablo Cruz Rodriguez | Address on file | | | | | | | |
| 1676024 | Pablo Cuadrado Ares | Address on file | | | | | | | |
| 1439966 | Pablo Fonseca Casillas | Address on file | | | | | | | |
| 1433662 | Pablo Fonseca-Casillas | Address on file | | | | | | | |
| 2000716 | Pablo Gonzalez Olmo | Address on file | | | | | | | |
| 1578612 | Pablo J. Velez Blay | Address on file | | | | | | | |
| 1773652 | Pablo Javier Massa Prosper | Address on file | | | | | | | |
| 1076250 | PABLO L GONZALEZ FLORES | Address on file | | | | | | | |
| 1521026 | Pablo L Nieves Melendez | Address on file | | | | | | | |
| 1641731 | PABLO LATIMER MARTINEZ | Address on file | | | | | | | |
| 264786 | PABLO LECTORA SOTO | Address on file | | | | | | | |
| 1076274 | Pablo M Diaz Coss | Address on file | | | | | | | |
| 1076274 | Pablo M Diaz Coss | Address on file | | | | | | | |
| 1654474 | PABLO M. MENDEZ DELGADO | Address on file | | | | | | | |
| 2055474 | Pablo Manuel Soler Rojas | Address on file | | | | | | | |
| 1780323 | Pablo Marcano Melecio | Address on file | | | | | | | |
| 2053518 | PABLO MELENDEZ HERNANDEZ | Address on file | | | | | | | |
| 1920624 | Pablo Mora Mora | Address on file | | | | | | | |
| 1696296 | Pablo Nazario Concepcion | Address on file | | | | | | | |
| 1076317 | PABLO ORTEGA ERAZO | Address on file | | | | | | | |
| 1076352 | Pablo R Guilbert Rivera | Address on file | | | | | | | |
| 80391 | PABLO R. CARRION TORRES | Address on file | | | | | | | |
| 2154441 | Pablo R. Lebron Torres | Address on file | | | | | | | |
| 2206285 | Pablo R. Lebron Torres | Address on file | | | | | | | |
| 411923 | Pablo R. Pluguez Alvarrado | Address on file | | | | | | | |
| 1130213 | Pablo Reyes Fonseca | Address on file | | | | | | | |
| 2055755 | Pablo Ricardo Guillbert Rivera | Address on file | | | | | | | |
| 1792101 | Pablo Rodriguez Cotto | Address on file | | | | | | | |
| 473334 | PABLO RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 839635 | PABLO ROLDAN DEL VALLE | Address on file | | | | | | | |
| 1638434 | Pablo Rosado Cajigas | Address on file | | | | | | | |
| 1076412 | PABLO RUIZ SOTO | Address on file | | | | | | | |
| 2004472 | Pablo Sanchez Cordero | Address on file | | | | | | | |
| 1572053 | Pablo Santana Fernandez | Address on file | | | | | | | |
| 1638659 | Pablo Santiago Cotto | Address on file | | | | | | | |
| 1959820 | Pablo Soto Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 549234 | PABLO TORRES ANDINO | Address on file | | | | | | | |
| 2095545 | Pablo Toyens Quintana | Address on file | | | | | | | |
| 1729242 | Pablo Tufiño Soto | Address on file | | | | | | | |
| 1532219 | Pablo Vargas Alverio | Address on file | | | | | | | |
| 1766430 | Pabsi Gonzalez Irizarry | Address on file | | | | | | | |
| 1076479 | Padilla Pa Rivera | Address on file | | | | | | | |
| 2204222 | Palmira Bultron Diaz | Address on file | | | | | | | |
| 1928815 | Paloma S Reymundi Martinez | Address on file | | | | | | | |
| 336951 | PAMELA MIRO VAZQUEZ | Address on file | | | | | | | |
| 1524133 | Pamela Ortiz Olmo | Address on file | | | | | | | |
| 1804468 | Paola C. Santiago Matos | Address on file | | | | | | | |
| 1076546 | PAOLA HERRERA OSPINA | Address on file | | | | | | | |
| 1886226 | PAQUITA ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 2071240 | Paquita Gonzalez - Muniz | Address on file | | | | | | | |
| 1888858 | Paquita Gonzalez Muniz | Address on file | | | | | | | |
| 1130417 | PAQUITA GONZALEZ MUNIZ | Address on file | | | | | | | |
| 1899772 | Paquita Gonzalez-Muniz | Address on file | | | | | | | |
| 395188 | PARCOM INC | PO BOX 466 | | | | BAYAMON | PR | 00961 | |
| 1786670 | Parson Cruz Martinez | Address on file | | | | | | | |
| 1076588 | PASCUAL ANDRES SANTIAGO QUINONES | Address on file | | | | | | | |
| 1875380 | Pascual Cruz Ramey | Address on file | | | | | | | |
| 1866464 | Pascual Cruz Ramirez | Address on file | | | | | | | |
| 1717970 | Pascual Delgado Soto | Address on file | | | | | | | |
| 2197869 | Pastor Vega Barreto | Address on file | | | | | | | |
| 1590323 | PASTORA ESTEVES LUCIANO | Address on file | | | | | | | |
| 1617790 | Patria A Berrios Cintron | Address on file | | | | | | | |
| 138771 | PATRIA E DIAZ LUGO | Address on file | | | | | | | |
| 1833606 | Patria Figueroa Ojeda | Address on file | | | | | | | |
| 1886679 | Patria L. Hiraldo Rivera | Address on file | | | | | | | |
| 1837615 | Patria M. Astacio | Address on file | | | | | | | |
| 1130612 | PATRIA PEREZ MORALES | Address on file | | | | | | | |
| 396164 | PATRIA RIVERA VEGA | Address on file | | | | | | | |
| 1501865 | Patria Valentín Rodriguez | Address on file | | | | | | | |
| 852181 | PATRICIA BONEFONT GONZALEZ | Address on file | | | | | | | |
| 2040964 | Patricia E Curbelo Arce | Address on file | | | | | | | |
| 1952018 | Patricia E. Colon Diaz | PO Box 203 | | | | Florida | PR | 00650 | |
| 1512522 | Patricia Lopez Blasini | Address on file | | | | | | | |
| 1595802 | Patricia Maria Valerio Algarra | Address on file | | | | | | | |
| 1600120 | Patricia Maria Valerio Algarra | Address on file | | | | | | | |
| 1776591 | PATRICIA ORTIZ CRUZ | REPTO. SAN ANTONIO #12 | | | | SABANA GRANDE | PR | 00637 | |
| 1076672 | PATRICIA R. MARTINEZ ROURA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724217 | Patricia Rivera Melendez | Address on file | | | | | | | |
| 735566 | PATRICIA SALIVA CABALLERO | Address on file | | | | | | | |
| 1856468 | Patricia Valentin Berrios | Address on file | | | | | | | |
| 1626762 | Patricia Velazquez Irizarry | Address on file | | | | | | | |
| 2063046 | Patricia Velez Vega | Address on file | | | | | | | |
| 1640794 | PATRICK CUEBAS FANTAUZZI | Address on file | | | | | | | |
| 2244958 | Patrick de Man | Address on file | | | | | | | |
| 130430 | PATRICK DE MAN | Address on file | | | | | | | |
| 1907975 | Patrick George Apellaniz | C/Borinquen #365 | | | | Catano | PR | 00962 | |
| 1515108 | Patterson Avilez Duran | Address on file | | | | | | | |
| 396296 | PAUL A GROSSEN FRAUHIGUER | Address on file | | | | | | | |
| 396296 | PAUL A GROSSEN FRAUHIGUER | Address on file | | | | | | | |
| 1569304 | Paul G Rivera Collazo | Address on file | | | | | | | |
| 1684254 | Paul G. Rivera Collazo | Address on file | | | | | | | |
| 1569302 | Paul G. Rivera Pillazo | Address on file | | | | | | | |
| 1570333 | Paul Rivera Collazo | Address on file | | | | | | | |
| 1570389 | Paul Rivera Collazo | Address on file | | | | | | | |
| 396322 | PAUL RIVERA GUTIERREZ | Address on file | | | | | | | |
| 2118827 | Paul Rivera Viruet | Address on file | | | | | | | |
| 1076737 | PAULA B RIVERA MOLINA | Address on file | | | | | | | |
| 1836840 | Paula Bonilla Colon | Address on file | | | | | | | |
| 1778870 | PAULA BONILLA COLON | Address on file | | | | | | | |
| 1669868 | Paula I. Lopez Salgado | Address on file | | | | | | | |
| 1894904 | PAULA LA TORRE RAMIREZ | Address on file | | | | | | | |
| 1897049 | Paula La Torre Ramirez | Address on file | | | | | | | |
| 1906748 | Paula La Torre Ramirez | Address on file | | | | | | | |
| 1914375 | Paula La Torre Ramirez | Address on file | | | | | | | |
| 1920014 | Paula La Torre Ramirez | Address on file | | | | | | | |
| 2236697 | Paula Ortiz Morales | Address on file | | | | | | | |
| 1805354 | Paula Perez Rosa | Address on file | | | | | | | |
| 2077230 | Paula Rios Texeira | Address on file | | | | | | | |
| 1190775 | Paula Rivera Torres | Address on file | | | | | | | |
| 1190775 | Paula Rivera Torres | Address on file | | | | | | | |
| 1795042 | Paula Rivera Torres | Cond. Jardines Metropolitano II | Calle Galileo 361 | Apt 14A | | San Juan | PR | 00927 | |
| 2146350 | Paula Roche | Address on file | | | | | | | |
| 1589758 | Paulette M. Toledo Pagan | Address on file | | | | | | | |
| 1454966 | PAULINA DELERME BONANO | Address on file | | | | | | | |
| 2036241 | Paulina Laboy Sanchez | Address on file | | | | | | | |
| 1943990 | PAULINA MEDINA TORRES | Address on file | | | | | | | |
| 2086120 | PAULINA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 2216344 | Paulina Rosario-Delgado | Address on file | | | | | | | |
| 2178641 | Pauline Pantoja Lopez | Address on file | | | | | | | |
| 2152851 | Paulino Colon Maldonado | Address on file | | | | | | | |
| 1508941 | PAULINO ESPINOSA LOPEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1506234 | PAULINO ESPINOSA LOPEZ | Address on file | | | | | | | |
| 1609102 | PAULINO LAGUNA GARCIA | Address on file | | | | | | | |
| 1782066 | Paulino Laguna-Garcia | Address on file | | | | | | | |
| 396584 | PC G INT'L | COND PLAZA ATHENEE | 101 AVE ORTEGON APT 301 | | | GUAYNABO | PR | 00966 | |
| 1561334 | Pedrito Pedrogo Flores | Address on file | | | | | | | |
| 1486505 | Pedro A Garcias Cruz | Address on file | | | | | | | |
| 858493 | PEDRO A GONZALEZ SILVA | Address on file | | | | | | | |
| 1741918 | PEDRO A JUSINO LUGO | Address on file | | | | | | | |
| 1505120 | Pedro A Morales Mari | Address on file | | | | | | | |
| 1831233 | PEDRO A OTERO ROMAN | Address on file | | | | | | | |
| 2197883 | Pedro A Perez Soto | Address on file | | | | | | | |
| 839630 | PEDRO A RIOS RUIZ | Address on file | | | | | | | |
| 2195739 | Pedro A Santos Collazo | Address on file | | | | | | | |
| 1532199 | PEDRO A TORRES ALAMO | Address on file | | | | | | | |
| 1131108 | PEDRO A VARGAS FONTANEZ | Address on file | | | | | | | |
| 1076991 | PEDRO A VASQUEZ SANCHEZ | Address on file | | | | | | | |
| 1876310 | Pedro A Vega Santiago | Address on file | | | | | | | |
| 1752769 | Pedro A. Cintron Hernandez | Address on file | | | | | | | |
| 2226892 | Pedro A. Delgado Mateo | Address on file | | | | | | | |
| 1665500 | Pedro A. Diaz Comacho | Address on file | | | | | | | |
| 2148731 | Pedro A. Figueroa Mendez | Address on file | | | | | | | |
| 2092390 | Pedro A. Gonzalez Santiago | Address on file | | | | | | | |
| 2165634 | Pedro A. Gonzalez Silva | Address on file | | | | | | | |
| 1918966 | PEDRO A. GUZMAN GARCIA | Address on file | | | | | | | |
| 1882174 | Pedro A. Lopez Garcia | Address on file | | | | | | | |
| 2003900 | Pedro A. Mojica Bermudez | Address on file | | | | | | | |
| 1854917 | Pedro A. Mojica Bermudez | Address on file | | | | | | | |
| 396846 | Pedro A. Montalvo Figueroa | Address on file | | | | | | | |
| 1076922 | Pedro A. Nieves Merced | Address on file | | | | | | | |
| 2155564 | Pedro A. Padua Torres | Address on file | | | | | | | |
| 2220086 | Pedro A. Santos Collazo | Address on file | | | | | | | |
| 2209432 | Pedro Alejandro Gonzalez | Address on file | | | | | | | |
| 2219546 | Pedro Alejandro Gonzalez | Address on file | | | | | | | |
| 1841063 | Pedro Alvarado Olivieri | Address on file | | | | | | | |
| 1850981 | Pedro Alvarado Olivieri | Address on file | | | | | | | |
| 1846769 | Pedro Alves Pineiro | Address on file | | | | | | | |
| 484655 | PEDRO ANTONIO ROJAS CALAFAT | Address on file | | | | | | | |
| 2147700 | Pedro Antonio Torres Torres | Address on file | | | | | | | |
| 1610803 | PEDRO ARNALDO HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1664479 | Pedro Benitez Crispin | Address on file | | | | | | | |
| 1516836 | Pedro Bracero Torres | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519716 | Pedro Bracero Torres | Address on file | | | | | | | |
| 1800825 | PEDRO C. MALDONADO MALDONADO | Address on file | | | | | | | |
| 1523508 | Pedro C. Mounier Ferrer | Address on file | | | | | | | |
| 1786798 | Pedro C. Torres Santos | Address on file | | | | | | | |
| 1688892 | Pedro Camareno Camareno | Address on file | | | | | | | |
| 1077085 | PEDRO CANCEL RIOS | Address on file | | | | | | | |
| 69824 | PEDRO CARDE ACOSTA | Address on file | | | | | | | |
| 1725445 | Pedro Carlos Hernadez Zumaeta | Address on file | | | | | | | |
| 531559 | PEDRO CARLOS SICARD RIVERA | Address on file | | | | | | | |
| 1868348 | Pedro Carlos Sicord Rivera | Address on file | | | | | | | |
| 1077132 | PEDRO COTTO CINTRON | Address on file | | | | | | | |
| 2142264 | Pedro Crespo Cruz | Address on file | | | | | | | |
| 1987386 | Pedro Cruz Carrion | Address on file | | | | | | | |
| 2123922 | Pedro Cruz Carrion | Address on file | | | | | | | |
| 2000181 | Pedro Cruz Rivera | 154 Villas del Bosque | | | | Cidra | PR | 00739-9211 | |
| 1077158 | PEDRO DE JESUS TORRES | Address on file | | | | | | | |
| 1651698 | Pedro del Valle Melendez | Address on file | | | | | | | |
| 2055385 | Pedro Delgado Cruz | Address on file | | | | | | | |
| 1077173 | Pedro Dieppa | Address on file | | | | | | | |
| 1875601 | Pedro E Bonilla Bonilla | Address on file | | | | | | | |
| 2247859 | Pedro E Rivera Rivera | Address on file | | | | | | | |
| 1675348 | Pedro E Valle Valentin | Address on file | | | | | | | |
| 1899481 | Pedro E. Aviles Gonzalez | Address on file | | | | | | | |
| 2152945 | Pedro E. Cartasena Santiago | Address on file | | | | | | | |
| 1604066 | Pedro E. Valle Valentin | Address on file | | | | | | | |
| 2115834 | Pedro Efrin Martinez Peterson | Address on file | | | | | | | |
| 1674772 | PEDRO ENRIQUE SANTIAGO ACOSTA | Address on file | | | | | | | |
| 1652563 | PEDRO FELICIANO SANTIAGO | Address on file | | | | | | | |
| 2016573 | PEDRO FIGUEROA FIGUEROA | CALLE 8 K279 | BO LA PONDEROSA | | | VEGA ALTA | PR | 00692 | |
| 2235605 | Pedro Flores | Address on file | | | | | | | |
| 1637663 | PEDRO FRANCESCHI RUIZ | Address on file | | | | | | | |
| 2020859 | Pedro G. Concepcion Calderon | Address on file | | | | | | | |
| 2023077 | Pedro Gonzalez Del Valle | Address on file | | | | | | | |
| 1764665 | Pedro Gonzalez Reyes | Address on file | | | | | | | |
| 1640684 | Pedro Hernandez Falcon | Address on file | | | | | | | |
| 1577273 | Pedro Hernandez Falcon, Ciencias Farense | Address on file | | | | | | | |
| 1586511 | Pedro Hernandez Lopez | Address on file | | | | | | | |
| 1616237 | Pedro Hernandez Melendez | HC 4 Box 5362 | | | | Guaynabo | PR | 00971 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2034953 | Pedro Hernandez Pellot | Address on file | | | | | | | |
| 1911887 | Pedro Hernandez Pellot | Address on file | | | | | | | |
| 223381 | PEDRO HIEYE GONZALEZ | Address on file | | | | | | | |
| 223381 | PEDRO HIEYE GONZALEZ | Address on file | | | | | | | |
| 1751638 | Pedro I Hernandez Morales | Address on file | | | | | | | |
| 1460288 | Pedro I Roig Rosario | Address on file | | | | | | | |
| 1711512 | Pedro I. Hernandez Morales | Address on file | | | | | | | |
| 2208102 | Pedro Ivan Morales Figueroa | Address on file | | | | | | | |
| 1570165 | Pedro Ivan Rivera Mateo | Address on file | | | | | | | |
| 1672087 | Pedro Ivan Rosado Rivera | Address on file | | | | | | | |
| 1640518 | Pedro Ivan Rosado Rivera | Address on file | | | | | | | |
| 17944 | PEDRO J ALVARADO PAGAN | Address on file | | | | | | | |
| 397197 | PEDRO J CARTAGENA MARTINEZ | Address on file | | | | | | | |
| 1077397 | PEDRO J CASABLANCA ROSARIO | Address on file | | | | | | | |
| 89045 | Pedro J Chevere Rosado | Address on file | | | | | | | |
| 1077404 | PEDRO J COLON ADORNO | Address on file | | | | | | | |
| 1077442 | PEDRO J GARCIA FIGUEROA | Address on file | | | | | | | |
| 930906 | Pedro J Gutierrez Cintron | Address on file | | | | | | | |
| 1077463 | PEDRO J GUTIERREZ CINTRON | Address on file | | | | | | | |
| 1077463 | PEDRO J GUTIERREZ CINTRON | Address on file | | | | | | | |
| 1518556 | Pedro J Morales Colon | Address on file | | | | | | | |
| 1518556 | Pedro J Morales Colon | Address on file | | | | | | | |
| 1077526 | PEDRO J NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 1837792 | Pedro J Ortiz Viera | Address on file | | | | | | | |
| 1593755 | PEDRO J PUYARENA VALENTIN | Address on file | | | | | | | |
| 1474586 | PEDRO J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1475673 | PEDRO J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1474714 | PEDRO J RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1477738 | Pedro J Rodríguez Cruz | Address on file | | | | | | | |
| 1477494 | Pedro J Rodríguez Cruz | Address on file | | | | | | | |
| 1520882 | Pedro J Rodriguez Diaz | Address on file | | | | | | | |
| 1077614 | Pedro J Sanchez Vega | Address on file | | | | | | | |
| 1860165 | Pedro J Santiago Rivera | Address on file | | | | | | | |
| 1898025 | Pedro J. Anca Velez | Urb. Hacienda San Jose | 777 Via de la Emila | | | Caguas | PR | 00727 | |
| 397212 | PEDRO J. CRUZ SIERRA | Address on file | | | | | | | |
| 2125584 | Pedro J. Diaz Morales | Address on file | | | | | | | |
| 2125552 | Pedro J. Diaz Morales | Address on file | | | | | | | |
| 1587968 | PEDRO J. GUZMAN LEON | Address on file | | | | | | | |
| 1855222 | Pedro J. Marquez Aponte | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1595716 | Pedro J. Mercado Camacho | Address on file | | | | | | | |
| 1622495 | Pedro J. Orraca Figueroa | Address on file | | | | | | | |
| 2208363 | Pedro J. Pedraza Colon | Address on file | | | | | | | |
| 2178319 | Pedro J. Rivera Viera | Address on file | | | | | | | |
| 397382 | PEDRO J. RIVERA VIERA | Address on file | | | | | | | |
| 2209599 | Pedro J. Rodriguez Cebollero | Address on file | | | | | | | |
| 2219401 | Pedro J. Rodriguez Cebolloro | Address on file | | | | | | | |
| 1741001 | Pedro J. Sanchez Rodriguez | Address on file | | | | | | | |
| 1641017 | Pedro J. Santiago Solivan | Address on file | | | | | | | |
| 1988726 | Pedro J. Soto Rodriguez | Address on file | | | | | | | |
| 1778056 | PEDRO J. TORRES ORTEGA | Address on file | | | | | | | |
| 1589336 | Pedro Jaime Rodriguez Garcia | Address on file | | | | | | | |
| 1499733 | PEDRO JAVIER GUITERREZ CINTRON | Address on file | | | | | | | |
| 2215346 | Pedro Javier Velez Velasquez | Address on file | | | | | | | |
| 1710030 | Pedro Jose Figueroa Fernandez | Address on file | | | | | | | |
| 1857074 | Pedro Jose Hernandez Olivero | Address on file | | | | | | | |
| 2220179 | Pedro Juan Bracero Velez | Address on file | | | | | | | |
| 2091925 | Pedro Juan Cruz Vargas | Address on file | | | | | | | |
| 1862686 | Pedro Juan Lamboy Ortiz | Address on file | | | | | | | |
| 1819240 | Pedro Juan Laureano Montalvo | Address on file | | | | | | | |
| 2160007 | Pedro Juan Santiago Cotto | Address on file | | | | | | | |
| 2037210 | Pedro Juan Sierra Concepcion | Address on file | | | | | | | |
| 2150246 | Pedro Juan Velez Soto | Address on file | | | | | | | |
| 2182058 | Pedro L Andino Ortiz | Address on file | | | | | | | |
| 1678136 | PEDRO L CALDERON RAMOS | Address on file | | | | | | | |
| 1637145 | Pedro L Cruz Pazon | Address on file | | | | | | | |
| 736608 | PEDRO L GERENA RODRIGUEZ | Address on file | | | | | | | |
| 1077720 | PEDRO L GONZALEZ COTTO | Address on file | | | | | | | |
| 2155448 | Pedro L Muniz Perez | Address on file | | | | | | | |
| 1523797 | PEDRO L RIVERA COLON | Address on file | | | | | | | |
| 1570550 | Pedro L. Andino Ortiz | Address on file | | | | | | | |
| 2144214 | Pedro L. Aviles Torres | Address on file | | | | | | | |
| 1423637 | Pedro L. Gerena Rodriguez | Address on file | | | | | | | |
| 1814305 | Pedro L. Lopez Reyes | Address on file | | | | | | | |
| 1584928 | Pedro L. Medina Rodriguez | Address on file | | | | | | | |
| 1616721 | PEDRO L. VELAZQUEZ NIEVES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1630890 | PEDRO L. VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 1758861 | Pedro Laureano Valentin | Address on file | | | | | | | |
| 1886710 | Pedro Lopez | Address on file | | | | | | | |
| 1855005 | Pedro Lopez Borrero | Address on file | | | | | | | |
| 2155803 | PEDRO LUIS BUEGOS RODRIGUEZ | Address on file | | | | | | | |
| 1871121 | Pedro Luis Isaac Pinero | Address on file | | | | | | | |
| 2142133 | Pedro Luis Lopez Lopez | Address on file | | | | | | | |
| 1077861 | PEDRO M NUNEZ LOPEZ | Address on file | | | | | | | |
| 1765511 | Pedro M Santana Hernandez | Address on file | | | | | | | |
| 1822222 | Pedro M Vargas Rivera | Address on file | | | | | | | |
| 1639836 | Pedro M. Martinez Adorno | Address on file | | | | | | | |
| 1842871 | Pedro Mangual Vazquez | Address on file | | | | | | | |
| 1365663 | PEDRO MARIN GUARDERRAMA | Address on file | | | | | | | |
| 736752 | PEDRO MARTIN MORENO | Address on file | | | | | | | |
| 802194 | PEDRO MATOS VAZQUEZ | Address on file | | | | | | | |
| 2158176 | Pedro Medina Vazquez | Address on file | | | | | | | |
| 2059291 | PEDRO MIGUEL NEGRON MARTINEZ | Address on file | | | | | | | |
| 1942240 | Pedro Monsegur Salcedo | Address on file | | | | | | | |
| 341418 | PEDRO MONTANEZ RIVERO | Address on file | | | | | | | |
| 341418 | PEDRO MONTANEZ RIVERO | Address on file | | | | | | | |
| 2220533 | Pedro Mulero Hernandez | Address on file | | | | | | | |
| 2216227 | Pedro Mulero Hernandez | Address on file | | | | | | | |
| 2080999 | Pedro Nieves Aldarondo | Address on file | | | | | | | |
| 2152726 | Pedro O. Correa Torres | Address on file | | | | | | | |
| 1665837 | Pedro Ortiz Alomar | Address on file | | | | | | | |
| 1843854 | PEDRO ORTIZ RIVERA | Address on file | | | | | | | |
| 1078003 | PEDRO ORTIZ ROMERO | Address on file | | | | | | | |
| 1078040 | PEDRO PICHARDO PACHECO | Address on file | | | | | | | |
| 1512413 | Pedro Pichardo Pacheco | Address on file | | | | | | | |
| 1581887 | Pedro R. Aponte Pinero | Address on file | | | | | | | |
| 2153519 | Pedro R. Banks Colon | Address on file | | | | | | | |
| 1477884 | Pedro R. Lopez Bonelli | Address on file | | | | | | | |
| 1477884 | Pedro R. Lopez Bonelli | Address on file | | | | | | | |
| 2158698 | Pedro Regaldo Vaillant Perez | Address on file | | | | | | | |
| 439398 | Pedro Rios Negron | Address on file | | | | | | | |
| 1645875 | PEDRO RIVERA CANTRES | Address on file | | | | | | | |
| 1745703 | Pedro Rivera Escalera | Address on file | | | | | | | |
| 1728504 | PEDRO RIVERA ESCALERA | Address on file | | | | | | | |
| 2153620 | Pedro Rivera Moret | Address on file | | | | | | | |
| 1791577 | PEDRO RIVERA OLIVERAS | Address on file | | | | | | | |
| 1078110 | PEDRO RIVERA ROSARIO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1896292 | Pedro Rodriguez Mendoza | Address on file | | | | | | | |
| 2135862 | Pedro Rodriguez Rivera | Address on file | | | | | | | |
| 1653311 | Pedro Rodriguez Sanchez | Address on file | | | | | | | |
| 1808044 | Pedro Rodriguez Sanchez | Address on file | | | | | | | |
| 1460318 | PEDRO ROIG ROSARIO | Address on file | | | | | | | |
| 1731351 | PEDRO ROLDAN ROMAN | Address on file | | | | | | | |
| 1132363 | Pedro Rolon Ortiz | Address on file | | | | | | | |
| 1903134 | Pedro Roman Chimelis | Address on file | | | | | | | |
| 500959 | PEDRO RUIZ CASTRO | Address on file | | | | | | | |
| 1078227 | PEDRO SEPULVEDA MORALES | Address on file | | | | | | | |
| 1078227 | PEDRO SEPULVEDA MORALES | Address on file | | | | | | | |
| 529771 | Pedro Serrano Perez | Address on file | | | | | | | |
| 1078238 | PEDRO SOTO MERCED | Address on file | | | | | | | |
| 737096 | PEDRO T POUEYMIROU RAMIREZ | Address on file | | | | | | | |
| 1650158 | Pedro V. Morales Jusino | Address on file | | | | | | | |
| 2061085 | Pedro Valentin Gonzalez | RR02 Box 3411 | | | | Anasco | PR | 00610 | |
| 1563215 | Pedro Vazquez Cruz | Address on file | | | | | | | |
| 1599874 | Pedro Vazquez Figueroa | Address on file | | | | | | | |
| 1672219 | PEDRO VELAZQUEZ NIEVES | Address on file | | | | | | | |
| 930782 | PEDRO W. CRUZ ROBLES | Address on file | | | | | | | |
| 128394 | PEGGY ANN DE JESUS RAMOS | Address on file | | | | | | | |
| 1804723 | PEGGY ANN PACHECO PEREZ | CALLE LA SANTA F12 | URB. COLINAS METROPOLITANAS | | | GUAYNABO | PR | 00969 | |
| 1634112 | Peggy Ayala Acevedo | Address on file | | | | | | | |
| 2007313 | Peggy England Romero | Address on file | | | | | | | |
| 1778290 | PEGGY SANCHEZ ROMAN | Address on file | | | | | | | |
| 1491951 | Peggy Skerett Ortega | Address on file | | | | | | | |
| 1947682 | Pelegrina Marrero Rivera | Address on file | | | | | | | |
| 2149194 | Pelegrina Galarza Ruiz | Address on file | | | | | | | |
| 1736954 | Percida Ortiz Cruz | Address on file | | | | | | | |
| 1952539 | Perdo J. Pachero Rodriguez | Urb. Altura Sabanera H-141 | | | | Sabana Grande | PR | 00637 | |
| 1749319 | Perez E. Aponte Igdalia | Address on file | | | | | | | |
| 2157748 | Perfecto Montanez Ortiz | Address on file | | | | | | | |
| 1765817 | Perla Febles Berrios | Address on file | | | | | | | |
| 1791989 | Peter A Camacho Acevedo | Address on file | | | | | | | |
| 2220271 | Peter Avila Natal | Address on file | | | | | | | |
| 1839346 | Peter Eugene Gonzalez Mattas | Address on file | | | | | | | |
| 2214246 | Peter J. Vazquez Duran | Address on file | | | | | | | |
| 2203554 | Peter J. Vazquez Duran | Address on file | | | | | | | |
| 1783358 | Peter Nieves Maldonado | Address on file | | | | | | | |
| 468363 | Peter Rodriguez Cordero | Address on file | | | | | | | |
| 737420 | PETER SERRANO ORTIZ | Address on file | | | | | | | |
| 1132693 | Petra Acevedo Lopez | Address on file | | | | | | | |
| 1617415 | Petra Camacho Lozada | Address on file | | | | | | | |
| 1882333 | Petra Camacho Lozada | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1750212 | Petra I Pizarro Manso | Address on file | | | | | | | |
| 2220543 | Petra Ivonne Perez Suarez | Address on file | | | | | | | |
| 1668241 | Petra M. Cordero Malave | Address on file | | | | | | | |
| 2192307 | Petra M. Gonzalez Ruberte | Address on file | | | | | | | |
| 2144664 | Petra M. Ortiz Burgos | Address on file | | | | | | | |
| 2148103 | Petra Montes Alicea | Address on file | | | | | | | |
| 2047794 | PETRA N RUIZ GONZALEZ | Address on file | | | | | | | |
| 1840939 | Petra Pagan Perez | Address on file | | | | | | | |
| 1757622 | PETRA RODRIGUEZ ROSALES | Address on file | | | | | | | |
| 1784840 | Petra Rodriguez Santiago | Address on file | | | | | | | |
| 849166 | PETRA SUAREZ MELENDEZ | Address on file | | | | | | | |
| 1972574 | Petribel Velez Nieves | Address on file | | | | | | | |
| 1132942 | PETRONILA COLON MARTINEZ | Address on file | | | | | | | |
| 1794372 | Petronila Davila | Address on file | | | | | | | |
| 1748676 | PETRONILA LEBRON RIVERA | Address on file | | | | | | | |
| 409284 | PHDS CORP | PO BOX 5075 PMB 214 | | | | SAN GERMAN | PR | 00683-9809 | |
| 409284 | PHDS CORP | CHRISTOPHER MOLINA | 183 AVE UNIVERSIDAD INTERAMERICANA | SUITE 208 | | SAN GERMAN | PR | 00683 | |
| 175610 | PHILIP FLORES VIALIZ | Address on file | | | | | | | |
| 175610 | PHILIP FLORES VIALIZ | Address on file | | | | | | | |
| 1507453 | Philip Morris USA, Inc. | 6603 W. Broad St. | | | | Richmond | VA | 23220 | |
| 1507453 | Philip Morris USA, Inc. | McConnell Valdes LLC | P.O. Box 364225 | | | San Juan | PR | 00936 | |
| 1507453 | Philip Morris USA, Inc. | Altria Client Services LLC | Robert Alexander McCarter lll | 101 Constitutiion Ave., NW, Suite 400W | | Washington | DC | 20001 | |
| 1834571 | Phillip M.G. Lowe Torres | Address on file | | | | | | | |
| 1482769 | Phoebe Isales Forsythe | Address on file | | | | | | | |
| 1078584 | PIER ANGELI ALMANZAR CAMACHO | Address on file | | | | | | | |
| 1719646 | Pier Angelly Vargas Luque | Address on file | | | | | | | |
| 1690070 | Pierre Declet Diaz | Address on file | | | | | | | |
| 1690070 | Pierre Declet Diaz | Address on file | | | | | | | |
| 2192471 | Pilar Del R. Velez Cruz | Address on file | | | | | | | |
| 931390 | PILAR MARRERO GARCIA | Address on file | | | | | | | |
| 2062503 | Pilar Matarranz Rodriguez | Address on file | | | | | | | |
| 1503155 | PILAREDYS ROSARIO-CASTRO | Address on file | | | | | | | |
| 410384 | PINNACLE PARTNERS, CORP | PO BOX 9022399 | | | | SAN JUAN | PR | 00902-2399 | |
| 2161153 | Placido Correa Avezuela | Address on file | | | | | | | |
| 1968721 | Plinio Jose Martinez Mendez | Address on file | | | | | | | |
| 2031021 | PLUBIA CRUZ RIVERA | Address on file | | | | | | | |
| 412612 | PONCE GASTROENTEROLOGY SOC | SANTA MARIA MEDICAL BLDG | 450 CALLE FERROCARRIL STE 210 | | | PONCE | PR | 00717 | |
| 1078667 | PORFIRIA DE JESUS GOMEZ | Address on file | | | | | | | |
| 1817630 | Porfiria Peguero Zaglul | Urb Panorama Village 120 Calle Vista del Morro | | | | Bayamon | PR | 00957 | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2123895 | Porfirio Diaz Agosto | Address on file | | | | | | | |
| 1544000 | Porfirio Luna Flores | Address on file | | | | | | | |
| 2154950 | PorFirio Ortiz Rodriguez | Address on file | | | | | | | |
| 2153616 | Porfirio Rivera Santiago | Address on file | | | | | | | |
| 1744184 | Porfirio Rodriguez Rivera | Address on file | | | | | | | |
| 1820724 | PORFIRIO SANCHEZ DELA CRUZ | Address on file | | | | | | | |
| 56686 | POULLETTE BOURET ECHEVARRIA | Address on file | | | | | | | |
| 56686 | POULLETTE BOURET ECHEVARRIA | Address on file | | | | | | | |
| 413512 | POWER COOLING | PO BOX 192817 | | | | SAN JUAN | PR | 00919 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1494670 | PPG Architectural Coatings (Puerto Rico), Inc. | PO Box 9179 | Plaza Carolina Station | | | Carolina | PR | 00988 | |
| 1509952 | PPG Puerto Rico, Inc. | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4425 | |
| 1509952 | PPG Puerto Rico, Inc. | PPG Industries, Inc. | 1PPG Place 37/F | | | Pittsburgh | PA | 15272 | |
| 1805091 | PRAXEDES PEDRAZA SANTIAGO | Address on file | | | | | | | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | AVE LAURO PIÑERO 205 | | | | CEIBA | PR | 00735 | |
| 413974 | PREVENTIVE MEDICAL CARE SERVICES, PSC | PO BOX 1001 | | | | LUQUILLO | PR | 00773 | |
| 1133205 | PRIMITIVO MALAVE SANTIAGO | Address on file | | | | | | | |
| 1728537 | PRISCILA CINTRON SANCHEZ | Address on file | | | | | | | |
| 2152964 | Priscila Fragosa Nobles | Address on file | | | | | | | |
| 1587774 | PRISCILA PEREZ MEDINA | Address on file | | | | | | | |
| 1891052 | PRISCILLA CASILLAS MEDINA | Address on file | | | | | | | |
| 1133267 | PRISCILLA DIAZ GOMEZ | Address on file | | | | | | | |
| 1595383 | Priscilla Feliciano Natal | Address on file | | | | | | | |
| 1659770 | Priscilla Feliciano Natal | Address on file | | | | | | | |
| 1078761 | PRISCILLA HERNANDEZ FIGUEROA | Address on file | | | | | | | |
| 1752621 | Priscilla Mena Diaz | Address on file | | | | | | | |
| 1965005 | PRISCILLA QUINONEZ RIVERA | Address on file | | | | | | | |
| 2125240 | Priscilla Rivera Colon | Address on file | | | | | | | |
| 414325 | PRISCILLA RUIZ RIOS | Address on file | | | | | | | |
| 1730004 | Priscilla Torres Ramos | Address on file | | | | | | | |
| 1635551 | Priscilla Torres Ramos | Address on file | | | | | | | |
| 1078776 | PRISCILLA Z GONZALEZ RAMOS | Address on file | | | | | | | |
| 414563 | Professional Credential Service Inc | 25 Century Blvd, Suite 505 | | | | Nashville | TN | 37214 | |
| 414563 | Professional Credential Service Inc | Gabriel J Viera Pina | CPA | BDH Global Advisors LLC | 954 Ponce De Leon Ave. Ste 806 | Ssn Juan | PR | 00907 | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 414610 | PROFESSIONAL SERVICES NETWORK INC | 402 KING FARM BLVD | SUITE 125-142 | | | ROCKVILLE | MD | 20850 | |
| 414685 | PROJECT MANAGEMENT CONSTUCTION CORP | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 414691 | PROJECT MANAGEMENT SERVICES PSC | 1336 CALLE SALUD | | | | PONCE | PR | 00717 | |
| 2108857 | Providence Rivera Vazquez | Address on file | | | | | | | |
| 1692036 | Providencia Alicea Alicea | Address on file | | | | | | | |
| 1528979 | PROVIDENCIA CRUZ MANGUAL | Address on file | | | | | | | |
| 1078786 | PROVIDENCIA CRUZ MARTINEZ | Address on file | | | | | | | |
| 2121300 | Providencia Hernandez Santos | Address on file | | | | | | | |
| 2004269 | Providencia Martinez Nieves | Address on file | | | | | | | |
| 1078796 | PROVIDENCIA MARTINEZ TORRES | Address on file | | | | | | | |
| 1826256 | Providencia Morales Torres | Address on file | | | | | | | |
| 931502 | PROVIDENCIA PEARSON HERNAIZ | Address on file | | | | | | | |
| 1783821 | Providencia Quijano Ross | Address on file | | | | | | | |
| 2111688 | Providencia Rios Moreno | Address on file | | | | | | | |
| 2074141 | Providencia Rivera Vazquez | Address on file | | | | | | | |
| 1869529 | Providencia Santana Cruz | Address on file | | | | | | | |
| 567574 | Providencia Vargas Gerena | Address on file | | | | | | | |
| 738879 | PROVIDENCIA VELEZ PEREZ | Address on file | | | | | | | |
| 2153268 | Prudencio Amadeo Reyes | Address on file | | | | | | | |
| 1078833 | PRUDENCIO PEREZ PEREZ | Address on file | | | | | | | |
| 1494802 | Prudencio Sanchez Rivera | Address on file | | | | | | | |
| 499891 | PSC RSM LAW OFFICE | PMB 361, SUITE 102 | 405 AVE ESMERALDA | | | GUAYNABO | PR | 00969 | |
| 1509568 | PSC. RDA LEGAL | P/C LIZA RAMIREZ | 7102 GOLD VILLAS | | | VEGA ALTA | PR | 00692 | |
| 415229 | PUERTO RICO REFROCTORY SERVICES INC | PO BOX 7903 | | | | PONCE | PR | 00732 | |
| 2217637 | Puerto Rico Telephone Co., Ela & PR | Vincenta Lebron Vergara | PO Box 540 | | | Fajardo | PR | 00738 | |
| 2217230 | Puerto Rico Telephone Co., P.R., ELA | Edwin G. Benitez Perales | C16 6 Ext. Fco. Oller | | | Bayamon | PR | 00956 | |
| 2217248 | Puerto Rico Telephone Co., P.R., ELA | Carmen Alicia Santiago Ducos | A-16 Calle Yahueca | Urb. Parque del Rio | | Caguas | PR | 00727 | |
| 2231529 | Puerto Rico Telephone Company P.R. ELA | Hector Ortega Cotto | C/3 X-5 Valencia Urb. | | | Bayamon | PR | 00959 | |
| 415449 | PULMONARY EQUIPMENT CORP | PO BOX 19870 | | | | SAN JUAN | PR | 00910 | |
| 590043 | PURA C VIZCARRONDO CORDERO | Address on file | | | | | | | |
| 1969520 | Pura L Negron Quinones | Address on file | | | | | | | |
| 358575 | Pura L. Negron Quinones | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1996473 | Pura M. Santiago Marty | PO Box 2493 | | | | Arecibo | PR | 00613 | |
| 1576035 | Puracelia Diaz | Address on file | | | | | | | |
| 1732901 | Quenilia Gonzalez Valentin | Address on file | | | | | | | |
| 1078876 | QUETCY A MARTINEZ VILLANUEVA | Address on file | | | | | | | |
| 1699651 | QUETCY A MUNOZ RIVERA | Address on file | | | | | | | |
| 1678563 | Quetcy Cedeno | Address on file | | | | | | | |
| 1975752 | Quetcy G. Ruiz Freites | Address on file | | | | | | | |
| 415806 | QUETZY A SOTO LUGO | Address on file | | | | | | | |
| 1725394 | QUIOMARA MEDINA CARDONA | Address on file | | | | | | | |
| 419677 | R E BUSINESS CONSULTANTS INC | PO BOX 190876 | | | | SAN JUAN | PR | 00919 | |
| 1084103 | R L RODRIGUEZ REYES | Address on file | | | | | | | |
| 1577097 | R&D Master Enterprises, Inc. | PO Box 21110 | | | | San Juan | PR | 00928 | |
| 878670 | RA RF INC | MONTECASINO HIGHTS | CALLE RIO GRANDE 48 | | | TOA ALTA | PR | 00953 | |
| 419852 | Rabell Mendez C.S.P. | Address on file | | | | | | | |
| 35265 | RACHAEL M ARROYO ROSARIO | Address on file | | | | | | | |
| 1963397 | Racher Ramirez Gomez | Address on file | | | | | | | |
| 1827752 | RADAMES CARABALLO DIAZ | Address on file | | | | | | | |
| 1902401 | Radames Cintron Morales | Address on file | | | | | | | |
| 931575 | RADAMES CINTRON MORALES | Address on file | | | | | | | |
| 1645170 | RADAMES CRUZ CORTES | Address on file | | | | | | | |
| 2153837 | Radames Martinez Cuevas | Address on file | | | | | | | |
| 476421 | RADAMES RODRIGUEZ PAGAN | Address on file | | | | | | | |
| 1585112 | Radames Ten Merced | Address on file | | | | | | | |
| 1621259 | Radamés Toro Rodriguez | Address on file | | | | | | | |
| 1366124 | RADAMES VEGA RODRIGUEZ | Address on file | | | | | | | |
| 2178534 | Radames Vega Soto | Address on file | | | | | | | |
| 1079072 | Rafael A Abreu Rivera | Address on file | | | | | | | |
| 1079074 | RAFAEL A ALICEA PADIN | Address on file | | | | | | | |
| 1596966 | RAFAEL A BATISTA CRUZ | Address on file | | | | | | | |
| 931619 | Rafael A Batista Cruz | Address on file | | | | | | | |
| 1630916 | Rafael A Castellanos Pellot | Address on file | | | | | | | |
| 1366147 | RAFAEL A DELESTRE CASIANO | Address on file | | | | | | | |
| 1756750 | Rafael A Lozada Orozco | Address on file | | | | | | | |
| 1633713 | Rafael A Marquez Cruz | Address on file | | | | | | | |
| 849389 | RAFAEL A MONERO BORIA | Address on file | | | | | | | |
| 1494249 | RAFAEL A OCASIO BORGES | Address on file | | | | | | | |
| 739822 | RAFAEL A QUINONES VILA | Address on file | | | | | | | |
| 1896689 | Rafael A Soto Soto | Address on file | | | | | | | |
| 420175 | RAFAEL A VELEZ MEDINA | Address on file | | | | | | | |
| 2204130 | Rafael A. Acosta Ayala | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2087983 | Rafael A. Amador Mercado | Address on file | | | | | | | |
| 1649387 | RAFAEL A. BATISTA CRUZ | Address on file | | | | | | | |
| 1529849 | Rafael A. Cancel Berrios | Address on file | | | | | | | |
| 420038 | Rafael A. Carrasquillo Nieves | Address on file | | | | | | | |
| 420038 | Rafael A. Carrasquillo Nieves | Address on file | | | | | | | |
| 1857718 | Rafael A. Diaz Morales | Address on file | | | | | | | |
| 2199852 | Rafael A. Fontanez Vazquez | Address on file | | | | | | | |
| 1965906 | Rafael A. Garcia Colon | Address on file | | | | | | | |
| 1650319 | Rafael A. Lozada Orozco | Address on file | | | | | | | |
| 2071906 | Rafael A. Martinez Feliciano | Address on file | | | | | | | |
| 1079195 | Rafael A. Matos Hernandez | Address on file | | | | | | | |
| 2205998 | Rafael A. Mercado Yordan | Address on file | | | | | | | |
| 1774180 | Rafael A. Muler Rodriguez | Address on file | | | | | | | |
| 1999023 | Rafael A. Muler Rodriguez | Address on file | | | | | | | |
| 1804855 | RAFAEL A. MULERO COLON | Address on file | | | | | | | |
| 1428226 | Rafael A. Muñoz-Cintrón | Address on file | | | | | | | |
| 1888807 | Rafael A. Rivera Diaz | Address on file | | | | | | | |
| 2219868 | Rafael A. Rodriguez Santiago | Address on file | | | | | | | |
| 2209289 | Rafael A. Rodriguez Santiago | Address on file | | | | | | | |
| 1622996 | RAFAEL A. TERRON QUINONES | Address on file | | | | | | | |
| 1587572 | Rafael A. Vazquez Rosado | Address on file | | | | | | | |
| 1784907 | RAFAEL ACOSTA LEON | Address on file | | | | | | | |
| 2062976 | Rafael Alvarez Menendez | Address on file | | | | | | | |
| 1790957 | Rafael Ambert Davis | Address on file | | | | | | | |
| 1981005 | RAFAEL ANDRES MODESTO MADERA | Address on file | | | | | | | |
| 1831931 | Rafael Angel Alamo Sierra | Address on file | | | | | | | |
| 1817354 | RAFAEL ANTONIO DIEZ DE ANDINO RIVERA | Address on file | | | | | | | |
| 1852722 | Rafael Antonio Irizarry Blasini | Address on file | | | | | | | |
| 1891451 | Rafael Antonio Irizarry Blasini | Address on file | | | | | | | |
| 1833512 | Rafael Arangel Perez Rodriguez | Address on file | | | | | | | |
| 31749 | Rafael Arce Farina | Address on file | | | | | | | |
| 422618 | Rafael Areangel Ramirez Morales | Address on file | | | | | | | |
| 1133869 | RAFAEL ARROYO CORTES | Address on file | | | | | | | |
| 2204794 | Rafael Arroyo Guay | Address on file | | | | | | | |
| 1079367 | RAFAEL ARROYO RIVERA | Address on file | | | | | | | |
| 1640980 | RAFAEL AYALA PABON | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1604897 | Rafael B. Romero Avila | Address on file | | | | | | | |
| 2205096 | Rafael Berrios Santoni | Address on file | | | | | | | |
| 2054563 | Rafael Burgos Santos | Address on file | | | | | | | |
| 1786156 | Rafael Calderon Carrion | Address on file | | | | | | | |
| 1592676 | RAFAEL CALDERON MARTINEZ | Address on file | | | | | | | |
| 1639185 | Rafael Carrillo Feliciano | Address on file | | | | | | | |
| 1658067 | Rafael Castro Taffanelli | Address on file | | | | | | | |
| 740037 | RAFAEL CHAVES RIOS | Address on file | | | | | | | |
| 91429 | Rafael Cintron Rodriguez | Address on file | | | | | | | |
| 1670413 | RAFAEL CINTRON RUIZ | Address on file | | | | | | | |
| 2225971 | Rafael Cipreni Ayala | Address on file | | | | | | | |
| 1545483 | RAFAEL COLON CORDERO | Address on file | | | | | | | |
| 1729157 | Rafael Colon Feliciano | Address on file | | | | | | | |
| 1887489 | RAFAEL COLON SANCHEZ | Address on file | | | | | | | |
| 1819117 | Rafael Cotto Lozano | Address on file | | | | | | | |
| 1880428 | Rafael Cotto Vellon | Address on file | | | | | | | |
| 1776183 | RAFAEL CRUZ ALICEA | Address on file | | | | | | | |
| 115710 | RAFAEL CRUZ GARCIA | Address on file | | | | | | | |
| 931802 | RAFAEL CRUZ ORTIZ | Address on file | | | | | | | |
| 931803 | RAFAEL CRUZ ORTIZ | Address on file | | | | | | | |
| 2089803 | Rafael Cruz Roman | Address on file | | | | | | | |
| 2069146 | Rafael Cubero Vega | Address on file | | | | | | | |
| 2064604 | Rafael Cuesta Pena | Address on file | | | | | | | |
| 1079524 | RAFAEL CURBELO MEDINA | Address on file | | | | | | | |
| 2043707 | Rafael David Matos Rivera | Address on file | | | | | | | |
| 1532968 | Rafael De Jesus Dejesus | Address on file | | | | | | | |
| 2108905 | Rafael Delgado | Address on file | | | | | | | |
| 2217962 | Rafael Delgado Ramos | Address on file | | | | | | | |
| 1079569 | RAFAEL DIAZ CASIANO | Address on file | | | | | | | |
| 2144908 | Rafael Diaz Colon | Address on file | | | | | | | |
| 931845 | RAFAEL DIAZ SANTOS | Address on file | | | | | | | |
| 1650235 | Rafael Donatiu Berrios | Address on file | | | | | | | |
| 2013566 | Rafael E Cruz Santiago | Address on file | | | | | | | |
| 1489268 | Rafael E Escalera Goldilla | Address on file | | | | | | | |
| 1464122 | RAFAEL E GULICK MALDONADO | Address on file | | | | | | | |
| 1464486 | RAFAEL E GULICK MALDONADO | Address on file | | | | | | | |
| 1079625 | RAFAEL E RAMOS ORTIZ | Address on file | | | | | | | |
| 1079635 | RAFAEL E SILVA DIAZ | Address on file | | | | | | | |
| 1598463 | RAFAEL E TIMOTHEE / CONCEPCION VEGA | Address on file | | | | | | | |
| 1654236 | RAFAEL E TORRES NIEVES | Address on file | | | | | | | |
| 1818905 | RAFAEL E. CRUZ SANTIAGO | Address on file | | | | | | | |
| 2049441 | Rafael E. Gonzalez Rolon | Address on file | | | | | | | |
| 1777488 | Rafael E. Matos Carrasquillo | Address on file | | | | | | | |
| 1723137 | RAFAEL E. RAMOS CASTAÑER | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 740191 | RAFAEL E. SANTAELLA LOPEZ | Address on file | | | | | | | |
| 546506 | RAFAEL E. TIRADO CABAN | Address on file | | | | | | | |
| 2114187 | Rafael Enrique Marquez Carmona | Address on file | | | | | | | |
| 1079654 | RAFAEL ESPINAL | Address on file | | | | | | | |
| 2050441 | Rafael F. Ortiz | Address on file | | | | | | | |
| 1696216 | RAFAEL FAMILIA SOLIS | Address on file | | | | | | | |
| 1979821 | Rafael Ferrer Rodriguez | Address on file | | | | | | | |
| 2044326 | Rafael Figueroa Perez | Address on file | | | | | | | |
| 1870333 | Rafael Flores Ortiz | Address on file | | | | | | | |
| 1762656 | Rafael Flores Zayas | Address on file | | | | | | | |
| 404171 | Rafael Francisco Perez Mercado | Address on file | | | | | | | |
| 179891 | RAFAEL FREYTES CUTRERA | Address on file | | | | | | | |
| 1079732 | RAFAEL G RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1079732 | RAFAEL G RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1824720 | Rafael G Vazquez Damiani | Address on file | | | | | | | |
| 1541887 | Rafael G. Perez Tejera | Address on file | | | | | | | |
| 1565667 | RAFAEL G. RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 2062083 | Rafael G. Vazquez Damiani | Address on file | | | | | | | |
| 1079740 | RAFAEL GARCIA | Address on file | | | | | | | |
| 1465226 | RAFAEL GARCIA | Address on file | | | | | | | |
| 185366 | RAFAEL GARCIA GARCIA | Address on file | | | | | | | |
| 1548215 | Rafael Garcia Roman | Address on file | | | | | | | |
| 1079753 | RAFAEL GARCIA SANTIAGO | Address on file | | | | | | | |
| 1600784 | RAFAEL GARRASTEGUI MARTINEZ | Address on file | | | | | | | |
| 1869154 | Rafael Gomez Cruz | Address on file | | | | | | | |
| 1729213 | Rafael Gonzalez Merced | Address on file | | | | | | | |
| 1912459 | Rafael Gonzalez Perez | Address on file | | | | | | | |
| 1079794 | RAFAEL GUZMAN RIVERA | Address on file | | | | | | | |
| 1520462 | RAFAEL GUZMÁN RODRÍGUEZ | Address on file | | | | | | | |
| 2100528 | Rafael Hernandez Garcia | Address on file | | | | | | | |
| 220617 | RAFAEL HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 1815914 | Rafael Hernandez Sierra | Address on file | | | | | | | |
| 1495014 | Rafael Herrero Cintron | Address on file | | | | | | | |
| 420572 | RAFAEL IBANEZ GALARZA | Address on file | | | | | | | |
| 1134414 | RAFAEL IRIZARRY MATOS | Address on file | | | | | | | |
| 1993211 | Rafael J. Rivera Cruz | Address on file | | | | | | | |
| 1079865 | Rafael J. Rodriguez Toro | Address on file | | | | | | | |
| 2081360 | Rafael Jose Otero Gomez | Address on file | | | | | | | |
| 1960068 | Rafael Juan Suarez Perez | Address on file | | | | | | | |
| 1515845 | Rafael Lacomba Gonzalez | Address on file | | | | | | | |
| 1515845 | Rafael Lacomba Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1777390 | RAFAEL LAURENAO ROSADO | Address on file | | | | | | | |
| 1079908 | RAFAEL LINARES PLAZA | Address on file | | | | | | | |
| 1079911 | RAFAEL LOPEZ AROCHE | Address on file | | | | | | | |
| 1687501 | RAFAEL LOPEZ COLON | Address on file | | | | | | | |
| 1449326 | Rafael Lopez Quiros | Address on file | | | | | | | |
| 1449326 | Rafael Lopez Quiros | Address on file | | | | | | | |
| 1664612 | Rafael Lopez Velez | Address on file | | | | | | | |
| 1817769 | Rafael Lugo Iraola | Address on file | | | | | | | |
| 2144792 | Rafael Lugo Tirado | Address on file | | | | | | | |
| 1557240 | Rafael Marrero Rivera | Address on file | | | | | | | |
| 1903078 | Rafael Martinez Rodriguez | Address on file | | | | | | | |
| 1939463 | RAFAEL MEDINA VELAQUEZ | Address on file | | | | | | | |
| 2010702 | Rafael Medina Velazquez | Address on file | | | | | | | |
| 1666949 | Rafael Mendez Santiago | Address on file | | | | | | | |
| 1850450 | Rafael Mendez Santiago | Address on file | | | | | | | |
| 1080033 | RAFAEL MIRANDA CASIANO | Address on file | | | | | | | |
| 1503996 | Rafael Montes | Address on file | | | | | | | |
| 2152411 | Rafael Morales Antonetty | Address on file | | | | | | | |
| 1857722 | RAFAEL MORALES OCASIO | Address on file | | | | | | | |
| 1948914 | Rafael Munoz Flores | Address on file | | | | | | | |
| 420796 | RAFAEL MUNOZ GOMEZ | Address on file | | | | | | | |
| 2209356 | Rafael Navarro Rodriguez | Address on file | | | | | | | |
| 1580676 | Rafael Negron Pena | Address on file | | | | | | | |
| 1635092 | Rafael Negron Perez | Address on file | | | | | | | |
| 1079916 | RAFAEL O LOPEZ FERNANDEZ | Address on file | | | | | | | |
| 1774540 | RAFAEL O MARTINEZ RIVERA | Address on file | | | | | | | |
| 1745366 | Rafael O Santiago Rodriguez | Address on file | | | | | | | |
| 740700 | RAFAEL O. RIVERA MOLINA | Address on file | | | | | | | |
| 370902 | Rafael Olazagasti Gonzalez | Address on file | | | | | | | |
| 1591240 | RAFAEL OLIQUES MALDONADO | Address on file | | | | | | | |
| 1725235 | Rafael Oliver Baez | Address on file | | | | | | | |
| 1787969 | RAFAEL OLIVERAS ROSARIO | Address on file | | | | | | | |
| 1080115 | RAFAEL OROPEZA HERNANDEZ | Address on file | | | | | | | |
| 1080115 | RAFAEL OROPEZA HERNANDEZ | Address on file | | | | | | | |
| 1908996 | RAFAEL ORTIZ PINEIRO | Address on file | | | | | | | |
| 1873893 | Rafael Ortiz Rodriguez | Address on file | | | | | | | |
| 1814952 | Rafael Ortiz Valentin | Address on file | | | | | | | |
| 932099 | RAFAEL PACHECO MENDEZ | Address on file | | | | | | | |
| 740748 | RAFAEL PADRO RIOS | Address on file | | | | | | | |
| 740748 | RAFAEL PADRO RIOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1719725 | Rafael Pagan Serrano | Address on file | | | | | | | |
| 1985263 | Rafael Pastrana Colon | Address on file | | | | | | | |
| 1678488 | Rafael Pastrana Colón | Address on file | | | | | | | |
| 1724562 | Rafael Perez Amigot | Address on file | | | | | | | |
| 1933170 | Rafael Perez Fernandez | Address on file | | | | | | | |
| 408739 | RAFAEL PEREZ ZAYAS | Address on file | | | | | | | |
| 1134866 | Rafael Pizarro Torres | Address on file | | | | | | | |
| 932122 | Rafael Pomales Torres | Address on file | | | | | | | |
| 1762112 | Rafael R. Aldarondo Perez | Address on file | | | | | | | |
| 1080281 | Rafael Reyes Toro | Address on file | | | | | | | |
| 1877257 | Rafael Reyes Toro | Address on file | | | | | | | |
| 2228530 | Rafael Rivera Calderon | Address on file | | | | | | | |
| 2230435 | Rafael Rivera Calderon | Address on file | | | | | | | |
| 2140715 | Rafael Rivera Figueroa | Address on file | | | | | | | |
| 2227600 | Rafael Rivera Lopez | Address on file | | | | | | | |
| 2228520 | Rafael Rivera Lopez | Address on file | | | | | | | |
| 420995 | RAFAEL RIVERA MALDONADO | Address on file | | | | | | | |
| 2080642 | Rafael Rivera Matos | Address on file | | | | | | | |
| 1765530 | RAFAEL RIVERA RIVERA | Address on file | | | | | | | |
| 456709 | RAFAEL RIVERA ROBLES | Address on file | | | | | | | |
| 456709 | RAFAEL RIVERA ROBLES | Address on file | | | | | | | |
| 1590552 | RAFAEL RIVERA ROCHE | Address on file | | | | | | | |
| 1950355 | Rafael Rivera Roque | Address on file | | | | | | | |
| 1080334 | Rafael Rivera Ruiz | Address on file | | | | | | | |
| 1901422 | Rafael Rivera Tirado | Address on file | | | | | | | |
| 1849825 | Rafael Rodriguez Aviles | Address on file | | | | | | | |
| 2126098 | Rafael Rodriguez Martinez | Address on file | | | | | | | |
| 473616 | RAFAEL RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 2141385 | Rafael Rodriguez Rivera | Address on file | | | | | | | |
| 1638303 | Rafael Rodriguez Rodriguez | Address on file | | | | | | | |
| 421046 | RAFAEL RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1690463 | RAFAEL RODRIGUEZ SOLIS | Address on file | | | | | | | |
| 488307 | Rafael Roman Rivera | Address on file | | | | | | | |
| 2190944 | Rafael Rosa Diaz | Address on file | | | | | | | |
| 1605086 | RAFAEL ROSAS ROSADO | Address on file | | | | | | | |
| 499164 | RAFAEL ROSAS ROSADO | Address on file | | | | | | | |
| 500539 | RAFAEL RUFFAT PASTORIZA | Address on file | | | | | | | |
| 421078 | RAFAEL RUIZ ACEVEDO | Address on file | | | | | | | |
| 1808374 | Rafael Ruiz De Jesus | Address on file | | | | | | | |
| 1080457 | RAFAEL SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 1558532 | Rafael Santiago Agosto | Address on file | | | | | | | |
| 2133970 | RAFAEL SANTIAGO MURIEL | Address on file | | | | | | | |
| 1080491 | RAFAEL SANTIAGO QUINONES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 523436 | RAFAEL SANTOS DE JESUS | Address on file | | | | | | | |
| 858532 | RAFAEL SERRANO COLON | Address on file | | | | | | | |
| 1949426 | Rafael Serrano Cruz | Address on file | | | | | | | |
| 1715349 | Rafael Siberon Caraballo | Address on file | | | | | | | |
| 1578201 | Rafael Siberon Caraballo | Address on file | | | | | | | |
| 1788672 | RAFAEL SIRAGUSA | Address on file | | | | | | | |
| 1135260 | RAFAEL SOTO CRUET | Address on file | | | | | | | |
| 849451 | Rafael T Nieves Rodriguez | Address on file | | | | | | | |
| 1803570 | Rafael Torres Ramos | Address on file | | | | | | | |
| 1613581 | RAFAEL TORRES SANTIAGO | Address on file | | | | | | | |
| 1613581 | RAFAEL TORRES SANTIAGO | Address on file | | | | | | | |
| 2149053 | Rafael Valentin Velazquez | Address on file | | | | | | | |
| 1631233 | RAFAEL VASSALLO MIRANDA | Address on file | | | | | | | |
| 2157527 | Rafael Vazquez Raveos | Address on file | | | | | | | |
| 1772619 | Rafael Vega Capeles | Address on file | | | | | | | |
| 849453 | RAFAEL VEGA DIAZ | Address on file | | | | | | | |
| 1449866 | RAFAEL VEGA PERALES | Address on file | | | | | | | |
| 849454 | RAFAEL VIDAL RIVERA | Address on file | | | | | | | |
| 1493795 | Rafael Villafane Riera | Address on file | | | | | | | |
| 2003748 | Rafaela A. Vazquez Lopez | Address on file | | | | | | | |
| 1738798 | Rafaela Alejandro Gonzalez | Address on file | | | | | | | |
| 20550 | RAFAELA AMADOR DE LA PAZ | Address on file | | | | | | | |
| 2091358 | Rafaela Columna Villaman | Address on file | | | | | | | |
| 741214 | RAFAELA GONZALEZ NEVAREZ | Address on file | | | | | | | |
| 1388866 | RAFAELA MIRANDA RIVERA | Address on file | | | | | | | |
| 1661466 | Rafaela Peguero Mejia | Address on file | | | | | | | |
| 1712164 | Rafaela Rodriguez Coimbre | Address on file | | | | | | | |
| 1666733 | RAFAELA RODRIGUEZ JIMENEZ | Address on file | | | | | | | |
| 1733107 | Rafaela Rodriguez Jimenez | Address on file | | | | | | | |
| 1895762 | RAFAELA VELEZ RODRIGUEZ | 912 PASEO RAMON RIVERA | | | | LAS MARIAS | PR | 00670-9738 | |
| 2067560 | Rafaelina Cora Delgado | Address on file | | | | | | | |
| 2207293 | Rafeal Lopez Rodriguez | Address on file | | | | | | | |
| 2148946 | Raimundo Hernandez Cruz | Address on file | | | | | | | |
| 1855300 | Raimundo Martinez Velez | Address on file | | | | | | | |
| 1871947 | Raimundo Mercado Alvarado | Address on file | | | | | | | |
| 1580541 | Raimundo R. Poza Gonzalez | Address on file | | | | | | | |
| 820702 | RAIMUNDO ROSARIO MALAVE | Address on file | | | | | | | |
| 820702 | RAIMUNDO ROSARIO MALAVE | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1469949 | RAIMUNDO ROSARIO MALAVE | Address on file | | | | | | | |
| 1469949 | RAIMUNDO ROSARIO MALAVE | Address on file | | | | | | | |
| 1927160 | Rainier Manuel Torres Rivera | Address on file | | | | | | | |
| 1629333 | Raisa Barbina Padilla Costas | Address on file | | | | | | | |
| 818788 | RAISA RODRIGUEZ ROMERO | Address on file | | | | | | | |
| 853206 | RAIZA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1877615 | Rajael A. Perez Rosa | Address on file | | | | | | | |
| 1135628 | RAMBERTO CRUZ VAZQUEZ | Address on file | | | | | | | |
| 2141610 | Ramberto Cruz Vazquez | Address on file | | | | | | | |
| 1730091 | Ramiluis E. Quinones Vadell | Address on file | | | | | | | |
| 1613407 | RAMÍREZ TOLEDO KEURYN | Address on file | | | | | | | |
| 79332 | RAMIRO CARRERAS RODRIGUEZ | Address on file | | | | | | | |
| 2025938 | Ramiro Miranda Romero | Address on file | | | | | | | |
| 418164 | Ramiro Quinones Rodriguez | Address on file | | | | | | | |
| 418164 | Ramiro Quinones Rodriguez | Address on file | | | | | | | |
| 1544989 | Ramiro Santiago Berrocal | Address on file | | | | | | | |
| 1933771 | Ramiro Vazquez Marcano | Address on file | | | | | | | |
| 1950020 | Ramito Rivera De Leon | Address on file | | | | | | | |
| 1135690 | RAMON A FELICIANO MONTES | Address on file | | | | | | | |
| 1907290 | RAMON A GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 218159 | RAMON A HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 1656153 | Ramon A Hernandez Gomez | Address on file | | | | | | | |
| 1080918 | RAMON A ORTIZ RODRIGUEZ | Address on file | | | | | | | |
| 2093854 | Ramon A Ortiz Rodriguez | Address on file | | | | | | | |
| 1080919 | RAMON A ORTIZ SANTANA | Address on file | | | | | | | |
| 1540094 | RAMON A ORTIZ TORRES | Address on file | | | | | | | |
| 1756352 | Ramon A Perez Ortiz | Address on file | | | | | | | |
| 741538 | RAMON A QUILES DIAZ | Address on file | | | | | | | |
| 1526749 | Ramon A Rodriquez Rodriquez | Address on file | | | | | | | |
| 1474338 | Ramon A Santiago Gonzalez | Address on file | | | | | | | |
| 2219538 | RAMON A SERRANO JIMENEZ | Address on file | | | | | | | |
| 1080970 | RAMON A VARGAS RIVERA | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 874 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1814452 | Ramon A. Arroyo Santiago | Address on file | | | | | | | |
| 1628876 | Ramon A. Ayala Correa | Address on file | | | | | | | |
| 43351 | RAMON A. BAEZ SANTANA | Address on file | | | | | | | |
| 1813851 | RAMON A. FALCON LOPEZ | Address on file | | | | | | | |
| 1852879 | RAMON A. HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 1778713 | RAMON A. HERNANDEZ GOMEZ | Address on file | | | | | | | |
| 1983914 | Ramon A. Lisojo Crespo | Address on file | | | | | | | |
| 1832322 | Ramon A. Lisojo Crespo | Address on file | | | | | | | |
| 1395848 | RAMON A. LOPEZ ALVARADO | 10 CALLE RUFINA | | | | GUAYANILLA | PR | 00656 | |
| 2067412 | Ramon A. Lopez Alvarado | Address on file | | | | | | | |
| 1509861 | Ramón A. Malavé Valle | Address on file | | | | | | | |
| 1968653 | Ramon A. Mercado Quinones | Address on file | | | | | | | |
| 2136123 | Ramon A. Perez Cruz | Address on file | | | | | | | |
| 1722719 | Ramon A. Pomales Rivera | Address on file | | | | | | | |
| 2144174 | Ramon A. Riveras Cruz | Address on file | | | | | | | |
| 2147632 | Ramon A. Serrano Jimenez | Address on file | | | | | | | |
| 1520511 | RAMON AGOSTO VARGAS | Address on file | | | | | | | |
| 1640113 | Ramon Alexis Alicea Ruiz | Address on file | | | | | | | |
| 1503690 | Ramon Alicea Agosto | Address on file | | | | | | | |
| 1649251 | RAMON ALICEA RUIZ | Address on file | | | | | | | |
| 1869471 | Ramon Almodovar Antongiorgi | Address on file | | | | | | | |
| 1876268 | RAMON ALMODOVAR ANTONGIORGI | Address on file | | | | | | | |
| 1875074 | Ramon Almodovar Antongiorgi | Address on file | | | | | | | |
| 1766250 | Ramon Alvarez Rodriguez | Address on file | | | | | | | |
| 1771959 | RAMON ANTONIO HERNANDEZ TORRES | Address on file | | | | | | | |
| 2095557 | Ramon Antonio Hernandez Torres | Address on file | | | | | | | |
| 1748078 | Ramon Antonio Manso Rivera | Address on file | | | | | | | |
| 1967410 | Ramon Antonio Perez Ortiz | Address on file | | | | | | | |
| 1967061 | RAMON ANTONIO RIVERA IRIZARRY | Address on file | | | | | | | |
| 1680104 | Ramón Antonio Torres | Address on file | | | | | | | |
| 1813320 | Ramon Arroyo Fred | Address on file | | | | | | | |
| 2157760 | Ramon Baez Rivera | Address on file | | | | | | | |
| 1679481 | RAMON BELTRAN VELAZQUEZ | Address on file | | | | | | | |
| 1548752 | Ramon Bonilla Miranda | Address on file | | | | | | | |
| 2145448 | Ramon Burgos Cruz | Address on file | | | | | | | |
| 1606864 | RAMON C ALMODOVAR RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1366881 | RAMON C ALMODOVAR RIVERA | Address on file | | | | | | | |
| 1559852 | Ramon C. Rivera-Morales | Address on file | | | | | | | |
| 1867038 | Ramon Campos Morales | Address on file | | | | | | | |
| 1767315 | Ramon Caraballo | Address on file | | | | | | | |
| 2153311 | Ramon Cartagona Maldonado | Address on file | | | | | | | |
| 1135945 | RAMON CASIANO COLON | Address on file | | | | | | | |
| 1749044 | RAMON CEPERO | Address on file | | | | | | | |
| 1081099 | RAMON CRUZ RIVERA | Address on file | | | | | | | |
| 1081099 | RAMON CRUZ RIVERA | Address on file | | | | | | | |
| 423915 | RAMON CRUZ VEGA | Address on file | | | | | | | |
| 741757 | Ramon D Marrero Perez | Address on file | | | | | | | |
| 1522875 | Ramon Diaz Nieves | Address on file | | | | | | | |
| 1822126 | RAMON E ALLENDE SANTOS | Address on file | | | | | | | |
| 114898 | RAMON E CRUZ CRUZ | Address on file | | | | | | | |
| 1816185 | RAMON E LUGO RODRIGUEZ | Address on file | | | | | | | |
| 1081163 | RAMON E ORTIZ ZAYAS | Address on file | | | | | | | |
| 741823 | RAMON E RIVERA SANTIAGO | Address on file | | | | | | | |
| 1834486 | Ramon E. Cruz Cruz | Address on file | | | | | | | |
| 342439 | RAMON E. MONTIJO CASTILLO | Address on file | | | | | | | |
| 1717489 | Ramon E. Rivera Caliz | Address on file | | | | | | | |
| 1937925 | Ramon E. Sepulveda | Address on file | | | | | | | |
| 1639274 | RAMON E. SOLIS FIGUEROA | Address on file | | | | | | | |
| 1571149 | Ramon Edgardo Pena Deodatti | Address on file | | | | | | | |
| 1749846 | Ramon Enrique Rodriguez Puchales | HC 01 Box 26920 | | | | CAGUAS | PR | 00725 | |
| 2029600 | Ramon Ernesto Nazario Pascial | Address on file | | | | | | | |
| 2044401 | Ramon Ernesto Nazario Pascud | Address on file | | | | | | | |
| 1780315 | Ramon F Marquez Mendez | Address on file | | | | | | | |
| 1854094 | RAMON F. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1136169 | RAMON FEBRES CRUZ | Address on file | | | | | | | |
| 169910 | RAMON FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 169910 | RAMON FIGUEROA FERNANDEZ | Address on file | | | | | | | |
| 177193 | Ramon Fraguada Correa | Address on file | | | | | | | |
| 1081249 | RAMON GAVILLAN ROSA | Address on file | | | | | | | |
| 2064602 | Ramon Geraldo Ocasio Ramirez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1136260 | RAMON GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1576118 | Ramon Gross | Address on file | | | | | | | |
| 1626902 | Ramon Guzman | Address on file | | | | | | | |
| 1081283 | RAMON H REYES MOYET | Address on file | | | | | | | |
| 1081293 | RAMON HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1766487 | Ramon I. Diaz Caceres | Address on file | | | | | | | |
| 270492 | Ramon J Lopez Batista | Address on file | | | | | | | |
| 1081325 | Ramon J Rodriguez Gonzalez | Address on file | | | | | | | |
| 1467183 | Ramon J Vinas Sr Estate | Address on file | | | | | | | |
| 1509924 | RAMON J. CORTIJO GOYENA | Address on file | | | | | | | |
| 1815900 | Ramon J. Del Valle Estela | Address on file | | | | | | | |
| 1786255 | Ramon Jusino Rodriguez | Address on file | | | | | | | |
| 1865029 | Ramon Jusino Rodriguez | Address on file | | | | | | | |
| 1775498 | RAMON L ACOSTA GONZALEZ | Address on file | | | | | | | |
| 1686914 | Ramon L Rivas | Address on file | | | | | | | |
| 1734008 | RAMON L RIVAS DIAZ | Address on file | | | | | | | |
| 1772258 | Ramon L Velazquez Jimenez | Address on file | | | | | | | |
| 2223784 | Ramon L. Arroyo Diaz | Address on file | | | | | | | |
| 1561085 | Ramon L. Cotto Rosa | Address on file | | | | | | | |
| 1081403 | Ramon L. Garcia Torres | Address on file | | | | | | | |
| 1743345 | Ramon L. Gonzalez Sanchez | Address on file | | | | | | | |
| 2019582 | Ramon L. Mulero Montes | Address on file | | | | | | | |
| 742076 | RAMON L. NIEVES VAZQUEZ | Address on file | | | | | | | |
| 1994894 | Ramon L. O'Farrill | Address on file | | | | | | | |
| 2140773 | Ramon L. Rivera Lugo | Address on file | | | | | | | |
| 2050752 | Ramon L. Rodriguez Torres | Address on file | | | | | | | |
| 1712406 | RAMON LOPEZ LOPEZ | Address on file | | | | | | | |
| 2153494 | Ramon Lugo Tirado | Address on file | | | | | | | |
| 2149540 | Ramon Luis Colon | Address on file | | | | | | | |
| 1081583 | RAMON LUIS HERNANDEZ MARZAN | Address on file | | | | | | | |
| 1569895 | Ramon Luis Lopez Torres | Address on file | | | | | | | |
| 1516961 | Ramon Luis Morales Rentas | Address on file | | | | | | | |
| 2046943 | Ramon Luis Rivera Ortiz | Address on file | | | | | | | |
| 2153354 | Ramon Luis Rodriguez Leon | Address on file | | | | | | | |
| 1649027 | RAMON LUIS RODRIGUEZ OTERO | Address on file | | | | | | | |
| 1830334 | Ramon Luis Santiago Rivera | Address on file | | | | | | | |
| 2138864 | Ramon Luis Soto Melendez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 236433 | Ramon Luis Velez Gonzalez | Address on file | | | | | | | |
| 424248 | RAMON M GIL ROMERO | Address on file | | | | | | | |
| 424248 | RAMON M GIL ROMERO | Address on file | | | | | | | |
| 2050967 | Ramon M. Nieves Rosado | Address on file | | | | | | | |
| 1531953 | Ramon M. Portela Rodriguez | Address on file | | | | | | | |
| 1807009 | RAMON MARTINEZ CRUZ | Address on file | | | | | | | |
| 1491037 | RAMON MARTINEZ LOPEZ | Address on file | | | | | | | |
| 1490601 | RAMON MARTINEZ ROSARIO | Address on file | | | | | | | |
| 2156313 | Ramon Mejias Rosa | Address on file | | | | | | | |
| 2148880 | Ramon Mendez Muniz | Address on file | | | | | | | |
| 1565776 | Ramon Mendoza Rosario | Address on file | | | | | | | |
| 1491208 | RAMON MENDRET ACEVEDO | Address on file | | | | | | | |
| 1528802 | Ramon Morales Rosario | Address on file | | | | | | | |
| 1528802 | Ramon Morales Rosario | Address on file | | | | | | | |
| 424328 | RAMON MUNIZ JIMENEZ | Address on file | | | | | | | |
| 2219023 | Ramon Negron Gimenez | Address on file | | | | | | | |
| 1651475 | RAMON NIEVES GARCIA | Address on file | | | | | | | |
| 1546941 | Ramon Nieves Rivera | Address on file | | | | | | | |
| 2212518 | Ramon O. Alvarez Santiago | Address on file | | | | | | | |
| 2207487 | Ramon O. Alvarez Santiago | Address on file | | | | | | | |
| 1839528 | Ramon Ortiz Santiago | Address on file | | | | | | | |
| 2160100 | Ramon Padilla Ayala | Address on file | | | | | | | |
| 2179193 | Ramon Perez Casanova | Address on file | | | | | | | |
| 1854650 | RAMON PEREZ DE LOS SANTOS | Address on file | | | | | | | |
| 402622 | RAMON PEREZ GONZALEZ | Address on file | | | | | | | |
| 2148777 | Ramon Perez Maestre | Address on file | | | | | | | |
| 1574971 | RAMON PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 2053346 | RAMON PONCE SALVARREY | Address on file | | | | | | | |
| 417347 | RAMON QUINONES HERNANDEZ | Address on file | | | | | | | |
| 1491631 | Ramón Quiñones Juarbe | Address on file | | | | | | | |
| 1495766 | Ramón Quiñones Juarbe | Address on file | | | | | | | |
| 418456 | RAMON QUINONES TORRES | Address on file | | | | | | | |
| 418456 | RAMON QUINONES TORRES | Address on file | | | | | | | |
| 1706206 | Ramon Ramirez Toledo | Address on file | | | | | | | |
| 2150238 | Ramon Reyes Ruiz | Address on file | | | | | | | |
| 2167204 | Ramon Rivera Aponte | Address on file | | | | | | | |
| 2149125 | Ramon Rivera Aponte | Apartado 587 | | | | Coamo | PR | 00769 | |
| 2011115 | Ramon Rivera Espade | Address on file | | | | | | | |
| 1081801 | RAMON RIVERA HUERTAS | Address on file | | | | | | | |
| 1081802 | RAMON RIVERA LOZADA | Address on file | | | | | | | |
| 1641553 | Ramon Rivera Rivera | Address on file | | | | | | | |
| 1081816 | RAMON RIVERA TORRES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1081816 | RAMON RIVERA TORRES | Address on file | | | | | | | |
| 2154311 | Ramon Roche Dominguez | Address on file | | | | | | | |
| 2153704 | Ramon Roche Dominguez | Address on file | | | | | | | |
| 1081830 | RAMON RODRIGUEZ JUSINO | Address on file | | | | | | | |
| 2019487 | Ramon Rodriguez Rodriguez | Address on file | | | | | | | |
| 1932454 | Ramon Romero Reyes | Address on file | | | | | | | |
| 1081856 | RAMON ROSA RAMOS | Address on file | | | | | | | |
| 2112895 | Ramon Ruiz Lugo | Address on file | | | | | | | |
| 2143021 | Ramon Sanchez Ortiz | Address on file | | | | | | | |
| 1717806 | Ramon Sanchez Rodriguez | Address on file | | | | | | | |
| 1498150 | RAMON SEPULVEDA DAVILA | Address on file | | | | | | | |
| 1498150 | RAMON SEPULVEDA DAVILA | Address on file | | | | | | | |
| 2233577 | Ramon T. Carrion Gonzalez | Address on file | | | | | | | |
| 549429 | RAMON TORRES AYALA | Address on file | | | | | | | |
| 1678850 | Ramón Torres Nieves | Address on file | | | | | | | |
| 557116 | RAMON TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1869500 | Ramon Torres Sepulveda | Address on file | | | | | | | |
| 1724921 | Ramon Tubens Torres | Address on file | | | | | | | |
| 1757668 | Ramon Velez Rosa | Address on file | | | | | | | |
| 742628 | Ramon W Ayende | Address on file | | | | | | | |
| 1081983 | Ramon W. Ortiz Rosario | Address on file | | | | | | | |
| 1472145 | RAMONA ACOSTA CRUZ | Address on file | | | | | | | |
| 1477504 | RAMONA ACOSTA CRUZ | Address on file | | | | | | | |
| 1081988 | RAMONA ACOSTA CRUZ | Address on file | | | | | | | |
| 1837500 | Ramona Alvarado Alvarado | Address on file | | | | | | | |
| 1861069 | Ramona Arce Maisonave | Address on file | | | | | | | |
| 2178045 | Ramona Brito Brito | Address on file | | | | | | | |
| 1615248 | Ramona C Arroyo Arroyo | Address on file | | | | | | | |
| 1637353 | Ramona Camacho Rios | Address on file | | | | | | | |
| 2051255 | Ramona Cepeda Fuentes | Address on file | | | | | | | |
| 1836436 | RAMONA COLLAZO FIGUEROA | Address on file | | | | | | | |
| 2230451 | Ramona del R. Sanchez Irizarry | Address on file | | | | | | | |
| 2097860 | Ramona Gonzalez Borges | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 2038516 | Ramona Gonzalez-Borges | 15 Ana Maria | | | | Camuy | PR | 00627-2821 | |
| 1521074 | Ramona M Cruz Adames | Address on file | | | | | | | |
| 1751839 | RAMONA M RUIZ NIEVES | Address on file | | | | | | | |
| 1759623 | Ramona M Ruiz Nieves | Address on file | | | | | | | |
| 1477588 | Ramona Maria Cruz Adames | Address on file | | | | | | | |
| 1082048 | RAMONA MARTINEZ FIGUEROA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1682999 | Ramona Marzan | Address on file | | | | | | | |
| 1909628 | Ramona Morales Morales | Address on file | | | | | | | |
| 1891687 | Ramona Morales Morales | Address on file | | | | | | | |
| 1740375 | RAMONA MORALES RAMOS | Address on file | | | | | | | |
| 1746679 | RAMONA NIEVES ADORNO | Address on file | | | | | | | |
| 2005011 | Ramona Nieves Reyes | Address on file | | | | | | | |
| 1082074 | Ramona Otero | Address on file | | | | | | | |
| 2044272 | Ramona Otero Rodriguez | Address on file | | | | | | | |
| 1202840 | Ramona Otero Rodriguez | Address on file | | | | | | | |
| 742716 | RAMONA PAGAN VELAZQUEZ | Address on file | | | | | | | |
| 1886758 | Ramona Ramos Velazquez | Address on file | | | | | | | |
| 1900591 | Ramona Ramos-Velazquez | Address on file | | | | | | | |
| 2094692 | Ramona Ramos-Velazquez | Address on file | | | | | | | |
| 1698262 | Ramona Rios De Jesus | Address on file | | | | | | | |
| 1367365 | RAMONA RIVERA CORTES | Address on file | | | | | | | |
| 1859742 | Ramona Rivera Reyes | Address on file | | | | | | | |
| 1760270 | RAMONA RODRIGUEZ DELGADO | Address on file | | | | | | | |
| 2002101 | Ramona Rodriguez Sanchez | Address on file | | | | | | | |
| 2097705 | Ramona Rodriguez Sanchez | Address on file | | | | | | | |
| 2144916 | Ramona Rubet | Address on file | | | | | | | |
| 2090243 | Ramona Salas Bruno | Address on file | | | | | | | |
| 1757684 | Ramona Sanabria | Address on file | | | | | | | |
| 2148243 | Ramona Santiago Rodriguez | Address on file | | | | | | | |
| 2148245 | Ramona Santiago Rodriguez | Address on file | | | | | | | |
| 2157818 | Ramona Santiago Rodriguez | Address on file | | | | | | | |
| 2157353 | Ramona Santiago Rodriguez | Address on file | | | | | | | |
| 2162404 | Ramona Torres Maldonado | Address on file | | | | | | | |
| 1137810 | RAMONA VELEZ PEREZ | Address on file | | | | | | | |
| 1754806 | Ramonita Agosto Colon | Address on file | | | | | | | |
| 1082127 | RAMONITA AGUILAR MORALES | Address on file | | | | | | | |
| 1809243 | Ramonita Alicea Vega | Address on file | | | | | | | |
| 2134065 | RAMONITA ARCE RUBERTE | Address on file | | | | | | | |
| 1617407 | Ramonita Ayala Vargas | Address on file | | | | | | | |
| 2143131 | Ramonita Cintron Gomez | Address on file | | | | | | | |
| 1543016 | RAMONITA COLON RODRIGUEZ | Address on file | | | | | | | |
| 2011579 | Ramonita Correa Mejias | Address on file | | | | | | | |
| 1082141 | RAMONITA CORREA MEJIAS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1986511 | Ramonita Crespo Lopez | Address on file | | | | | | | |
| 1883712 | Ramonita Crespo Ruiz | Address on file | | | | | | | |
| 1814943 | Ramonita DeJesus Tejada | Address on file | | | | | | | |
| 2140806 | Ramonita Diaz Millan | Address on file | | | | | | | |
| 1565713 | Ramonita Fernandez-Hernandez | Address on file | | | | | | | |
| 1137901 | RAMONITA FIGUEROA PEREZ | Address on file | | | | | | | |
| 1567897 | Ramonita González Alvarez | Address on file | | | | | | | |
| 1610009 | Ramonita González Alvarez | Address on file | | | | | | | |
| 2192357 | Ramonita Irizarry Irizarry | Address on file | | | | | | | |
| 1982471 | Ramonita Lanausse Torres | Address on file | | | | | | | |
| 1674584 | Ramonita Lebron Lopez | Address on file | | | | | | | |
| 2196227 | Ramonita Martinez Colon | Address on file | | | | | | | |
| 1082174 | RAMONITA MARTINEZ COTTO | Address on file | | | | | | | |
| 1082174 | RAMONITA MARTINEZ COTTO | Address on file | | | | | | | |
| 1674013 | Ramonita Martinez Soto | PO Box 844 | | | | Arroyo | PR | 00714 | |
| 1969863 | Ramonita Matos Lopez | Address on file | | | | | | | |
| 1870751 | RAMONITA MAVARRO SOTO | Address on file | | | | | | | |
| 1082178 | RAMONITA MERCED MIRABAL | Address on file | | | | | | | |
| 1839644 | RAMONITA MORALES LEBRON | Address on file | | | | | | | |
| 2087048 | RAMONITA NAZARIO BARRERAS | Address on file | | | | | | | |
| 1991766 | RAMONITA OCASIO NIEVES | Address on file | | | | | | | |
| 2118326 | Ramonita Ocasio Nieves | Address on file | | | | | | | |
| 2105236 | Ramonita Ocasio Nieves | Address on file | | | | | | | |
| 2111547 | Ramonita Ocasio-Nieves | Address on file | | | | | | | |
| 1934378 | Ramonita Ortiz Colon | Address on file | | | | | | | |
| 1467410 | RAMONITA ORTIZ COLON | Address on file | | | | | | | |
| 2143487 | Ramonita Ortiz Sontos | Address on file | | | | | | | |
| 2002663 | Ramonita Otero Cruz | Address on file | | | | | | | |
| 1843993 | Ramonita Ramos Quintana | Address on file | | | | | | | |
| 1655065 | Ramonita Resto de Jesús | Address on file | | | | | | | |
| 1936871 | Ramonita Rivera Colon | Address on file | | | | | | | |
| 1863155 | Ramonita Rodriguez Colon | Address on file | | | | | | | |
| 1727885 | Ramonita Rodriguez Fortis | Address on file | | | | | | | |
| 1727250 | RAMONITA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 2145873 | Ramonita Roman Gonzalez | Address on file | | | | | | | |
| 2004615 | Ramonita Ruiz Munoz | Address on file | | | | | | | |
| 1965360 | RAMONITA RYAN ADAMES | Address on file | | | | | | | |
| 1496019 | Ramonita Santiago Robles | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2146921 | Ramonita Segarra Negron | Address on file | | | | | | | |
| 2187291 | Ramonita Soto | Address on file | | | | | | | |
| 1749242 | Ramonita Suarez Matos | Address on file | | | | | | | |
| 1686045 | Ramonita Vega Ortiz | Address on file | | | | | | | |
| 1779652 | Ramonita Vega Ortiz | Address on file | | | | | | | |
| 742914 | RAMONY CARABALLO FERNANDEZ | Address on file | | | | | | | |
| 1770646 | Ramos Cotto Derealisse | Address on file | | | | | | | |
| 2081634 | Ramos L Infante Torres | Address on file | | | | | | | |
| 1603489 | Ramos Zayas Raul | Address on file | | | | | | | |
| 1794029 | RAMOS, AEMMY Y ROMAN | Address on file | | | | | | | |
| 1837780 | Ramphis Moises Basabe Rodriguez | Address on file | | | | | | | |
| 2072279 | Ramsys Gines Torres | Address on file | | | | | | | |
| 1720135 | RANDY DELGADO SOTO | Address on file | | | | | | | |
| 1726718 | Ranfis Alvarez Ruiz | Address on file | | | | | | | |
| 1876538 | Raphael Rosado Anazagasty | Address on file | | | | | | | |
| 430430 | RAQUEL A BELVIS VAZQUEZ | Address on file | | | | | | | |
| 1921052 | Raquel A Pagani Padilla | Address on file | | | | | | | |
| 47592 | RAQUEL A. BELVIS VAZQUEZ | Address on file | | | | | | | |
| 4587 | RAQUEL ACOSTA RODRIGUEZ | Address on file | | | | | | | |
| 1775218 | Raquel Aguilera Ojeda | Address on file | | | | | | | |
| 1082361 | RAQUEL ALEJANDRO GARCIA | Address on file | | | | | | | |
| 1949354 | Raquel Andrades Rodriguez | Address on file | | | | | | | |
| 1694589 | Raquel Bajandas Figueroa | Address on file | | | | | | | |
| 59897 | RAQUEL BURGOS MILLAN | Address on file | | | | | | | |
| 1855046 | RAQUEL CARRERO JUSINO | Address on file | | | | | | | |
| 1816449 | RAQUEL CORA OCASIO | Address on file | | | | | | | |
| 2134208 | Raquel Cortes Morales | Address on file | | | | | | | |
| 1972556 | Raquel Cruz Alicea | Address on file | | | | | | | |
| 2069573 | RAQUEL CRUZ ANDALUZ | Address on file | | | | | | | |
| 1822342 | Raquel Cruz Vazquez | Address on file | | | | | | | |
| 834963 | Raquel Diaz Lopez | Address on file | | | | | | | |
| 835048 | Raquel E Figueroa Nater | Address on file | | | | | | | |
| 1686196 | Raquel E. Caparros Gonzalez | Address on file | | | | | | | |
| 2078316 | Raquel E. Hernandez Rivera | Address on file | | | | | | | |
| 1652596 | Raquel E. Lopez Ortiz | Address on file | | | | | | | |
| 1703649 | RAQUEL ERAZO BURGOS | Address on file | | | | | | | |
| 1649139 | Raquel Figueroa Medero | Address on file | | | | | | | |
| 1639853 | Raquel Garcia Roman | Address on file | | | | | | | |
| 1855390 | Raquel Gaud Muniz | Address on file | | | | | | | |
| 2037102 | Raquel Gonzalez del Rio | Address on file | | | | | | | |
| 1456923 | Raquel Gonzalez Rivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1456923 | Raquel Gonzalez Rivera | Address on file | | | | | | | |
| 1082431 | RAQUEL HERNANDEZ RESTO | Address on file | | | | | | | |
| 2135682 | RAQUEL I. DIAZ PABON | Address on file | | | | | | | |
| 2096054 | Raquel I. Miranda Rios | Address on file | | | | | | | |
| 1963003 | Raquel I. Montanez Trinidad | Address on file | | | | | | | |
| 1620813 | RAQUEL LAFOREST BETANCOURT | Address on file | | | | | | | |
| 1591794 | RAQUEL LAFOREST BETANCOURT | Address on file | | | | | | | |
| 2055278 | Raquel Lopez Fernandez | Address on file | | | | | | | |
| 849573 | RAQUEL M QUIÑONES SOTO | Address on file | | | | | | | |
| 1527788 | RAQUEL M. NIEVES GONZALEZ | Address on file | | | | | | | |
| 2220385 | Raquel M. Vicens Gonzalez | Address on file | | | | | | | |
| 2206263 | Raquel M. Vicens Gonzalez | Address on file | | | | | | | |
| 1082452 | RAQUEL MATOS ROLON | Address on file | | | | | | | |
| 1588403 | RAQUEL MENDEZ ORTIZ | Address on file | | | | | | | |
| 2221199 | Raquel Mojica Cruz | Address on file | | | | | | | |
| 1652392 | RAQUEL NAVARVO RIVERA | Address on file | | | | | | | |
| 1664680 | Raquel Nieves Herrera | Address on file | | | | | | | |
| 1475155 | RAQUEL OQUENDO BARBOSA | Address on file | | | | | | | |
| 1082474 | RAQUEL ORTIZ FIGUEROA | Address on file | | | | | | | |
| 384931 | RAQUEL ORTIZ TRINIDAD | Address on file | | | | | | | |
| 393660 | RAQUEL PAGAN RIVERA | Address on file | | | | | | | |
| 393660 | RAQUEL PAGAN RIVERA | Address on file | | | | | | | |
| 1684446 | Raquel Pagán Rosa | Address on file | | | | | | | |
| 1817515 | RAQUEL RAMOS BERRIOS | Address on file | | | | | | | |
| 428722 | RAQUEL RAMOS RIVERA | Address on file | | | | | | | |
| 1721405 | Raquel Ramos Rivera | Address on file | | | | | | | |
| 1664732 | Raquel Reillo Rosario | Address on file | | | | | | | |
| 1082495 | RAQUEL REILLO ROSARIO | Address on file | | | | | | | |
| 2118887 | RAQUEL REYES FUENTES | Address on file | | | | | | | |
| 1823308 | Raquel Rivera Perez | Address on file | | | | | | | |
| 2001202 | RAQUEL RIVERA RIVERA | Address on file | | | | | | | |
| 2049116 | Raquel Rodriguez Diaz | Address on file | | | | | | | |
| 2144579 | Raquel Rojas | Address on file | | | | | | | |
| 1837111 | Raquel Rosa | Address on file | | | | | | | |
| 1740482 | Raquel Rosa Rodriguez | Address on file | | | | | | | |
| 821962 | RAQUEL SANCHEZ PAGAN | Address on file | | | | | | | |
| 1581822 | RAQUEL SANTIAGO CORTES | Address on file | | | | | | | |
| 1581415 | Raquel Santiago Cortes | Address on file | | | | | | | |
| 823927 | RAQUEL SEGUINOT HERNANDEZ | Address on file | | | | | | | |
| 1749313 | RAQUEL SOTO NOGUERAS | Address on file | | | | | | | |
| 779803 | RAQUEL V APONTE RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1773600 | Raquel Vazquez Laureano | Address on file | | | | | | | |
| 1613772 | RAQUEL VAZQUEZ MARZAN | Address on file | | | | | | | |
| 574877 | RAQUEL VEGA DE JESUS | Address on file | | | | | | | |
| 1082556 | RAQUEL Y ZAYAS LEON | Address on file | | | | | | | |
| 1622990 | RAQUEL Y. COLON ESTEVES | Address on file | | | | | | | |
| 1082566 | RAUL A BARRERO CUELLO | Address on file | | | | | | | |
| 1597487 | Raul A Gonzalez Bermudez | Address on file | | | | | | | |
| 1082588 | RAUL A ROMAN RIVERA | Address on file | | | | | | | |
| 1685185 | Raul A. Marquez Tanco | Address on file | | | | | | | |
| 1749936 | Raul A. Martinez Garcia | Address on file | | | | | | | |
| 2006033 | Raul A. Rodriguez Candelario | Address on file | | | | | | | |
| 2064375 | Raul A. Rosado Cruz | Address on file | | | | | | | |
| 1082598 | RAUL ABREU MERCADO | Address on file | | | | | | | |
| 1082599 | RAUL ACEVEDO MENDEZ | Address on file | | | | | | | |
| 1521057 | RAUL ALBERTO RAMOS CASIANO | Address on file | | | | | | | |
| 1842262 | Raul Alicea Otero | Address on file | | | | | | | |
| 1523672 | Raul Almodovar Sepulveda | Address on file | | | | | | | |
| 1633242 | Raul Antonio Bayona Santiago | Address on file | | | | | | | |
| 1082624 | RAUL BAEZ MALAVE | Address on file | | | | | | | |
| 1719991 | Raul Berrios Rivera | Address on file | | | | | | | |
| 2154749 | Raul Burgos Rolon | Address on file | | | | | | | |
| 2146505 | Raul Burgos Rolon | Address on file | | | | | | | |
| 1578410 | Raúl Camacho | Address on file | | | | | | | |
| 2154803 | Raul Camacho Garcia | Address on file | | | | | | | |
| 1082640 | RAUL CARBONELL CAICOYA | Address on file | | | | | | | |
| 2150288 | Raul Cardonas Torres | Address on file | | | | | | | |
| 1952937 | Raul Carrasquillo Maldonado | Address on file | | | | | | | |
| 1912635 | Raul Castro Nieves | Address on file | | | | | | | |
| 2000205 | Raul Colon Caraballo | Address on file | | | | | | | |
| 1699190 | RAUL CORDERO CANALES | Address on file | | | | | | | |
| 1952352 | Raul David Galarza Santana | Address on file | | | | | | | |
| 1955130 | Raul De Jesus Rosa | Address on file | | | | | | | |
| 1605552 | Raul de Jesus Rosa | Address on file | | | | | | | |
| 1913556 | Raul De Jesus Rosa | Address on file | | | | | | | |
| 1783445 | Raul E. Lancara Rodriguez | Address on file | | | | | | | |
| 1649085 | Raúl E. Marrero Luna | Address on file | | | | | | | |
| 308101 | Raul E. Martinez Cesani | Address on file | | | | | | | |
| 1816026 | Raul E. Ramos Villegas | 21807 Sector Malua | | | | Cayey | PR | 00736-9415 | |
| 1615877 | RAUL E. RAMOS VILLEGAS | Address on file | | | | | | | |
| 589529 | Raul F. Viruet Rivera | Address on file | | | | | | | |
| 1846256 | RAUL FIGUEROA VILLEGAS | Address on file | | | | | | | |
| 1879740 | Raul Garcia Rivera | Address on file | | | | | | | |
| 1082789 | RAUL HERNANDEZ PADILLA | Address on file | | | | | | | |
| 1764102 | Raul I Baez Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1796615 | Raul I. Baez Perez | Address on file | | | | | | | |
| 1082797 | RAUL J ESTRADA SILVA | Address on file | | | | | | | |
| 1586904 | Raul J Estrada Silva | Address on file | | | | | | | |
| 1082797 | RAUL J ESTRADA SILVA | Address on file | | | | | | | |
| 1082797 | RAUL J ESTRADA SILVA | Address on file | | | | | | | |
| 1516233 | Raúl J Estrada Silva | Address on file | | | | | | | |
| 1614732 | Raul J. Carpena Martinez | Address on file | | | | | | | |
| 1491591 | RAUL J. ESTRADA SILVA | Address on file | | | | | | | |
| 1548106 | Raul J. Rivera Gonzalez | Address on file | | | | | | | |
| 1813466 | Raul Jimenez Maysonet | Address on file | | | | | | | |
| 1794580 | RAUL LOPEZ LAUREANO | Address on file | | | | | | | |
| 852467 | RAUL M. COLON VAZQUEZ | Address on file | | | | | | | |
| 1082825 | RAUL MACHUCA MERCED | Address on file | | | | | | | |
| 2232149 | Raul Malave Zayas | Address on file | | | | | | | |
| 1082831 | RAUL MANGUAL NEGRON | Address on file | | | | | | | |
| 1587978 | Raul Marquez Rodriguez | Address on file | | | | | | | |
| 2076632 | RAUL MARTE RODRIGUEZ | Address on file | | | | | | | |
| 1482430 | RAUL MENDEZ CRUZ | Address on file | | | | | | | |
| 1482401 | RAUL MENDEZ CRUZ | Address on file | | | | | | | |
| 1482361 | Raul Mendez Cruz | Address on file | | | | | | | |
| 1943477 | Raul Mendez Gerena | Address on file | | | | | | | |
| 327284 | RAUL MENDOZA GUZMAN | Address on file | | | | | | | |
| 430875 | RAUL MENDOZA GUZMAN | Address on file | | | | | | | |
| 430884 | RAUL MORALES MORALES | Address on file | | | | | | | |
| 2156992 | RAUL MORENO VEGA | Address on file | | | | | | | |
| 2099922 | Raul Nieves Perez | Address on file | | | | | | | |
| 1494928 | RAUL QUINONES BENITEZ | Address on file | | | | | | | |
| 1082939 | RAUL RAMOS QUINONEZ | Address on file | | | | | | | |
| 2125474 | Raul Rivas Rivera | Address on file | | | | | | | |
| 460683 | RAUL RIVERA TORRES | Address on file | | | | | | | |
| 1082971 | RAUL RODRIGUEZ COSME | Address on file | | | | | | | |
| 1723278 | RAUL RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1537419 | Raul Rodriguez Matos | Address on file | | | | | | | |
| 1082976 | RAUL RODRIGUEZ MORALES | Address on file | | | | | | | |
| 1082992 | RAUL ROMERO ORTIZ | Address on file | | | | | | | |
| 1082993 | RAUL RONDON DE JESUS | Address on file | | | | | | | |
| 2004672 | Raul Ruiz Rivera | Address on file | | | | | | | |
| 504369 | Raul Saez Galindo | Address on file | | | | | | | |
| 1600808 | Raul Samrah Fontanez | Address on file | | | | | | | |
| 1083015 | RAUL SANTIAGO VALENTIN | Address on file | | | | | | | |
| 1083015 | RAUL SANTIAGO VALENTIN | Address on file | | | | | | | |
| 2207555 | Raul Zapata | Address on file | | | | | | | |
| 1730040 | Raul Zayas Marrero | Address on file | | | | | | | |
| 1598795 | Raviel Catala Benitez | Address on file | | | | | | | |
| 1717484 | Rayda Cotto Santos | Address on file | | | | | | | |
| 1751449 | Rayda T. Maldonado Fernandez | Address on file | | | | | | | |
| 2080625 | Rayma Z. Sule Chamorro | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1850163 | Raymond E. Salva Rosa | Address on file | | | | | | | |
| 1745221 | RAYMOND FERRER SILVA | Address on file | | | | | | | |
| 2034714 | Raymond Gonzalez Fonseca | Address on file | | | | | | | |
| 1083150 | RAYMOND J MANGUAL PEREZ | Address on file | | | | | | | |
| 2040770 | Raymond Mangual Perez | Address on file | | | | | | | |
| 1556900 | RAYMOND MANUEL RODRIQUEZ | Address on file | | | | | | | |
| 1763855 | Raymond Santiago Ramos | Address on file | | | | | | | |
| 1507629 | RAYMOND TIRADO RIVERA | Address on file | | | | | | | |
| 553080 | RAYMOND TORRES LOPEZ | Address on file | | | | | | | |
| 2124413 | Raymond V. Ramos Bajandas | Address on file | | | | | | | |
| 1939725 | Raymond Valentin Matta | Address on file | | | | | | | |
| 1637631 | Raymond Vazquez Vega | Address on file | | | | | | | |
| 1656683 | RAYMOND VEGA CLEMENTE | Address on file | | | | | | | |
| 1083240 | RAYMOND VIRELLA FIGUEROA | Address on file | | | | | | | |
| 2090595 | Raymundo Arce Gonzalez | Address on file | | | | | | | |
| 1721136 | Rebeca Alvarez Cruz | Address on file | | | | | | | |
| 1594790 | Rebeca Arbelo Barlucea | Address on file | | | | | | | |
| 1875527 | Rebeca C Rivera Sanchez | Address on file | | | | | | | |
| 1586686 | REBECA ELIBO VALERIO | Address on file | | | | | | | |
| 1629437 | REBECA G. RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 126685 | REBECA I DE JESUS ANDINO | Address on file | | | | | | | |
| 229339 | REBECA IRIZARRY BASILE | Address on file | | | | | | | |
| 1990242 | Rebeca Lopez Roman | Address on file | | | | | | | |
| 1529754 | REBECA MALDONADO VELEZ | Address on file | | | | | | | |
| 293660 | Rebeca Maldonado Velez | Address on file | | | | | | | |
| 1533397 | Rebeca Oquendo González | Address on file | | | | | | | |
| 1078905 | REBECA QUINONES RODRIGUEZ | Address on file | | | | | | | |
| 1652990 | REBECA RIVERA NEVAREZ | Address on file | | | | | | | |
| 1550857 | REBECA SANTANA REYES | Address on file | | | | | | | |
| 431431 | REBECA SOSA MATOS | Address on file | | | | | | | |
| 1659713 | Rebecca A Molina Garcia | Address on file | | | | | | | |
| 1753892 | Rebecca Alicea Rodriguez | Address on file | | | | | | | |
| 30301 | REBECCA APONTE RIOS | Address on file | | | | | | | |
| 30301 | REBECCA APONTE RIOS | Address on file | | | | | | | |
| 1759631 | Rebecca Asad Alvarez | Address on file | | | | | | | |
| 1606916 | REBECCA CARRASQUILLO MARCANO | Address on file | | | | | | | |
| 1488757 | Rebecca Diaz Cotto | Address on file | | | | | | | |
| 2058837 | Rebecca Espada Febo | Address on file | | | | | | | |
| 157029 | REBECCA ESPADA FEBO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1599368 | Rebecca Gonzalez Correa | Address on file | | | | | | | |
| 1641412 | REBECCA GONZALEZ CORREA | Address on file | | | | | | | |
| 197471 | REBECCA GONZALEZ CORREA | Address on file | | | | | | | |
| 1892054 | Rebecca Ileana Torres De Jesus | Address on file | | | | | | | |
| 1994917 | Rebecca Ileana Torres de Jesus | Address on file | | | | | | | |
| 1598353 | Rebecca J Alicea Rodriguez | Address on file | | | | | | | |
| 1592004 | Rebecca J. Alicea Rodriguez | Address on file | | | | | | | |
| 1818021 | Rebecca L Lopez Lopez | Address on file | | | | | | | |
| 1728263 | Rebecca M. Perez Rodriguez | Address on file | | | | | | | |
| 1694696 | Rebecca Martinez Fonalledas | Address on file | | | | | | | |
| 2205730 | Rebecca Mojica Perea | Ciudad Jardin | Calle Lila 132 | | | Carolina | PR | 00987 | |
| 2206637 | Rebecca Mojica Perea | Address on file | | | | | | | |
| 2216218 | Rebecca Mojica Perea | Address on file | | | | | | | |
| 1774322 | REBECCA MORALES TOMASSINI | Address on file | | | | | | | |
| 1083375 | REBECCA REYES LOPEZ | Address on file | | | | | | | |
| 2104425 | Rebecca Rivera Torres | Address on file | | | | | | | |
| 1617721 | Rebecca Robles Rivera | Urb. Villa Delicias | 4415 Calle Guacamayo | | | Ponce | PR | 00728 | |
| 1083381 | REBECCA RODRIGUEZ COSME | Address on file | | | | | | | |
| 1749439 | Rebecca Teitelbaum Martinez | Address on file | | | | | | | |
| 1946566 | Rebecca Torres Ortiz | Address on file | | | | | | | |
| 2136251 | Rebecca Weber Lopez | Address on file | | | | | | | |
| 2136245 | Rebecca Weber Lopez | Address on file | | | | | | | |
| 2136249 | Rebecca Weber Lopez | Address on file | | | | | | | |
| 2136255 | Rebecca Weber Lopez | Address on file | | | | | | | |
| 431591 | RED BUSINESS SUPPORT GROUP INC | COND ATRIUM PARK | 17 CALLE REGINA MEDINA APT 506A | | | GUAYNABO | PR | 00969-6029 | |
| 1508434 | RED VENTURES, LLC | FUENTES LAW OFFICES, LLC | P.O. BOX 9022726 | | | SAN JUAN | PR | 00902-2726 | |
| 1508434 | RED VENTURES, LLC | 1101 RED VENTURES DRIVE | | | | FORT MILL | SC | 29707 | |
| 2214670 | Regina Cruz Davila | Address on file | | | | | | | |
| 744046 | REGINA D CIBES SILVA | Address on file | | | | | | | |
| 1952253 | Regina M. Cardona Ruiz | Address on file | | | | | | | |
| 1910099 | Regina M. Cardona Ruiz | Address on file | | | | | | | |
| 1547668 | Regino Navarro Rodriguez | Address on file | | | | | | | |
| 310530 | REGIS A MARTINEZ MINGUELA | Address on file | | | | | | | |
| 1585251 | REILYN GARCIA ROSADO | Address on file | | | | | | | |
| 2031678 | REINA L. BERRIOS ADORNO | Address on file | | | | | | | |
| 431832 | REINA L. MEDINA VIDAL | Address on file | | | | | | | |
| 1745858 | Reina M Torres Soto | Address on file | | | | | | | |
| 2207625 | Reina M. Correa Rosa | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1997925 | REINA M. CRUZ FRED | Address on file | | | | | | | |
| 1631023 | REINA MONTALVO PADILLA | Address on file | | | | | | | |
| 2058060 | Reina Pedrosa Rosa | Address on file | | | | | | | |
| 1856799 | Reinaldo Acosta Feliciano | Address on file | | | | | | | |
| 1842505 | Reinaldo Alvarez Rosario | Address on file | | | | | | | |
| 2077685 | Reinaldo Beltran Roman | Address on file | | | | | | | |
| 1083499 | Reinaldo Borgos Leon | Address on file | | | | | | | |
| 2154195 | Reinaldo Carattini Suarez | Address on file | | | | | | | |
| 1621231 | REINALDO COLLAZO DAVILA | Address on file | | | | | | | |
| 1632432 | Reinaldo Cruz Nunez | Address on file | | | | | | | |
| 934484 | Reinaldo Cuadrado Rivera | Address on file | | | | | | | |
| 2063955 | Reinaldo Del Valle-Cruz | Address on file | | | | | | | |
| 1874814 | Reinaldo Estrada Miranda | Address on file | | | | | | | |
| 1822532 | REINALDO FELICIANO CARABALLO | Address on file | | | | | | | |
| 1776329 | Reinaldo Figueroa Acevedo | Address on file | | | | | | | |
| 1476152 | Reinaldo Flores Colon | Address on file | | | | | | | |
| 1925828 | Reinaldo Galarza Mercado | Address on file | | | | | | | |
| 1083560 | REINALDO GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 1547733 | REINALDO GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1890881 | Reinaldo Guerrero Sakedo | Address on file | | | | | | | |
| 1670564 | Reinaldo Hernandez Ramos | Address on file | | | | | | | |
| 1493355 | Reinaldo J. Gonzalez Cirino | Address on file | | | | | | | |
| 1388982 | REINALDO JIMENEZ PADRO | URB LOS JARDINES | 301 CALLE REINJOE | | | GARROCHALES | PR | 00652 | |
| 1493530 | REINALDO L. CASELLA SOSTRE | Address on file | | | | | | | |
| 1572346 | REINALDO MALDONADO ESCOBAR | Address on file | | | | | | | |
| 1586017 | Reinaldo Miranda Albino | Address on file | | | | | | | |
| 1139191 | REINALDO MORALES MORALES | Address on file | | | | | | | |
| 2044153 | Reinaldo Morales Rodriguez | Address on file | | | | | | | |
| 1673225 | REINALDO NIEVES DE JESUS | Address on file | | | | | | | |
| 1894799 | Reinaldo Ortiz Melendez | Address on file | | | | | | | |
| 1746282 | Reinaldo Ortiz Sanchez | Address on file | | | | | | | |
| 1668213 | REINALDO PAGAN MORALES | Address on file | | | | | | | |
| 942144 | Reinaldo Perez Santana | Address on file | | | | | | | |
| 1748419 | REINALDO RAMOS ALICEA | Address on file | | | | | | | |
| 1580017 | REINALDO RAMOS VARGAS | Address on file | | | | | | | |
| 2008720 | REINALDO RAMOS VARGAS | Address on file | | | | | | | |
| 1774441 | Reinaldo Reyes | Address on file | | | | | | | |
| 2142990 | Reinaldo Rivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432031 | REINALDO RIVERA FRANCESCHI | Address on file | | | | | | | |
| 944323 | REINALDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 465865 | REINALDO RODRIGUEZ APONTE | Address on file | | | | | | | |
| 1871642 | REINALDO RODRIGUEZ APONTE | Address on file | | | | | | | |
| 2017424 | Reinaldo Roman Delgado | Address on file | | | | | | | |
| 1849318 | Reinaldo Roman Rivera | Address on file | | | | | | | |
| 1677389 | Reinaldo Santiago Morales | Address on file | | | | | | | |
| 1677389 | Reinaldo Santiago Morales | Address on file | | | | | | | |
| 933641 | REINALDO TORRES RIVERA | Address on file | | | | | | | |
| 1512162 | Reinaldo Torres Rodríguez | Address on file | | | | | | | |
| 1755807 | REINALDO URBINA | Address on file | | | | | | | |
| 2147610 | Reinaldo Vargas Alvira | Address on file | | | | | | | |
| 1879350 | Reinaldo Viruet Maldonado | Address on file | | | | | | | |
| 2077931 | REINAN MELENDEZ CRUZ | Address on file | | | | | | | |
| 1083793 | RELON ACOSTA TORO | Address on file | | | | | | | |
| 2160981 | Remi Montalvo | Address on file | | | | | | | |
| 2160862 | Remi Montalvo | Address on file | | | | | | | |
| 2161003 | Remi Montalvo | Address on file | | | | | | | |
| 1557175 | REMI RUIZ CAMACHO | Address on file | | | | | | | |
| 1735864 | Renan A. Soto Martinez | Address on file | | | | | | | |
| 1510649 | Renato Gonzalez Arroyo | Address on file | | | | | | | |
| 2124314 | Renato V. Sartori Salvucci and Paola Marchita Bazzano | Edificio Capital Center 603 Ave. 239 | Arterial Hostos | | | San Juan | PR | 00911 | |
| 1496391 | Renaud Guardiola Mayra | Address on file | | | | | | | |
| 1517037 | RENE A. ALICEA COLON | Address on file | | | | | | | |
| 1574517 | Rene Aponte Cintron | Address on file | | | | | | | |
| 2149477 | Rene Arocho Perez | Address on file | | | | | | | |
| 118780 | Rene Cruz Rivera | Address on file | | | | | | | |
| 849655 | RENE DASTAS ACEVEDO | Address on file | | | | | | | |
| 1083860 | RENE F MEJIAS DAVILA | Address on file | | | | | | | |
| 1083860 | RENE F MEJIAS DAVILA | Address on file | | | | | | | |
| 1882674 | RENE GARCIA OQUENDO | Address on file | | | | | | | |
| 1736845 | Rene Lopez Lopez | Address on file | | | | | | | |
| 1139431 | RENE NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 1139431 | RENE NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 1139431 | RENE NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 1558262 | Rene O. Caldero Perez | Address on file | | | | | | | |
| 1597928 | Rene O. Miranda San Miguel | Address on file | | | | | | | |
| 1960062 | Rene Quinones Matos | Address on file | | | | | | | |
| 1368065 | RENE RAMIREZ LATORRE | Address on file | | | | | | | |
| 1920546 | Rene Rivera Ruiz | Address on file | | | | | | | |
| 1368071 | RENE RUIZ SOTO | Address on file | | | | | | | |
| 1983522 | Rene Ruiz Soto | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 432440 | RENE SANTOS HERNANDEZ | Address on file | | | | | | | |
| 2216559 | Renee Marrero Rodriguez | Address on file | | | | | | | |
| 2208213 | Renee Marrero Rodriguez | Address on file | | | | | | | |
| 1627448 | Renee Orta Anes | Address on file | | | | | | | |
| 1787373 | Renee Reyes Rodriguez | Address on file | | | | | | | |
| 1084015 | RENEIDY TERESA CRUZ SANTANA | Address on file | | | | | | | |
| 1733580 | RENIA RAMOS BERNARD | Address on file | | | | | | | |
| 432850 | RESILIENCIAS, INC | PO BOX 901 | | | | BARCELONETA | PR | 00617-0901 | |
| 432865 | RESPIRATORY LEASING CORP | Address on file | | | | | | | |
| 1845189 | Restituto Crespo Crespo | Address on file | | | | | | | |
| 444437 | Rey D Rivera Correa | Address on file | | | | | | | |
| 1619003 | Rey Daniel Jimenez Gonzalez | Address on file | | | | | | | |
| 1786307 | REY DANIEL JIMENEZ GONZALEZ | 40448 CARR 481 | | | | QUEBRADILLAS | PR | 00678 | |
| 1482453 | Rey F Lugo Martinez | Address on file | | | | | | | |
| 306669 | REY F MARTE CASTRO | Address on file | | | | | | | |
| 2178301 | Rey F. Perez Curet | Address on file | | | | | | | |
| 1875393 | Rey F. Rodriguez Nieves | Address on file | | | | | | | |
| 1627607 | Rey F. Santana Pereles | Address on file | | | | | | | |
| 1740906 | Rey Francisco Lebron Allende | Address on file | | | | | | | |
| 1084084 | REY MARTE CASTRO | Address on file | | | | | | | |
| 1719608 | REY SEPULVEDA OQUENDO | Address on file | | | | | | | |
| 1084101 | REY YAMILL REYES SANCHEZ | Address on file | | | | | | | |
| 933762 | REYE R L RODRIGUEZ | Address on file | | | | | | | |
| 1509946 | Reyes Pagan Pagan | Address on file | | | | | | | |
| 1640243 | REYMARIE PEREZ MALDONADO | Address on file | | | | | | | |
| 1806420 | Reymond Marcano Martinez | Address on file | | | | | | | |
| 2096343 | Reymond Marcano Martinez | Address on file | | | | | | | |
| 1761855 | Reynaldo Acevedo Rodriguez | Address on file | | | | | | | |
| 1528368 | Reynaldo Arce | Address on file | | | | | | | |
| 1548289 | Reynaldo Garcia Inc | PO Box 3608 | | | | Mayaguez | PR | 00681-3608 | |
| 1548289 | Reynaldo Garcia Inc | CPA William Cancel Sepulveda | PO Box 1746 | | | Mayaguez | PR | 00681-1746 | |
| 1717589 | Reynaldo Gonzalez | Address on file | | | | | | | |
| 1764170 | Reynaldo Gonzalez Rodriguez | Address on file | | | | | | | |
| 1651730 | REYNALDO HERNANDEZ ALVELO | Address on file | | | | | | | |
| 1084218 | REYNALDO J. BENITEZ SANTOS | Address on file | | | | | | | |
| 1531731 | REYNALDO MARTI SANTANA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1389005 | REYNALDO MELENDEZ NAVARRO | URB LA PLATA | K36 CALLE AMBAR | | | CAYEY | PR | 00736 | |
| 2230495 | Reynaldo Olmeda Ubiles | Address on file | | | | | | | |
| 1497908 | Reynaldo Pagan Garcia | Address on file | | | | | | | |
| 1464660 | REYNALDO RAMOS GARCIA | Address on file | | | | | | | |
| 1464899 | REYNALDO RAMOS GARCIA | Address on file | | | | | | | |
| 1464887 | REYNALDO RAMOS GARCIA | Address on file | | | | | | | |
| 1561905 | Reynaldo Resario Cintron | Address on file | | | | | | | |
| 2040624 | Reynaldo Reyes De Jesus | Address on file | | | | | | | |
| 1599507 | Reynaldo Rodriguez Bonilla | Address on file | | | | | | | |
| 745057 | Reynaldo Rodriguez Rodriguez | Address on file | | | | | | | |
| 1547459 | REYNALDO ROSARIO CINTRON | Address on file | | | | | | | |
| 1084292 | Reynaldo Saldana Gonzalez | Address on file | | | | | | | |
| 1847720 | Reynaldo Sanchez Miranda | Address on file | | | | | | | |
| 425618 | REYSHALISE RAMOS CORA | Address on file | | | | | | | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | LARRY W. RHEINSCHMIDT, JR. | 1100 AGENCY STREET | | | BURLINGTON | IA | 52601 | |
| 436935 | RHEINSCHMIDT TILE AND MARBLE INC | PO BOX 668 | | | | BURLINGTON | IA | 52601 | |
| 436961 | Rialdy Torres Olivera | Address on file | | | | | | | |
| 1084360 | RICARDO A BRAU SOBRINO | Address on file | | | | | | | |
| 1963179 | Ricardo A Lopez Velez | Address on file | | | | | | | |
| 1891454 | Ricardo A Rivera Maisonet | Address on file | | | | | | | |
| 1514784 | Ricardo A. Cedeño Sierra | Address on file | | | | | | | |
| 1998013 | Ricardo A. Jones Soto | Address on file | | | | | | | |
| 1084382 | RICARDO ACOSTA ACOSTA | Address on file | | | | | | | |
| 1597342 | RICARDO ACOSTA ACOSTA | Address on file | | | | | | | |
| 1847579 | Ricardo Agron Munoz | Address on file | | | | | | | |
| 1084389 | RICARDO AGUIRRE VELAZQUEZ | Address on file | | | | | | | |
| 1980530 | Ricardo Almodovar Rodriguez | Address on file | | | | | | | |
| 1516592 | RICARDO ANTONIO COLON PEREZ | Address on file | | | | | | | |
| 53608 | RICARDO BLANCO TORRES | Address on file | | | | | | | |
| 1468286 | Ricardo Bonilla Quinones | Address on file | | | | | | | |
| 65338 | RICARDO CAMACHO PEREZ | Address on file | | | | | | | |
| 1084424 | Ricardo Cardona Quiles | Address on file | | | | | | | |
| 437085 | RICARDO CARRADERO TANON | Address on file | | | | | | | |
| 2082649 | Ricardo Carrasquillo Arturet | HC-01 box 12999 | | | | Rio Grande | PR | 00745 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1798211 | Ricardo Collazo Warschkun | Address on file | | | | | | | |
| 1485445 | Ricardo Colon Morciglio | Address on file | | | | | | | |
| 1476189 | RICARDO COLON TORRES | Address on file | | | | | | | |
| 1894269 | RICARDO CRUZ RAMOS | Address on file | | | | | | | |
| 1084468 | RICARDO CRUZ SANTIAGO | Address on file | | | | | | | |
| 2135631 | Ricardo D. Rodriguez Melendez | Address on file | | | | | | | |
| 1661756 | Ricardo Delgado Fernandez | Address on file | | | | | | | |
| 1954109 | Ricardo Diaz Gomez | Address on file | | | | | | | |
| 2013330 | Ricardo Donatiu Berrios | Address on file | | | | | | | |
| 1389018 | RICARDO DURAN LUGO | Address on file | | | | | | | |
| 1636701 | Ricardo E. Caban Acevedo | Address on file | | | | | | | |
| 1613504 | Ricardo E. Delgado Velazquez | Address on file | | | | | | | |
| 2040249 | Ricardo E. Jimenez | Address on file | | | | | | | |
| 1820915 | Ricardo E. Vera Umpierre | Address on file | | | | | | | |
| 2060201 | Ricardo Feliciano Serrano | Address on file | | | | | | | |
| 1628115 | Ricardo Fernandez Rodriguez | Address on file | | | | | | | |
| 1764900 | Ricardo Fuente Sanchez | Urb. Villa Andalucia | 0-39 Calle Utrera | | | San Juan | PR | 00926 | |
| 1761502 | Ricardo Fuentes Rodríguez | Address on file | | | | | | | |
| 1766496 | RICARDO GALARZA MARTINEZ | Address on file | | | | | | | |
| 2207841 | Ricardo Garcia Ruiz | Address on file | | | | | | | |
| 1960365 | Ricardo Gerena Marcano | Address on file | | | | | | | |
| 1084543 | RICARDO GONZALEZ CIRINO | Address on file | | | | | | | |
| 1720787 | Ricardo Gonzalez Cordero | Address on file | | | | | | | |
| 1699562 | Ricardo Gonzalez-Gonzalez | Address on file | | | | | | | |
| 2208219 | Ricardo Guzman Zayas | La Santa F-10 | Colinas Metropolitanas | | | Guaynabo | PR | 00969 | |
| 554241 | RICARDO H TORRES MORALES | Address on file | | | | | | | |
| 2127764 | Ricardo H. Garcia Alicea | Address on file | | | | | | | |
| 1084568 | RICARDO H. HERNANDEZ RUIZ | Address on file | | | | | | | |
| 1902274 | Ricardo H. Torres Morales | Address on file | | | | | | | |
| 1667341 | Ricardo Haddock Torres | Address on file | | | | | | | |
| 218671 | Ricardo Hernandez Jamardo | Address on file | | | | | | | |
| 218671 | Ricardo Hernandez Jamardo | Address on file | | | | | | | |
| 437236 | RICARDO IRIZARRY TORRES | Address on file | | | | | | | |
| 275127 | RICARDO J LOPEZ RAMOS | CALLE LULIO SAAVEDRA #197 | | | | ISABELA | PR | 00662 | |
| 2014031 | Ricardo J. Cortes Alvarez | Address on file | | | | | | | |
| 1703006 | Ricardo J. Massanet Cruz | Address on file | | | | | | | |
| 1703006 | Ricardo J. Massanet Cruz | Address on file | | | | | | | |
| 1751581 | Ricardo J. Reyes Oquendo | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 892 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1451604 | Ricardo Javier Romero Ramirez | Address on file | | | | | | | |
| 1824040 | Ricardo Jimenez Melendez | Address on file | | | | | | | |
| 1958191 | Ricardo Jimenez Salvat | Address on file | | | | | | | |
| 1084626 | RICARDO L FELICIANO RODRIGUEZ | Address on file | | | | | | | |
| 1751516 | Ricardo L. Calderon Fradera | Address on file | | | | | | | |
| 1752019 | Ricardo L. Calderon Fradera | Address on file | | | | | | | |
| 1649323 | Ricardo L. Castro Hernandez | Address on file | | | | | | | |
| 1084660 | RICARDO LOPEZ RIVERA | Address on file | | | | | | | |
| 277469 | RICARDO LOPEZ VERA | Address on file | | | | | | | |
| 2022123 | Ricardo Mateo Alvarado | Address on file | | | | | | | |
| 1527986 | Ricardo Mendez Delgado | Address on file | | | | | | | |
| 944346 | Ricardo Molina Fernandez | Address on file | | | | | | | |
| 944346 | Ricardo Molina Fernandez | Address on file | | | | | | | |
| 1530835 | Ricardo Montalvo Rodriguez | Address on file | | | | | | | |
| 345663 | RICARDO MORALES MORALES | Address on file | | | | | | | |
| 2160961 | Ricardo Morales Rivera | Address on file | | | | | | | |
| 1987367 | RICARDO NAZARIO ACOSTA | Address on file | | | | | | | |
| 2077308 | RICARDO NAZARIO AYALA | Address on file | | | | | | | |
| 1517767 | Ricardo Ortiz Casanova | Address on file | | | | | | | |
| 1517767 | Ricardo Ortiz Casanova | Address on file | | | | | | | |
| 1084754 | RICARDO OXIOS BULERIN | Address on file | | | | | | | |
| 1821454 | Ricardo Pagan Velez | Address on file | | | | | | | |
| 1561985 | RICARDO REYES BONEFONT | Address on file | | | | | | | |
| 1470041 | RICARDO RIVERA BELARDO | Address on file | | | | | | | |
| 1470445 | Ricardo Rivera Belardo | Address on file | | | | | | | |
| 1368330 | RICARDO RIVERA JIMENEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2125456 | Ricardo Rivera Rodriguez | Address on file | | | | | | | |
| 1725475 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 745549 | RICARDO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2039046 | Ricardo Rivera Santiago | Address on file | | | | | | | |
| 816414 | RICARDO RIVERA SERRANO | Address on file | | | | | | | |
| 2222724 | Ricardo Rodriguez | Address on file | | | | | | | |
| 1871540 | Ricardo Rodriguez Rodriguez | Address on file | | | | | | | |
| 1821466 | Ricardo Rondon Ramirez | Address on file | | | | | | | |
| 1997733 | Ricardo Santana Soto | Address on file | | | | | | | |
| 1870409 | RICARDO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1730175 | RICARDO SOTO NEGRON | Address on file | | | | | | | |
| 1565944 | Ricardo Soto Suarez | Address on file | | | | | | | |
| 2146364 | Ricardo Torres Guadalupe | Address on file | | | | | | | |
| 1084960 | RICARDO V HERNANDEZ SIERR A | Address on file | | | | | | | |
| 1084962 | RICARDO VALENTIN DE LA ROSA | Address on file | | | | | | | |
| 1465109 | RICARDO VALENTIN DE LA ROSA | Address on file | | | | | | | |
| 1506677 | RICARDO ZAYAS COLON | Address on file | | | | | | | |
| 2162189 | Richard Acevedo Santiago | Address on file | | | | | | | |
| 1727065 | RICHARD ALEJANDRO ESQUILIN | Address on file | | | | | | | |
| 2157089 | Richard Ayabarreno Ortiz | Address on file | | | | | | | |
| 2155615 | Richard Cardona Marquez | Address on file | | | | | | | |
| 70599 | Richard Cardona Ramirez | Address on file | | | | | | | |
| 1586377 | RICHARD CARTAGENA DIAZ | Address on file | | | | | | | |
| 934075 | RICHARD COSTA TORRES | Address on file | | | | | | | |
| 1502253 | Richard Gonzalez Santos | Address on file | | | | | | | |
| 1502253 | Richard Gonzalez Santos | Address on file | | | | | | | |
| 1801822 | Richard Gonzalez Vega | Address on file | | | | | | | |
| 1583665 | Richard Guzman Rivera | Address on file | | | | | | | |
| 78011 | Richard J Carranza Colon | Address on file | | | | | | | |
| 1918994 | RICHARD JACKSON FIGUEROA | Address on file | | | | | | | |
| 1502558 | Richard Jimenez De Jesus | Address on file | | | | | | | |
| 1695101 | RICHARD N. JORGE RIVERA | Address on file | | | | | | | |
| 1139945 | RICHARD NEGRON LEBRON | Address on file | | | | | | | |
| 2079242 | Richard Nolasco Lomba | Address on file | | | | | | | |
| 1517083 | Richard R. Flores Martínez | Address on file | | | | | | | |
| 1552785 | RICHARD RAMOS MEDINA | Address on file | | | | | | | |
| 1634326 | RICHARD RIVERA GARCIA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1634326 | RICHARD RIVERA GARCIA | Address on file | | | | | | | |
| 2086202 | Richard Timm Rios | Address on file | | | | | | | |
| 1767245 | RICHARD VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 1085210 | RICHARD VARGAS RODRIGUEZ | Address on file | | | | | | | |
| 1085218 | Richard Zeno Centeno | Address on file | | | | | | | |
| 1085219 | RICHARDY R VAZQUEZ DAVILA | Address on file | | | | | | | |
| 1085219 | RICHARDY R VAZQUEZ DAVILA | Address on file | | | | | | | |
| 2122532 | RICHARSON GONZALEZ SERRANO | Address on file | | | | | | | |
| 2013215 | Ricky M. Hernandez Cotto | Address on file | | | | | | | |
| 2023073 | Ricky M. Hernandez Cotto | Address on file | | | | | | | |
| 1139972 | RICKY RODRIGUEZ VEGA | Address on file | | | | | | | |
| 115935 | RIGOBERTO CRUZ GONZALEZ | Address on file | | | | | | | |
| 1579908 | Rigoberto Figueroa Lugo | Address on file | | | | | | | |
| 437987 | RIGOBERTO JULIO RIVERA | Address on file | | | | | | | |
| 1736704 | RIGOBERTO MARTINEZ CRUZ | Address on file | | | | | | | |
| 1085269 | RIGOBERTO MUNIZ ORTIZ | Address on file | | | | | | | |
| 1603067 | Rigoberto Rodriguez Correa | Address on file | | | | | | | |
| 1466766 | RIGOBERTO VEGA GONZALEZ | Address on file | | | | | | | |
| 2016519 | RIMARYS RODRIGUEZ SERRANO | RR-4 Box 1340 | | | | Bayamon | PR | 00956 | |
| 118783 | Rina G. Cruz Rivera | Address on file | | | | | | | |
| 1721818 | Rina Landrau Romero | Address on file | | | | | | | |
| 2105221 | Rina Marrero Jusino | Address on file | | | | | | | |
| 2016731 | Rina Matos Landrau | Address on file | | | | | | | |
| 1085308 | RINA MATOS LANDRAU | Address on file | | | | | | | |
| 1912874 | Rina R. Rodriguez Morell | Address on file | | | | | | | |
| 2205284 | Riquelmo Morales Casiano | Address on file | | | | | | | |
| 1913195 | Rita A. Santos Oritz | Address on file | | | | | | | |
| 564720 | RITA C. VALENTIN FONFRIAS | Address on file | | | | | | | |
| 746033 | Rita Del C Santiago Sotomayor | Address on file | | | | | | | |
| 746033 | Rita Del C Santiago Sotomayor | Address on file | | | | | | | |
| 1837264 | Rita E. Alvarado Hernandez | Address on file | | | | | | | |
| 1876569 | RITA E. CRUZ SILVA | Address on file | | | | | | | |
| 1945721 | Rita J Ramos Sanchez | Address on file | | | | | | | |
| 1694035 | Rita M Rivera Miranda | Address on file | | | | | | | |
| 1820539 | Rita M Torres Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2120674 | RITA M. FERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 1757099 | Rita M. Reina Garcia | Address on file | | | | | | | |
| 1601211 | Rita M. Rivera Miranda | Address on file | | | | | | | |
| 1616700 | Rita M. Rivera Miranda | Address on file | | | | | | | |
| 1687554 | Rita M. Rivera Miranda | Address on file | | | | | | | |
| 1859125 | Rita M. Torres Ortiz | Address on file | | | | | | | |
| 1570047 | Rita Maria Quinones Quinones | Address on file | | | | | | | |
| 584142 | RITA MARIA VERA UMPIERRE | Address on file | | | | | | | |
| 1633696 | Rita Martinez Lebron | Address on file | | | | | | | |
| 309743 | RITA MARTINEZ LEBRON | Address on file | | | | | | | |
| 1140113 | RITA RODRIGUEZ ROCHA | Address on file | | | | | | | |
| 934183 | RITA ROJAS MORALES | Address on file | | | | | | | |
| 1368499 | RITA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1085440 | RIVERA CRUZ AUREA | Address on file | | | | | | | |
| 1761397 | RIVERA E SANCHEZ MIGDALIA | Address on file | | | | | | | |
| 1837362 | Rivera Laspina Rivera | Address on file | | | | | | | |
| 1500044 | RN Promotions & Inc | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1570564 | RN Promotions & Inc. | PO Box 50635 | | | | Toa Baja | PR | 00950-0635 | |
| 1731198 | Robert Arnold Medina | Address on file | | | | | | | |
| 82516 | ROBERT CASTILLO CABRERA | Address on file | | | | | | | |
| 1085642 | ROBERT GARCIA PEREZ | Address on file | | | | | | | |
| 194331 | ROBERT GOMEZ BETANCOURT | Address on file | | | | | | | |
| 194332 | ROBERT GOMEZ BETANCOURT | Address on file | | | | | | | |
| 1490260 | Robert Matos Morales | Address on file | | | | | | | |
| 2149635 | Robert Moreno Rivera | Address on file | | | | | | | |
| 1694311 | ROBERT NIEVES ALVARADO | Address on file | | | | | | | |
| 1512901 | ROBERT NIEVES ALVARADO | Address on file | | | | | | | |
| 1727130 | ROBERT OSORIA OSORIA | Address on file | | | | | | | |
| 1085689 | ROBERT RIVERA MATOS | Address on file | | | | | | | |
| 1140147 | ROBERT RODRIGUEZ IRIZARRY | Address on file | | | | | | | |
| 1259464 | ROBERT ROMAN BURGOS | Address on file | | | | | | | |
| 1421909 | ROBERT SERRANO VÉLEZ | Address on file | | | | | | | |
| 1421909 | ROBERT SERRANO VÉLEZ | Address on file | | | | | | | |
| 1479223 | ROBERTA A JONES BURGOS | Address on file | | | | | | | |
| 1881658 | Robertha Shere Lopez Ocasio | Address on file | | | | | | | |
| 1085720 | ROBERTO A ARROYO CINTRON | Address on file | | | | | | | |
| 1693546 | Roberto A Ponce Salvarrey | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1738101 | Roberto A. Crespo Lugo | Address on file | | | | | | | |
| 2136336 | Roberto Angel Guzman Negron | Address on file | | | | | | | |
| 1876838 | ROBERTO APONTE GONZALEZ | Address on file | | | | | | | |
| 1846193 | ROBERTO APONTE OLIVERAS | Address on file | | | | | | | |
| 1085805 | ROBERTO AYALA REYES | Address on file | | | | | | | |
| 1085805 | ROBERTO AYALA REYES | Address on file | | | | | | | |
| 1085827 | ROBERTO BETANCOURT CORDERO | Address on file | | | | | | | |
| 54733 | Roberto Bonilla Feliciano | Address on file | | | | | | | |
| 1665181 | ROBERTO BONILLA FELICIANO | Address on file | | | | | | | |
| 59699 | Roberto Burgos Huertas | Address on file | | | | | | | |
| 1910938 | ROBERTO BURGOS RIVERA | Address on file | | | | | | | |
| 1085843 | ROBERTO BURGOS SERRANO | Address on file | | | | | | | |
| 2193062 | Roberto Burgos Torres | Address on file | | | | | | | |
| 1824137 | Roberto C. Laboy Rosario | Address on file | | | | | | | |
| 1534556 | ROBERTO C. TORRES TORRES | Address on file | | | | | | | |
| 1590230 | ROBERTO C. VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 1721851 | Roberto Calderon Torres | Address on file | | | | | | | |
| 1085877 | ROBERTO CANDELARIO DIAZ | Address on file | | | | | | | |
| 1085877 | ROBERTO CANDELARIO DIAZ | Address on file | | | | | | | |
| 1755821 | ROBERTO CANO RODRIGUEZ | Address on file | | | | | | | |
| 1085880 | ROBERTO CAPESTANY QUINONES | Address on file | | | | | | | |
| 2073741 | Roberto Casado Burgos | Address on file | | | | | | | |
| 91431 | Roberto Cintron Rodriguez | Address on file | | | | | | | |
| 2199907 | Roberto Claudio | Address on file | | | | | | | |
| 2220253 | Roberto Claudio Vazquez | Address on file | | | | | | | |
| 1838139 | ROBERTO COLLAZO VALERA | Address on file | | | | | | | |
| 1806038 | Roberto Colon Echevarria | Address on file | | | | | | | |
| 1940282 | ROBERTO COLON QUINONES | Address on file | | | | | | | |
| 2200551 | Roberto Coreano Casiano | Address on file | | | | | | | |
| 2219565 | Roberto Coreano Casiano | Address on file | | | | | | | |
| 1612609 | ROBERTO CORTES SOTO | Address on file | | | | | | | |
| 1668533 | Roberto Cortes Soto | Address on file | | | | | | | |
| 1536074 | Roberto Cotto Montanez | Address on file | | | | | | | |
| 1878564 | Roberto Cruz Kuilan | Address on file | | | | | | | |
| 1485148 | Roberto Cruz Mena | Address on file | | | | | | | |
| 834346 | Roberto Cruz Queipo | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 118166 | ROBERTO CRUZ QUEIPO | Address on file | | | | | | | |
| 121020 | ROBERTO CUADRADO CARRION | Address on file | | | | | | | |
| 1619131 | ROBERTO DEL VALLE CARDONA | Address on file | | | | | | | |
| 1085992 | ROBERTO DELGADO ROMERO | Address on file | | | | | | | |
| 1637340 | Roberto Diaz Guzman | Address on file | | | | | | | |
| 143182 | Roberto Doelter Baez | Address on file | | | | | | | |
| 2061339 | Roberto Dones De Leon | Address on file | | | | | | | |
| 1734912 | Roberto E Marcano Matos | Address on file | | | | | | | |
| 1537032 | ROBERTO E. GONZALEZ NAVARRO | Address on file | | | | | | | |
| 145990 | Roberto Echevarria Crespo | Address on file | | | | | | | |
| 145990 | Roberto Echevarria Crespo | Address on file | | | | | | | |
| 1906548 | Roberto Emilio Lopez Lamadrid | Address on file | | | | | | | |
| 1795164 | Roberto Escobar Quinones | Address on file | | | | | | | |
| 1790828 | Roberto Feliciano Lorenzo | Address on file | | | | | | | |
| 1648689 | Roberto Feliciano Lorenzo | Address on file | | | | | | | |
| 1584603 | ROBERTO FERRER CORDERO | Address on file | | | | | | | |
| 1853289 | Roberto Figueroa Rojas | Address on file | | | | | | | |
| 1956046 | Roberto Flores Flores | Address on file | | | | | | | |
| 1537640 | ROBERTO FLORES GARRIGA | Address on file | | | | | | | |
| 1614302 | Roberto Fontanez Muriel | Address on file | | | | | | | |
| 1918843 | Roberto Fuster Perez | Address on file | | | | | | | |
| 182583 | Roberto Galarza Torres | Address on file | | | | | | | |
| 2191204 | Roberto Garcia Ortiz | Address on file | | | | | | | |
| 1899424 | Roberto Gonzalez | Address on file | | | | | | | |
| 2209497 | ROBERTO GONZALEZ | RES. MODESTO CINTRON, EDIF. #1 APT. #1 | | | | SALINAS | PR | 00751 | |
| 2148823 | Roberto Gonzalez Martinez | Address on file | | | | | | | |
| 1086127 | ROBERTO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1724245 | Roberto Gonzalez Torres | Address on file | | | | | | | |
| 1559868 | Roberto Grana Diaz | Address on file | | | | | | | |
| 746658 | ROBERTO HERNANDEZ COLON | Address on file | | | | | | | |
| 1389089 | ROBERTO HERNANDEZ PIETRI | Address on file | | | | | | | |
| 1651449 | ROBERTO HERRERO LOPEZ | Address on file | | | | | | | |
| 1588585 | ROBERTO IRIZARRY-GALARZA | Address on file | | | | | | | |
| 1590592 | Roberto Irizarry-Galarza | Address on file | | | | | | | |
| 1691437 | Roberto J Rivera Cecilio | Address on file | | | | | | | |
| 1691437 | Roberto J Rivera Cecilio | Address on file | | | | | | | |
| 1691437 | Roberto J Rivera Cecilio | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1516148 | Roberto J Velez Rodriguez | Address on file | | | | | | | |
| 1625052 | Roberto J. Otero Vega | Address on file | | | | | | | |
| 1762638 | ROBERTO JIMENEZ ORTIZ | Address on file | | | | | | | |
| 1574508 | ROBERTO L SANJURJO PEREZ | Address on file | | | | | | | |
| 2032848 | Roberto L. Mercado Colon | Address on file | | | | | | | |
| 1638390 | Roberto L. Narvaez Linder | Address on file | | | | | | | |
| 1425384 | ROBERTO LOPEZ ARROYO | Address on file | | | | | | | |
| 1086255 | ROBERTO LOPEZ ARROYO | Address on file | | | | | | | |
| 1425384 | ROBERTO LOPEZ ARROYO | Address on file | | | | | | | |
| 1086255 | ROBERTO LOPEZ ARROYO | Address on file | | | | | | | |
| 1773748 | Roberto Lopez Irizarry | Address on file | | | | | | | |
| 2023654 | ROBERTO LOPEZ LOPEZ | Address on file | | | | | | | |
| 2064633 | Roberto Lopez Ramo | Address on file | | | | | | | |
| 1368730 | ROBERTO LOPEZ RAMOS | Address on file | | | | | | | |
| 275130 | Roberto Lopez Ramos | Address on file | | | | | | | |
| 1914379 | Roberto Lopez-Ramos | Address on file | | | | | | | |
| 1725847 | Roberto Luis Diaz-Diaz | Address on file | | | | | | | |
| 2024163 | Roberto Luis Pagan Pagan | Address on file | | | | | | | |
| 1916823 | Roberto Maldonado Candelaria | Address on file | | | | | | | |
| 1751192 | Roberto Manuel Bermudez Burgos | Address on file | | | | | | | |
| 1962831 | Roberto Marrero Gonzalez | Address on file | | | | | | | |
| 1086306 | ROBERTO MARTINEZ GUADALUPE | Address on file | | | | | | | |
| 1086306 | ROBERTO MARTINEZ GUADALUPE | Address on file | | | | | | | |
| 2142446 | Roberto Martinez Leon | Address on file | | | | | | | |
| 1540509 | Roberto Martinez Reyes | Address on file | | | | | | | |
| 1738549 | ROBERTO MATIAS FELICIANO | Address on file | | | | | | | |
| 2025690 | Roberto Medina Maldonado | Address on file | | | | | | | |
| 1430997 | ROBERTO MELENDEZ APONTE | Address on file | | | | | | | |
| 2155518 | Roberto Melendez Santiago | Address on file | | | | | | | |
| 2081626 | ROBERTO MERCADO MEDINA | Address on file | | | | | | | |
| 1517229 | Roberto Mercado Tones | Address on file | | | | | | | |
| 1667601 | ROBERTO MORALES RUIZ | Address on file | | | | | | | |
| 2210087 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2223849 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2208038 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2226042 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2210080 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 2226471 | Roberto Navarro Lugo | Address on file | | | | | | | |
| 1565071 | Roberto Negron Declet | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674643 | ROBERTO NEGRON VELAZQUEZ | Address on file | | | | | | | |
| 1547533 | Roberto Nieves Lebron | Address on file | | | | | | | |
| 2087163 | Roberto Oliver Agosto | Address on file | | | | | | | |
| 2153378 | Roberto Ortiz Lopez | Address on file | | | | | | | |
| 1086408 | ROBERTO ORTIZ MARTINEZ | Address on file | | | | | | | |
| 2181087 | Roberto Ortiz Nevarez | Address on file | | | | | | | |
| 1984602 | Roberto Ortiz Ortiz | Address on file | | | | | | | |
| 2198849 | Roberto Ortiz Rodriguez | Address on file | | | | | | | |
| 1466202 | Roberto Pagan | Address on file | | | | | | | |
| 1466329 | Roberto Pagan | Address on file | | | | | | | |
| 1140654 | ROBERTO PAGAN SALGADO | Address on file | | | | | | | |
| 2073451 | Roberto Perez Martinez | Address on file | | | | | | | |
| 403777 | ROBERTO PEREZ MARTINEZ | Address on file | | | | | | | |
| 1086468 | ROBERTO QUINTANA REYES | Address on file | | | | | | | |
| 419198 | ROBERTO QUINTANA RODRIGUEZ | Address on file | | | | | | | |
| 1427111 | Roberto R Gonzalez Arroyo | Address on file | | | | | | | |
| 1086472 | ROBERTO R RAMIREZ DESCARTES | Address on file | | | | | | | |
| 1606333 | Roberto Ramos Ramos | Address on file | | | | | | | |
| 1461604 | ROBERTO RIVERA ACEVEDO | Address on file | | | | | | | |
| 1086518 | ROBERTO RIVERA ACEVEDO | Address on file | | | | | | | |
| 1477122 | ROBERTO RIVERA ACEVEDO | Address on file | | | | | | | |
| 1469792 | ROBERTO RIVERA ACEVEDO | Address on file | | | | | | | |
| 1086532 | ROBERTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 1576083 | ROBERTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 934587 | ROBERTO RIVERA FIGUEROA | Address on file | | | | | | | |
| 1947082 | Roberto Rivera Rios | Address on file | | | | | | | |
| 2222511 | Roberto Rivera Rivera | Address on file | | | | | | | |
| 1795916 | Roberto Rivera Sanchez | Address on file | | | | | | | |
| 2208445 | Roberto Rodriguez Crespo | Address on file | | | | | | | |
| 2204594 | Roberto Rodriguez Crespo | Address on file | | | | | | | |
| 2216128 | Roberto Rodriguez Crespo | Address on file | | | | | | | |
| 1582656 | ROBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1803497 | ROBERTO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2148363 | Roberto Rodriguez Rodriguez | Address on file | | | | | | | |
| 2162353 | Roberto Rodriguez Rodriguez | Address on file | | | | | | | |
| 1086647 | ROBERTO ROMAN TORRES | Address on file | | | | | | | |
| 934626 | ROBERTO ROMERO PEREZ | Address on file | | | | | | | |
| 1488369 | Roberto Rosario Diaz | Address on file | | | | | | | |
| 1491230 | Roberto Rosario Diaz | Address on file | | | | | | | |
| 1618735 | Roberto Rosario Gonzalez | Address on file | | | | | | | |
| 1800783 | Roberto Rosario Quinones | Address on file | | | | | | | |
| 1086683 | ROBERTO SALVA LOPEZ | Address on file | | | | | | | |
| 1613306 | Roberto Sanchez Gonzalez | Address on file | | | | | | | |
| 1086698 | ROBERTO SANCHEZ TAPIA | Address on file | | | | | | | |
| 747152 | ROBERTO SANTIAGO ACEVEDO | Address on file | | | | | | | |
| 1592566 | ROBERTO SANTIAGO RODRIGUEZ | Address on file | | | | | | | |
| 1086723 | ROBERTO SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1620018 | Roberto Santos Torres | Address on file | | | | | | | |
| 1620018 | Roberto Santos Torres | Address on file | | | | | | | |
| 1620018 | Roberto Santos Torres | Address on file | | | | | | | |
| 1086735 | ROBERTO SERRANO PAGAN | Address on file | | | | | | | |
| 1472762 | Roberto Torres Ortiz | Address on file | | | | | | | |
| 2206692 | ROBERTO TORRES OTERO | Address on file | | | | | | | |
| 1676842 | Roberto Torres Vizcarrondo | Address on file | | | | | | | |
| 2020592 | Roberto Valentin Perez | Address on file | | | | | | | |
| 1603856 | Roberto Valentin Reyes | Address on file | | | | | | | |
| 1634264 | Roberto Valentin Reyes | Address on file | | | | | | | |
| 2207631 | Roberto Velazquez Nieves | Address on file | | | | | | | |
| 2214229 | Roberto Vila Cortes | Address on file | | | | | | | |
| 2219628 | Roberto Vila Cortes | Address on file | | | | | | | |
| 1827239 | Robin Cruz Valentin | Address on file | | | | | | | |
| 1806545 | ROBIN GARCIA CRUZ | Address on file | | | | | | | |
| 1086837 | ROBIN MENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1614527 | Robinson Vazquez Candelario | Address on file | | | | | | | |
| 1086880 | ROBZEIDA ROSA BERRIOS | Address on file | | | | | | | |
| 2026957 | Rochelly Figueroa Mujica | Address on file | | | | | | | |
| 171127 | ROCHELLY FIGUEROA MUJICA | Address on file | | | | | | | |
| 127483 | ROCIO DE JESUS GOMEZ | Address on file | | | | | | | |
| 1754298 | Rocio Gracia Rivera | Address on file | | | | | | | |
| 1593299 | ROCIO HEREDIA VARGAS | Address on file | | | | | | | |
| 2027215 | Rocio Nolasco Nazario | Address on file | | | | | | | |
| 2176922 | Rocio Sanchez Clavell | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 464971 | RODERICK BETANCOURT GARCIA | Address on file | | | | | | | |
| 1734627 | RODNEY ALVAREZ SANTIAGO | Address on file | | | | | | | |
| 1572934 | Rodney Ortiz Bosch | Address on file | | | | | | | |
| 1570097 | RODOLFO B POPELNIK | Address on file | | | | | | | |
| 1522934 | Rodolfo Cruz Castrejon | Address on file | | | | | | | |
| 1473704 | RODOLFO GONZALEZ CINTRON | Address on file | | | | | | | |
| 1651602 | Rodolfo Munoz Frontera | Address on file | | | | | | | |
| 2086068 | Rodolfo Rodriguez Hernandez | Address on file | | | | | | | |
| 1539669 | Rodrigo Matta Salgado | Address on file | | | | | | | |
| 1518531 | Rodys E Peterson Gutierrez | Address on file | | | | | | | |
| 1541426 | ROGELIA OSORIO QUINONES | Address on file | | | | | | | |
| 1664417 | ROGELIO A ROSAS AVILES | Address on file | | | | | | | |
| 1636983 | ROGELIO CONTRERAS ARROYO | Address on file | | | | | | | |
| 2165511 | Rogelio Lazu Rodriguez | Address on file | | | | | | | |
| 804250 | ROGELIO MONTALVO FIGUEROA | Address on file | | | | | | | |
| 1796552 | ROGELIO MONTALVO FIGUEROA | Address on file | | | | | | | |
| 2043916 | Rogelio Negron Negron | Address on file | | | | | | | |
| 1567635 | ROGELIO OLIVENCIA LOPEZ | Address on file | | | | | | | |
| 1533259 | Rogelio Quinones Delgado | Address on file | | | | | | | |
| 1821565 | Rogelio Torres Carmona | Address on file | | | | | | | |
| 222720 | ROGER HERNANDEZ VICIOSO | Address on file | | | | | | | |
| 1500791 | ROJO CONSTRUCTION CORPORATION | Lawrence E. Duffy | 701 Ponce De Leon Ave | Suite 407 | | San Juan | PR | 00907-3248 | |
| 1460006 | Roland Lugo Ruiz | Address on file | | | | | | | |
| 1552444 | Rolando Andujar Rodriguez | Address on file | | | | | | | |
| 1766464 | ROLANDO COLON MONTANEZ | Address on file | | | | | | | |
| 1676695 | Rolando Emilio Almodovar Padin | RR 3 Box 53068 | | | | Toa Alta | PR | 00953 | |
| 195127 | ROLANDO GOMEZ QUINONES | Address on file | | | | | | | |
| 1466832 | Rolando L. Colon Alvira | Address on file | | | | | | | |
| 1466832 | Rolando L. Colon Alvira | Address on file | | | | | | | |
| 2202532 | Rolando Lopez Vargas | Address on file | | | | | | | |
| 1936526 | Rolando Martinez Flores | Address on file | | | | | | | |
| 2212315 | Rolando Oliveras Gonzalez | Calle 7 I-34 Bella Vista | | | | Bayamon | PR | 00957 | |
| 2220150 | Rolando Oliveras Gonzalez | Address on file | | | | | | | |
| 747681 | ROLANDO OLMEDA RODRIGUEZ | Address on file | | | | | | | |
| 1827226 | Rolando ONeill Negron | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1512648 | ROLANDO PENA-ROSA | Address on file | | | | | | | |
| 934841 | ROLANDO RAFAEL WARNER CORREA | Address on file | | | | | | | |
| 1837946 | Rolando Rios Vargas | Address on file | | | | | | | |
| 1870943 | Rolando Rivera Branuelas | Address on file | | | | | | | |
| 1965948 | Rolando Rivera Torres | Address on file | | | | | | | |
| 1586437 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1583499 | ROLANDO RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1600210 | ROLANDO TOLEDO GONZALEZ | Address on file | | | | | | | |
| 2070620 | Rolando Torres Concepcion | Address on file | | | | | | | |
| 1087460 | ROLANDO TRINIDAD HERNANDEZ | Address on file | | | | | | | |
| 1087462 | Rolando Vargas Negron | Address on file | | | | | | | |
| 486404 | Roma Realty Corp | Urb Sagrado Corazon | 1625 Calle Santa Ursula | | | San Juan | PR | 00926 | |
| 1477831 | Roman Melendez Nuria | Address on file | | | | | | | |
| 2177666 | Roman Pastrana Sandoval | Address on file | | | | | | | |
| 1087505 | ROMAN PEREZ CAMACHO | Address on file | | | | | | | |
| 1858666 | Roman Santiago Amaury | Address on file | | | | | | | |
| 1845499 | Romanita Torres Garcia | Address on file | | | | | | | |
| 1697808 | Romari Rivera Rivera | Address on file | | | | | | | |
| 1660488 | Romualdo Betancourt Collazo | Address on file | | | | | | | |
| 1910297 | ROMUALDO RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1549307 | Romulo Ortiz Ortero | Address on file | | | | | | | |
| 1971351 | ROMULO OTERO FIGUEROA | Address on file | | | | | | | |
| 1945871 | Ronald Baez | Address on file | | | | | | | |
| 1570521 | RONALD COTTO SANCHEZ | Address on file | | | | | | | |
| 1087565 | RONALD D COTTO SANCHEZ | Address on file | | | | | | | |
| 1851177 | Ronald Irizarry Velazquez | Address on file | | | | | | | |
| 1141233 | RONALD J RIVERA OLMEDA | Address on file | | | | | | | |
| 2206036 | Ronald Sanchez Gautier | Address on file | | | | | | | |
| 1498945 | Ronnan Nieves Rosado | Address on file | | | | | | | |
| 1537370 | ROSA A DIAZ CABEZUDO | Address on file | | | | | | | |
| 1537370 | ROSA A DIAZ CABEZUDO | Address on file | | | | | | | |
| 1811010 | Rosa A Felix Hernandez | Address on file | | | | | | | |
| 1613592 | ROSA A GARCIA RIVERA | Address on file | | | | | | | |
| 3812 | Rosa A. Acevedo Rentas | Address on file | | | | | | | |
| 1588506 | Rosa A. Dominicci Cruz | Address on file | | | | | | | |
| 1834129 | Rosa A. Felix Hernandez | Address on file | | | | | | | |
| 1760786 | Rosa A. Hernandez Alfonso | Address on file | | | | | | | |
| 221841 | Rosa A. Hernandez Santana | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 903 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1627989 | Rosa A. Rivera Perrez | Address on file | | | | | | | |
| 1701895 | Rosa A. Rodriguez Rivera | Address on file | | | | | | | |
| 2098155 | Rosa A. Zavala Martinez | Address on file | | | | | | | |
| 5389 | ROSA ADAMES LUGO | Address on file | | | | | | | |
| 2041078 | Rosa Adames Lugo | Address on file | | | | | | | |
| 1659189 | Rosa Alva Garces Morales | Address on file | | | | | | | |
| 1972683 | Rosa Alvilda Gonzalez-Diaz | Address on file | | | | | | | |
| 1615871 | Rosa Amalia De Jesus Carrillo | Address on file | | | | | | | |
| 1722376 | Rosa Amelia Hernández García | Address on file | | | | | | | |
| 1694592 | Rosa Aurora Manso Pizarro | Address on file | | | | | | | |
| 1665086 | Rosa Aurora Manso Pizarro | Address on file | | | | | | | |
| 1862013 | Rosa Aviles Cortes | Address on file | | | | | | | |
| 1563117 | ROSA B BARRIENTOS FLORES | Address on file | | | | | | | |
| 45350 | ROSA B BARRIENTOS FLORES | Address on file | | | | | | | |
| 51356 | ROSA B BERRIOS SANTIAGO | Address on file | | | | | | | |
| 1976604 | ROSA B SANCHEZ ACEVEDO | Address on file | | | | | | | |
| 1634016 | Rosa B. Hernandez Pagan | Address on file | | | | | | | |
| 1630265 | ROSA B. MORALES CASIANO | Address on file | | | | | | | |
| 1677785 | Rosa Baez Mendez | Address on file | | | | | | | |
| 1087715 | Rosa Baez Mendez | Address on file | | | | | | | |
| 1590621 | Rosa Baez Mendez | Address on file | | | | | | | |
| 1141393 | ROSA BURGOS BONILLA | Address on file | | | | | | | |
| 2206915 | Rosa Burgos Fragoso | Address on file | | | | | | | |
| 1645818 | Rosa Caro La Llave | Address on file | | | | | | | |
| 784745 | ROSA CHACON RAMOS | Address on file | | | | | | | |
| 1781651 | Rosa Comzalez Santiago | Address on file | | | | | | | |
| 1719535 | ROSA CORTIJO APOLINARIS | Address on file | | | | | | | |
| 1719535 | ROSA CORTIJO APOLINARIS | Address on file | | | | | | | |
| 38754 | ROSA D AVILES MARTINEZ | Address on file | | | | | | | |
| 1087754 | Rosa D Guerrero Lopez | Address on file | | | | | | | |
| 490865 | ROSA D. AROCHO RODRIGUEZ | Address on file | | | | | | | |
| 1514369 | Rosa De La Rosa Sanchez | Address on file | | | | | | | |
| 1889091 | ROSA DEL PILAR COTTO COLON | Address on file | | | | | | | |
| 1907150 | Rosa Del Pilar Cotto Colon | Address on file | | | | | | | |
| 1893218 | ROSA DELGADO SANTANA | Address on file | | | | | | | |
| 1651661 | Rosa Delgado Santana | Address on file | | | | | | | |
| 140655 | ROSA DIAZ RIVERA | Address on file | | | | | | | |
| 1896245 | rosa E Abreu Pellot | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 904 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1488232 | ROSA E ACEVEDO GONZALEZ | Address on file | | | | | | | |
| 1613770 | Rosa E Cruz Nieves | Address on file | | | | | | | |
| 1577745 | Rosa E Cruz Serrano | Address on file | | | | | | | |
| 1692621 | ROSA E GONZALEZ RIVERA | Address on file | | | | | | | |
| 1906497 | ROSA E JORGE ORTIZ | Address on file | | | | | | | |
| 1856461 | ROSA E JORGE ORTIZ | Address on file | | | | | | | |
| 1892357 | Rosa E Jorge Ortiz | Address on file | | | | | | | |
| 1926386 | Rosa E Jorge Ortiz | Address on file | | | | | | | |
| 1141599 | Rosa E Olmedo Marcial | Address on file | | | | | | | |
| 1897479 | Rosa E Opio Pagan | Address on file | | | | | | | |
| 2077466 | Rosa E Rivera Rodriguez | Address on file | | | | | | | |
| 1788340 | Rosa E Rodriguez Cepeda | Address on file | | | | | | | |
| 1724748 | ROSA E RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1883809 | ROSA E SALAS SOTO | Address on file | | | | | | | |
| 1751757 | Rosa E Serrano Trinidad | Address on file | | | | | | | |
| 1557543 | Rosa E. Cuevas Ortiz | Address on file | | | | | | | |
| 1841287 | Rosa E. De Jesus Vega | Address on file | | | | | | | |
| 2005643 | Rosa E. Gonzalez Rivera | Address on file | | | | | | | |
| 2103491 | Rosa E. Gonzalez Rivera | Address on file | | | | | | | |
| 1952805 | Rosa E. Gonzalez Rivera | Address on file | | | | | | | |
| 1498936 | Rosa E. Hernández Roldán | Address on file | | | | | | | |
| 2219781 | Rosa E. Leon Torres | Address on file | | | | | | | |
| 1750836 | Rosa E. Mejias Cepero | Address on file | | | | | | | |
| 1774922 | Rosa E. Mejias Cepero | Address on file | | | | | | | |
| 1771003 | Rosa E. Mejias Lebron | Address on file | | | | | | | |
| 391311 | ROSA E. PADILLA ROSARIO | Address on file | | | | | | | |
| 1767752 | Rosa E. Perez Agosto | Address on file | | | | | | | |
| 1731083 | ROSA E. RAMOS TORRES | Address on file | | | | | | | |
| 1868171 | Rosa E. Rivera Ramos | Address on file | | | | | | | |
| 1999524 | Rosa E. Rivera Rodriguez | Address on file | | | | | | | |
| 1832105 | Rosa E. Rodriguez Ramirez | Address on file | | | | | | | |
| 2062819 | ROSA E. VEGA PEREZ | Address on file | | | | | | | |
| 1684300 | Rosa E. Vega Torres | Address on file | | | | | | | |
| 1991819 | Rosa Elena Arzola Rodriguez | Address on file | | | | | | | |
| 1823911 | Rosa Elena Santiago Nigaglioni | Address on file | | | | | | | |
| 1930516 | Rosa Eliza Rodriguez Figueroa | Address on file | | | | | | | |
| 1814675 | Rosa Elsie Rodriguez Cepeda | Address on file | | | | | | | |
| 1691424 | Rosa Enid Del Valle Quintana | Address on file | | | | | | | |
| 2127112 | Rosa Espinosa Corales | Address on file | | | | | | | |
| 1561604 | Rosa Espinosa Green | Address on file | | | | | | | |
| 2153448 | Rosa Esther Hernandez Gonzalez | Address on file | | | | | | | |
| 2034576 | Rosa Esther Leon Torres | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1873860 | Rosa Esther Ramirez Miranda | Address on file | | | | | | | |
| 2152891 | Rosa Esther Rodriguez | Address on file | | | | | | | |
| 2154798 | Rosa Esther Rodriguez | Address on file | | | | | | | |
| 1598474 | Rosa Esther Rodriguez Caraballo | Address on file | | | | | | | |
| 1633996 | Rosa Esther Rodriguez Caraballo | Address on file | | | | | | | |
| 1789974 | Rosa Esther Rodriguez Leon | Address on file | | | | | | | |
| 1793244 | Rosa Figueroa Vega | Address on file | | | | | | | |
| 1773119 | Rosa Garcia Lopez | Address on file | | | | | | | |
| 2176834 | Rosa Gomez Sanchez | Address on file | | | | | | | |
| 1621261 | ROSA GOMEZ SANTANA | Address on file | | | | | | | |
| 2220241 | Rosa Gonzalez Chaez | Address on file | | | | | | | |
| 1141740 | ROSA GONZALEZ PAULINO | Address on file | | | | | | | |
| 206435 | ROSA GONZALEZ VILLEGAS | Address on file | | | | | | | |
| 748277 | ROSA GORDIAN RENTAS | Address on file | | | | | | | |
| 1738092 | Rosa Guzman Resto | Address on file | | | | | | | |
| 2192953 | Rosa H Gonalez Lopez | Address on file | | | | | | | |
| 1694821 | Rosa H Santos Jimenez | Address on file | | | | | | | |
| 1742701 | ROSA H SANTOS JIMENEZ | Address on file | | | | | | | |
| 1087947 | ROSA H VICENTE LOPEZ | Address on file | | | | | | | |
| 1742308 | Rosa H Villegas Ortiz | Address on file | | | | | | | |
| 1742308 | Rosa H Villegas Ortiz | Address on file | | | | | | | |
| 7581 | ROSA H. AGOSTO ORTIZ | Address on file | | | | | | | |
| 1978306 | Rosa H. Augilar Baez | HC 7 Box 34393 | | | | Hatillo | PR | 00659 | |
| 1779155 | Rosa H. Gonzalez Ortiz | Address on file | | | | | | | |
| 1653567 | Rosa H. González Ortiz | Address on file | | | | | | | |
| 1810865 | ROSA H. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2050104 | Rosa H. Hernandez Carrero | Address on file | | | | | | | |
| 309171 | ROSA H. MARTINEZ GARCIA | Address on file | | | | | | | |
| 1999454 | Rosa H. Martinez Garcia | Address on file | | | | | | | |
| 1796218 | Rosa H. Rivera Soto | Address on file | | | | | | | |
| 1766116 | Rosa H. Rivera Torres | Address on file | | | | | | | |
| 2206040 | Rosa H. Velazquez Cotti | Address on file | | | | | | | |
| 1758451 | ROSA H. ZAYAS MATOS | Address on file | | | | | | | |
| 2219410 | Rosa Haydee Lopez | Address on file | | | | | | | |
| 1668994 | ROSA HERMINIA SANTOS JIMNEZ | Address on file | | | | | | | |
| 1654416 | ROSA HERNANDEZ FONTANEZ | Address on file | | | | | | | |
| 1621382 | Rosa Herrera Rodriguez | Address on file | | | | | | | |
| 1902833 | Rosa I . Santos Bula | Address on file | | | | | | | |
| 1917632 | Rosa I Arroyo Reyes | Address on file | | | | | | | |
| 748315 | ROSA I BARRETO DIAZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 67637 | ROSA I CANDELARIO RUPERTO | Address on file | | | | | | | |
| 935050 | ROSA I COLLAZO ORSINI | Address on file | | | | | | | |
| 1731324 | ROSA I CUEVAS RUIZ | Address on file | | | | | | | |
| 1787797 | Rosa I Diaz De Jesus | Address on file | | | | | | | |
| 1087997 | ROSA I GONZALEZ VILLEGAS | Address on file | | | | | | | |
| 1758568 | Rosa I Leon Lopez | Address on file | | | | | | | |
| 491377 | ROSA I MATOS LOPEZ | Address on file | | | | | | | |
| 1654374 | Rosa I Nieves Rosario | Address on file | | | | | | | |
| 748354 | ROSA I ORTIZ RAMIREZ | Address on file | | | | | | | |
| 1088029 | ROSA I PADRO RIOS | Address on file | | | | | | | |
| 1088044 | ROSA I RIOS LOPEZ | Address on file | | | | | | | |
| 1088044 | ROSA I RIOS LOPEZ | Address on file | | | | | | | |
| 1910387 | Rosa I Robles Carrillo | Address on file | | | | | | | |
| 1595065 | ROSA I RODRIGUEZ AYUSO | Address on file | | | | | | | |
| 523168 | Rosa I Santos Bula | Address on file | | | | | | | |
| 1728493 | ROSA I SURILLO RUIZ | Address on file | | | | | | | |
| 1749131 | ROSA I SURILLO RUIZ | HC#15 Box 15919 | | | | Humacao | PR | 00791 | |
| 1088079 | ROSA I VAZQUEZ LUGO | Address on file | | | | | | | |
| 1694681 | Rosa I. Alicea Colon | Address on file | | | | | | | |
| 2012324 | Rosa I. Alvarez Menendez | Address on file | | | | | | | |
| 1851784 | Rosa I. Arroyo Velazquez | Address on file | | | | | | | |
| 2135233 | Rosa I. Castro Velez | Address on file | | | | | | | |
| 1491910 | Rosa I. Cepeda-Osorio | Address on file | | | | | | | |
| 1600310 | ROSA I. CRESPO HERNANDEZ | Address on file | | | | | | | |
| 1630990 | Rosa I. Diaz Rodriguez | Address on file | | | | | | | |
| 1527164 | Rosa I. Gonzalez Villegas | Address on file | | | | | | | |
| 1658645 | ROSA I. ORTIZ COSME | Address on file | | | | | | | |
| 1710751 | ROSA I. REYES SOTO | Address on file | | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on file | | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on file | | | | | | | |
| 935081 | ROSA I. RIOS LOPEZ | Address on file | | | | | | | |
| 466189 | Rosa I. Rodriguez Ayuso | Address on file | | | | | | | |
| 1670176 | ROSA I. RODRIGUEZ AYUSO | Address on file | | | | | | | |
| 1795996 | Rosa I. Rodriguez Diaz | Address on file | | | | | | | |
| 1633647 | Rosa I. Rodriguez Diaz | Address on file | | | | | | | |
| 1726290 | Rosa I. Rodriguez Diaz | Address on file | | | | | | | |
| 1893411 | Rosa I. Ruiz Rivera | Address on file | | | | | | | |
| 2061413 | Rosa I. Sanchez Vargas | Address on file | | | | | | | |
| 1594575 | Rosa I. Santos Alicea | Address on file | | | | | | | |
| 2113019 | ROSA I. SANTOS BULA | Address on file | | | | | | | |
| 1860431 | Rosa I. Torres Trinidad | Address on file | | | | | | | |
| 2111108 | Rosa I. Vargas Perez | Address on file | | | | | | | |
| 1844530 | ROSA IGLESIAS SUAREZ | Address on file | | | | | | | |
| 1899042 | Rosa Iris Aponte Garcia | Address on file | | | | | | | |
| 2142491 | Rosa Iris Nazario Velez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1841103 | Rosa Ivelisse Vega Rodriguez | Address on file | | | | | | | |
| 2217227 | Rosa Ivelisse Vega Rodriguez | Address on file | | | | | | | |
| 1536225 | ROSA IVELISSE VEGA RODRÍGUEZ | Address on file | | | | | | | |
| 1815742 | Rosa Ivette Anes Jimenez | Address on file | | | | | | | |
| 139368 | ROSA IVETTE DIAZ MORALES | Address on file | | | | | | | |
| 1763111 | Rosa Ivette Rodriguez Dalina | Address on file | | | | | | | |
| 2022770 | Rosa Ivette Rodriguez Hernandez | Address on file | | | | | | | |
| 1775427 | Rosa Ivettet Gonzalez Acevedo | Address on file | | | | | | | |
| 1490429 | Rosa Ivonne Colon Abreu | Address on file | | | | | | | |
| 1911013 | ROSA J ARROYO ROSA | Address on file | | | | | | | |
| 1543690 | Rosa J Hodges Nieves | Address on file | | | | | | | |
| 1088102 | ROSA J PEREZ CORCHADO | Address on file | | | | | | | |
| 1578379 | ROSA J RIVERA MATTA | Address on file | | | | | | | |
| 1744251 | ROSA J. ALVARADO TORRES | Address on file | | | | | | | |
| 2220280 | Rosa J. Colon Andujar | Address on file | | | | | | | |
| 2219789 | Rosa J. Colon Andujar | Address on file | | | | | | | |
| 2132805 | Rosa J. Fraticelli Pagan | Address on file | | | | | | | |
| 1869351 | Rosa J. Rivera Arroyo | Address on file | | | | | | | |
| 1775863 | ROSA JEANNETTE PAGAN SANTOS | Address on file | | | | | | | |
| 1537595 | ROSA JIMENEZ RIVERA | Address on file | | | | | | | |
| 2131569 | Rosa Julia Melendez Rivera | Address on file | | | | | | | |
| 1771712 | ROSA L GONZALEZ BURGOS | Address on file | | | | | | | |
| 1088135 | ROSA L GONZALEZ CINTRON | Address on file | | | | | | | |
| 306843 | ROSA L MARTES CORDERO | Address on file | | | | | | | |
| 306843 | ROSA L MARTES CORDERO | Address on file | | | | | | | |
| 1620918 | ROSA L MARTINEZ ORTEGA | Address on file | | | | | | | |
| 1772322 | Rosa L. Abradelo Perez | Address on file | | | | | | | |
| 2056489 | Rosa L. Arroyo Gonzales | Address on file | | | | | | | |
| 1389169 | ROSA L. CONDE CORREA | Address on file | | | | | | | |
| 1576295 | ROSA L. FUENTES RIVERA | Address on file | | | | | | | |
| 2003948 | Rosa L. Molina Perez | Address on file | | | | | | | |
| 2085181 | Rosa L. Santiago De la Rosa | Address on file | | | | | | | |
| 1960337 | Rosa L. Torres Zayas | Address on file | | | | | | | |
| 798681 | ROSA LOPEZ FIGUEROA | Address on file | | | | | | | |
| 1590221 | Rosa Luz Perez Ayala | Address on file | | | | | | | |
| 1937605 | Rosa Lydia Rios Rivera | Address on file | | | | | | | |
| 1369539 | ROSA M ALVARADO | Address on file | | | | | | | |
| 1847013 | Rosa M Amalbert Millan | Address on file | | | | | | | |
| 1088183 | ROSA M ARROYO SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1649760 | Rosa M Benitez Melendez | Address on file | | | | | | | |
| 1845414 | Rosa M Burgos Reyes | Address on file | | | | | | | |
| 748508 | ROSA M CABRERA SANCHEZ | Address on file | | | | | | | |
| 64939 | ROSA M CAMACHO FUENTES | Address on file | | | | | | | |
| 1088213 | ROSA M CINTRON MATEO | Address on file | | | | | | | |
| 1088214 | ROSA M CLAUDIO MEDINA | Address on file | | | | | | | |
| 1992774 | Rosa M De Jesus Rosa | Address on file | | | | | | | |
| 2220124 | Rosa M Guevara Ortiz | Address on file | | | | | | | |
| 1088290 | ROSA M HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1389178 | ROSA M MALDONADO ORTIZ | Address on file | | | | | | | |
| 1088315 | ROSA M MALDONADO ORTIZ | Address on file | | | | | | | |
| 935167 | ROSA M MALDONADO ORTIZ | Address on file | | | | | | | |
| 292321 | Rosa M Maldonado Ortiz | Address on file | | | | | | | |
| 1690514 | Rosa M Miranda Valcárcel | Address on file | | | | | | | |
| 1088351 | ROSA M MUNOZ BISONO | Address on file | | | | | | | |
| 1782187 | ROSA M ORTIZ RIVERA | Address on file | | | | | | | |
| 1591273 | Rosa M Ramirez Lizardi | Address on file | | | | | | | |
| 1591273 | Rosa M Ramirez Lizardi | Address on file | | | | | | | |
| 1142294 | ROSA M RAMOS SABATER | Address on file | | | | | | | |
| 1491554 | Rosa M Rodriguez | Address on file | | | | | | | |
| 1633791 | Rosa M Rodriguez Marquez | Address on file | | | | | | | |
| 1747834 | Rosa M Rodriguez Martinez | Address on file | | | | | | | |
| 1088421 | ROSA M SANCHEZ ORTIZ | Address on file | | | | | | | |
| 2073892 | Rosa M Santoni Lopez | Address on file | | | | | | | |
| 532595 | ROSA M SILVA CARO | Address on file | | | | | | | |
| 1573182 | ROSA M TORRES SANTIAGO | Address on file | | | | | | | |
| 1674637 | Rosa M Torres Santiago | Address on file | | | | | | | |
| 1785470 | Rosa M Velazquez Batista | Address on file | | | | | | | |
| 1845613 | ROSA M VELEZ CRUZ | Address on file | | | | | | | |
| 1545714 | ROSA M VIROLA FIGUEROA | Address on file | | | | | | | |
| 491747 | ROSA M VIRUET DEL RIO | Address on file | | | | | | | |
| 2064831 | Rosa M. Aguiar Santana | Address on file | | | | | | | |
| 1820030 | Rosa M. Amalbert Millan | Cond. ar Monia Los Prados | 400 Grand Blvd, 18-101 | | | Caguas | PR | 00727-3248 | |
| 2112596 | Rosa M. Amalbert Millan | Address on file | | | | | | | |
| 1597323 | ROSA M. AMARO ORTIZ | Address on file | | | | | | | |
| 1588496 | ROSA M. ARCE ZUNIGA | Address on file | | | | | | | |
| 1586149 | ROSA M. BALASQUIDE SERRANO | Address on file | | | | | | | |
| 1966335 | Rosa M. Batista Cancel | Address on file | | | | | | | |
| 1559243 | Rosa M. Cabrera Sierra | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2011892 | ROSA M. CARMONA RIVERA | Address on file | | | | | | | |
| 1918575 | Rosa M. Cintron Mateo | Address on file | | | | | | | |
| 1701834 | Rosa M. Colon Rivera | Address on file | | | | | | | |
| 1966139 | Rosa M. Coriano Morales | Address on file | | | | | | | |
| 110983 | ROSA M. COTTO GONZALEZ | Address on file | | | | | | | |
| 1088240 | ROSA M. DE JESUS RODRIGUEZ | Address on file | | | | | | | |
| 1982231 | ROSA M. DE JESUS ROSA | Address on file | | | | | | | |
| 1853754 | Rosa M. Diaz Morales | Address on file | | | | | | | |
| 2203943 | Rosa M. Diaz Nieves | Address on file | | | | | | | |
| 1579935 | ROSA M. DIAZ VELIZ | Address on file | | | | | | | |
| 1571842 | ROSA M. FELICIANO FELIU | Address on file | | | | | | | |
| 1755728 | Rosa M. Garay Rivera | Address on file | | | | | | | |
| 1893405 | Rosa M. Garcia Colon | Address on file | | | | | | | |
| 204141 | Rosa M. Gonzalez Rodriguez | Address on file | | | | | | | |
| 1995543 | ROSA M. GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 2212479 | Rosa M. Guevara Ortiz | Address on file | | | | | | | |
| 2165592 | Rosa M. Jimenez Rosado | Address on file | | | | | | | |
| 2081930 | Rosa M. Lasalle Concepcion | Address on file | | | | | | | |
| 1819758 | Rosa M. Leon Martinez | Address on file | | | | | | | |
| 1685055 | Rosa M. Mendez Figueroa | Address on file | | | | | | | |
| 1848728 | Rosa M. Mercado Vega | Address on file | | | | | | | |
| 1842901 | Rosa M. Montes Ramos | Address on file | | | | | | | |
| 1750942 | Rosa M. Morales Ramos | Address on file | | | | | | | |
| 1904348 | Rosa M. Nieves Rojas | Address on file | | | | | | | |
| 1760314 | Rosa M. Ortiz Oyola | Address on file | | | | | | | |
| 1848189 | Rosa M. Perez Vega | Address on file | | | | | | | |
| 1851205 | Rosa M. Perez Vega | Address on file | | | | | | | |
| 1562578 | Rosa M. Reyes Ayala | Address on file | | | | | | | |
| 1724242 | Rosa M. Rivera Baez | Address on file | | | | | | | |
| 1647751 | Rosa M. Rivera Rodriguez | Address on file | | | | | | | |
| 1492282 | Rosa M. Rodriguez | Address on file | | | | | | | |
| 1696185 | ROSA M. RODRIGUEZ CABRERA | Address on file | | | | | | | |
| 1425852 | ROSA M. RODRIGUEZ CASTILLO | Address on file | | | | | | | |
| 1659799 | Rosa M. Rodriguez Martinez | Address on file | | | | | | | |
| 2055911 | Rosa M. Rodriguez Matos | Address on file | | | | | | | |
| 1797205 | Rosa M. Rodriguez Torres | Address on file | | | | | | | |
| 1975563 | Rosa M. Rodriguez-Rosa | Address on file | | | | | | | |
| 2001488 | Rosa M. Roman Hernandez | Address on file | | | | | | | |
| 1968912 | ROSA M. SANCHEZ BRUNO | Address on file | | | | | | | |
| 1820546 | Rosa M. Santana Ocasio | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 491725 | ROSA M. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 944390 | ROSA M. SANTONI LOPEZ | Address on file | | | | | | | |
| 1746450 | Rosa M. Sevillano Seda | Address on file | | | | | | | |
| 1652094 | Rosa M. Soto Maldonado | Address on file | | | | | | | |
| 1088436 | ROSA M. SOTO SANTINI | Address on file | | | | | | | |
| 1618978 | ROSA M. TORRES MELENDEZ | Address on file | | | | | | | |
| 1776237 | Rosa M. Torres Miranda | Address on file | | | | | | | |
| 1962311 | Rosa M. Tua Calero | Address on file | | | | | | | |
| 1369535 | ROSA M. VEGA TORRES | Address on file | | | | | | | |
| 1960590 | Rosa M. Velazquez Ortiz | Address on file | | | | | | | |
| 1369565 | ROSA M. VILLAMIL HERRANS | Address on file | | | | | | | |
| 1728803 | ROSA MACHUCA CANCEL | Address on file | | | | | | | |
| 1943439 | Rosa Magaly Berrios Vega | Address on file | | | | | | | |
| 291678 | ROSA MALDONADO LOPEZ | Address on file | | | | | | | |
| 1995517 | Rosa Margarita DeKony Santiago | Address on file | | | | | | | |
| 2153247 | Rosa Margarita Santiago Rivera | Address on file | | | | | | | |
| 1967767 | Rosa Maria Caer Fermaint | Address on file | | | | | | | |
| 1820209 | Rosa Maria De Jesus Martinez | Address on file | | | | | | | |
| 2039847 | Rosa Maria Diaz Cotto | Address on file | | | | | | | |
| 1712656 | ROSA MARIA GARCIA FLORES | Address on file | | | | | | | |
| 1653443 | Rosa Maria Gonzalez Reyes | Address on file | | | | | | | |
| 1995974 | Rosa Maria Marzan Rivera | Address on file | | | | | | | |
| 2079206 | Rosa Maria Matos Rosario | Address on file | | | | | | | |
| 1606032 | Rosa María Quiñones Rodríguez | Address on file | | | | | | | |
| 1603505 | Rosa María Riera Camacho | Address on file | | | | | | | |
| 2165641 | Rosa Maria Rivera Delgado | Address on file | | | | | | | |
| 2145610 | Rosa Maria Santiago Cruz | Address on file | | | | | | | |
| 1988938 | Rosa Medina Ocasio | Liceo #221 Bo.Cern Las Mesas | | | | Mayagüez | PR | 00682 | |
| 1767083 | Rosa Medina Rosa | Address on file | | | | | | | |
| 1606131 | ROSA MEDINA ROSA | Address on file | | | | | | | |
| 1860110 | Rosa Medina Salas | Address on file | | | | | | | |
| 1766758 | ROSA MELENDEZ LOPEZ | Address on file | | | | | | | |
| 2142019 | Rosa Melendez Sanchez | Address on file | | | | | | | |
| 1612915 | ROSA MERCED RODRIGUEZ | Address on file | | | | | | | |
| 2068265 | ROSA MILAGROS RODRIGUEZ SANTIAGO | Address on file | | | | | | | |
| 2048506 | Rosa Miranda Maldonado | Address on file | | | | | | | |
| 1088510 | ROSA MORALES BURGOS | Address on file | | | | | | | |
| 1518259 | Rosa Morales Gonzalez | Address on file | | | | | | | |
| 1918981 | Rosa N Balaguer Rosario | Address on file | | | | | | | |
| 1786044 | Rosa N Carrasquillo Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1720934 | Rosa N Cordero Rivera | Address on file | | | | | | | |
| 2021437 | Rosa N Cruz Hernandez | Address on file | | | | | | | |
| 1590022 | Rosa N Garcia Andino | Address on file | | | | | | | |
| 1618060 | ROSA N GARCIA ANDINO | Address on file | | | | | | | |
| 1725701 | Rosa N Ortiz Rodriguez | Address on file | | | | | | | |
| 1557888 | ROSA N RUSSE GARCIA | Address on file | | | | | | | |
| 491968 | ROSA N. BALAGUER ROSARIO | Address on file | | | | | | | |
| 1907845 | Rosa N. Cruz Hernandez | Address on file | | | | | | | |
| 1672653 | Rosa N. Ramos Rodriguez | Address on file | | | | | | | |
| 1667111 | Rosa Negron Torres | Address on file | | | | | | | |
| 2149029 | Rosa O. Ramos Burgos | Address on file | | | | | | | |
| 372489 | ROSA OLMEDA AVILES | Address on file | | | | | | | |
| 1673226 | ROSA ORTIZ MARTINEZ | Address on file | | | | | | | |
| 1600324 | Rosa Ortiz Perez | Address on file | | | | | | | |
| 1600324 | Rosa Ortiz Perez | Address on file | | | | | | | |
| 1765209 | Rosa Ortiz Pérez | Address on file | | | | | | | |
| 2181788 | Rosa Ortiz Vazquez | Address on file | | | | | | | |
| 1654262 | Rosa Otero Malave | Address on file | | | | | | | |
| 1849839 | Rosa R Moreno Pantoja | Address on file | | | | | | | |
| 1695555 | Rosa R. Moreno Pantoja | Address on file | | | | | | | |
| 1839995 | ROSA RAMOS CORTES | Address on file | | | | | | | |
| 492269 | ROSA RIVERA ANDINO | Address on file | | | | | | | |
| 1609104 | ROSA RODRIGUEZ CEPEDA | Address on file | | | | | | | |
| 2108656 | Rosa Rodriguez Colon | Address on file | | | | | | | |
| 1669970 | Rosa Rodriguez De Jesus | Address on file | | | | | | | |
| 2130681 | Rosa Rodriguez De Jesus | Address on file | | | | | | | |
| 2035650 | Rosa Rodriguez Padilla | Address on file | | | | | | | |
| 1831899 | Rosa Rodriguez Penalbert | Address on file | | | | | | | |
| 2146915 | Rosa Rodriguez Rodriguez | Address on file | | | | | | | |
| 1088594 | ROSA ROSA ALVAREZ | Address on file | | | | | | | |
| 1548087 | ROSA RUIZ LOPEZ | Address on file | | | | | | | |
| 1666490 | ROSA RUIZ VALLE | Address on file | | | | | | | |
| 748888 | ROSA SANJURJO CEPEDA | Address on file | | | | | | | |
| 1088614 | Rosa Torrens Colon | Address on file | | | | | | | |
| 825968 | ROSA TORRES DIAZ | Address on file | | | | | | | |
| 850036 | ROSA V SANTIAGO MIRANDA | Address on file | | | | | | | |
| 1753897 | ROSA V. JUARBE QUINONES | Address on file | | | | | | | |
| 1780687 | ROSA V. LOZANO TORRES | Address on file | | | | | | | |
| 1750174 | ROSA VALENTIN MATIAS | Address on file | | | | | | | |
| 492792 | ROSA VARGAS VEGA | Address on file | | | | | | | |
| 570411 | Rosa Vazquez Flores | Address on file | | | | | | | |
| 1088631 | ROSA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1764300 | ROSA Y SANTIAGO MASOL | Address on file | | | | | | | |
| 1824849 | Rosa Y. Raffuci Lorenzo | Address on file | | | | | | | |
| 1730947 | Rosa Y. Roman Martinez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2076657 | Rosa Yolanda Roman Martinez | Address on file | | | | | | | |
| 1864332 | Rosabel Avenaut Levante | Address on file | | | | | | | |
| 1882331 | Rosabel Avenaut Levante | Address on file | | | | | | | |
| 1736721 | ROSABEL GALARZA RUIZ | Address on file | | | | | | | |
| 1882516 | ROSABET MALDONADO LOPEZ | Address on file | | | | | | | |
| 2149449 | Rosael Arroya Alomar | Address on file | | | | | | | |
| 1538627 | Rosael Castro Ruiz | Address on file | | | | | | | |
| 1538627 | Rosael Castro Ruiz | Address on file | | | | | | | |
| 1901872 | Rosael Colon Negron | Address on file | | | | | | | |
| 1935282 | Rosael Colon Negron | Address on file | | | | | | | |
| 1751521 | Rosael Colon Negron | Address on file | | | | | | | |
| 1836987 | Rosael Gonzalez Gonzalez | Address on file | | | | | | | |
| 1830679 | ROSAEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1143026 | ROSAEL GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1933361 | Rosael Romero Gonzalez | Address on file | | | | | | | |
| 1088712 | ROSALI MIRANDA SANTIAGO | Address on file | | | | | | | |
| 1599628 | ROSALIA ALEQUIN MALAVE | Address on file | | | | | | | |
| 1589264 | ROSALIA ALEQUIN MALAVE | Address on file | | | | | | | |
| 1910583 | Rosalia Aviles Ramos | Address on file | | | | | | | |
| 1638738 | ROSALIA CORREA RODRIGUEZ | Address on file | | | | | | | |
| 1555118 | Rosalia Cruz Niemiec | Address on file | | | | | | | |
| 1755758 | Rosalia Lugaro Pagan | Address on file | | | | | | | |
| 1812126 | ROSALIA LUGARO PAGAN | Address on file | | | | | | | |
| 1848563 | Rosalia Lugaro Pagan | Address on file | | | | | | | |
| 1864338 | ROSALIA LUGARO PAGAN | Address on file | | | | | | | |
| 1088737 | ROSALIA PABON RIVERA | Address on file | | | | | | | |
| 1629959 | ROSALIA RIVERA MOLINA | Address on file | | | | | | | |
| 1088746 | ROSALIA ROBLES MERCADO | Address on file | | | | | | | |
| 1984694 | ROSALIA RUIZ HERNANDEZ | Address on file | | | | | | | |
| 1143141 | ROSALIE REYES PAGAN | Address on file | | | | | | | |
| 1143141 | ROSALIE REYES PAGAN | Address on file | | | | | | | |
| 1143142 | ROSALIE TORRES ORTIZ | Address on file | | | | | | | |
| 1892649 | ROSALINA ALVARADO RODRIQUEZ | Address on file | | | | | | | |
| 1088780 | ROSALINA BAEZ OCASIO | Address on file | | | | | | | |
| 1566653 | ROSALINA COLON MELENDEZ | Address on file | | | | | | | |
| 749082 | Rosalina Diaz Perez | Address on file | | | | | | | |
| 749082 | Rosalina Diaz Perez | Address on file | | | | | | | |
| 2221205 | Rosalina Gonzalez Figueroa | Address on file | | | | | | | |
| 1502732 | Rosalina Isales-Borges | Address on file | | | | | | | |
| 256312 | ROSALINA JULIO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 669337 | ROSALINA MALAVE SANCHEZ | Address on file | | | | | | | |
| 1600418 | ROSALINA ROSADO SOTO | Address on file | | | | | | | |
| 1820819 | Rosalina Vazquez Santana | Address on file | | | | | | | |
| 1088810 | ROSALIND CARRASQUILLO ORTIZ | Address on file | | | | | | | |
| 1813794 | Rosalind M. Rosario Vargas | Urb. Mar Azul C6 Calle 1 | | | | Hatillo | PR | 00659 | |
| 536139 | ROSALIND SOSA RODRIGUEZ | Address on file | | | | | | | |
| 835121 | Rosalinda M Guevara Munoz | Address on file | | | | | | | |
| 1940080 | Rosalinda Morales Perez | Address on file | | | | | | | |
| 1877611 | ROSALINDA RIVERA MATOS | Address on file | | | | | | | |
| 1984708 | Rosaline Diaz Medero | Address on file | | | | | | | |
| 1753340 | Rosaliz Berrios Rosario | Address on file | | | | | | | |
| 1603670 | ROSALIZ MORALES MORALES | Address on file | | | | | | | |
| 1659563 | Rosallys J. Alvarez Semidey | Address on file | | | | | | | |
| 1088843 | ROSALY NEGRON NIEVES | Address on file | | | | | | | |
| 1699112 | Rosalyn Berrios Ortiz | Address on file | | | | | | | |
| 2142790 | Rosalyn D. Virella Santa | Address on file | | | | | | | |
| 1689075 | ROSALYN LOPEZ VELAZQUEZ | Address on file | | | | | | | |
| 1669837 | ROSALYNN TORRES FERNANDEZ | Address on file | | | | | | | |
| 1698148 | Rosamary Perez Irizarry | Address on file | | | | | | | |
| 2010456 | Rosana del Carmen Morales Pieve | Address on file | | | | | | | |
| 1773593 | Rosana Nevarez Fuentes | Address on file | | | | | | | |
| 1817077 | Rosana Perez Rodriguez | Address on file | | | | | | | |
| 495784 | ROSANA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 406825 | ROSANA PEREZ RODRIGUEZ | Address on file | | | | | | | |
| 1088877 | Rosana Rivera Ortiz | Address on file | | | | | | | |
| 749178 | ROSANA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1690354 | Rosanell Beltran Montes | Address on file | | | | | | | |
| 2203867 | Rosanell Rosario Melendez | Address on file | | | | | | | |
| 1578224 | ROSANI RODRIGUEZ MARRERO | Address on file | | | | | | | |
| 1630024 | ROSANNA JIMENEZ SANTIAGO | Address on file | | | | | | | |
| 1697783 | ROSANNA POLANCO RAMOS | Address on file | | | | | | | |
| 11240 | ROSANNIE ALDAHONDO VERA | Address on file | | | | | | | |
| 1561314 | ROSANNIE ROLON RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 495814 | Rosanyeli Rivera Santos | Address on file | | | | | | | |
| 1550515 | ROSARIO APONTE BONILLA | Address on file | | | | | | | |
| 1737080 | Rosario C. Davis Perez | Address on file | | | | | | | |
| 2101072 | Rosario Candelario Candelario | Address on file | | | | | | | |
| 2197903 | Rosario Cornier Colon | Address on file | | | | | | | |
| 1656583 | Rosario del Pilar Rivera Martinez | Address on file | | | | | | | |
| 1799539 | ROSARIO DEL PILAR RIVERA MARTINEZ | Address on file | | | | | | | |
| 2089206 | Rosario Del Valle Rodriguez | Address on file | | | | | | | |
| 1553021 | Rosario Eliz Díaz De Castro | Address on file | | | | | | | |
| 1973752 | Rosario Guzman Torres | Address on file | | | | | | | |
| 1817341 | ROSARIO I MENENDEZ CHIQUES | Address on file | | | | | | | |
| 1781844 | ROSARIO JIMENEZ FIGUEROA | Address on file | | | | | | | |
| 1843849 | Rosario Legrand Garcia | Address on file | | | | | | | |
| 1890983 | ROSARIO RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 476902 | Rosario Rodriguez Perez | Address on file | | | | | | | |
| 476902 | Rosario Rodriguez Perez | Address on file | | | | | | | |
| 1774888 | Rosario Rodriguez Rivera | Address on file | | | | | | | |
| 2143230 | Rosario Santiago Burgos | Address on file | | | | | | | |
| 1840969 | Rosario Valentin Aquino | Address on file | | | | | | | |
| 1916000 | Rosario Velez Rivera | Address on file | | | | | | | |
| 1892144 | Rosario Villegas Couret | Address on file | | | | | | | |
| 1751845 | Rosario Villegas Couret | Address on file | | | | | | | |
| 1629698 | ROSARITO MONTAÑEZ COTTO | Address on file | | | | | | | |
| 1712388 | Rosarito Rosado Rosario | PO Box 1320 | | | | Morovis | PR | 00687 | |
| 1855066 | ROSAURA ALONSO PEREZ | Address on file | | | | | | | |
| 1532490 | Rosaura Alvarado Lorenzo | Address on file | | | | | | | |
| 1995292 | Rosaura Crespo Concepcion | Address on file | | | | | | | |
| 1618839 | Rosaura Gonzalez Sanchez | Address on file | | | | | | | |
| 935510 | ROSAURA GUADALUPE DIAZ | Address on file | | | | | | | |
| 850073 | ROSAURA GUADALUPE DIAZ | Address on file | | | | | | | |
| 1089023 | ROSAURA GUADALUPE DIAZ | Address on file | | | | | | | |
| 208697 | Rosaura Guadalupe Diaz | Address on file | | | | | | | |
| 1785696 | Rosaura Laguer Garcia | Address on file | | | | | | | |
| 1143417 | ROSAURA MASSOL SANTANA | Address on file | | | | | | | |
| 1562525 | Rosaura Negron Rodriguez | Address on file | | | | | | | |
| 2130705 | Rosaura Rivera Franco | Address on file | | | | | | | |
| 1089040 | ROSAURA RIVERA TIRADO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1810733 | Rosaura Rivera Tirado | Address on file | | | | | | | |
| 1650182 | Rose A. Ortiz Díaz | Address on file | | | | | | | |
| 2161009 | Rose D. Navarro Olmeda | Address on file | | | | | | | |
| 1647385 | Rose de Lourdes Rodriguez Reyes | Address on file | | | | | | | |
| 1968504 | ROSE E. SOTO AROCHO | Address on file | | | | | | | |
| 2056274 | Rose Elia Garcia Nazario | Urb. Villa El Encanto C/5 #S1 | | | | Juana Diaz | PR | 00795 | |
| 1591991 | Rose Gilbert Marquez | Address on file | | | | | | | |
| 1640224 | Rose Gilbert Márquez | Address on file | | | | | | | |
| 1620767 | ROSE GILBERT MÁRQUEZ | Address on file | | | | | | | |
| 2219968 | Rose H. Velazquez Cotti | Address on file | | | | | | | |
| 1143480 | ROSE HERNANDEZ MELENDEZ | Address on file | | | | | | | |
| 2011796 | Rose J. Diaz Candelario | Address on file | | | | | | | |
| 1592211 | Rose J. Perez Corchodo | Address on file | | | | | | | |
| 1882631 | Rose M Rivera Velez | Address on file | | | | | | | |
| 2004869 | ROSE M ROMAN CORREA | Address on file | | | | | | | |
| 219386 | Rose M. Hernandez Melendez | Address on file | | | | | | | |
| 1633420 | Rose M. Rivera Vazquez | Address on file | | | | | | | |
| 1945218 | ROSE M. RIVERA VELEZ | Address on file | | | | | | | |
| 1636598 | ROSE M. RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1739662 | ROSE M. RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1817199 | Rose Marie Iglesias Birriel | Address on file | | | | | | | |
| 1801190 | Rose Mary Camacho Gonzalez | Address on file | | | | | | | |
| 1801190 | Rose Mary Camacho Gonzalez | Address on file | | | | | | | |
| 1839916 | Rose Mary Lopez Plaza | Address on file | | | | | | | |
| 1766608 | ROSE RAMOS GASCOT | Address on file | | | | | | | |
| 1477149 | Rose V Nieves Ruiz | Address on file | | | | | | | |
| 1968020 | Rose Vergara Santaella | Address on file | | | | | | | |
| 2220613 | Roselia Bello Garcia | Address on file | | | | | | | |
| 2198512 | Roselia Bello Garcia | Address on file | | | | | | | |
| 2209508 | Roselia Bello Garcia | Address on file | | | | | | | |
| 1620123 | ROSELIA SANTIAGO JOVET | Address on file | | | | | | | |
| 2093509 | Roseline I. Bosque Feliciano | Address on file | | | | | | | |
| 1089118 | ROSELY CARRION BRUNET | Address on file | | | | | | | |
| 1089120 | ROSELY RAMOS VAZQUEZ | Address on file | | | | | | | |
| 1486523 | Roselyn Casiano Diaz | Address on file | | | | | | | |
| 1679122 | ROSELYN CEDENO CARABALLO | Address on file | | | | | | | |
| 1703165 | Roselyn Diaz Vazquez | Address on file | | | | | | | |
| 1089127 | ROSELYN FUENTES MERCADO | Address on file | | | | | | | |
| 935545 | ROSELYN FUENTES MERCADO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2143815 | Roselyn J. Rodriguez Maldonado | Address on file | | | | | | | |
| 2143123 | Roselyn J. Rodriguez Maldonado | Address on file | | | | | | | |
| 1988181 | ROSELYN M. CRUZ JIMINEZ | Address on file | | | | | | | |
| 1604278 | Rosemarie Lorenzo Perez | Address on file | | | | | | | |
| 288436 | ROSEMARIE MACHIN HARRISON | Address on file | | | | | | | |
| 288436 | ROSEMARIE MACHIN HARRISON | Address on file | | | | | | | |
| 1658096 | Rosemarie Martinez Rivera | Address on file | | | | | | | |
| 1600702 | Rosemarie Otero Hernandez | Address on file | | | | | | | |
| 1542753 | Rosemarie Rivera Perez | Address on file | | | | | | | |
| 1892018 | Rosemarie Valle Crespo | Address on file | | | | | | | |
| 1939533 | Rosemarie Valle Crespo | Address on file | | | | | | | |
| 1990192 | Rosemary Apellaniz Palma | Address on file | | | | | | | |
| 1571402 | Rosemary Pedreno Ayala | Address on file | | | | | | | |
| 2059755 | Rosendo Mercado Morales | Address on file | | | | | | | |
| 749443 | ROSENDO MILLAN PABELLON | Address on file | | | | | | | |
| 334203 | Rosendo Millán Pabellón | Address on file | | | | | | | |
| 1089178 | Rosie Lopez Munoz | Address on file | | | | | | | |
| 1760172 | Rosimar Lopez Robles | Address on file | | | | | | | |
| 1742334 | ROSIMAR LOPEZ ROBLES | Address on file | | | | | | | |
| 1649522 | Rosin Echevarria Alicea | Address on file | | | | | | | |
| 33685 | Rosita Arocho Mendez | Address on file | | | | | | | |
| 1527813 | ROSITA AROCHO MENDEZ | Address on file | | | | | | | |
| 2056029 | ROSITA CRUZ CRUZ | Address on file | | | | | | | |
| 1858310 | ROSITA GARCIA AGOSTO | Address on file | | | | | | | |
| 1845628 | Rosita Garcia Agosto | Address on file | | | | | | | |
| 1910457 | Rosita Lopez Colto | Address on file | | | | | | | |
| 1939508 | Rosita Perez Diaz | Address on file | | | | | | | |
| 1779419 | Rosita Rodriguez Lopez | Cooperativa San Ignacio Torre A Apt 605 | | | | San Juan | PR | 00927 | |
| 2099983 | Ross Marie Rivera Morales | Address on file | | | | | | | |
| 1631242 | ROSSANA GIERBOLINI BURGOS | Address on file | | | | | | | |
| 1761686 | Rosseline Mendez Lopez | Address on file | | | | | | | |
| 1492275 | Rossimar Morales Velez | Address on file | | | | | | | |
| 1806542 | ROSSY M OTERO LABRADOR | Address on file | | | | | | | |
| 1089248 | ROSYNELL SERRANO PENA | Address on file | | | | | | | |
| 1534097 | ROTCIV CRUZ OLMO | Address on file | | | | | | | |
| 499759 | ROXANA LORENZO GARCIA | Address on file | | | | | | | |
| 499759 | ROXANA LORENZO GARCIA | Address on file | | | | | | | |
| 499762 | Roxana M Rivera Renta | Address on file | | | | | | | |
| 499762 | Roxana M Rivera Renta | Address on file | | | | | | | |
| 2054626 | Roxanna Delgado Morales | Address on file | | | | | | | |
| 1966559 | Roxanna Delgado Morales | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1600132 | Roxanna Rivera Negron | Address on file | | | | | | | |
| 1778006 | ROXANNA RIVERA NEGRON | Address on file | | | | | | | |
| 1089294 | ROXANNE GONZALEZ MATTAS | Address on file | | | | | | | |
| 576953 | ROXANY VEGA SANTIAGO | Address on file | | | | | | | |
| 1888101 | Royce W Juan Villegas | Address on file | | | | | | | |
| 1498046 | RS Legacy Corporation | David W Dachelet | 2360 Corporate Circle, Ste. 330 | | | Henderson | NV | 89074 | |
| 2155389 | Rubelisa Zayas Rosario | Address on file | | | | | | | |
| 2155344 | Rubelisa Zayas Rosario | Address on file | | | | | | | |
| 225137 | RUBEN A HUAMAN RUBIO | Address on file | | | | | | | |
| 1828649 | Ruben A Maldonado Segui | Address on file | | | | | | | |
| 1485909 | Ruben A Morales Valdes | Address on file | | | | | | | |
| 1973272 | Ruben A. Cordero Cruz | Address on file | | | | | | | |
| 2020793 | Ruben A. Huaman Rubio | Address on file | | | | | | | |
| 1485401 | Ruben A. Morales Valdes | Address on file | | | | | | | |
| 1945108 | RUBEN ANTONIO NAVARRO PANTOJA | Address on file | | | | | | | |
| 1616283 | Ruben Antonio Rivera Zayas | Address on file | | | | | | | |
| 2167778 | Ruben Baez Valentin | Address on file | | | | | | | |
| 1089368 | RUBEN BUTLER FERNANDEZ | Address on file | | | | | | | |
| 1790580 | RUBEN CATALA LOPEZ | Address on file | | | | | | | |
| 1914833 | Ruben Clementa Luzunaris | Address on file | | | | | | | |
| 1089397 | RUBEN CORTIJO VILLEGAS | Address on file | | | | | | | |
| 1610595 | Ruben David Motta Rios | Address on file | | | | | | | |
| 1512598 | RUBEN DIAZ DIAZ | Address on file | | | | | | | |
| 1594296 | RUBEN DIAZ DIAZ | Address on file | | | | | | | |
| 1791358 | Ruben Diaz Flores | Address on file | | | | | | | |
| 1572350 | Ruben E Rodriguez Gonzalez | Address on file | | | | | | | |
| 1746884 | Ruben E. Carrillo Fuentes | Address on file | | | | | | | |
| 1976933 | Ruben E. Marin Santiago | Address on file | | | | | | | |
| 1552731 | Ruben E. Rivera Estrada | Address on file | | | | | | | |
| 1552731 | Ruben E. Rivera Estrada | Address on file | | | | | | | |
| 2205716 | Ruben E. Seda Rodriguez | Address on file | | | | | | | |
| 2212655 | Ruben Espada Acevedo | Address on file | | | | | | | |
| 935666 | RUBEN FELICIANO RIVERA | Address on file | | | | | | | |
| 1849816 | RUBEN FIGUEROA ORTIZ | Address on file | | | | | | | |
| 1089478 | RUBEN G UBINAS LAZZARINI | Address on file | | | | | | | |
| 850117 | RUBEN GARCIA CACERES | Address on file | | | | | | | |
| 1585466 | RUBEN GARCIA RIVERA | Address on file | | | | | | | |
| 1089488 | RUBEN GARCIA ROHENA | Address on file | | | | | | | |
| 935673 | RUBEN GOMEZ ROSARIO | Address on file | | | | | | | |
| 2154016 | Ruben Gonzalez Ortiz | Address on file | | | | | | | |
| 2000017 | Ruben Gonzalez Torres | Address on file | | | | | | | |
| 1735827 | Ruben Hernandez | Address on file | | | | | | | |
| 1932919 | Ruben Hernandez Rondon | HC-1 Box 5891 | | | | Guaynabo | PR | 00971 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 500077 | RUBEN HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1089522 | RUBEN J. ORTIZ MONTERO | Address on file | | | | | | | |
| 510919 | RUBEN JR. SANCHEZ SOTO | Address on file | | | | | | | |
| 510919 | RUBEN JR. SANCHEZ SOTO | Address on file | | | | | | | |
| 1459470 | RUBEN LORENZO HERNANDEZ | Address on file | | | | | | | |
| 1512476 | RUBEN LUIS VEGA REYES | Address on file | | | | | | | |
| 1741362 | Rubén Maldonado González | Address on file | | | | | | | |
| 1511913 | RUBEN MALDONADO RIVERA | Address on file | | | | | | | |
| 2160038 | RUBEN MARTINEZ | Address on file | | | | | | | |
| 1473595 | RUBEN MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 1482468 | Ruben Martinez Ramirez | Address on file | | | | | | | |
| 1475114 | Ruben Martinez Ramirez | Address on file | | | | | | | |
| 1482637 | Ruben Martinez Ramirez | Address on file | | | | | | | |
| 1473595 | RUBEN MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 1479751 | Ruben Medina Piereschi | Address on file | | | | | | | |
| 1977796 | Ruben Melendez Nieves | Address on file | | | | | | | |
| 1089566 | RUBEN MERCADO ROMAN | Address on file | | | | | | | |
| 1370069 | RUBEN MIRANDA VILLANUEVA | Address on file | | | | | | | |
| 2157543 | Ruben Montanez Camacho | Address on file | | | | | | | |
| 1565785 | Ruben Morales Fantauzzi | Address on file | | | | | | | |
| 1765986 | Ruben Munet Solis | Address on file | | | | | | | |
| 1892107 | RUBEN NEGRON BERRIOS | Address on file | | | | | | | |
| 1089598 | RUBEN OCASIO VAZQUEZ | Address on file | | | | | | | |
| 1143888 | RUBEN ORTIZ DIAZ | Address on file | | | | | | | |
| 381000 | RUBEN ORTIZ MORALES | Address on file | | | | | | | |
| 1089613 | RUBEN ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1835295 | RUBEN PEREZ GALLARDO | Address on file | | | | | | | |
| 1370097 | RUBEN RAMIREZ HERNANDEZ | PARCELA SAN ROMUARDO | BUZON 35 CALLE J | | | HORMIGUEROS | PR | 00660 | |
| 1089641 | Ruben Rivera Astacio | Address on file | | | | | | | |
| 2143549 | Ruben Rivera Millan | Address on file | | | | | | | |
| 1837999 | RUBEN RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 2154886 | Ruben Rodriguez Jaiwan | Address on file | | | | | | | |
| 1980646 | Ruben Rodriguez Ortiz | Address on file | | | | | | | |
| 1763833 | RUBEN RODRIGUEZ PABON | Address on file | | | | | | | |
| 1803527 | Ruben Rosado | Address on file | | | | | | | |
| 1143979 | RUBEN ROSARIO GARCIA | Address on file | | | | | | | |
| 509202 | Ruben Sanchez Mercado | Address on file | | | | | | | |
| 2154862 | Ruben Santiago | Address on file | | | | | | | |
| 2104631 | Ruben Segarra Alvarez | PO Box 9690 | | | | Carolina | PR | 00988-9690 | |
| 500240 | RUBEN SOSA OLIVENCIA | Address on file | | | | | | | |
| 1885146 | Ruben Torres Ruiz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1484857 | RUBEN VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1484927 | Ruben Vazquez Rodriguez | Address on file | | | | | | | |
| 1921255 | Ruben Villegas | Address on file | | | | | | | |
| 1702451 | Ruben Xavier Rodriguez Castro | Address on file | | | | | | | |
| 1508612 | RUBEN ZAYAS RIVERA | Address on file | | | | | | | |
| 1910696 | Rubian Margarita Colon Martinez | Address on file | | | | | | | |
| 2146877 | Rubiell Rodriguez Plaza | Address on file | | | | | | | |
| 500390 | RUBILIANY SANCHEZ ESTRADA | Address on file | | | | | | | |
| 2090658 | RUBINETTE NORMANDIA RODRIGUEZ | RR 1 BOX 13593 | | | | TOA ALTA | PR | 00953 | |
| 1741275 | Ruby Roman Pou | Address on file | | | | | | | |
| 1089805 | RUBY VEGA ROSADO | Address on file | | | | | | | |
| 126051 | RUBYANN DAVILA SANTA | Address on file | | | | | | | |
| 2205473 | Rucelis Lopez Alvarez | Address on file | | | | | | | |
| 2181119 | Rudulfo Ortiz Garcia | Address on file | | | | | | | |
| 1989506 | Rudy Lopez Martinez, Deceased | Address on file | | | | | | | |
| 1635240 | Rudy Nelson Velazquez Colon | Address on file | | | | | | | |
| 1662021 | Ruhama Ayala Fuentes | Address on file | | | | | | | |
| 1732829 | Ruiz Ivelisse | Address on file | | | | | | | |
| 1748772 | Ruperta Pizarro Gonzalez | Address on file | | | | | | | |
| 2124327 | Ruperto Almodovar Martin | Address on file | | | | | | | |
| 1089890 | RUPERTO RIVERA ARCE | Address on file | | | | | | | |
| 1581641 | RUSSELL A DEL TORO SOSA | Address on file | | | | | | | |
| 2144537 | Russell Oliver Torres | Address on file | | | | | | | |
| 1635250 | Rut Torraca Vega | Address on file | | | | | | | |
| 1701454 | RUTH A ALVARADO RODRIGUEZ | Address on file | | | | | | | |
| 1486222 | Ruth A Loiz Melendez | Address on file | | | | | | | |
| 1089910 | Ruth A. Caldero Morales | Address on file | | | | | | | |
| 1089910 | Ruth A. Caldero Morales | Address on file | | | | | | | |
| 1839327 | Ruth A. Jimenez Garcia | Address on file | | | | | | | |
| 1631098 | RUTH ACEVEDO QUINONES | Address on file | | | | | | | |
| 1593246 | Ruth Agosto Rosario | Address on file | | | | | | | |
| 1089925 | RUTH ANN MILLS COSTOSO | Address on file | | | | | | | |
| 850149 | RUTH APONTE COTTO | Address on file | | | | | | | |
| 1604288 | Ruth Arlequin Alicea | Address on file | | | | | | | |
| 1634374 | Ruth Arroyo Rodriguez | Address on file | | | | | | | |
| 1976535 | Ruth B De Jesus Santiago | Address on file | | | | | | | |
| 1918179 | Ruth B. De Jesus Santiago | Address on file | | | | | | | |
| 2177205 | Ruth B. Rivera Reyes | Address on file | | | | | | | |
| 1993688 | Ruth B. Vazquez Roman | Address on file | | | | | | | |
| 2106222 | RUTH BAEZ HERNANDEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2231800 | Ruth Beltran Ramos | Address on file | | | | | | | |
| 2231893 | Ruth Beltran Ramos | Address on file | | | | | | | |
| 64137 | RUTH CALDERON TALAVERA | Address on file | | | | | | | |
| 935889 | RUTH CARRION ESQUILIN | Address on file | | | | | | | |
| 1628767 | RUTH COLON TORRES | Address on file | | | | | | | |
| 503668 | RUTH D CRUZ DIAZ | Address on file | | | | | | | |
| 1865366 | Ruth D Gomez Perez | Address on file | | | | | | | |
| 1862231 | Ruth D Gomez Perez | Address on file | | | | | | | |
| 1993003 | Ruth D. Berrios Rodriguez | Address on file | | | | | | | |
| 1847004 | Ruth D. Berrios Rodriguez | Address on file | | | | | | | |
| 1580647 | RUTH D. MARTINEZ VELEZ | Address on file | | | | | | | |
| 2192058 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191687 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191695 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191759 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191819 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2186204 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 1594985 | RUTH DALIA LUISA MARTINEZ VELEZ | Address on file | | | | | | | |
| 2191732 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2191748 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2192051 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2192053 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 2192043 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 1985976 | Ruth Dalia Luisa Martinez Velez | Address on file | | | | | | | |
| 1727496 | Ruth Davila Rodriguez | Address on file | | | | | | | |
| 1757448 | Ruth E Aleman Huertas | Address on file | | | | | | | |
| 1597207 | RUTH E FIGUEROA ROMAN | Address on file | | | | | | | |
| 1090005 | RUTH E FIGUEROA VALLDEJULI | Address on file | | | | | | | |
| 1090005 | RUTH E FIGUEROA VALLDEJULI | Address on file | | | | | | | |
| 1612428 | Ruth E Gomez Cabrera | Address on file | | | | | | | |
| 1560152 | RUTH E PIZARRO CARABALLO | Address on file | | | | | | | |
| 1563440 | Ruth E Pizarro Garaballo | Address on file | | | | | | | |
| 1929609 | Ruth E Rodriguez Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 470893 | RUTH E RODRIGUEZ GERENA | Address on file | | | | | | | |
| 1942748 | Ruth E. Barnes Calzada | Address on file | | | | | | | |
| 1983819 | Ruth E. Bermudez Maldonado | Address on file | | | | | | | |
| 85258 | RUTH E. CEBALLOS FUENTES | Address on file | | | | | | | |
| 1640324 | Ruth E. Cruz Navario | Address on file | | | | | | | |
| 1639205 | Ruth E. Cruz Nazario | Address on file | | | | | | | |
| 1668879 | Ruth E. Cruz Nazario | Address on file | | | | | | | |
| 1854137 | Ruth E. De La Rosa Guerrero | Address on file | | | | | | | |
| 1732944 | RUTH E. FERRER GARCIA | Address on file | | | | | | | |
| 1733118 | Ruth E. Ferrer Garcia | Address on file | | | | | | | |
| 1755024 | Ruth E. Gotay Rivera | Address on file | | | | | | | |
| 1694890 | Ruth E. Martinez Ramirez | Address on file | | | | | | | |
| 1851059 | RUTH E. MARTINEZ RAMIREZ | Address on file | | | | | | | |
| 1734306 | Ruth E. Martinez Ramirez | Address on file | | | | | | | |
| 854893 | RUTH E. ROSA HERNANDEZ | Address on file | | | | | | | |
| 2148241 | Ruth E. Rosario Ramos | Address on file | | | | | | | |
| 2033868 | Ruth E. Ruiz Aviles | Address on file | | | | | | | |
| 503724 | RUTH EILEEN PIZARRO CARABALLO | Address on file | | | | | | | |
| 935917 | RUTH ENCARNACION COLON | Address on file | | | | | | | |
| 1454921 | RUTH GARCIA MERCADO | Address on file | | | | | | | |
| 1581269 | Ruth Gonzalez | Address on file | | | | | | | |
| 1090060 | Ruth H Velez Rosado | Address on file | | | | | | | |
| 1985778 | Ruth I Gonzalez Ortiz | Address on file | | | | | | | |
| 1993553 | Ruth I Gonzalez Ortiz | Address on file | | | | | | | |
| 1716547 | Ruth I. Claudio Mercado | Address on file | | | | | | | |
| 1716547 | Ruth I. Claudio Mercado | Address on file | | | | | | | |
| 1769265 | Ruth I. Soto Melendez | Address on file | | | | | | | |
| 2044157 | Ruth Ingrid Delgado Guzman | Address on file | | | | | | | |
| 2039511 | RUTH IRAIDA RIVERA | Address on file | | | | | | | |
| 1981960 | Ruth Iraida Rivera | Address on file | | | | | | | |
| 1781919 | Ruth J Duran Rivera | Address on file | | | | | | | |
| 340490 | RUTH J MONTALVO NIEVES | Address on file | | | | | | | |
| 340490 | RUTH J MONTALVO NIEVES | Address on file | | | | | | | |
| 2093177 | Ruth J. Rivera Melendez | Address on file | | | | | | | |
| 1535507 | Ruth J. Vazquez Juan | Address on file | | | | | | | |
| 1955172 | Ruth Janette Rivera Melendez | Address on file | | | | | | | |
| 1633310 | Ruth Jeanette Montalvo Nieves | Urb. Hacienda La Matilde 5312 Calle Bagazo | | | | Ponce | PR | 00728 | |
| 1900380 | Ruth K Salgado Jackson | Address on file | | | | | | | |
| 1684223 | Ruth L. Vargas Velez | Address on file | | | | | | | |
| 2107738 | Ruth Lopez Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1636482 | Ruth Loubriel Maldonado | Address on file | | | | | | | |
| 778317 | RUTH M AGOSTO PEREZ | Address on file | | | | | | | |
| 1853025 | Ruth M Arroyo Gonzalez | Address on file | | | | | | | |
| 1853942 | Ruth M Benitez Jaime | Address on file | | | | | | | |
| 2207189 | Ruth M Melendez de Alba | Address on file | | | | | | | |
| 1530108 | RUTH M RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1640138 | RUTH M RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1744400 | Ruth M Santana Salcedo | Address on file | | | | | | | |
| 1725942 | RUTH M SANTOS SANTIAGO | Address on file | | | | | | | |
| 1971269 | Ruth M. Alejandrino Burgos | Address on file | | | | | | | |
| 1925644 | Ruth M. Anaya Crespo | Address on file | | | | | | | |
| 2231798 | Ruth M. Beltran Ramos | Address on file | | | | | | | |
| 1766410 | RUTH M. FERNANDEZ PEREZ | Address on file | | | | | | | |
| 2155350 | Ruth M. Hernández Olivo | Address on file | | | | | | | |
| 2155342 | Ruth M. Hernández Olivo | Address on file | | | | | | | |
| 2155360 | Ruth M. Hernández Olivo | Address on file | | | | | | | |
| 2155384 | Ruth M. Hernández Olivo | Address on file | | | | | | | |
| 318106 | RUTH M. MAYSONET GUZMAN | Address on file | | | | | | | |
| 1668945 | Ruth M. Melendez De Leon | Address on file | | | | | | | |
| 2078214 | Ruth M. Miranda Salgado | Address on file | | | | | | | |
| 1841272 | Ruth M. Vargas Padilla | Address on file | | | | | | | |
| 1721881 | Ruth Maldonado Piña | Address on file | | | | | | | |
| 1915643 | RUTH MALDONADO RODRIGUEZ | Address on file | | | | | | | |
| 1800724 | Ruth Mary Colon Rodriguez | Address on file | | | | | | | |
| 1867178 | RUTH MERCADO CORTES | Address on file | | | | | | | |
| 1861734 | RUTH MERCADO CORTES | Address on file | | | | | | | |
| 1985114 | Ruth Mercedes Javier | Address on file | | | | | | | |
| 340487 | RUTH MONTALVO NIEVES | Address on file | | | | | | | |
| 1090158 | RUTH N ALONSO CORTEZ | Address on file | | | | | | | |
| 1776194 | Ruth N Lopez Guzman | Address on file | | | | | | | |
| 1911885 | Ruth N Mateo Rivera | Address on file | | | | | | | |
| 1908138 | Ruth N. Garcia Gonzalez | Address on file | | | | | | | |
| 2006146 | RUTH N. LOPEZ HERNANDEZ | Address on file | | | | | | | |
| 1931485 | Ruth N. Lopez Ortiz | Address on file | | | | | | | |
| 1918668 | RUTH N. MATEO RIVERA | Address on file | | | | | | | |
| 1631770 | Ruth N. Santiago Garcia | Address on file | | | | | | | |
| 1756211 | Ruth Nieves Solivan | Address on file | | | | | | | |
| 1679121 | Ruth Noemi Miranda Quinones | Urb. Santa Maria | Calle Santa Barbara c-17 | | | Toa Baja | PR | 00949 | |
| 1511830 | RUTH OTERO CALERO | Address on file | | | | | | | |
| 2207424 | Ruth Rivera Feliciano | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772953 | RUTH RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 121454 | RUTH S CUEBAS VAZQUEZ | Address on file | | | | | | | |
| 1710802 | Ruth S. Orengo Arroyo | Address on file | | | | | | | |
| 1951031 | Ruth V. Morales Perez | Address on file | | | | | | | |
| 1712620 | Ruth V. Ramos Rivera | Address on file | | | | | | | |
| 557140 | RUTH V. TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1090246 | RUTH VELEZ RODRIGUEZ | Address on file | | | | | | | |
| 1577220 | RUTH Y. RIVERA REYES | Address on file | | | | | | | |
| 1626862 | Ruth Yanira Muñiz Oquendo | Address on file | | | | | | | |
| 854149 | RUTH Z. PEREZ CRUZ | Address on file | | | | | | | |
| 1941979 | Ruth Zaida Gonzalez Diaz | Address on file | | | | | | | |
| 1090264 | RUZ VICENTE MARTINEZ | Address on file | | | | | | | |
| 1090287 | SABINA LOPEZ RIVERA | Address on file | | | | | | | |
| 1090297 | SABY L CARRASQUILLO SEDA | Address on file | | | | | | | |
| 1750650 | SABY LIMA ADAMS | Address on file | | | | | | | |
| 1818254 | Sacha Gonzalez Abril | Address on file | | | | | | | |
| 1584190 | SACHA L CONCHA MORALES | Address on file | | | | | | | |
| 1645033 | Sachalis D. Ortega Rivera | Address on file | | | | | | | |
| 1657930 | Sachalis D. Ortega Rivera | Address on file | | | | | | | |
| 1795002 | Sacheiry Cameron Semidey | Address on file | | | | | | | |
| 1742210 | Sacheiry Cameron Semidey | Address on file | | | | | | | |
| 2231794 | Saddie D Costas Montero | Address on file | | | | | | | |
| 1880074 | SADER RODRIGUEZ SABATER | Address on file | | | | | | | |
| 2065148 | SADER RODRIGUEZ SABATER | Address on file | | | | | | | |
| 1949548 | Sader Rodriguez Sabater | Address on file | | | | | | | |
| 1710677 | SADI ORSINI ROSADO | Address on file | | | | | | | |
| 1774184 | SADIA T DAVILA PEREZ | Address on file | | | | | | | |
| 2201500 | Sadie D Costas | Address on file | | | | | | | |
| 2023779 | Sahara M. Rodriguez Asad | Address on file | | | | | | | |
| 2058452 | Sahily E. Almodovar Lugo | Address on file | | | | | | | |
| 1975328 | Sahira L. Marrero | Address on file | | | | | | | |
| 1895691 | Sahyli Almodovar Lopez | Address on file | | | | | | | |
| 2091721 | Saida L. Acevedo Barreto | Address on file | | | | | | | |
| 2075806 | Saidy Matias Ortiz | Address on file | | | | | | | |
| 1588759 | Saime Figueroa Rodriguez | Address on file | | | | | | | |
| 14606 | SAINETT ALICEA JIMENEZ | Address on file | | | | | | | |
| 504689 | SAIRA ROSA BRAVO | Address on file | | | | | | | |
| 1090352 | SALIA E CAMERON MORALES | Address on file | | | | | | | |
| 1724360 | Sallie A. Perez Fernandez | Address on file | | | | | | | |
| 1566869 | Sally A. Morales Figueroa | Address on file | | | | | | | |
| 1812259 | Sally Del Toro Segarra | Address on file | | | | | | | |
| 1745565 | Sally Ithier Hernandez | Address on file | | | | | | | |
| 2012563 | Sally Lebron Rivera | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1640583 | Sally R Martinez Rodriguez | Address on file | | | | | | | |
| 1612955 | SALLY R. MARTINEZ RODRIGUEZ | Address on file | | | | | | | |
| 1814294 | Salud Integral de la Montana, Inc. | John E. Mudd | P.O. Box 194134 | | | San Juan | PR | 00919 | |
| 505981 | SALVADOR COLON VALENTIN | Address on file | | | | | | | |
| 2219964 | Salvador Cruz Torres | Address on file | | | | | | | |
| 2212216 | Salvador Cruz Torres | Address on file | | | | | | | |
| 2204119 | Salvador Cruz Torres | Address on file | | | | | | | |
| 2210842 | Salvador Cruz Torres | Address on file | | | | | | | |
| 329380 | Salvador E Mercado Rodrigu | Address on file | | | | | | | |
| 1604867 | Salvador F. Catala Fraceschini | Address on file | | | | | | | |
| 1630325 | Salvador F. Catala Franceschini | Address on file | | | | | | | |
| 1634787 | Salvador F. Catalá Franceschini | Address on file | | | | | | | |
| 1648692 | Salvador Hernandez Marrero | Address on file | | | | | | | |
| 1997844 | SALVADOR LOPEZ ROJAS | Address on file | | | | | | | |
| 1572100 | SALVADOR MENDEZ TORRES | Address on file | | | | | | | |
| 1601244 | Salvador Padilla Fuentes | Address on file | | | | | | | |
| 2085080 | Salvador Quinones Nunez | Address on file | | | | | | | |
| 2106330 | Salvador Quinones Nunez | Address on file | | | | | | | |
| 1869234 | Salvador Rivera Orengo | Address on file | | | | | | | |
| 1826643 | Salvador Rivera Quiles | Address on file | | | | | | | |
| 1877500 | Salvador Rivera Quiles | 205 Urb. Alturas de Adjuntas | | | | Adjuntas | PR | 00601 | |
| 1914019 | Salvador Rivera Quiles | Address on file | | | | | | | |
| 1721063 | SALVADOR RIVERA QUILES | Address on file | | | | | | | |
| 1721392 | Salvador Rivera Quiner | Address on file | | | | | | | |
| 1873831 | Salvador Rodriguez Merlo | Address on file | | | | | | | |
| 474312 | SALVADOR RODRIGUEZ MERLO | Address on file | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | Address on file | | | | | | | |
| 855658 | Salvador Rovira Rodriguez Attorneys at Law | Address on file | | | | | | | |
| 2219852 | Salvador S. Rivera Penos | Address on file | | | | | | | |
| 1090484 | SALVIE LALOMA SANCHEZ | Address on file | | | | | | | |
| 1715001 | Samali Ortiz Burgos | Address on file | | | | | | | |
| 1736521 | SAMALID MARCANO QUINONES | Address on file | | | | | | | |
| 2017166 | Samaly Burgos Velez | 4WS 2 Via #39 Villa Fontana | | | | Carolina | PR | 00983 | |
| 1090494 | SAMALYS MALDONADO MERCADO | Address on file | | | | | | | |
| 1090494 | SAMALYS MALDONADO MERCADO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 506099 | SAMANGEL NIEVES OCASIO | PO BOX 2400 | SUITE 113 | | | TOA BAJA | PR | 00951-2400 | |
| 1806654 | Samara A. Lopez Velez | Address on file | | | | | | | |
| 1728155 | Samara A. López Vélez | Address on file | | | | | | | |
| 1697183 | Samara Perez Orta | Address on file | | | | | | | |
| 136863 | SAMARI DIAZ COLLAZO | Address on file | | | | | | | |
| 506127 | SAMARY FLORES SANCHEZ | Address on file | | | | | | | |
| 1624680 | Samary Gonzalez Lebron | Address on file | | | | | | | |
| 1703182 | Samary M Rosario Gonzalez | Address on file | | | | | | | |
| 1756935 | Samary Rodriguez Estrada | Address on file | | | | | | | |
| 1765399 | SAMARY ROMERO BRUNO | URB BRISAS DE MONTECASINO | 428 CALLE AREITO | | | TOA ALTA | PR | 00953 | |
| 1505835 | Sameda B. Vázquez Tirado | Address on file | | | | | | | |
| 1936232 | Samer A Collazo Perez | Address on file | | | | | | | |
| 2089649 | Samia L. Cotto Figueroa | Address on file | | | | | | | |
| 1543088 | SAMIL TORRES COLON | Address on file | | | | | | | |
| 1090536 | SAMIR ESPADA LOPEZ | Address on file | | | | | | | |
| 1853356 | Samira Ocasio Cotto | Address on file | | | | | | | |
| 1762435 | Samira Salim Santiago | Address on file | | | | | | | |
| 1090545 | SAMMY D LLANOS RAMOS | Address on file | | | | | | | |
| 157764 | SAMMY ESQUILIN PIZARRO | P O BOX 368 | | | | TRUJILLO ALTO | PR | 00976 | |
| 1710133 | SAMMY ESQUILIN PIZARRO | Address on file | | | | | | | |
| 1613657 | SAMMY ESQUILIN PIZARRO | Address on file | | | | | | | |
| 936094 | SAMMY NIEVES VELAZQUEZ | Address on file | | | | | | | |
| 750968 | SAMMY RODRIGUEZ ESTRADA | PO BOX 1548 | | | | RINCON | PR | 00677 | |
| 1765492 | SAMOT LOPEZ MERCADO | Address on file | | | | | | | |
| 1811647 | Samuel A Mendez Bordonada | Address on file | | | | | | | |
| 1826296 | Samuel A. Alvarez Garcia | HC-4 Box 8845 | | | | Canovanas | PR | 00729 | |
| 1645401 | SAMUEL A. SANTOS LOPEZ | Address on file | | | | | | | |
| 1625619 | SAMUEL ACOSTA DAVILA | Address on file | | | | | | | |
| 2095587 | Samuel Almodovar Lugo | Address on file | | | | | | | |
| 1885505 | Samuel Antonio Figueroa Nieves | Address on file | | | | | | | |
| 1090612 | SAMUEL AYALA OTERO | Address on file | | | | | | | |
| 1977575 | SAMUEL BERRIOS MORALES | Address on file | | | | | | | |
| 1563927 | SAMUEL BORGOS TORRES | Address on file | | | | | | | |
| 1562078 | SAMUEL CARTAGENA COTTO | Address on file | | | | | | | |
| 1559003 | SAMUEL CEPEDA RODRIGUEZ | Address on file | | | | | | | |
| 2023384 | Samuel Cirino Ortiz | Address on file | | | | | | | |
| 2059777 | Samuel Crespo Vendrell | Address on file | | | | | | | |
| 2159270 | Samuel Cruz Castillo | Address on file | | | | | | | |
| 1993057 | SAMUEL CRUZ SANTAELLA | Address on file | | | | | | | |
| 1920218 | Samuel Cruz Vega | Address on file | | | | | | | |
| 2016577 | Samuel Davila Garcia | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1794844 | Samuel De Jesus Ramirez | Address on file | | | | | | | |
| 1466831 | SAMUEL DE JESUS SANTIAGO | Address on file | | | | | | | |
| 1090684 | SAMUEL DE JESUS SANTIAGO | Address on file | | | | | | | |
| 1090686 | SAMUEL DE LA TORRE MAYSONET | Address on file | | | | | | | |
| 1784987 | Samuel E Sánchez Collzao | Address on file | | | | | | | |
| 1988063 | Samuel E. Sanchez Collazo | Address on file | | | | | | | |
| 1090714 | SAMUEL ESPINOSA MORALES | Address on file | | | | | | | |
| 1090714 | SAMUEL ESPINOSA MORALES | Address on file | | | | | | | |
| 1546698 | SAMUEL FLECHA DIAZ | Address on file | | | | | | | |
| 2217536 | Samuel Flores | Address on file | | | | | | | |
| 2218653 | Samuel Flores | Address on file | | | | | | | |
| 1826102 | SAMUEL GARCIA DE LA PAZ | Address on file | | | | | | | |
| 1090741 | SAMUEL GARCIA DE LA PAZ | Address on file | | | | | | | |
| 1784529 | Samuel Gonzalez Quinonez | Address on file | | | | | | | |
| 1911748 | Samuel Hernandez Adorno | Address on file | | | | | | | |
| 1934896 | SAMUEL HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 2007473 | Samuel Hernandez Juarbe | Address on file | | | | | | | |
| 225332 | SAMUEL HUERTAS MOJICA | Address on file | | | | | | | |
| 2041628 | Samuel Lopez Pacheco | Address on file | | | | | | | |
| 2042583 | SAMUEL LOZADA ALVAREZ | Address on file | | | | | | | |
| 279005 | Samuel Lozada Alvarez | Address on file | | | | | | | |
| 1573005 | Samuel Maldonado Cortes | Address on file | | | | | | | |
| 309651 | Samuel Martinez Jimenez | Address on file | | | | | | | |
| 506447 | SAMUEL MASSA PROSPER | Address on file | | | | | | | |
| 1144871 | SAMUEL MONTERO RUIZ | Address on file | | | | | | | |
| 1519033 | Samuel Morales Fernandez | Address on file | | | | | | | |
| 1090857 | SAMUEL MUNOZ MARRERO | Address on file | | | | | | | |
| 751196 | SAMUEL MURIEL DE LA PAZ | Address on file | | | | | | | |
| 1651253 | SAMUEL NIEVES ORTIZ | Address on file | | | | | | | |
| 2078773 | Samuel Ocacio Bigio | Address on file | | | | | | | |
| 2069914 | Samuel Ortiz | Address on file | | | | | | | |
| 1502476 | Samuel Ortiz Davila | Address on file | | | | | | | |
| 1502476 | Samuel Ortiz Davila | Address on file | | | | | | | |
| 506486 | SAMUEL ORTIZ RIVERA | Address on file | | | | | | | |
| 1555948 | SAMUEL ORTIZ VALENTIN | Address on file | | | | | | | |
| 1489383 | Samuel Parrilla Irizarry | Address on file | | | | | | | |
| 1090922 | SAMUEL PINERO VIERA | Address on file | | | | | | | |
| 1090922 | SAMUEL PINERO VIERA | Address on file | | | | | | | |
| 852705 | SAMUEL R DIAZ DIAZ | Address on file | | | | | | | |
| 1090938 | SAMUEL RAMOS SOTO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1832435 | SAMUEL REYES COLON | Address on file | | | | | | | |
| 1654083 | SAMUEL RIVERA HUMALY | PO BOX 3533 | | | | CATENO | PR | 00963 | |
| 1090958 | SAMUEL RIVERA MORALES | Address on file | | | | | | | |
| 2215781 | Samuel Rivera Salome | Address on file | | | | | | | |
| 2203786 | Samuel Rivera Salomé | Address on file | | | | | | | |
| 1650323 | SAMUEL RIVERA SEVILLA | Address on file | | | | | | | |
| 1648945 | Samuel Rivera Sevilla | Address on file | | | | | | | |
| 481098 | SAMUEL RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 481098 | SAMUEL RODRIGUEZ SANTANA | Address on file | | | | | | | |
| 1775346 | Samuel Rodriguez Santiago | Address on file | | | | | | | |
| 2221989 | Samuel Rodriguez Serrano | Address on file | | | | | | | |
| 1485001 | Samuel Ruiz Garcia | Address on file | | | | | | | |
| 1484862 | Samuel Ruiz Garcia | Address on file | | | | | | | |
| 1921150 | SAMUEL SA AMARO | Address on file | | | | | | | |
| 1917456 | Samuel Sanchez Gonzalez | Address on file | | | | | | | |
| 1370586 | SAMUEL SIERRA RIVERA | Address on file | | | | | | | |
| 546782 | SAMUEL TIRADO MEDINA | Address on file | | | | | | | |
| 551213 | SAMUEL TORRES DELGADO | Address on file | | | | | | | |
| 1660081 | SAMUEL URBINA FIGUEROA | Address on file | | | | | | | |
| 564109 | SAMUEL VALDEZ CARABALLO | Address on file | | | | | | | |
| 1858275 | Samuel Varela Negron | Address on file | | | | | | | |
| 1580405 | Samuel Velazquez Nieves | Address on file | | | | | | | |
| 1145053 | SAMUEL VIRELLA PAGAN | Address on file | | | | | | | |
| 1145053 | SAMUEL VIRELLA PAGAN | Address on file | | | | | | | |
| 1091138 | SANCHEZ RODRIGUEZ GLORIMAR | Address on file | | | | | | | |
| 1907570 | Sanda M. Davila Perez | Address on file | | | | | | | |
| 511546 | SANDRA A SANCHEZ MONTANEZ | Address on file | | | | | | | |
| 1649378 | Sandra A Sanchez Montanez | Address on file | | | | | | | |
| 1749977 | Sandra A. Rivera Agosto | Address on file | | | | | | | |
| 936329 | Sandra Acevedo Casanova | Address on file | | | | | | | |
| 1518421 | Sandra Agosto Fernandez | Address on file | | | | | | | |
| 1758734 | Sandra Agosto Rojas | Address on file | | | | | | | |
| 23713 | SANDRA ANDINO GUZMAN | Address on file | | | | | | | |
| 1847282 | Sandra Andino Guzman | Address on file | | | | | | | |
| 779852 | SANDRA APONTE VAZQUEZ | Address on file | | | | | | | |
| 1091182 | SANDRA ARROYO DAVILA | Address on file | | | | | | | |
| 1784664 | SANDRA ARROYO HERNANDEZ | Address on file | | | | | | | |
| 1665786 | SANDRA ARROYO LEBRON | Address on file | | | | | | | |
| 1600590 | SANDRA AYALA-SEGUI | Address on file | | | | | | | |
| 1651798 | Sandra B. Colón-Zayas | Address on file | | | | | | | |
| 1920045 | SANDRA B. ORTIZ DIAZ | Address on file | | | | | | | |
| 2124387 | Sandra Balay Salicrup | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2094959 | Sandra Borges Garcia | Address on file | | | | | | | |
| 1758519 | Sandra C. Villa Armendariz | Address on file | | | | | | | |
| 2106746 | Sandra Castro Algarin | Address on file | | | | | | | |
| 1091213 | SANDRA CLEMENTE ROSADO | Address on file | | | | | | | |
| 1692484 | SANDRA COLON RIVERA | Address on file | | | | | | | |
| 1675642 | SANDRA CORDERO ROSA | Address on file | | | | | | | |
| 2010654 | Sandra Cruz Fernandez | Address on file | | | | | | | |
| 1613812 | Sandra D. Melendez Cruz | Address on file | | | | | | | |
| 1837064 | SANDRA DE JESUS COLON | Address on file | | | | | | | |
| 1743264 | SANDRA DEL CARMEN AMARANTE ANDUJAR | Address on file | | | | | | | |
| 2198896 | Sandra Diaz Berrios | Address on file | | | | | | | |
| 1562517 | Sandra Dominguez Rivera | Address on file | | | | | | | |
| 1091257 | SANDRA E BONILLA SOLER | Address on file | | | | | | | |
| 1825462 | Sandra E De Jesus Sepulveda | Address on file | | | | | | | |
| 1850492 | Sandra E Padilla Morales | Jard. de Rio Grande | BQ 247 Calle 19 | | | Rio grande | PR | 00745 | |
| 1091280 | SANDRA E PRIETO FLORES | Address on file | | | | | | | |
| 1478273 | SANDRA E RIVERA PONCE DE LEON | Address on file | | | | | | | |
| 1091293 | SANDRA E ROSAS VELEZ | Address on file | | | | | | | |
| 2022750 | Sandra E. Colom Geitz | Address on file | | | | | | | |
| 2205657 | Sandra E. Degro Ortiz | Address on file | | | | | | | |
| 1685898 | Sandra E. Fernandez Soler | Address on file | | | | | | | |
| 1805641 | Sandra E. Monge Reyes | Address on file | | | | | | | |
| 1586624 | Sandra E. Morales Mercado | Address on file | | | | | | | |
| 1895238 | Sandra E. Rios Monroig | Address on file | | | | | | | |
| 1936067 | Sandra E. Rosa Guzman | Address on file | | | | | | | |
| 1696905 | Sandra Eileen Rodriguez Hernandez | Address on file | | | | | | | |
| 1678602 | SANDRA EILEEN RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1616079 | Sandra Enid Baez Aviles | Address on file | | | | | | | |
| 1725566 | SANDRA ENID COLON RAMOS | Address on file | | | | | | | |
| 2117825 | Sandra Enid Curet Garcia | Address on file | | | | | | | |
| 157787 | SANDRA ESQUILIN RIVERA | Address on file | | | | | | | |
| 1734212 | Sandra Estudillo Abrams | Address on file | | | | | | | |
| 2091748 | SANDRA F. LUGO VALENTIN | Address on file | | | | | | | |
| 1491429 | Sandra Figueroa Cruz | Address on file | | | | | | | |
| 1673439 | SANDRA FIGUEROA LOPEZ | Address on file | | | | | | | |
| 2038647 | Sandra Figueroa Rivera | Address on file | | | | | | | |
| 2032298 | SANDRA FRANQUI HERNANDEZ | Address on file | | | | | | | |
| 1582380 | Sandra G Ocasio Mendez | Address on file | | | | | | | |
| 2084077 | Sandra G. Chabrier Perez | Address on file | | | | | | | |
| 1562263 | Sandra G. Rivera Berly | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1091331 | SANDRA G. TORRES SERRANO | Address on file | | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on file | | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on file | | | | | | | |
| 751624 | SANDRA GALARZA CLAUDIO | Address on file | | | | | | | |
| 1853243 | Sandra Goglad Colon | Address on file | | | | | | | |
| 1844863 | Sandra Goglad Colon | Address on file | | | | | | | |
| 1872440 | SANDRA GOGLAD COLON | Address on file | | | | | | | |
| 1866634 | SANDRA GOGLAD COLON | Address on file | | | | | | | |
| 1694042 | Sandra Gracia Martinez | Address on file | | | | | | | |
| 1694042 | Sandra Gracia Martinez | Address on file | | | | | | | |
| 1145122 | SANDRA HUIZAR ROSADO | Address on file | | | | | | | |
| 1966317 | Sandra I Albert Navarro | Address on file | | | | | | | |
| 1574747 | Sandra I Baez Hernandez | Address on file | | | | | | | |
| 1812985 | SANDRA I BERRIOS SANTIAGO | Address on file | | | | | | | |
| 1091361 | SANDRA I CARRASQUILLO | Address on file | | | | | | | |
| 1091367 | SANDRA I CHAPARRO VILLANUE | Address on file | | | | | | | |
| 850260 | SANDRA I CRUZ VAZQUEZ | Address on file | | | | | | | |
| 1493521 | SANDRA I DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1091382 | SANDRA I DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1091382 | SANDRA I DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1493521 | SANDRA I DE LA PAZ RODRIGUEZ | Address on file | | | | | | | |
| 1091384 | SANDRA I DIAZ CHAPMAN | Address on file | | | | | | | |
| 1389312 | SANDRA I DIAZ CHAPMAN | Address on file | | | | | | | |
| 751658 | SANDRA I DRAGONI BAEZ | Address on file | | | | | | | |
| 751658 | SANDRA I DRAGONI BAEZ | Address on file | | | | | | | |
| 751658 | SANDRA I DRAGONI BAEZ | Address on file | | | | | | | |
| 2060785 | Sandra I Guerrero Placido | Address on file | | | | | | | |
| 291576 | SANDRA I MALDONADO JORGE | Address on file | | | | | | | |
| 1787614 | Sandra I Melendez Olmeda | Address on file | | | | | | | |
| 1876743 | SANDRA I MORALES SANCHEZ | Address on file | | | | | | | |
| 1715161 | Sandra I Ortiz Acosta | Address on file | | | | | | | |
| 1091462 | SANDRA I POU RIVERA | Address on file | | | | | | | |
| 1091463 | SANDRA I QUINONES PINTO | Address on file | | | | | | | |
| 1729047 | Sandra I Ramos Melecio | Address on file | | | | | | | |
| 1091482 | SANDRA I RIVERA RUBERT | Address on file | | | | | | | |
| 1091482 | SANDRA I RIVERA RUBERT | Address on file | | | | | | | |
| 1091484 | SANDRA I RIVERA TORRES | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 836459 | SANDRA I RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 482744 | SANDRA I RODRIGUEZ TORRUELLA | Address on file | | | | | | | |
| 1091499 | SANDRA I ROMAN MONTOYO | Address on file | | | | | | | |
| 1091504 | Sandra I Rosado Gonzalez | Address on file | | | | | | | |
| 1091511 | SANDRA I RUIZ ORTIZ | Address on file | | | | | | | |
| 1091514 | SANDRA I SANTIAGO DAVILA | Address on file | | | | | | | |
| 1658524 | Sandra I Santiago Mujica | Address on file | | | | | | | |
| 1658524 | Sandra I Santiago Mujica | Address on file | | | | | | | |
| 1601399 | Sandra I Torruella Colon | Address on file | | | | | | | |
| 1673108 | SANDRA I TORRUELLA COLON | Address on file | | | | | | | |
| 1764792 | Sandra I. Baez Torres | Address on file | | | | | | | |
| 1784124 | Sandra I. Baez Torres | Address on file | | | | | | | |
| 2009670 | Sandra I. Barreto Roman | Address on file | | | | | | | |
| 1632920 | Sandra I. Berrios Torres | Address on file | | | | | | | |
| 1880438 | Sandra I. Carrasquillo Osorio | Address on file | | | | | | | |
| 1765232 | Sandra I. Davila Alejandro | Address on file | | | | | | | |
| 2219433 | Sandra I. Echevarria Abreu | Address on file | | | | | | | |
| 1836311 | Sandra I. Echevarria Abreu | Address on file | | | | | | | |
| 1767804 | Sandra I. Echevarria Abreu | Address on file | | | | | | | |
| 1650368 | Sandra I. Echevarria Abreu | Address on file | | | | | | | |
| 1876890 | Sandra I. Gonzalez Cuevas | Address on file | | | | | | | |
| 2074864 | Sandra I. Gonzalez Vivo | Address on file | | | | | | | |
| 1091408 | SANDRA I. HERNANDEZ DELGADO | Address on file | | | | | | | |
| 1681885 | Sandra I. Jimenez Cuevas | Address on file | | | | | | | |
| 1732435 | SANDRA I. MAISONET RIVERA | Address on file | | | | | | | |
| 1839514 | SANDRA I. MATEO RODRIGUEZ | Address on file | | | | | | | |
| 1605064 | Sandra I. Natal Maldonado | Address on file | | | | | | | |
| 1606127 | Sandra I. Natal Maldonado | Address on file | | | | | | | |
| 1566178 | Sandra I. Pena Mercado | Address on file | | | | | | | |
| 413419 | Sandra I. Pou Rivera | Address on file | | | | | | | |
| 1553060 | Sandra I. Pou Rivera | Address on file | | | | | | | |
| 1521107 | SANDRA I. REYES NIEVES | Address on file | | | | | | | |
| 511745 | SANDRA I. REYES NIEVES | Address on file | | | | | | | |
| 1845110 | SANDRA I. RIVERA RAMOS | Address on file | | | | | | | |
| 1868649 | Sandra I. Rivera Rivera | Address on file | | | | | | | |
| 1091508 | SANDRA I. ROSARIO VILLALONGO | Address on file | | | | | | | |
| 1847049 | Sandra I. Sanchez Colon | Address on file | | | | | | | |
| 1633628 | SANDRA I. TORRES MELENDEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2101739 | Sandra I. Vazquez Velazquez | Address on file | | | | | | | |
| 2204676 | Sandra Isabel Quiñones | Address on file | | | | | | | |
| 2211549 | Sandra Isenberg | Address on file | | | | | | | |
| 2220441 | Sandra Isenberg | Address on file | | | | | | | |
| 2218743 | Sandra Ivette Abreu | Address on file | | | | | | | |
| 207461 | SANDRA IVETTE GRAJALES BURGOS | Address on file | | | | | | | |
| 1860577 | Sandra Ivette Mangual Vazquez | Address on file | | | | | | | |
| 2023255 | Sandra Ivette Perez Adorno | Address on file | | | | | | | |
| 1637287 | Sandra Ivette Resto Guzman | Address on file | | | | | | | |
| 1091554 | SANDRA J RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 1091557 | Sandra J Serrano Davila | Address on file | | | | | | | |
| 1730370 | Sandra J. Santos Pedraza | Address on file | | | | | | | |
| 1535966 | Sandra J. Torres Rivera | Address on file | | | | | | | |
| 1767405 | Sandra J. Trinidad Canuelas | Address on file | | | | | | | |
| 1920378 | Sandra Janette Trinidad Silva | Calle Victor Braegget #1832 | | | | San Juan | PR | 00911 | |
| 2139322 | Sandra L Castro Santos | Address on file | | | | | | | |
| 800989 | Sandra L Marti Gonzalez | Address on file | | | | | | | |
| 1514401 | SANDRA L MARTI GONZALEZ | Address on file | | | | | | | |
| 324010 | SANDRA L MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 850274 | SANDRA L PADILLA RODRIGUEZ | Address on file | | | | | | | |
| 1780216 | Sandra L Robles Malavé | Address on file | | | | | | | |
| 1091587 | SANDRA L ROSARIO BLANCO | Address on file | | | | | | | |
| 559793 | SANDRA L TOSADO CACERES | Address on file | | | | | | | |
| 1584856 | SANDRA L TROCHE MERCADO | Address on file | | | | | | | |
| 1574562 | Sandra L. Maldonado Del Valle | Address on file | | | | | | | |
| 1574562 | Sandra L. Maldonado Del Valle | Address on file | | | | | | | |
| 1617968 | Sandra L. Santiago Santiago | Address on file | | | | | | | |
| 1896039 | Sandra Lara de la Rora | Address on file | | | | | | | |
| 852026 | Sandra Lee Aponte Rodriguez | Address on file | | | | | | | |
| 1526605 | Sandra Lee Christian Gerena | Address on file | | | | | | | |
| 1881050 | Sandra Liz Ramos Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 272496 | SANDRA LOPEZ GUERRIOS | Address on file | | | | | | | |
| 2007183 | Sandra Lopez Lopez | Address on file | | | | | | | |
| 1897133 | Sandra Lopez Lopez | Address on file | | | | | | | |
| 2080354 | Sandra Lopez Rios | Address on file | | | | | | | |
| 1667102 | Sandra Lopez Rivera | Address on file | | | | | | | |
| 1738213 | Sandra Lopez Rodriguez | Address on file | | | | | | | |
| 2105957 | Sandra Luz Correa Ramos | Address on file | | | | | | | |
| 1745465 | SANDRA M CABALLERO BONILLA | Address on file | | | | | | | |
| 1486971 | SANDRA M CORDERO QUINONES | Address on file | | | | | | | |
| 2131403 | Sandra M Cruz Diaz | Address on file | | | | | | | |
| 1920038 | SANDRA M DAVILA PEREZ | Address on file | | | | | | | |
| 125800 | SANDRA M DAVILA PEREZ | Address on file | | | | | | | |
| 1544349 | Sandra M Diaz Perez | Address on file | | | | | | | |
| 1582004 | Sandra M Figueroa Martinez | Address on file | | | | | | | |
| 264593 | SANDRA M LEBRON ROSADO | Address on file | | | | | | | |
| 1784359 | Sandra M Robles Perez | Address on file | | | | | | | |
| 1091646 | SANDRA M RODRIGUEZ NAZARIO | Address on file | | | | | | | |
| 1091648 | SANDRA M ROJAS CICERI | Address on file | | | | | | | |
| 1799514 | Sandra M. Caballero Bonilla | Address on file | | | | | | | |
| 1661119 | Sandra M. Caban Fernandez | Address on file | | | | | | | |
| 511811 | SANDRA M. COLON SANTIAGO | Address on file | | | | | | | |
| 1561898 | Sandra M. Cruz Pantojas | Address on file | | | | | | | |
| 2064685 | Sandra M. Morales Ortega | Address on file | | | | | | | |
| 2014409 | Sandra Maldonado Febles | Address on file | | | | | | | |
| 1679997 | SANDRA MALDONADO GONZALEZ | Address on file | | | | | | | |
| 1537701 | SANDRA MALDONADO GONZALEZ | Address on file | | | | | | | |
| 2100376 | Sandra Martinez Rivera | Address on file | | | | | | | |
| 1091670 | SANDRA MEDINA ROSARIO | TERRAZAS DE DEMAJAGUA 1 | CC 58 CALLE TAINO | | | FAJARDO | PR | 00738 | |
| 1091682 | SANDRA MORALES MARIN | Address on file | | | | | | | |
| 1572306 | SANDRA MOUX NIEVES | Address on file | | | | | | | |
| 1572306 | SANDRA MOUX NIEVES | Address on file | | | | | | | |
| 1728134 | SANDRA MUNIZ GONZALEZ | Address on file | | | | | | | |
| 2081822 | Sandra N. Garcia Arroyo | Address on file | | | | | | | |
| 1880799 | Sandra N. Garcia Arroyo | Address on file | | | | | | | |
| 1880292 | Sandra N. Garcia Arroyo | Address on file | | | | | | | |
| 2026903 | Sandra N. Rodriguez Velez | Address on file | | | | | | | |
| 1943865 | Sandra Oquendo-Rodriguez | Address on file | | | | | | | |
| 1610439 | Sandra Ortiz Concepcion | Address on file | | | | | | | |
| 751829 | SANDRA ORTIZ SANCHEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 30769 | SANDRA P APONTE VAZQUEZ | Address on file | | | | | | | |
| 1671856 | SANDRA PACHECO PEREZ | Address on file | | | | | | | |
| 936506 | SANDRA PACHECO SANTIAGO | Address on file | | | | | | | |
| 1649682 | Sandra Perez Cintron | P.O. Box 561895 | | | | Guayanilla | PR | 00656 | |
| 1532237 | Sandra Perez Rivera | Address on file | | | | | | | |
| 1091715 | Sandra Perez Serrano | Address on file | | | | | | | |
| 1091715 | Sandra Perez Serrano | Address on file | | | | | | | |
| 1845485 | Sandra Pintor-Torres | Address on file | | | | | | | |
| 1645863 | Sandra Quevedo Cordero | Address on file | | | | | | | |
| 2076286 | Sandra R. Maldonado Bou | Address on file | | | | | | | |
| 1583799 | Sandra Ramos Merced | Address on file | | | | | | | |
| 1757719 | Sandra Rios Santiago | Address on file | | | | | | | |
| 944439 | SANDRA RIVERA CABRERA | Address on file | | | | | | | |
| 944439 | SANDRA RIVERA CABRERA | Address on file | | | | | | | |
| 2009978 | Sandra Rivera Melendez | PO Box 1915 | | | | Cabo Rojo | PR | 00623 | |
| 1736852 | SANDRA RIVERA ORTIZ | Address on file | | | | | | | |
| 2220140 | Sandra Rivera Rivera | Address on file | | | | | | | |
| 1091747 | SANDRA RODRIGUEZ BEAUCHAMP | Address on file | | | | | | | |
| 1799687 | Sandra Rodriguez Beniquez | Address on file | | | | | | | |
| 1843806 | Sandra Rodriguez Gonzalez | Address on file | | | | | | | |
| 1688194 | Sandra Rosario Torres | Address on file | | | | | | | |
| 1590932 | Sandra Ruiz Correa | Address on file | | | | | | | |
| 1091779 | SANDRA S SERRANO RIVERA | Address on file | | | | | | | |
| 1853609 | Sandra Sanchez Colon | Address on file | | | | | | | |
| 1539260 | Sandra Santana Roman | Address on file | | | | | | | |
| 1873467 | Sandra Santiago Pagan | Address on file | | | | | | | |
| 1875049 | Sandra Santos Rodriguez | Address on file | | | | | | | |
| 1091804 | SANDRA SILVA RUIZ | Address on file | | | | | | | |
| 936559 | SANDRA TRABOUS LUGO | Address on file | | | | | | | |
| 1653334 | SANDRA V. CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 2024901 | Sandra V. Rivera Castillo | Address on file | | | | | | | |
| 1821662 | Sandra Valentin Robles | Address on file | | | | | | | |
| 1725677 | Sandra Vargas Rodriguez | Address on file | | | | | | | |
| 2128459 | Sandra Vargas Santos | Address on file | | | | | | | |
| 1798216 | Sandra Vazquez Correa | Address on file | | | | | | | |
| 1676465 | Sandra Vega Centeno | Address on file | | | | | | | |
| 1747293 | Sandra Vega Rodriguez | Address on file | | | | | | | |
| 1784649 | Sandra Velázquez Negron | Address on file | | | | | | | |
| 1987462 | Sandra Velez Nieves | Address on file | | | | | | | |
| 69858 | SANDRA W. CARDEC REYES | Address on file | | | | | | | |
| 1565115 | Sandra ZaiterTrifilio | Address on file | | | | | | | |
| 1662081 | SANDRA ZENO SERRANO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635776 | SANDRALIZ MARTINEZ TORRES | Address on file | | | | | | | |
| 1657734 | Sandro Camacho Robles | Address on file | | | | | | | |
| 751981 | SANDRO GARAY RODRIGUEZ | Address on file | | | | | | | |
| 751981 | SANDRO GARAY RODRIGUEZ | Address on file | | | | | | | |
| 1716421 | Sandy A. Gonzalez Figueroa | Address on file | | | | | | | |
| 1552020 | Sandy E. Gonzalez Cruz | Address on file | | | | | | | |
| 565019 | SANDY E. VALENTIN MENENDEZ | Address on file | | | | | | | |
| 2003686 | Sandy Soto Troche | Address on file | | | | | | | |
| 1845989 | Sandy Trinidad Centeno | Address on file | | | | | | | |
| 1909965 | Saneiris P. Sanabria | Address on file | | | | | | | |
| 1797632 | Sanette I Uanos Sanchez | Address on file | | | | | | | |
| 1710752 | Santa A Maria Henriquez | Address on file | | | | | | | |
| 1736876 | SANTA A MARIA HENRIQUEZ | Address on file | | | | | | | |
| 1703070 | SANTA B RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1493707 | Santa B. Rosas Guerra | Address on file | | | | | | | |
| 1493652 | Santa B. Rosas Guerra | Address on file | | | | | | | |
| 1910819 | Santa Cruz Diaz | Address on file | | | | | | | |
| 2131243 | Santa E. Andujar Font | Address on file | | | | | | | |
| 323651 | SANTA I MELENDEZ RAMOS | Address on file | | | | | | | |
| 805252 | SANTA I. MORALES VILLANUEVA | Address on file | | | | | | | |
| 1821411 | Santa Leon Dominguez | Address on file | | | | | | | |
| 1741878 | Santa Leon Dominguez | Address on file | | | | | | | |
| 1675627 | Santa Méndez Penaloza | Address on file | | | | | | | |
| 2029746 | Santa Ocasio Aponte | PO Box 3055 | | | | Juncos | PR | 00777 | |
| 1091937 | SANTA PONCE ROMERO | Address on file | | | | | | | |
| 1495610 | SANTA PONCE ROMERO | Address on file | | | | | | | |
| 2204636 | Santa R. Mercado Valentin | Address on file | | | | | | | |
| 2018359 | SANTA SANCHEZ VEGA | Address on file | | | | | | | |
| 936604 | SANTA SANTANA MASSA | Address on file | | | | | | | |
| 1511519 | Santa Teresa De Jesus Alejandro | Address on file | | | | | | | |
| 2033712 | Santa Valeriana Figueroa Ortiz | Address on file | | | | | | | |
| 2059478 | Santa Valeriana Figueroa Ortiz | Address on file | | | | | | | |
| 2205809 | Santiago Aldrey Aquino | Address on file | | | | | | | |
| 1091987 | SANTIAGO ALVERIO RAMOS | Address on file | | | | | | | |
| 1593840 | SANTIAGO ARROYO, LUZ A | Address on file | | | | | | | |
| 1930135 | SANTIAGO AYALA MARTINEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1771724 | Santiago Berrios Rios | Address on file | | | | | | | |
| 1768737 | SANTIAGO E MARRERO | Address on file | | | | | | | |
| 2074544 | SANTIAGO FORTUNO RODRIGUEZ | Address on file | | | | | | | |
| 1145460 | SANTIAGO GARCIA | Address on file | | | | | | | |
| 187161 | Santiago Garcia Perez | Address on file | | | | | | | |
| 2019671 | Santiago Garcia-Troche | Address on file | | | | | | | |
| 1601433 | Santiago Hernández López | Address on file | | | | | | | |
| 1092060 | SANTIAGO J. GALA AGUILERA | Address on file | | | | | | | |
| 405782 | SANTIAGO L. PEREZ RAMIREZ | Address on file | | | | | | | |
| 1499241 | Santiago L. Pou Roman | Address on file | | | | | | | |
| 1673009 | SANTIAGO MALDONADO DIAZ | Address on file | | | | | | | |
| 1727411 | Santiago Nunez Melendez | Address on file | | | | | | | |
| 1538940 | SANTIAGO NUNEZ MELENDEZ | Address on file | | | | | | | |
| 2159124 | Santiago Ortiz Roman | Address on file | | | | | | | |
| 1092127 | Santiago Rojas Serrano | Address on file | | | | | | | |
| 1092143 | SANTIAGO SA DIEZ | Address on file | | | | | | | |
| 858621 | SANTIAGO SANTIAGO ORTIZ | Address on file | | | | | | | |
| 1636384 | Santiago Silva Medina | Address on file | | | | | | | |
| 2172931 | Santiago Torres Gonzalez | Address on file | | | | | | | |
| 1637197 | SANTOS A CANDELARIO VARGAS | Address on file | | | | | | | |
| 1612425 | Santos A. Lopez Parrilla | Address on file | | | | | | | |
| 1590994 | Santos Aponte Abreu | Address on file | | | | | | | |
| 2149515 | Santos Arocho Rivera | Address on file | | | | | | | |
| 1639606 | Santos Ayala De Jesus | Address on file | | | | | | | |
| 2178692 | Santos Burgos Sanchez | Address on file | | | | | | | |
| 2069560 | Santos Caballer Vinas | Address on file | | | | | | | |
| 2041973 | SANTOS CABALLER VINAS | Address on file | | | | | | | |
| 2111902 | SANTOS CANDELERIA BONILLA | Address on file | | | | | | | |
| 1812312 | SANTOS CARRION FUENTES | Address on file | | | | | | | |
| 1092232 | SANTOS COLON QUINONES | Address on file | | | | | | | |
| 1145666 | SANTOS CORDERO RODRIGUEZ | Address on file | | | | | | | |
| 1990759 | Santos Cruz Colon | Address on file | | | | | | | |
| 1851174 | SANTOS CRUZ NUNEZ | Address on file | | | | | | | |
| 1912978 | Santos David Rivera Miranda | Address on file | | | | | | | |
| 1674831 | Santos Echevarria Torres | Address on file | | | | | | | |
| 1092244 | SANTOS ELADIO OLIVENCIA QUILES | Address on file | | | | | | | |
| 1790904 | Santos Febres Quinonez | Address on file | | | | | | | |
| 1203553 | SANTOS FELICIANO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2148046 | Santos Gonzalez Ortiz | Address on file | | | | | | | |
| 476911 | SANTOS H RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 476911 | SANTOS H RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1760236 | Santos J. Figueroa Beltran | Address on file | | | | | | | |
| 1701826 | Santos J. Garcia Reyes | Address on file | | | | | | | |
| 1092291 | SANTOS J. RODRIGUEZ OLMEDA | Address on file | | | | | | | |
| 2107786 | SANTOS JAVIER FIGUEROA BELTRAN | Address on file | | | | | | | |
| 1481746 | Santos Javier Garcia Estrada | Address on file | | | | | | | |
| 1492537 | Santos Jorge Alberto Rodriguez Olmeda | Address on file | | | | | | | |
| 1877790 | Santos Lopez Rodriguez | Address on file | | | | | | | |
| 1574807 | Santos Lugo Lugo | Address on file | | | | | | | |
| 2233756 | Santos Maria Martinez Sanchez | Address on file | | | | | | | |
| 2140857 | Santos Martinez Antongiovgi | Address on file | | | | | | | |
| 1860181 | SANTOS MORALES MALDONADO | Address on file | | | | | | | |
| 2154197 | Santos Morales Rodriguez | Address on file | | | | | | | |
| 1627936 | Santos Morales Ruiz | Address on file | | | | | | | |
| 1691182 | Santos Ortiz Lucena | Address on file | | | | | | | |
| 2031552 | Santos Otero Petribel | Address on file | | | | | | | |
| 1584642 | Santos Perez Lugo | Address on file | | | | | | | |
| 1092363 | SANTOS R ALMODOVAR CRUZ | Address on file | | | | | | | |
| 1568671 | Santos S Soto Vazquez | Address on file | | | | | | | |
| 1493424 | Santos Samuel Rivera Garcia | Address on file | | | | | | | |
| 2154761 | Santos Sanchez DeAlba | Address on file | | | | | | | |
| 2234513 | Santos V. Roque Rivera | Address on file | | | | | | | |
| 2234515 | Santos V. Roque Rivera | Address on file | | | | | | | |
| 2234511 | Santos V. Roque Rivera | Address on file | | | | | | | |
| 2234509 | Santos V. Roque Rivera | Address on file | | | | | | | |
| 1512546 | Santy De Jesus Rosa | Address on file | | | | | | | |
| 1092445 | SANTY VELAZQUEZ ROSARIO | Address on file | | | | | | | |
| 1464223 | SAP Legal PSC | 434 Ave. Hostos | | | | San Juan | PR | 00918 | |
| 1586918 | Saquia Azize Cintron | Address on file | | | | | | | |
| 1905726 | Sara Andaluz Pagan | Address on file | | | | | | | |
| 1628551 | Sara Catala Meyer | Address on file | | | | | | | |
| 1092475 | SARA CORTES NUNEZ | Address on file | | | | | | | |
| 1750421 | SARA E VIZCARRONDO FIGUEROA | Address on file | | | | | | | |
| 1785347 | Sara E. Alicea Caraballo | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2061601 | Sara Esther Colon Gonzalez | Address on file | | | | | | | |
| 1576869 | SARA FIGUEROA FIGUEROA | Address on file | | | | | | | |
| 1576383 | Sara Figueroa Figueroa | Address on file | | | | | | | |
| 2034000 | Sara Gonzalez Nevares | Urb. Perlas Del Sur | Calle Pedro Miguel Caratini #4513 | | | Ponce | PR | 00717 | |
| 2016368 | Sara Gonzalez Rivera | Address on file | | | | | | | |
| 1729091 | Sara H. Marquez Soliveras | Address on file | | | | | | | |
| 1634137 | Sara I Hernandez Caraballo | Address on file | | | | | | | |
| 1683406 | SARA I REYES ALVAREZ | Address on file | | | | | | | |
| 1697525 | Sara I. Casillas Castrodad | Address on file | | | | | | | |
| 1803907 | Sara I. Figueroa Gonzalez | Address on file | | | | | | | |
| 1618486 | SARA I. HERNANDEZ CARABALLO | Address on file | | | | | | | |
| 1863873 | Sara J. Rivera Martis | Address on file | | | | | | | |
| 1730267 | Sara L Estrada Cruz | Address on file | | | | | | | |
| 1840478 | SARA L RAMOS CRESPO | Address on file | | | | | | | |
| 1702824 | Sara L. Cintron Cruz | Address on file | | | | | | | |
| 1781211 | Sara L. Escobar Carreras | Address on file | | | | | | | |
| 1869175 | Sara L. Estrada Cruz | Address on file | | | | | | | |
| 2013990 | Sara L. Lopez Cartagena | Address on file | | | | | | | |
| 2013250 | Sara L. Lopez Cartagena | Address on file | | | | | | | |
| 1885696 | Sara L. Ortiz Oquendo | Address on file | | | | | | | |
| 2082479 | Sara Lebron Rodriguez | Address on file | | | | | | | |
| 1839517 | Sara Lee Diaz Sanchez | Address on file | | | | | | | |
| 2092600 | Sara li Gonzalez Ortiz | Address on file | | | | | | | |
| 1847257 | SARA LIZ DEL TORO ROMEU | Address on file | | | | | | | |
| 1592409 | Sara Lopez Diaz | Address on file | | | | | | | |
| 1641451 | Sara Lopez Valentin | Address on file | | | | | | | |
| 1973453 | Sara Luisa Camacho Rodriguez | Address on file | | | | | | | |
| 1887612 | Sara Luz Lopez Cartagena | Address on file | | | | | | | |
| 100506 | SARA M COLON RIVERA | Address on file | | | | | | | |
| 1522599 | SARA M FIGUEROA DIAZ | Address on file | | | | | | | |
| 330914 | SARA M MEYER COMAS | Address on file | | | | | | | |
| 330914 | SARA M MEYER COMAS | Address on file | | | | | | | |
| 1092548 | SARA M. ASAD ALVAREZ | Address on file | | | | | | | |
| 1906030 | Sara Maysonet Barreto | Address on file | | | | | | | |
| 339255 | SARA MONCLOVA GARCIA | Address on file | | | | | | | |
| 1946035 | Sara N. Reyes Aguayo | Address on file | | | | | | | |
| 2088015 | Sara Nazario Negron | Address on file | | | | | | | |
| 1092579 | SARA ORTIZ VALENTIN | Address on file | | | | | | | |
| 1092579 | SARA ORTIZ VALENTIN | Address on file | | | | | | | |
| 1585123 | Sara Resto Rosario | Address on file | | | | | | | |
| 815737 | SARA RIVERA PLA | Address on file | | | | | | | |
| 1146231 | SARA RODRIGUEZ CORNIER | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2226875 | Sara Rodriguez Rodriguez | Address on file | | | | | | | |
| 1092605 | SARA ROSARIO VAZQUEZ | Address on file | | | | | | | |
| 1770836 | SARA SOTO TORRES | Address on file | | | | | | | |
| 1841918 | Sara Valcarcel Sanchez | Address on file | | | | | | | |
| 1855342 | SARA VAZQUEZ TIRADO | Address on file | | | | | | | |
| 1512829 | Sara Vionette Ortiz Gonzalez | Address on file | | | | | | | |
| 1901552 | SARAH D IRIZARRY CRUZ | Address on file | | | | | | | |
| 1528520 | SARAH E MORALES PEREZ | Address on file | | | | | | | |
| 1911619 | SARAH FRANCESCHINI RODRIGUEZ | Address on file | | | | | | | |
| 2097501 | Sarah H Pacheco Trinidad | Address on file | | | | | | | |
| 2074463 | Sarah H. Pacheco Trinidad | Address on file | | | | | | | |
| 1597711 | Sarah M Romero Hernandez | Address on file | | | | | | | |
| 1618949 | Sarah N Ojeda Alicea | Address on file | | | | | | | |
| 1618949 | Sarah N Ojeda Alicea | Address on file | | | | | | | |
| 438958 | SARAH RIOS HERNANDEZ | Address on file | | | | | | | |
| 1858247 | SARAH ZAPATA VEGA | Address on file | | | | | | | |
| 1696700 | Sarahi Carrasquillo Ayala | Address on file | | | | | | | |
| 1604989 | Sarahi Carrasquillo Ayala | Address on file | | | | | | | |
| 1695409 | SARAHI CARRASQUILLO AYALA | Address on file | | | | | | | |
| 432810 | Sarahi Raquena Hernandez | Address on file | | | | | | | |
| 850349 | SARAHI REYES PEREZ | Address on file | | | | | | | |
| 1824674 | Sarahi Sanchez Matos | Address on file | | | | | | | |
| 1831110 | Sarahi Trinidad Concepcion | Address on file | | | | | | | |
| 1774639 | Sarahi Yero Reyes | Address on file | | | | | | | |
| 1723990 | SARAI BAJANDAS FIGUEROA | Address on file | | | | | | | |
| 1658489 | SARAI CRESPO COLON | Address on file | | | | | | | |
| 1910251 | Sarai Falu Areizaga | Address on file | | | | | | | |
| 1890883 | Sarai Gracia Velazquez | Address on file | | | | | | | |
| 1092686 | SARAI ROSARIO POMALES | Address on file | | | | | | | |
| 1764780 | SARELL M CORREA VELAZQUEZ | Address on file | | | | | | | |
| 2001553 | SARELLYS CALDERON CARRASGUILLO | Address on file | | | | | | | |
| 2062854 | Saribel Herrero Lugo | Address on file | | | | | | | |
| 1596397 | SARIBETH GARCIA MARTINEZ | Address on file | | | | | | | |
| 1780750 | Sarielis Ayala Morales | Address on file | | | | | | | |
| 1723656 | Sarin Aulet Mendez | Address on file | | | | | | | |
| 1675551 | Sarin Aulet Mendez | Address on file | | | | | | | |
| 1769068 | SARIS M. BAEZ PEREZ | Address on file | | | | | | | |
| 1631341 | Sartorius Stedim Biotech GMBH | August Splinder STC 11, 37079 | | | | Goettingen | | | Germany |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1631411 | Sartorius Stedim North America, Inc. | 5 Orville Drive, Suite 200 | | | | Bohemia | NY | 11716 | |
| 1892084 | Sary L Grillasca Lopez | Address on file | | | | | | | |
| 1980444 | SARY L. GRILLASCA LOPEZ | Address on file | | | | | | | |
| 1695662 | Sasha Marie Rivera Colon | Address on file | | | | | | | |
| 1659271 | Sashyann Santiago Vives | Address on file | | | | | | | |
| 1862556 | SATURNILO MELENDEZ COLON | Address on file | | | | | | | |
| 2180433 | Saturnino Danzot Virola | Address on file | | | | | | | |
| 2157553 | Saturnino Lazu Laboy | Address on file | | | | | | | |
| 1092763 | SATURNINO RIOS FEBRES | Address on file | | | | | | | |
| 1146445 | Saturnino Rosa Medina | Address on file | | | | | | | |
| 1898889 | Saul Cubero Alers | Address on file | | | | | | | |
| 525768 | SAUL E VARGAS RIVERA | Address on file | | | | | | | |
| 525768 | SAUL E VARGAS RIVERA | Address on file | | | | | | | |
| 358199 | Saul Negron Mojica | Address on file | | | | | | | |
| 1092819 | SAUL NEGRON MOJICA | Address on file | | | | | | | |
| 487635 | SAUL ROMAN MEDINA | Address on file | | | | | | | |
| 858627 | SAUL SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 1766676 | SAUL SANTIAGO MALARET | Address on file | | | | | | | |
| 2189726 | Saul Vazquez Ramos | Address on file | | | | | | | |
| 2210046 | Saulo Colon Baez | Address on file | | | | | | | |
| 2082351 | Saulo Feliciano Rivera | Address on file | | | | | | | |
| 1632378 | Saulo N Rodriguez Cruz | Address on file | | | | | | | |
| 1583373 | Sauri Maldonado Diaz | Address on file | | | | | | | |
| 1918328 | Saury Perez Ocasio | Address on file | | | | | | | |
| 1534401 | Sayra Ortiz Morales | Address on file | | | | | | | |
| 1534401 | Sayra Ortiz Morales | Address on file | | | | | | | |
| 1488061 | Schinitzer Puerto Rico, Inc | McConnell Valdes LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936-4225 | |
| 1488061 | Schinitzer Puerto Rico, Inc | 299 SW CLAY ST 350 | | | | PORTLAND | OR | 97201 | |
| 1488061 | Schinitzer Puerto Rico, Inc | Schnitzer Puerto Rico, Inc | c/o Ellsworth Mink (Regional Manager) | PO Box 1153 | | Salinas | PR | 00751 | |
| 526185 | Seascape Corporation | 1 Rodriguez Serra Apt 902 | | | | San Juan | PR | 00907-1451 | |
| 1583651 | Sebastian Echeandia-Rabell | Address on file | | | | | | | |
| 1986015 | Secundino Ayala Ramos | Address on file | | | | | | | |
| 2144678 | Segundo Cruz Cruz | Address on file | | | | | | | |
| 2233583 | Seira E. Berrios Castrodad | Address on file | | | | | | | |
| 1680762 | SELENE BORGES TELLADO | Address on file | | | | | | | |
| 1691351 | Selenia Melendez Rivera | Address on file | | | | | | | |
| 1770191 | Selma Flores Villalta | Address on file | | | | | | | |
| 1911048 | Selma Flores Villalta | Address on file | | | | | | | |
| 1806952 | Senaida Rodriguez DeJesus | Address on file | | | | | | | |
| 1635819 | SENDIC O. TORRES MELENDEZ | Address on file | | | | | | | |
| 1675413 | Sendic Omar Torres Melendez | Address on file | | | | | | | |
| 2053176 | Sense Corp. | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1818267 | SERAFINA CRUZ DE CASIANO | Address on file | | | | | | | |
| 2138454 | Serafina Del Toro Carrero | Address on file | | | | | | | |
| 1731344 | Serapia Castro Reyes | Address on file | | | | | | | |
| 1742600 | Sergia Diaz Casillas | Address on file | | | | | | | |
| 58104 | Sergio A Brito Velazquez | Address on file | | | | | | | |
| 2027598 | Sergio A Diaz Santos | Address on file | | | | | | | |
| 1785014 | Sergio Bravo Gonzalez | Address on file | | | | | | | |
| 2231185 | Sergio Brito Brito | Address on file | | | | | | | |
| 1659026 | SERGIO DE JESUS TORRES | Address on file | | | | | | | |
| 1093015 | Sergio Gomez Velazquez | Address on file | | | | | | | |
| 1450335 | SERGIO J SANTIAGO TORRES | Address on file | | | | | | | |
| 2050240 | Sergio L Figueroa Velazquez | YY- 48 Calle 49 | Urb. Jardines del Caribe | | | Ponce | PR | 00728 | |
| 1389386 | SERGIO MARTINEZ GONZALEZ | Address on file | | | | | | | |
| 326809 | SERGIO MENDEZ SALINAS | Address on file | | | | | | | |
| 1146735 | SERGIO R ALICEA SANTIAGO | Address on file | | | | | | | |
| 1850713 | SERGIO R PEREZ CRUZ | Address on file | | | | | | | |
| 1758350 | Sergio Rivera Perez | Address on file | | | | | | | |
| 1717821 | SERGIO RIVERA VEGA | Address on file | | | | | | | |
| 2223662 | Sergio Ruiz Sanchez | Address on file | | | | | | | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | D/B/A ATLANTIC MEDICAL CENTER | PO BOX 2045 | | | BARCELONETA | PR | 00617 | |
| 530540 | SERV DE SALUD PRIMARIO DE BARCELONETA | LEIDA ANNETTE NAZARIO | CARR #2 KM. 57.8 CRUCE DAVILA | | | BARCELONETA | PR | 00617 | |
| 1571566 | Servicios de Transportacion Juan Carlos Inc | PO Box 439 | | | | Loiza | PR | 00772 | |
| 1493846 | Serynet Rosado Cancel | Address on file | | | | | | | |
| 1600775 | Shaileen De Jesus Gonzalez | Address on file | | | | | | | |
| 530863 | SHAIRA J. ALVARADO ORTIZ | Address on file | | | | | | | |
| 1556218 | Shaira J. Alvarado Ortiz | Address on file | | | | | | | |
| 944456 | SHAIZA TORRES ROMAN | Address on file | | | | | | | |
| 944456 | SHAIZA TORRES ROMAN | Address on file | | | | | | | |
| 1728261 | SHAKIRA GINES AYUSO | Address on file | | | | | | | |
| 1750026 | Shakira Ginés Ayuso | Address on file | | | | | | | |
| 1855294 | Shalimar Padron Valle | Address on file | | | | | | | |
| 1731263 | Shamara López Rosa | Address on file | | | | | | | |
| 1093165 | SHAMARIE SOLIS RIVERA | Address on file | | | | | | | |
| 1514677 | Shanary Rivera Medina | Address on file | | | | | | | |
| 1514677 | Shanary Rivera Medina | Address on file | | | | | | | |
| 1755228 | Shara L. Vera Negrón | Address on file | | | | | | | |
| 793889 | SHARAMARI GIL MAYSONET | Address on file | | | | | | | |
| 1093181 | SHARILYS DIAZ PEREZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1635058 | Sharimel Cruz Vazquez | Address on file | | | | | | | |
| 530984 | SHARITA VALENTIN REYES | Address on file | | | | | | | |
| 105266 | SHARON CORA FERREIRA | Address on file | | | | | | | |
| 1966522 | Sharon D. Rapale Melendez | Address on file | | | | | | | |
| 1702569 | Sharon E Aleman Pabon | Address on file | | | | | | | |
| 1866486 | Sharon Falak Rodriguez | Address on file | | | | | | | |
| 1597464 | Sharon Grau Burgos | Address on file | | | | | | | |
| 1678416 | Sharon I. Quinones Andreu | Address on file | | | | | | | |
| 1878899 | SHARON NORAT PEREZ | Address on file | | | | | | | |
| 1093231 | SHARON RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1734755 | Sharon S Febres | Address on file | | | | | | | |
| 1733846 | Sharon S Febres Hernandez | Address on file | | | | | | | |
| 1678577 | Sharon S. Febres Hernandez | Address on file | | | | | | | |
| 1093236 | SHARON VIGO ROSARIO | Address on file | | | | | | | |
| 1093246 | SHAYRA ROMERO MONTES | Address on file | | | | | | | |
| 1638238 | SHEARLY RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1890609 | SHEIDA I. ARRUFAT CEBOLLERO | Address on file | | | | | | | |
| 1719439 | SHEIDA SOSA RODRIGUEZ | Address on file | | | | | | | |
| 1093255 | SHEILA A AVILA CUEVAS | Address on file | | | | | | | |
| 1636224 | SHEILA BELEN VAZQUEZ ORENCH | Address on file | | | | | | | |
| 1551843 | Sheila Cancel Sierra | Address on file | | | | | | | |
| 1765462 | Sheila Cartagena Cartagena | Address on file | | | | | | | |
| 1722315 | Sheila Cruz Alonso | Address on file | | | | | | | |
| 1810821 | Sheila Cruz Alonso | Address on file | | | | | | | |
| 1455963 | Sheila Cruz Rodriguez | Address on file | | | | | | | |
| 1093274 | SHEILA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1454324 | SHEILA CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 1588085 | Sheila D Munoz Gonzalez | Address on file | | | | | | | |
| 1698369 | Sheila Del Valle Nevarez | Address on file | | | | | | | |
| 1639965 | SHEILA E ACOBIS ROSS | Address on file | | | | | | | |
| 2209969 | Sheila E. Agosto Morales | Address on file | | | | | | | |
| 2216300 | Sheila E. Agosto Morales | Address on file | | | | | | | |
| 2207998 | Sheila G. Quiles Delgado | Address on file | | | | | | | |
| 1776839 | SHEILA G. RIVERA MEDINA | Address on file | | | | | | | |
| 1093296 | SHEILA I BURGOS MORALES | Address on file | | | | | | | |
| 1626954 | Sheila I Mercado Fernandez | Address on file | | | | | | | |
| 1652145 | Sheila I Rosado Rodriguez | Address on file | | | | | | | |
| 1538047 | Sheila I. Martinez Serrano | Address on file | | | | | | | |
| 1755999 | Sheila I. Rivera Serrano | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1831820 | Sheila Ivette Estremera Sierra | Address on file | | | | | | | |
| 1805767 | SHEILA LASANTA RIVERA | Address on file | | | | | | | |
| 262402 | SHEILA LASANTA RIVERA | Address on file | | | | | | | |
| 2105627 | SHEILA LEE VEGA PEREZ | Address on file | | | | | | | |
| 1093323 | SHEILA M BURGOS GARCIA | Address on file | | | | | | | |
| 1680133 | Sheila M Martinez Quinones | Address on file | | | | | | | |
| 1683335 | Sheila M Rivera Santiago | Address on file | | | | | | | |
| 1562623 | SHEILA M ROSA ARCE | Address on file | | | | | | | |
| 1835853 | Sheila M. Carrasquillo Ortiz | Address on file | | | | | | | |
| 1881575 | Sheila M. Ortiz Ruiz | Address on file | | | | | | | |
| 1986208 | Sheila M. Ortiz Ruiz | Address on file | | | | | | | |
| 1886488 | Sheila M. Rivera Santiago | Address on file | | | | | | | |
| 1613589 | Sheila M. Rodriguez Padilla | Address on file | | | | | | | |
| 1657935 | SHEILA M. RODRIGUEZ PADILLA | Address on file | | | | | | | |
| 1686358 | Sheila M. Rodriguez Padilla | Address on file | | | | | | | |
| 2038987 | Sheila M. Rosario Vicente | Address on file | | | | | | | |
| 1691850 | Sheila Maday Rivera Santiago | Address on file | | | | | | | |
| 1988816 | Sheila Malave Rivera | Address on file | | | | | | | |
| 2029213 | Sheila Mangual Monzon | Address on file | | | | | | | |
| 1601140 | Sheila Namir Rivera Gutierrez | Address on file | | | | | | | |
| 369628 | SHEILA OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 531206 | SHEILA OMS CINTRON | Address on file | | | | | | | |
| 1686928 | Sheila Rodriguez Clas | Address on file | | | | | | | |
| 1592746 | Sheila Rodriguez Sepulveda | Address on file | | | | | | | |
| 1524806 | Sheila Salgado Medina | Address on file | | | | | | | |
| 1944324 | Sheila Sanchez Carreras | Address on file | | | | | | | |
| 1907129 | Sheila Taina Costa Cases | Address on file | | | | | | | |
| 1497167 | Sheila Urena Santaella | Address on file | | | | | | | |
| 1596473 | Sheila Velazquez Montalvo | Address on file | | | | | | | |
| 1965623 | Sheila Y Colon Rivera | Address on file | | | | | | | |
| 1575842 | SHEILA Y RAMIREZ-RUIZ | Address on file | | | | | | | |
| 1611553 | Sheila Yazmin Ufret Vazquez | Address on file | | | | | | | |
| 1856438 | Sheily Villegas Gomez | Address on file | | | | | | | |
| 1614570 | SHEILYMAR RIVERA LOPEZ | Address on file | | | | | | | |
| 1666058 | SHEILYMAR SOTO ACEVEDO | Address on file | | | | | | | |
| 1596538 | Sheilymar Soto Acevedo | Address on file | | | | | | | |
| 1674070 | Sheilymar Soto Acevedo | Address on file | | | | | | | |
| 1654089 | SHEILYMAR SOTO ACEVEDO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1674162 | Sheleph M. Viera Rodriguez | Address on file | | | | | | | |
| 531184 | SHELIA M ROSA ARCE | Address on file | | | | | | | |
| 855459 | SHELIA VAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1650886 | Shell Trading (US) Company | c/o Mario Trindade | 1000 Main, 12th Floor | | | Houston | TX | 77002 | |
| 1650886 | Shell Trading (US) Company | McConnell Valdés LLC | c/o Nayuan Zouairabani | PO Box 364225 | | San Juan | PR | 00936 | |
| 1473442 | Shelley G. Torres Rodriguez | Address on file | | | | | | | |
| 1639267 | Shely M. Torres Ojeda | Address on file | | | | | | | |
| 1641246 | Shely M. Torres Ojeda | Address on file | | | | | | | |
| 937171 | SHENAIRA MALDONADO COLON | Address on file | | | | | | | |
| 1975592 | SHERANED M. ROSA COLON | Address on file | | | | | | | |
| 1471100 | Sherill Marie Lopez Ramos | Address on file | | | | | | | |
| 1623053 | Sherley Colon Cruz | Address on file | | | | | | | |
| 1598677 | Sherley M Martinez Machin | Address on file | | | | | | | |
| 2134914 | Sherly Ann Rodriguez Montalvo | Address on file | | | | | | | |
| 1805100 | Sherly Concepcion Calderon | Address on file | | | | | | | |
| 1572861 | Sheryll R. Zapata Oliveras | Address on file | | | | | | | |
| 1937892 | Sheykirisabel Cucuta Gonzalez | Address on file | | | | | | | |
| 1468496 | SHEYLA CRISTINA CARRASQUILLO RIVERA | Address on file | | | | | | | |
| 1093469 | SHEYLA E ROSARIO VELAZQUEZ | Address on file | | | | | | | |
| 1788691 | Sheyla I. Sanabria Schlafer | Address on file | | | | | | | |
| 1728255 | Sheyla I. Sanabria Schlafer | Address on file | | | | | | | |
| 1774255 | Sheyla I. Sanabria Schlafer | Address on file | | | | | | | |
| 1793463 | Sheyla I. Sanabria Schlafer | Address on file | | | | | | | |
| 1093486 | Shiara Liz Ramos Cotto | Address on file | | | | | | | |
| 2044047 | Shiara M. Cabrera Rivera | Address on file | | | | | | | |
| 1786828 | Shiela E. Rios Velez | Address on file | | | | | | | |
| 2048010 | Shirley A. Rivera Morales | Address on file | | | | | | | |
| 1606311 | SHIRLEY ANN APONTE PAGAN | Address on file | | | | | | | |
| 1561823 | Shirley G. Sierra Castellanos | Address on file | | | | | | | |
| 2000064 | SHIRLEY M MONLES ALBINO | Address on file | | | | | | | |
| 256765 | SHIRLEY M. JUSINO TORRES | Address on file | | | | | | | |
| 1712475 | Shirley Ocasio De Leon | Address on file | | | | | | | |
| 1576570 | SHIRLEY OCASIO DE LEON | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1093535 | SHIRLEY WEIR SANTIAGO | Address on file | | | | | | | |
| 474178 | SHIRLY ANN RODRIGUEZ MENDOZA | Address on file | | | | | | | |
| 1503649 | SHYARA L ALVELO RODRIGUEZ | Address on file | | | | | | | |
| 20169 | SHYARA LIZ ALVELO RODRIGUEZ | Address on file | | | | | | | |
| 1834279 | SIAMI RODRIGUEZ MUNOZ | Address on file | | | | | | | |
| 1757664 | Siany M. Rivera | Address on file | | | | | | | |
| 1093553 | SIDNEY BETANCOURT FLORES | Address on file | | | | | | | |
| 1093552 | SIDNEY BETANCOURT FLORES | Address on file | | | | | | | |
| 1433316 | SIDNEY GIBSON | Address on file | | | | | | | |
| 1822350 | Sidnia E. Rivera Alers | Address on file | | | | | | | |
| 1716643 | SIGFREDO ALBERTORIO RIVERA | Address on file | | | | | | | |
| 1449812 | Sigfredo Caban Rosado | Address on file | | | | | | | |
| 2004441 | Sigfredo Mercado Acevedo | Address on file | | | | | | | |
| 858634 | SIGFREDO OTERO FRAGOSO | Address on file | | | | | | | |
| 858634 | SIGFREDO OTERO FRAGOSO | Address on file | | | | | | | |
| 1540134 | Sigfrido Fontanez Santiago | Address on file | | | | | | | |
| 119745 | SIGMARIE CRUZ SANTIAGO | Address on file | | | | | | | |
| 2003678 | Sigrid M. Figueroa Reguero | Address on file | | | | | | | |
| 853794 | Sigrid Violeta Morales Rosario | Address on file | | | | | | | |
| 2212114 | Sila M. Gonzalez Colon | Address on file | | | | | | | |
| 2226076 | Sila Maria Rivera-Vargas | Address on file | | | | | | | |
| 337824 | SILAYKA I. MOJICA REYES | URB. MONTECASINO | #316 CALLE ALMACIGO | | | TOA ALTA | PR | 00953 | |
| 1660462 | Silda Perez Gonzalez | Address on file | | | | | | | |
| 1093644 | Silka E. Rivera Beltran | Address on file | | | | | | | |
| 1093644 | Silka E. Rivera Beltran | Address on file | | | | | | | |
| 1715697 | Silka J. Feliciano Echevaria | Address on file | | | | | | | |
| 1676435 | Silka J. Feliciano Echevarria | Address on file | | | | | | | |
| 1767361 | Silkia M. Martinez Dones | Address on file | | | | | | | |
| 2111898 | Silkia M. Obregon Vargas | Address on file | | | | | | | |
| 2203474 | Silkia Vazquez Lopez | Address on file | | | | | | | |
| 1573871 | Silma J. Vega Rosado | Address on file | | | | | | | |
| 1093671 | SILMA VELAZQUEZ RODRIGUEZ | Address on file | | | | | | | |
| 1783235 | Silmarie Aldahondo Medina | Address on file | | | | | | | |
| 1857945 | Silmirey Alvarez Ponce | Urb. Toa Alta Heights, Called 14C29 | | | | Toa Alta | PR | 00953 | |
| 2168349 | Silverio Torres Gonzalez | Address on file | | | | | | | |
| 1598503 | Silvette M. Ferrer Cordero | Address on file | | | | | | | |
| 1389423 | SILVETTE MONTALVO ROSA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 937246 | SILVETTE MONTALVO ROSA | Address on file | | | | | | | |
| 1496184 | Silvette Saliceti Sepulveda | Address on file | | | | | | | |
| 533281 | SILVETTE SALICETI SEPULVEDA | Address on file | | | | | | | |
| 1597322 | Silvette Yambo Negron | Address on file | | | | | | | |
| 1492454 | Silvia Bula Bula | Address on file | | | | | | | |
| 1801547 | SILVIA DE L ALFONSO GARAY | Address on file | | | | | | | |
| 1577057 | Silvia Diaz Delgado | Address on file | | | | | | | |
| 1852605 | Silvia E. Echevarria Ortiz | Address on file | | | | | | | |
| 2162313 | Silvia E. Morales Torres | Address on file | | | | | | | |
| 2142440 | Silvia Felicita Vargas Reyes | Address on file | | | | | | | |
| 2094287 | Silvia Gotay Irizarry | Address on file | | | | | | | |
| 2044285 | Silvia Hernandez Lopez | Address on file | | | | | | | |
| 1720050 | Silvia I Ruiz Figueroa | Address on file | | | | | | | |
| 2087151 | Silvia M. Irizarri Irizarri | Address on file | | | | | | | |
| 2143027 | Silvia Maria Baez Rentero | Address on file | | | | | | | |
| 2143703 | Silvia Maria Baez Rentero | Address on file | | | | | | | |
| 2002693 | Silvia Mendez Cuevas | Address on file | | | | | | | |
| 1093743 | SILVIA PEREZ LUGO | Address on file | | | | | | | |
| 1777979 | Silvia Portillo | Address on file | | | | | | | |
| 445989 | SILVIA RIVERA ESPINELL | Address on file | | | | | | | |
| 1930922 | SILVIA SANTANA CRUZ | Address on file | | | | | | | |
| 1093754 | SILVIA SOTO PEREZ | Address on file | | | | | | | |
| 2166405 | Simon Graciani Ramos | Address on file | | | | | | | |
| 1093772 | SIMON LEBRON GOMEZ | Address on file | | | | | | | |
| 1940090 | Simon Pedro Rivera Torres | Address on file | | | | | | | |
| 754219 | Simon Rodriguez Rodriguez | Address on file | | | | | | | |
| 754219 | Simon Rodriguez Rodriguez | Address on file | | | | | | | |
| 1744378 | Sinaira Camacho Heredia | Address on file | | | | | | | |
| 1716859 | Sindia Rodriguez Rodriguez | Address on file | | | | | | | |
| 1716859 | Sindia Rodriguez Rodriguez | Address on file | | | | | | | |
| 1093792 | SINDY Y ANDINO SANTIAGO | Address on file | | | | | | | |
| 1093793 | SINDYA I FELICIANO SOTO | Address on file | | | | | | | |
| 1147089 | SINIA D CESANI FRANQUI | Address on file | | | | | | | |
| 1667599 | Sinia Sanchez-Rivera | Address on file | | | | | | | |
| 328436 | Siomara Mercado Gomez | Address on file | | | | | | | |
| 1681577 | Siomary Negron Bobet | Address on file | | | | | | | |
| 1681577 | Siomary Negron Bobet | Address on file | | | | | | | |
| 1093799 | SIRFRANCY MILLAN COTTO | Address on file | | | | | | | |
| 1633528 | Siri A. Cintron Flores | Address on file | | | | | | | |
| 1552670 | Siri V. Pena Perez | Address on file | | | | | | | |
| 754268 | Siris I Baez Gonzalez | Address on file | | | | | | | |
| 754268 | Siris I Baez Gonzalez | Address on file | | | | | | | |
| 754268 | Siris I Baez Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2101703 | Sistema de Retiro Maestros | Address on file | | | | | | | |
| 2204986 | Sixta Diaz Pagan | Address on file | | | | | | | |
| 1840986 | Sixta Galarza Medina | Address on file | | | | | | | |
| 2207577 | Sixta Portalatin | Address on file | | | | | | | |
| 1741606 | Sixto Delgado Rodriguez | Address on file | | | | | | | |
| 1893422 | Sixto Diaz Afonte | Address on file | | | | | | | |
| 1639417 | SIXTO J HUACA TORRES | Address on file | | | | | | | |
| 2086874 | Sixto Robles Perez | Address on file | | | | | | | |
| 533696 | SJS MNGT ASSOCIATES INC | 1500 MEMOLI LANE, UNIT B1 | | | | FORT MYERS | FL | 33919-6339 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | 1510 F.D. Roosevelt Ave. | Suite 9A1 | | | Guaynabo | PR | 00968 | |
| 1490298 | Smart Insurance Agency VSJ, P.S.C. | Marichal, Hernández, Santiago & Juarbe, LLC | Juan Jose Charana-Agudo | PO Box 190095 | | San Juan | PR | 00919-0095 | |
| 1920578 | Smyrna R Alvarado Rivera | Address on file | | | | | | | |
| 533913 | SOAMI BERRIOS MEDINA | Address on file | | | | | | | |
| 1093875 | SOAMI VEGA GONZALEZ | Address on file | | | | | | | |
| 1780542 | Soana N Pizarro Angulo | Address on file | | | | | | | |
| 1824428 | SOCORRITO SANTIAGO RIVERA | Address on file | | | | | | | |
| 2144642 | Socorro Avices Bultran | Address on file | | | | | | | |
| 2114661 | Socorro Bonilla Ortiz | Address on file | | | | | | | |
| 534072 | SOCORRO BORIA GASTON | Address on file | | | | | | | |
| 1720354 | Socorro Cartagena Rodríguez | Address on file | | | | | | | |
| 1745941 | Socorro Dones Torres | Address on file | | | | | | | |
| 1853563 | Socorro Hernandez Torres | Address on file | | | | | | | |
| 570259 | SOCORRO M. VAZQUEZ ESPADA | Address on file | | | | | | | |
| 2085588 | Socorro Maldonado Jimenez | Address on file | | | | | | | |
| 2208050 | Socorro Rivera Figueroa | Address on file | | | | | | | |
| 2208032 | Socorro Rivera Figueroa | Address on file | | | | | | | |
| 2214122 | Socorro Roldan Delgado | Address on file | | | | | | | |
| 1093922 | Socrates Rodriguez Velez | Urbanizacion Golden Hills | 1544 Calle dos Astros | | | Dorado | PR | 00646 | |
| 1621284 | Soe M Diaz Lopez | Address on file | | | | | | | |
| 1618631 | Soe M Diaz Lopez | Address on file | | | | | | | |
| 1794687 | SOFIA DEL PILAR FIGUEROA RIVERA | Address on file | | | | | | | |
| 1677869 | SOFIA HERNANDEZ FONSECA | Address on file | | | | | | | |
| 1658331 | Sofía Hernández Hernández | Address on file | | | | | | | |
| 2003325 | SOFIA M. CAMPO MALPICA | Address on file | | | | | | | |
| 1851392 | SOFIA R. FERNANDEZ PADIN | Address on file | | | | | | | |
| 1699710 | Sofia Rivera Vargas | Address on file | | | | | | | |
| 229891 | SOL A IRIZARRY MALDONADO | Address on file | | | | | | | |
| 1480132 | SOL A SOSA GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1916605 | Sol A. Cancela Lopez | Address on file | | | | | | | |
| 1617549 | Sol A. Martinez Garcia | Address on file | | | | | | | |
| 850536 | SOL A. MILLAN ROSA | Address on file | | | | | | | |
| 1752440 | Sol A. Torres Gonzalez | Address on file | | | | | | | |
| 2012983 | Sol Angel Castro Melendez | Address on file | | | | | | | |
| 534194 | SOL E LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1093980 | SOL E SANTIAGO RIVERA | Address on file | | | | | | | |
| 56121 | Sol E. Borrero-Irizarry | Address on file | | | | | | | |
| 784431 | SOL E. CASTRO CANDELARIA | Address on file | | | | | | | |
| 1593697 | Sol Enid León León | Address on file | | | | | | | |
| 1486142 | Sol Gisela Marrero Rivera | Address on file | | | | | | | |
| 2114663 | Sol I. Rivera Torres | Address on file | | | | | | | |
| 1093997 | SOL J QUINONES ESTRADA | Address on file | | | | | | | |
| 1627866 | Sol M. Caban Badillo | Address on file | | | | | | | |
| 1565188 | Sol M. Candelario Ruiz | Address on file | | | | | | | |
| 1619317 | Sol M. Morales Borrero | Address on file | | | | | | | |
| 1929500 | Sol M. Ortiz Mercado | Address on file | | | | | | | |
| 1453905 | Sol Maria Benitez Osorio | Address on file | | | | | | | |
| 1453905 | Sol Maria Benitez Osorio | Address on file | | | | | | | |
| 2012579 | SOL MARITZA MELENDEZ GREEN | Address on file | | | | | | | |
| 1797058 | Sol Milagros Garcia Valcarcel | Address on file | | | | | | | |
| 1614095 | SOL TERESA QUILES RODRIGUEZ | Address on file | | | | | | | |
| 1728901 | Sol Teresa Quiles Rodriguez | Address on file | | | | | | | |
| 1670344 | Sol Teresa Quiles Rodriguez | Address on file | | | | | | | |
| 1732579 | Sol Teresa Quiles Rodriguez | Address on file | | | | | | | |
| 1260937 | SOLAMINA CASTRO PACHECO | Address on file | | | | | | | |
| 1916649 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 1824213 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 1824229 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 2090520 | Soldelix Gonzalez Rivera | Address on file | | | | | | | |
| 1952211 | Soldelix Gonzalez Rivere | Address on file | | | | | | | |
| 1631436 | SOLDOINA CAJIGAS MARTINEZ | Address on file | | | | | | | |
| 1845840 | Soleim M Santiago Rivera | Address on file | | | | | | | |
| 1891110 | Solenid Santiago Tavarez | Address on file | | | | | | | |
| 55310 | SOLIMAR BONILLA SANTIAGO | Address on file | | | | | | | |
| 1644117 | SOLIMAR CARABALLO SANTIAGO | Address on file | | | | | | | |
| 2066563 | SOLIMAR CRUZ ALFONSO | 3 PORTALES DE CAMASEYES | APT 27 | | | Aguadilla | PR | 00603 | |
| 1834815 | Solimar Hernandez-Nieves | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 948 of 1056

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 293696 | SOLIMAR MALDONADO ZAMBRANA | Address on file | | | | | | | |
| 293696 | SOLIMAR MALDONADO ZAMBRANA | Address on file | | | | | | | |
| 1094079 | SOLIMAR MORALES ZAYAS | Address on file | | | | | | | |
| 1094079 | SOLIMAR MORALES ZAYAS | Address on file | | | | | | | |
| 1756305 | Solimar Rivera Bultron | Address on file | | | | | | | |
| 1094092 | SOLIMAR TORRES HERNANDEZ | Address on file | | | | | | | |
| 1566013 | Solimar Villegas Guzman | Address on file | | | | | | | |
| 1489320 | SOLMARI MOJICA SAMO | Address on file | | | | | | | |
| 535041 | SOLMARIE BORRERO MEJIAS | Address on file | | | | | | | |
| 1715125 | Solymar Ferreras Garriga | Address on file | | | | | | | |
| 1604434 | Solymarie Vargas Gonzalez | Address on file | | | | | | | |
| 2129421 | Somarie Becerril Cruhigger | Address on file | | | | | | | |
| 1655950 | Somarie Gonzalez | Address on file | | | | | | | |
| 1733778 | Somarie Gonzalez | Address on file | | | | | | | |
| 754775 | SOMARIE N FIGUEROA COLON | Address on file | | | | | | | |
| 1586045 | Sonaly Berrios Cruz | Address on file | | | | | | | |
| 1876520 | Sondra I. Ramos Cruz | Address on file | | | | | | | |
| 1767849 | Soneshka Semidey Dominguez | Address on file | | | | | | | |
| 1612950 | SONESHKA SEMIDEY DOMINGUEZ | Address on file | | | | | | | |
| 2015403 | Sonia A. Matos Picard | Address on file | | | | | | | |
| 1816196 | Sonia A. Roque Rodriguez | Address on file | | | | | | | |
| 754826 | SONIA ARVELO CRESPO | Address on file | | | | | | | |
| 1590762 | Sonia Arvelo Crespo | Address on file | | | | | | | |
| 1816712 | Sonia Batiz Gullon | Address on file | | | | | | | |
| 1726185 | Sonia Benitez Garay | Address on file | | | | | | | |
| 1715398 | Sonia Benitez Lopez | Address on file | | | | | | | |
| 1702784 | Sonia Birriel Encarnacion | Address on file | | | | | | | |
| 1963339 | SONIA BORRERO NEGRON | Address on file | | | | | | | |
| 1683949 | Sonia C Rivera Suazo | Address on file | | | | | | | |
| 944471 | SONIA CEPEDA TORRES | Address on file | | | | | | | |
| 1792301 | Sonia Chaparro Molina | Address on file | | | | | | | |
| 1545753 | Sonia Clemente Rivera | HC - 2 Box 7439 | | | | Loiza | PR | 00772 | |
| 1891164 | Sonia Cordero Matos | Address on file | | | | | | | |
| 1552322 | SONIA CRUZ BENITEZ | Address on file | | | | | | | |
| 1495284 | SONIA CRUZ FIGUEROA | Address on file | | | | | | | |
| 1804474 | Sonia Cruz Mendez | Address on file | | | | | | | |
| 1953829 | Sonia Cuevas Padua | Address on file | | | | | | | |
| 1598140 | SONIA DAVILA SUREN | Address on file | | | | | | | |
| 2057800 | Sonia Del Rio Gonzalez | Address on file | | | | | | | |
| 535274 | SONIA DELGADO COTTO | Address on file | | | | | | | |
| 2058771 | Sonia Delgado Sanki | Address on file | | | | | | | |
| 1957558 | Sonia Diaz Olmeda | Address on file | | | | | | | |
| 1752704 | Sonia Diaz Santiago | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1703669 | Sonia E Caraballo Garcia | Address on file | | | | | | | |
| 937454 | SONIA E JIMENEZ VEGA | Address on file | | | | | | | |
| 1490263 | Sonia E Perez Martinez | Address on file | | | | | | | |
| 1741875 | Sonia E Valentin Marrero | Address on file | | | | | | | |
| 1947078 | Sonia E. Martinez Santiago | Address on file | | | | | | | |
| 2049335 | Sonia E. Rivera Perez | Address on file | | | | | | | |
| 1852792 | Sonia E. Rivera Torres | Address on file | | | | | | | |
| 1721317 | Sonia E. Rodríguez López | Address on file | | | | | | | |
| 510927 | SONIA E. SANCHEZ SPANOS | Address on file | | | | | | | |
| 1523795 | SONIA E. SANTANA MEDINA | Address on file | | | | | | | |
| 2083554 | Sonia E. Verdejo Cruz | Address on file | | | | | | | |
| 1822549 | Sonia E. Williams Nieves | Address on file | | | | | | | |
| 1654672 | SONIA E. YAMBO AGUADA | Address on file | | | | | | | |
| 1826375 | Sonia Echevarria Velazquez | Address on file | | | | | | | |
| 1617672 | Sonia Echevarria Velazquez | HC 01 Box 5606 | | | | Guayanilla | PR | 00656 | |
| 1863029 | Sonia Edith Rivera Torres | Address on file | | | | | | | |
| 1424232 | SONIA ENID DIAZ-DIAZ | Address on file | | | | | | | |
| 1887292 | SONIA ENID MARTINEZ SANTIAGO | Address on file | | | | | | | |
| 1709651 | Sonia Enid Martinez Santiago | Address on file | | | | | | | |
| 1806794 | Sonia Enid Martinez Santiago | Address on file | | | | | | | |
| 1755020 | Sonia Enid Rivera Soto | Address on file | | | | | | | |
| 1815551 | Sonia Enid Rodriguez Rivera | Address on file | | | | | | | |
| 1842423 | Sonia Esther Esquerdo Cruz | Address on file | | | | | | | |
| 440058 | SONIA F RIOS RUSSI | Address on file | | | | | | | |
| 535325 | SONIA FERNANDEZ ESQUILIN | Address on file | | | | | | | |
| 535325 | SONIA FERNANDEZ ESQUILIN | Address on file | | | | | | | |
| 1813449 | SONIA GONZALEZ CINTRON | Address on file | | | | | | | |
| 1857301 | Sonia Gonzalez Cintron | Address on file | | | | | | | |
| 1661859 | Sonia Gonzalez Ocasio | Address on file | | | | | | | |
| 1761828 | Sonia Gonzalez Ocasio | Address on file | | | | | | | |
| 1671333 | Sonia Gonzalez Ocasio | Address on file | | | | | | | |
| 2027723 | Sonia Gonzalez Ramos | Address on file | | | | | | | |
| 211139 | SONIA GUZMAN DE LA PAZ | Address on file | | | | | | | |
| 1094319 | SONIA GUZMAN VAZQUEZ | Address on file | | | | | | | |
| 1698784 | Sonia H. Acosta Ramos | Address on file | | | | | | | |
| 2103590 | Sonia Hernandez Aviles | Address on file | | | | | | | |
| 1094323 | SONIA HERNANDEZ MENDEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1094323 | SONIA HERNANDEZ MENDEZ | Address on file | | | | | | | |
| 1656735 | SONIA HERNANDEZ RAMIREZ | Address on file | | | | | | | |
| 1964919 | Sonia Hilda Cruz Duran | Address on file | | | | | | | |
| 1788297 | Sonia I Arroyo Salaman | Address on file | | | | | | | |
| 1776379 | SONIA I CARRASQUILLO MARTINEZ | Address on file | | | | | | | |
| 1759746 | SONIA I CRUZ MALDONADO | Address on file | | | | | | | |
| 788626 | SONIA I DAVILA MARCANO | Address on file | | | | | | | |
| 2018388 | Sonia I Estoada Lebron | Address on file | | | | | | | |
| 1615797 | Sonia I Fernandez Esquilin | Address on file | | | | | | | |
| 1615797 | Sonia I Fernandez Esquilin | Address on file | | | | | | | |
| 1094296 | Sonia I Ferrer Melendez | Address on file | | | | | | | |
| 1648258 | Sonia I Fuentes Gutierrez | Address on file | | | | | | | |
| 1766287 | Sonia I Gonazlez Serrano | Address on file | | | | | | | |
| 1094385 | SONIA I LOPEZ LANDRAU | Address on file | | | | | | | |
| 1094390 | SONIA I MAISONET RUIZ | Address on file | | | | | | | |
| 1493737 | SONIA I MARTINEZ ORTIZ | Address on file | | | | | | | |
| 1094396 | SONIA I MELENDEZ CRUZ | Address on file | | | | | | | |
| 1455064 | SONIA I MENDEZ ROSARIO | Address on file | | | | | | | |
| 2025401 | Sonia I Monell Ayala | Address on file | | | | | | | |
| 535384 | SONIA I ORTIZ GRAULAU | Address on file | | | | | | | |
| 1094418 | SONIA I PAGAN RODRIGUEZ | Address on file | | | | | | | |
| 1094421 | SONIA I PEREZ DIAZ | Address on file | | | | | | | |
| 422567 | Sonia I Ramirez Mojica | Address on file | | | | | | | |
| 435417 | SONIA I REYES ORTIZ | Address on file | | | | | | | |
| 435417 | SONIA I REYES ORTIZ | Address on file | | | | | | | |
| 1833475 | Sonia I Reyes Rivera | Address on file | | | | | | | |
| 1842552 | SONIA I REYES RIVERA | Address on file | | | | | | | |
| 1622210 | Sonia I Rivera Gonzalez | Address on file | | | | | | | |
| 1883464 | SONIA I RIVERA RIVERA | Address on file | | | | | | | |
| 2129853 | Sonia I Rivera Rivera | Address on file | | | | | | | |
| 1863014 | Sonia I Rodriguez de Leon | Address on file | | | | | | | |
| 1532115 | Sonia I Rolon Perez | Address on file | | | | | | | |
| 491571 | SONIA I ROSA LOZADA | Address on file | | | | | | | |
| 2000814 | Sonia I Vega Rivas | Address on file | | | | | | | |
| 1094462 | SONIA I VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 937496 | Sonia I. Balaguer Estrada | Address on file | | | | | | | |
| 1094355 | Sonia I. Clemente Cora | Address on file | | | | | | | |
| 852042 | SONIA I. CORREA AROCHO | Address on file | | | | | | | |
| 1852724 | Sonia I. Cruz Velazquez | Address on file | | | | | | | |
| 2086703 | Sonia I. De Jesus Lopez | Address on file | | | | | | | |
| 2021665 | Sonia I. Delgado Ramirez | Address on file | | | | | | | |
| 1994279 | Sonia I. Espada Ortiz | Address on file | | | | | | | |
| 1825485 | Sonia I. Espada Ortiz | Address on file | | | | | | | |
| 2042462 | Sonia I. Espada Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1823329 | Sonia I. Estrada Lebron | Address on file | | | | | | | |
| 1677550 | Sonia I. Layer Colon | Address on file | | | | | | | |
| 1599294 | Sonia I. Mendoza Avilés | Address on file | | | | | | | |
| 1943200 | Sonia I. Morales Arroyo | Address on file | | | | | | | |
| 1706274 | Sonia I. Morales Sanchez | Address on file | | | | | | | |
| 1808210 | Sonia I. Orense Tebenal | Address on file | | | | | | | |
| 755095 | SONIA I. POLANCO VIERA | PO BOX 362303 | | | | SAN JUAN | PR | 00936 | |
| 1898253 | Sonia I. Reyes Ortiz | Address on file | | | | | | | |
| 1880302 | Sonia I. Reyes Rivera | Address on file | | | | | | | |
| 1617621 | Sonia I. Reyes Rivera | HC 1 Box 13372 | | | | Coamo | PR | 00769 | |
| 1872934 | Sonia I. Reyes Rivera | Address on file | | | | | | | |
| 1646915 | Sonia I. Reyes Rivera | Address on file | | | | | | | |
| 1755290 | Sonia I. Reyes Rivera | Address on file | | | | | | | |
| 1530544 | Sonia I. Rivera Marrero | Address on file | | | | | | | |
| 2068614 | Sonia I. Rivera Torres | Address on file | | | | | | | |
| 1773444 | Sonia I. Rodriguez Prosper | Address on file | | | | | | | |
| 1653520 | Sonia I. Santiago Rodriguez | Address on file | | | | | | | |
| 563459 | SONIA I. URDAZ MARTINEZ | Address on file | | | | | | | |
| 2159747 | Sonia I. Vega Morales | Address on file | | | | | | | |
| 66845 | SONIA IDALIA CANCEL MONCLOVA | Address on file | | | | | | | |
| 1939996 | Sonia Irizarry Aponte | Address on file | | | | | | | |
| 2079528 | SONIA IRIZARRY APONTE | Address on file | | | | | | | |
| 1907940 | Sonia Ivelisse Cruz Gonzalez | Address on file | | | | | | | |
| 1914613 | SONIA IVELISSE DIAZ RIVERA | Address on file | | | | | | | |
| 1858439 | Sonia Ivett Serrano Montanez | Address on file | | | | | | | |
| 2101376 | Sonia Ivette Acevedo Perez | Address on file | | | | | | | |
| 1667656 | Sonia Ivette Castillo Rios | Address on file | | | | | | | |
| 1782998 | SONIA IVETTE GONZALEZ CRUZ | Address on file | | | | | | | |
| 1910533 | Sonia Ivette Montes Gonzalez | Address on file | | | | | | | |
| 1825484 | SONIA IVETTE NIEVES PEREZ | Address on file | | | | | | | |
| 1094461 | SONIA IVETTE VEGA MORALES | Address on file | | | | | | | |
| 1723957 | Sonia J Rodriguez Cabranes | Address on file | | | | | | | |
| 1533055 | Sonia Lafontaine Velez | Address on file | | | | | | | |
| 1546134 | SONIA LAFONTAINE VELEZ | Address on file | | | | | | | |
| 1594692 | Sonia Lafontaine Velez | Address on file | | | | | | | |
| 265393 | SONIA LEON CASILLAS | Address on file | | | | | | | |
| 265586 | SONIA LEON LEON | Address on file | | | | | | | |
| 1791741 | Sonia Lis Rivera Chaparro | Address on file | | | | | | | |
| 1591021 | Sonia Lugo Lopez | Address on file | | | | | | | |
| 2112128 | SONIA M BETANCOURT GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1094523 | SONIA M GARAY VARGAS | Address on file | | | | | | | |
| 1094523 | SONIA M GARAY VARGAS | Address on file | | | | | | | |
| 1094524 | SONIA M GARCIA NEGRON | Address on file | | | | | | | |
| 2046861 | Sonia M Hernandez Clemente | Address on file | | | | | | | |
| 1621315 | Sonia M Huertas Davila | Address on file | | | | | | | |
| 2134288 | Sonia M Irizarry Caceres | Address on file | | | | | | | |
| 2064885 | Sonia M Jimenez De La Cruz | Address on file | | | | | | | |
| 1683900 | Sonia M Lugardo Rosado | Address on file | | | | | | | |
| 1781955 | SONIA M MELENDEZ RAMOS | Address on file | | | | | | | |
| 1371954 | SONIA M MORALES DE JESUS | Address on file | | | | | | | |
| 2007766 | Sonia M Moreno Rivera | Address on file | | | | | | | |
| 1649556 | SONIA M PABON CRUZ | Address on file | | | | | | | |
| 1094547 | SONIA M PENA RODRIGUEZ | Address on file | | | | | | | |
| 1815796 | SONIA M QUINONES CORDERO | Address on file | | | | | | | |
| 755185 | SONIA M ROSADO VALLE | Address on file | | | | | | | |
| 1866857 | Sonia M. Acevedo Perez | Address on file | | | | | | | |
| 2021212 | Sonia M. Bonilla Santiago | Address on file | | | | | | | |
| 1606937 | SONIA M. COLON CABRERA | Address on file | | | | | | | |
| 1565738 | SONIA M. DELESTRE REYES | Address on file | | | | | | | |
| 1874335 | SONIA M. ECHEVARRIA RIOS | Address on file | | | | | | | |
| 1848659 | Sonia M. Haddock Jimenez | Address on file | | | | | | | |
| 2094553 | Sonia M. Hernandez Clemente | Address on file | | | | | | | |
| 1849498 | Sonia M. Jimenez De La Cruz | Address on file | | | | | | | |
| 937564 | SONIA M. MORALES DIAZ | Address on file | | | | | | | |
| 1639863 | Sonia M. Pabón Cruz | Address on file | | | | | | | |
| 1842957 | SONIA M. RODRIGUEZ ARROYO | Address on file | | | | | | | |
| 1655441 | Sonia M. Seda Gazatambide | Address on file | | | | | | | |
| 1791053 | Sonia M. Silva Morales | Address on file | | | | | | | |
| 1975307 | Sonia M. Torres Campusano | Address on file | | | | | | | |
| 1975475 | Sonia M. Torres Campusano | Address on file | | | | | | | |
| 1534660 | Sonia M. Torres Serrano | Address on file | | | | | | | |
| 1773221 | Sonia M. Vazquez-Cintron | Address on file | | | | | | | |
| 1932168 | Sonia Maria Centeno Melendez | Address on file | | | | | | | |
| 1570145 | SONIA MARIA OLIVERAS-GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1810265 | Sonia Maritza Martínez Olivencia | Address on file | | | | | | | |
| 1742497 | Sonia Martinez Esparra | Address on file | | | | | | | |
| 309175 | SONIA MARTINEZ GARCIA | Address on file | | | | | | | |
| 321078 | SONIA MEDINA VELAZQUEZ | Address on file | | | | | | | |
| 1973647 | Sonia Medina Velazquez | Address on file | | | | | | | |
| 1635221 | Sonia Mejias Camacho | Address on file | | | | | | | |
| 1763045 | Sonia Melendez Feliciano | Address on file | | | | | | | |
| 1147916 | Sonia Melendez Rentas | Address on file | | | | | | | |
| 535510 | SONIA MENDEZ ROSARIO | Address on file | | | | | | | |
| 1852354 | Sonia Mercado Baez | Address on file | | | | | | | |
| 2206439 | Sonia Migdalia Castro Cuadrado | Calabazad Sodoma | HC #6 Box 11367 | | | Yabucoa | PR | 00767 | |
| 1645598 | SONIA MONGE BERRIOS | Address on file | | | | | | | |
| 1542868 | Sonia Montalvo Rivera | Address on file | | | | | | | |
| 1909811 | SONIA MORALES PEREZ | Address on file | | | | | | | |
| 1989446 | SONIA MORALES RIVERA | Address on file | | | | | | | |
| 1994186 | Sonia Morales-Perez | Address on file | | | | | | | |
| 1691233 | Sonia Munoz Correa | Address on file | | | | | | | |
| 1766524 | SONIA N BRUNO PAGAN | Address on file | | | | | | | |
| 1094647 | SONIA N COLON DE JESUS | Address on file | | | | | | | |
| 1561587 | Sonia N Gonzalez Ortiz | Address on file | | | | | | | |
| 1562012 | SONIA N GONZALEZ ORTIZ | Address on file | | | | | | | |
| 755253 | SONIA N IRIZARRY CACERES | Address on file | | | | | | | |
| 1619934 | Sonia N Jimenez Echevarria | Address on file | | | | | | | |
| 797386 | SONIA N JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 1818173 | SONIA N JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 1094688 | SONIA N JIMENEZ ECHEVARRIA | Address on file | | | | | | | |
| 1094720 | SONIA N ORTIZ TORRES | LOMAS VERDES | 4C14 CALLE PASCUA | | | BAYAMON | PR | 00956 | |
| 454181 | SONIA N RIVERA PIZARRO | Address on file | | | | | | | |
| 2134546 | Sonia N Rivera Quiles | Address on file | | | | | | | |
| 2102208 | Sonia N. Acevedo Rosario | Address on file | | | | | | | |
| 1737520 | Sonia N. Carrero Agron | Address on file | | | | | | | |
| 1784171 | Sonia N. Diaz Morales | Address on file | | | | | | | |
| 2125601 | Sonia N. Diaz Morales | Address on file | | | | | | | |
| 1776089 | Sonia N. Garcia Martinez | Address on file | | | | | | | |
| 1649644 | Sonia N. Garica Martinez | Address on file | | | | | | | |
| 1618937 | SONIA N. GONZALEZ-CARABALLO | Address on file | | | | | | | |
| 1589343 | Sonia N. Gonzalez-Caraballo | Address on file | | | | | | | |
| 1887171 | SONIA N. JIMENEZ ECHEVARRIA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1811993 | Sonia N. Jimenez Echevarria | Address on file | | | | | | | |
| 1824179 | Sonia N. Jimenez Echevarria | Address on file | | | | | | | |
| 1848451 | Sonia N. Jimenez Echevarria | Address on file | | | | | | | |
| 1595598 | Sonia N. Miranda Perez | Address on file | | | | | | | |
| 1692597 | Sonia N. Ortega Velez | Address on file | | | | | | | |
| 1731929 | Sonia N. Ortega Velez | Address on file | | | | | | | |
| 1738239 | Sonia N. Ortega Velez | Address on file | | | | | | | |
| 1676722 | Sonia N. Ortega Vélez | Address on file | | | | | | | |
| 1641603 | Sonia N. Otero Ortiz | Address on file | | | | | | | |
| 405523 | SONIA N. PEREZ PEREZ | Address on file | | | | | | | |
| 405523 | SONIA N. PEREZ PEREZ | Address on file | | | | | | | |
| 464442 | SONIA N. ROBLES ROMAN | Address on file | | | | | | | |
| 464442 | SONIA N. ROBLES ROMAN | Address on file | | | | | | | |
| 1094844 | SONIA N. RODRIGUEZ VILLANUEVA | Address on file | | | | | | | |
| 2055491 | Sonia N. Santiago Marrero | Address on file | | | | | | | |
| 2239170 | Sonia N. Santos Malave | Address on file | | | | | | | |
| 1920720 | Sonia N. Santos Ruiz | Address on file | | | | | | | |
| 1954467 | Sonia N. Vargas Perez | Address on file | | | | | | | |
| 1094763 | SONIA NEGRON FIGUEROA | Address on file | | | | | | | |
| 1818471 | Sonia Nieves Sanchez | Address on file | | | | | | | |
| 1889579 | Sonia Nieves Sanchez | Address on file | | | | | | | |
| 1883125 | Sonia Noemi Aviles Torres | Address on file | | | | | | | |
| 1694124 | Sonia Noemi Carmona Figueroa | Address on file | | | | | | | |
| 77390 | SONIA NOEMI CARMONA FIGUEROA | Address on file | | | | | | | |
| 1883810 | SONIA NOEMI DEL VALLE CONDE | Address on file | | | | | | | |
| 1094653 | SONIA NOEMI DEL VALLE ECHEVARR | Address on file | | | | | | | |
| 1985454 | Sonia Noemi Lugo Velazquez | Address on file | | | | | | | |
| 310050 | SONIA NOEMI MARTINEZ MALDONADO | Address on file | | | | | | | |
| 2036785 | Sonia Noemi Trinidad De Clemente | Address on file | | | | | | | |
| 1659481 | SONIA OLIVERAS ALVAREZ | Address on file | | | | | | | |
| 2087974 | Sonia Ortiz Cruz | Address on file | | | | | | | |
| 2009020 | Sonia Ortiz Hernandez | Address on file | | | | | | | |
| 1147988 | SONIA ORTIZ MATOS | Address on file | | | | | | | |
| 1465737 | Sonia Ortiz Vazquez | Address on file | | | | | | | |
| 1603253 | Sonia Pagan Rodriguez | Address on file | | | | | | | |
| 1770980 | SONIA PAREDES VALENTIN | PO BOX 188 | | | | ISABELA | PR | 00662 | |
| 1825556 | Sonia Perez Hernandez | Address on file | | | | | | | |
| 412080 | SONIA POLANCO AGOSTINI | Address on file | | | | | | | |
| 811838 | SONIA QUINONES CRESPO | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558843 | Sonia R. Alvarado Luna | Address on file | | | | | | | |
| 1389468 | Sonia Ramirez Olivares | Address on file | | | | | | | |
| 425681 | SONIA RAMOS CORTES | Address on file | | | | | | | |
| 535608 | Sonia Ramos Cortez | Address on file | | | | | | | |
| 1722877 | Sonia Rentas Costas | Address on file | | | | | | | |
| 1627117 | Sonia Rentas Costas | Address on file | | | | | | | |
| 439372 | SONIA RIOS MUNIZ | Address on file | | | | | | | |
| 1771455 | Sonia Rivera Cartagena | Address on file | | | | | | | |
| 1568505 | SONIA RIVERA GRAU | Address on file | | | | | | | |
| 1898543 | Sonia Rivera Hernandez | P.O. Box 9991 | | | | Cidra | PR | 00739 | |
| 755357 | SONIA RIVERA LUCIANO | Address on file | | | | | | | |
| 2068831 | SONIA RIVERA MARTINEZ | Address on file | | | | | | | |
| 457588 | SONIA RIVERA RODRIGUEZ | Address on file | | | | | | | |
| 1584352 | Sonia Rivera Santiago | Address on file | | | | | | | |
| 1483289 | Sonia Robles Soto (6957) | Address on file | | | | | | | |
| 1643760 | SONIA RODRIGUEZ OTERO | Address on file | | | | | | | |
| 1880382 | SONIA RODRIGUEZ ROSADO | Address on file | | | | | | | |
| 755397 | SONIA ROSA | VILLA ESPERANZA | 88 CALLE CARIDAD | | | CAGUAS | PR | 00725 | |
| 535646 | SONIA ROSA GARCIA | Address on file | | | | | | | |
| 2073862 | Sonia Rosa Garcia | Address on file | | | | | | | |
| 2083798 | Sonia Rosa Garcia | Calle Reina de las Flores #1236 | Urb. Hacienda Borinquen | | | Caguas | PR | 00725 | |
| 1643233 | SONIA ROSADO | Address on file | | | | | | | |
| 1612494 | SONIA ROSADO MUNIZ | Address on file | | | | | | | |
| 1629061 | Sonia Rosado Muniz | Address on file | | | | | | | |
| 1645308 | SONIA ROSADO MUNIZ | Address on file | | | | | | | |
| 2025534 | Sonia Rosario Colon | Address on file | | | | | | | |
| 1094856 | SONIA ROSARIO MAISONET | Address on file | | | | | | | |
| 1950782 | Sonia Ruiz Aquino | Address on file | | | | | | | |
| 2046624 | Sonia Ruiz Arce | Address on file | | | | | | | |
| 1094861 | SONIA RUIZ BRUNO | Address on file | | | | | | | |
| 1617021 | SONIA S ROMAN RAMOS | Address on file | | | | | | | |
| 1877014 | Sonia Saliceti Piazza | 65A Calle Rudolfo Gonzalez | | | | Adjuntas | PR | 00601 | |
| 509787 | Sonia Sánchez Pérez | Address on file | | | | | | | |
| 1094870 | SONIA SANCHEZ RAMOS | Address on file | | | | | | | |
| 1915093 | Sonia Santiago Velez | Address on file | | | | | | | |
| 1094880 | SONIA SANTOS CORDOVA | Address on file | | | | | | | |
| 1531137 | Sonia Solares Narvaez | Address on file | | | | | | | |
| 1719957 | Sonia Soto Gonzalez | 13 Urb. Altamira | | | | Lares | PR | 00669 | |
| 1690608 | Sonia Soto Gonzalez | Address on file | | | | | | | |
| 1639780 | Sonia Soto Gonzalez | Address on file | | | | | | | |
| 1148167 | SONIA SUAREZ CEREZO | Address on file | | | | | | | |
| 1094890 | SONIA T MENDOZA MORALES | Address on file | | | | | | | |
| 1851561 | Sonia Torres Santiago | Address on file | | | | | | | |
| 1742302 | Sonia Travieso Castro | RR 9 Box 1025 | | | | San Juan | PR | 00926 | |
| 1963714 | Sonia Vargas Montalvo | Address on file | | | | | | | |
| 2130194 | Sonia Vega Perez | Address on file | | | | | | | |
| 2204308 | Sonia Velazquez Nieves | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1491655 | Sonia Vélez Vélez | Address on file | | | | | | | |
| 1491655 | Sonia Vélez Vélez | Address on file | | | | | | | |
| 1148230 | SONIA VIRUET FEBRES | Address on file | | | | | | | |
| 1591165 | SONIA W. SANJURJO SOLIS | Address on file | | | | | | | |
| 1614588 | Sonia Zayas Bauza | Address on file | | | | | | | |
| 1514550 | Sonibell Segarra-Rios | Address on file | | | | | | | |
| 1476369 | Sonimar Sierra Morales | Address on file | | | | | | | |
| 1481484 | Sonimar Sierra Moralez | Address on file | | | | | | | |
| 1756419 | Sonji A Ortiz Garcia | Address on file | | | | | | | |
| 1665970 | Sonoli A Díaz Crespo | Address on file | | | | | | | |
| 1428413 | SONYMAR TORRES RIVERA | Address on file | | | | | | | |
| 484691 | SOPHYA ROJAS CORREA | Address on file | | | | | | | |
| 878934 | SOPHYA ROJAS CORREA | Address on file | | | | | | | |
| 1094947 | SOPHYA ROJAS CORREA | Address on file | | | | | | | |
| 1776438 | Sor E. Soto Jimenez | Address on file | | | | | | | |
| 412535 | SOR I. PONCE ALVAREZ | Address on file | | | | | | | |
| 2078010 | Sor M. Cruz Diaz | Address on file | | | | | | | |
| 1767403 | Sor Rosado Salamanca | Address on file | | | | | | | |
| 1094956 | SORAIDA M ROMAN RUIZ | Address on file | | | | | | | |
| 2082619 | Sorangel Caraballo Torres | Address on file | | | | | | | |
| 1821372 | Soraya Camps Reyes | Urb Villa Universitaria | T-23 Calle 28 | | | Humacao | PR | 00791 | |
| 1529364 | SORAYA E HERNANDEZ COTTO | Address on file | | | | | | | |
| 1580660 | Soraya Estrada Berdecia | Address on file | | | | | | | |
| 1728672 | SORAYA GARCIA MEDINA | Address on file | | | | | | | |
| 1739065 | SORAYA GARCIA MEDINA | Address on file | | | | | | | |
| 937768 | SORAYA KUILAN GUTIERREZ | Address on file | | | | | | | |
| 1746081 | Sorgalim Silva Marti | Address on file | | | | | | | |
| 1675216 | SORLIN ROCHE COSME | Address on file | | | | | | | |
| 1806610 | SORLIN ROCHE COSME | Address on file | | | | | | | |
| 1541913 | Soryliz Rodriguez Matos | Address on file | | | | | | | |
| 536345 | SOTERO CARRASQUILLO ORTIZ | Address on file | | | | | | | |
| 2196610 | Sotero Sanchez Cruz | Address on file | | | | | | | |
| 1095017 | SOTO MARTINEZ EUGENIO | Address on file | | | | | | | |
| 540105 | Southern Surgicenter Corp. / Fundacion Damas, Inc.. | Parra Medical Plaza | Suite 1009 | 2225 Ponce By-Pass | | PONCE | PR | 00717-1382 | |
| 1946495 | Sowia N Duran Paqan | Address on file | | | | | | | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Address on file | | | | | | | |
| 1538217 | Specialty Paper Bag Corporation of Puerto Rico, Inc. | Address on file | | | | | | | |
| 1729600 | Stanley Edney Whatts | Address on file | | | | | | | |
| 1563002 | Steadfast Insurance Company | Margaret M. Anderson | Fox Swibel Levin & Carroll LLP | 200 W. Madiosn, Suite 3000 | | Chicago | IL | 60606 | |
| 1563002 | Steadfast Insurance Company | Annette Peat | Zurich American Insurance Company | 1299 Zurich Way | | Schaumburg | IL | 60196 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2070652 | Stephanie Ines Rosario Quinones | Address on file | | | | | | | |
| 1662304 | STEPHANIE M. ROMAN ENCARNACION | Address on file | | | | | | | |
| 755829 | Stephanie Maysonet Santiago | Address on file | | | | | | | |
| 755829 | Stephanie Maysonet Santiago | Address on file | | | | | | | |
| 1594194 | Stephanie Sanchez Belen | Address on file | | | | | | | |
| 1875616 | STEPHANIE SANTIAGO GONZALEZ | Address on file | | | | | | | |
| 1854506 | Stephen Dessus Santiago | Address on file | | | | | | | |
| 1516853 | STEPHEN GOICOCHEA | Address on file | | | | | | | |
| 1095127 | Steven Febus Narvaez | Address on file | | | | | | | |
| 937806 | STEVEN HERNANDEZ RIOS | Address on file | | | | | | | |
| 1776783 | STEVEN MARRERO ROBLES | Address on file | | | | | | | |
| 2199832 | Steven Saldana | Address on file | | | | | | | |
| 1148305 | STEVEN SANTIAGO RIVERA | Address on file | | | | | | | |
| 2065604 | Steven Torres Coll | Address on file | | | | | | | |
| 540978 | STRATEGIC INVESTMENTS MOTION & MORELLC | 1581 W 49TH ST STE 104 | | | | HIALEAH | FL | 33012-2924 | |
| 1859255 | Stuart Ares Bouet | Address on file | | | | | | | |
| 1095159 | Suanette Adorno Cotto | Address on file | | | | | | | |
| 1764178 | Suania M Arvelo Quiñones | Address on file | | | | | | | |
| 1541932 | SUC LEANDRO RODRIGUEZ APONTE ESTATEESTHER RODRIGUE | Address on file | | | | | | | |
| 1666554 | Sucesion Antonia Ruiz Gerena | Address on file | | | | | | | |
| 1583585 | Sucesion Lourdes Montalvo Torres | Address on file | | | | | | | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvonne Silva-Medina | Address on file | | | | | | | |
| 1516740 | Sucesión Norberto Medina-Vélez, composed by Norberto Medina-Zurinaga, María Medina-Zurinaga and Yvonne Silva-Medina | Address on file | | | | | | | |
| 542108 | SUCESION PHILIPPI FRANZ RAMIREZ DE ARELLANO | Address on file | | | | | | | |
| 1502691 | Sucn Josefina Lima Beaz | Address on file | | | | | | | |
| 542509 | SUCN MANUEL PIRALLO | Address on file | | | | | | | |
| 542569 | SUCN RAUL MARTINEZ SULSONA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1677322 | Sucn. Federico Stubbe Cestero | Address on file | | | | | | | |
| 1691690 | SUDHEY Y HEREDIA RODRIGUEZ | Address on file | | | | | | | |
| 2009788 | Sue Amy Medina Marcial | Address on file | | | | | | | |
| 1617551 | SUELLEN ACEVEDO RANERO | Address on file | | | | | | | |
| 1649810 | SUGEIL MORALES GOMEZ | Address on file | | | | | | | |
| 1605409 | Sugeil Velazquez Alvarez | Address on file | | | | | | | |
| 1095193 | SUGEILY ACEVEDO VILLANUEVA | Address on file | | | | | | | |
| 1964657 | SUGEILY GALARZA MELENDEZ | Address on file | | | | | | | |
| 1759270 | Sugeiry Rivera Velez | Address on file | | | | | | | |
| 2053829 | Sugeith Y. Garcia Rohena | Address on file | | | | | | | |
| 1976903 | Sugel Orengo Delgado | Address on file | | | | | | | |
| 1690886 | SUGEN GOMILA ALBINO | Address on file | | | | | | | |
| 788670 | SUHAIL M DAVILA RIVERA | Address on file | | | | | | | |
| 788670 | SUHAIL M DAVILA RIVERA | Address on file | | | | | | | |
| 1729285 | Suhail Martinez Gutierrez | Address on file | | | | | | | |
| 1095220 | SUHAIL SIERRA VAZQUEZ | Address on file | | | | | | | |
| 542765 | Suheidy M Cambrelen Gonzalez | Address on file | | | | | | | |
| 1579440 | SUHEIL ISAAC CRUZ | Address on file | | | | | | | |
| 1583368 | Suheil Isaac Cruz | Address on file | | | | | | | |
| 937845 | SUHEIL MARIE MENDEZ MERCADO | Address on file | | | | | | | |
| 2004250 | Suheil Ortiz Torres | Address on file | | | | | | | |
| 1804799 | Suheil Rivera Rosario | Address on file | | | | | | | |
| 1095232 | SUHEILL M SALVA SOTO | Address on file | | | | | | | |
| 482677 | SUHEILL RODRIGUEZ TORRES | Address on file | | | | | | | |
| 1095250 | SUHEYLI SILVA TORRES | Address on file | | | | | | | |
| 1750844 | Sujeil A Torres Aguilar | Address on file | | | | | | | |
| 2219703 | Sujeil Gonzalez | Address on file | | | | | | | |
| 1695081 | Sujeil Gonzalez Latorre | Address on file | | | | | | | |
| 1717934 | Sujeil Gonzalez Latorre | Address on file | | | | | | | |
| 1697310 | Sujeil Gonzalez Latorre | Address on file | | | | | | | |
| 1745241 | Sujeil Gonzalez Latorre | Address on file | | | | | | | |
| 1812617 | Suleika E. Lopez Gonzalez | Address on file | | | | | | | |
| 1592131 | SULEIKA ROSA SANCHEZ | Address on file | | | | | | | |
| 2143663 | Suleyn Figueroa Janeiro | Address on file | | | | | | | |
| 315330 | SULLYBETH MATIAS MARTINEZ | Address on file | | | | | | | |
| 315330 | SULLYBETH MATIAS MARTINEZ | Address on file | | | | | | | |
| 1674029 | SULYMAR SANCHEZ GONZALEZ | Address on file | | | | | | | |
| 1477466 | SUMAYA CEDENO CEDENO | Address on file | | | | | | | |
| 1547865 | Sunami Lasoncex Lage | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1859876 | Sureyma E. Colon Rivera | Address on file | | | | | | | |
| 2145809 | Sureyma E. Colon Rivera | Address on file | | | | | | | |
| 1798789 | SURIELYS NARVAEZ GONZALEZ | Address on file | | | | | | | |
| 1537519 | Susan H. Lopez Cruz | Address on file | | | | | | | |
| 1678777 | SUSAN L HERNANDEZ VIROLA | Address on file | | | | | | | |
| 2205431 | Susan Loubriel | Address on file | | | | | | | |
| 2205868 | Susan Loubriel | Address on file | | | | | | | |
| 480014 | SUSAN N. RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 399447 | SUSAN PERAZA VALENTIN | Address on file | | | | | | | |
| 399447 | SUSAN PERAZA VALENTIN | Address on file | | | | | | | |
| 543212 | SUSAN RIVERA MELENDEZ | HC-2 BOX 2454 | | | | BOQUERON | PR | 00622 | |
| 1996806 | Susan Rivera Melendez | Address on file | | | | | | | |
| 1643680 | SUSANA ARIAS HERNANDEZ | Address on file | | | | | | | |
| 1540982 | SUSANA ATANACIO RIVERA | Address on file | | | | | | | |
| 1654241 | SUSANA BELEN TORRES CASTRO | Address on file | | | | | | | |
| 1950759 | Susana Cordero Soto | Address on file | | | | | | | |
| 1868981 | SUSANA DIAZ BELTRAN | Address on file | | | | | | | |
| 1864708 | Susana Escalera Romero | Address on file | | | | | | | |
| 1792700 | Susana Gónzalez Hernández | Address on file | | | | | | | |
| 1817046 | SUSANA L RODRIGUEZ DEL RIO | Address on file | | | | | | | |
| 2137241 | Susana Lopez Valentin | Address on file | | | | | | | |
| 1878771 | SUSANA MARTINEZ COLON | Address on file | | | | | | | |
| 1899859 | Susana Rivera Leon | Address on file | | | | | | | |
| 485006 | SUSANA ROJAS RAMOS | Address on file | | | | | | | |
| 2080653 | Susana Villanueva Cardona | Address on file | | | | | | | |
| 1866994 | Susanna Gonzalez Vazquez | Address on file | | | | | | | |
| 1638541 | SUSANO HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1673218 | SUSETTE FUENTES RIVERA | Address on file | | | | | | | |
| 1913897 | Sussanne Joan Rodriguez Canobre | Address on file | | | | | | | |
| 1865054 | Suttner I. Rivera Garcia | Address on file | | | | | | | |
| 2010847 | Suzanne I. Lopez Smith | Address on file | | | | | | | |
| 2038738 | Suzette Arce Davila | Address on file | | | | | | | |
| 2111773 | SUZETTE M. ELIZA MARQUEZ | Address on file | | | | | | | |
| 448837 | SUZETTE RIVERA LEON | Address on file | | | | | | | |
| 1493549 | Suzzette Christine Hestres Jiménez | Address on file | | | | | | | |
| 1523823 | Svetlam Colon Rodriguez | Address on file | | | | | | | |
| 1672547 | Swanet M. Colon Rodriguez | Address on file | | | | | | | |
| 1095420 | SYDIA E MORALES BERNAT | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1495894 | SYDIA E MORALES BERNAT | Address on file | | | | | | | |
| 1609196 | Sylbeth Dekony Viera | Address on file | | | | | | | |
| 1593326 | Sylka M Lebron Quintana | Address on file | | | | | | | |
| 1095428 | SYLKIA D RODRIGUEZ ALICEA | Address on file | | | | | | | |
| 1148442 | SYLMA MENDEZ RIVERA | Address on file | | | | | | | |
| 1879270 | SYLMA MICHELLE ARCE SANTIAGO | Address on file | | | | | | | |
| 2005758 | SYLMA VELEZ PULLIZA | Address on file | | | | | | | |
| 1651183 | Sylvette Nieves | Address on file | | | | | | | |
| 823579 | SYLVETTE SANTISTEBAN BISBAL | Address on file | | | | | | | |
| 124956 | SYLVIA A. DAVID SANCHEZ | Address on file | | | | | | | |
| 543478 | SYLVIA ACEVEDO GARCIA | Address on file | | | | | | | |
| 1720348 | Sylvia Acevedo Garcia | Address on file | | | | | | | |
| 1955063 | Sylvia Alvarez Rodriguez | Address on file | | | | | | | |
| 1653943 | Sylvia Alvarez Rodriguez | Address on file | | | | | | | |
| 1721689 | Sylvia Baez Maldonado | Address on file | | | | | | | |
| 1638838 | Sylvia Batiz Torres | Address on file | | | | | | | |
| 1801039 | Sylvia Batiz Torres | Address on file | | | | | | | |
| 1095486 | SYLVIA BENITEZ BENITEZ | Address on file | | | | | | | |
| 2220061 | Sylvia Burgos Miranda | Address on file | | | | | | | |
| 2202689 | Sylvia Burgos Miranda | Address on file | | | | | | | |
| 1659408 | Sylvia Cancel Rivera | Address on file | | | | | | | |
| 1696684 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1898313 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1832170 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1850582 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1766588 | Sylvia Castillo Lopez | Address on file | | | | | | | |
| 1920824 | Sylvia Centeno Vega | Address on file | | | | | | | |
| 1095499 | SYLVIA COLON MEDINA | Address on file | | | | | | | |
| 1846671 | Sylvia de Lourdes Lopez Cartegena | Address on file | | | | | | | |
| 2052725 | Sylvia Dorsainvil Lumina | 989 Calle 11 SE Urb. Repato M | | | | San Juan | PR | 00921 | |
| 1808687 | Sylvia E Cruz Jimenez | Address on file | | | | | | | |
| 1651468 | SYLVIA E NIEVES TRINTA | Address on file | | | | | | | |
| 2154764 | Sylvia E Vazquez Cordero | Address on file | | | | | | | |
| 1779080 | SYLVIA E. MORALES FIGUEROA | Address on file | | | | | | | |
| 1651539 | SYLVIA E. NIEVES TRINTA | Address on file | | | | | | | |
| 2106994 | Sylvia Garcia Otero | Address on file | | | | | | | |
| 2128586 | Sylvia Gimenez Fuentes | Address on file | | | | | | | |
| 1783307 | Sylvia Griselle Ocasio-Acevedo | Address on file | | | | | | | |
| 1848147 | Sylvia I Diaz Diaz | Address on file | | | | | | | |
| 1728724 | SYLVIA I LOPEZ FUENTES | Address on file | | | | | | | |
| 1558035 | SYLVIA I. RAMOS DELGADO | Address on file | | | | | | | |
| 1520067 | Sylvia I. Rivera-González | Address on file | | | | | | | |
| 1957284 | Sylvia Iris Adarondo Quinones | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2001120 | Sylvia Iris Adarondo Quinones | Address on file | | | | | | | |
| 2139165 | Sylvia Iris Adarondo Quinones | Address on file | | | | | | | |
| 2027985 | Sylvia Iris Aradondo Quinones | Address on file | | | | | | | |
| 1589123 | SYLVIA J GARCIA PAGAN | Address on file | | | | | | | |
| 1680027 | SYLVIA L SOHUN GARCIA | Address on file | | | | | | | |
| 1914419 | Sylvia L. Martinez Aldebol | Address on file | | | | | | | |
| 1924344 | Sylvia Lopez Lopez | Address on file | | | | | | | |
| 1734049 | SYLVIA LOPEZ RODRIGUEZ | Address on file | | | | | | | |
| 1672339 | Sylvia M Rivera Venes | Address on file | | | | | | | |
| 1672316 | Sylvia M Rivera Venes | Address on file | | | | | | | |
| 134612 | SYLVIA M. DENIS GARCIA | Address on file | | | | | | | |
| 2220315 | Sylvia M. Flores Oyola | Address on file | | | | | | | |
| 2204406 | SYLVIA M. FLORES OYOLA | Address on file | | | | | | | |
| 2203729 | Sylvia M. Gonzalez Torres | Address on file | | | | | | | |
| 1761820 | SYLVIA M. HERNANDEZ BAYRON | Address on file | | | | | | | |
| 757015 | SYLVIA M. IRIZARRY ALBINO | Address on file | | | | | | | |
| 1951027 | Sylvia M. Matos Carrasquillo | Address on file | | | | | | | |
| 1562640 | Sylvia M. Padró Santiago | Address on file | | | | | | | |
| 1675281 | Sylvia M. Rivera Venes | Address on file | | | | | | | |
| 1095585 | SYLVIA MALAVE VALENTIN | Address on file | | | | | | | |
| 1911701 | Sylvia Margarita Soto Perez | Address on file | | | | | | | |
| 1907730 | Sylvia Miranda | Address on file | | | | | | | |
| 1814670 | Sylvia Miranda | Address on file | | | | | | | |
| 1610030 | Sylvia Miranda Roman | Address on file | | | | | | | |
| 1602779 | Sylvia Miranda Roman | Address on file | | | | | | | |
| 1821435 | SYLVIA N. MENDEZ RIVERA | Address on file | | | | | | | |
| 806790 | SYLVIA NUNEZ DEL VALLE | Address on file | | | | | | | |
| 1769156 | Sylvia Nuñez Del Valle | Address on file | | | | | | | |
| 1571983 | SYLVIA PANETO ACOSTA | Address on file | | | | | | | |
| 1965743 | Sylvia Perez Osorio | Address on file | | | | | | | |
| 1819368 | Sylvia Perez Osorio | Address on file | | | | | | | |
| 2001305 | Sylvia Perez Vera | Address on file | | | | | | | |
| 2218573 | Sylvia Perez Vera | Address on file | | | | | | | |
| 1878143 | SYLVIA RIVERA VERDEJO | Address on file | | | | | | | |
| 1827319 | Sylvia Robledo Rivera | Address on file | | | | | | | |
| 2162553 | Sylvia Robledo Rivera | Address on file | | | | | | | |
| 1148620 | SYLVIA ROBLEDO RIVERA | Address on file | | | | | | | |
| 2109097 | Sylvia Rodriguez Aviles | Address on file | | | | | | | |
| 1732859 | Sylvia Rodriguez Cardona | Address on file | | | | | | | |
| 472794 | SYLVIA RODRIGUEZ LOPEZ | Address on file | | | | | | | |
| 1701161 | Sylvia Roger Stefani | Address on file | | | | | | | |
| 1095632 | SYLVIA ROGER STEFANI | Address on file | | | | | | | |
| 1766467 | Sylvia Rosa Otero Ortiz | Address on file | | | | | | | |
| 1762137 | SYLVIA ROSARIO REYES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1752182 | SYLVIA SANTIAGO HERNANDEZ | Address on file | | | | | | | |
| 1882133 | Sylvia Santos Reyes | Address on file | | | | | | | |
| 1695042 | Sylvia Torres Delgado | Address on file | | | | | | | |
| 2208189 | Sylvia Vega Martinez | Address on file | | | | | | | |
| 2214510 | Sylvia Vila Solano | M-8 Calle 13 Santa Juana II | | | | Caguas | PR | 00727 | |
| 1517251 | Sylvia Y. Davila Baez | Address on file | | | | | | | |
| 1816703 | Sylviamarie Santiago Rivera | Address on file | | | | | | | |
| 543642 | SYNERGY VALIDATION GROUP CORP | PO BOX 227 | | | | JUNCOS | PR | 00777-0227 | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1619088 | Synthia Serrano Torres | Address on file | | | | | | | |
| 1590988 | SYNTHIA SERRANO TORRES | Address on file | | | | | | | |
| 543664 | SYSTEMAX PUERTO RICO | 11 HARBOR PARK DRIVE | | | | PORT WASHINGON | NY | 11050 | |
| 1712610 | TAIMI FIGUEROA VILLALBA | Address on file | | | | | | | |
| 543798 | TAIMY L ROSALES FREYTES | Address on file | | | | | | | |
| 543798 | TAIMY L ROSALES FREYTES | Address on file | | | | | | | |
| 1095687 | TAINA E MATOS SANTOS | Address on file | | | | | | | |
| 1777758 | TAINA M NIEVES CONCEPCION | Address on file | | | | | | | |
| 1633750 | TAINA M NIEVES CONCEPCION | Address on file | | | | | | | |
| 1682926 | TAINA M NIEVES CONCEPCION | Address on file | | | | | | | |
| 1694672 | Taira Medina Perez | Address on file | | | | | | | |
| 1824287 | Taira V. Agront Perez | Address on file | | | | | | | |
| 1992262 | Taisha I. Segarra Ortiz | HC02 Box 31372 | | | | Caguas | PR | 00727 | |
| 2000446 | Taisha Ileana Segarra Ortiz | Address on file | | | | | | | |
| 2078194 | TAISHA ILLEANA SEGARRA-ORTIZ | Address on file | | | | | | | |
| 1746800 | Talia Mendez Hernandez | Address on file | | | | | | | |
| 1914643 | Talsira Madera Santiago | Address on file | | | | | | | |
| 1746928 | TAMAR NUNEZ RIVERA | Address on file | | | | | | | |
| 1572690 | Tamar Rodriguez Feijoo | Address on file | | | | | | | |
| 1574218 | Tamar Rodriguez Feijoo | Address on file | | | | | | | |
| 1095720 | TAMARA BERRIOS PAGAN | Address on file | | | | | | | |
| 1666758 | TAMARA CARDONA APONTE | Address on file | | | | | | | |
| 1891831 | Tamara Colon Torres | Address on file | | | | | | | |
| 1617388 | Tamara De León Alago | Address on file | | | | | | | |
| 1888924 | Tamara Diaz Castro | Address on file | | | | | | | |
| 794510 | TAMARA GONZALEZ FIGUEROA | Address on file | | | | | | | |
| 853072 | TAMARA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1720843 | Tamara Hernandez Pereira | Address on file | | | | | | | |
| 1731622 | Tamara Hernandez Pereira | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 850954 | TAMARA L. TORRES LOPEZ | Address on file | | | | | | | |
| 274846 | TAMARA LOPEZ PEREZ | Address on file | | | | | | | |
| 1694667 | Tamara Luciano Fernandez | Address on file | | | | | | | |
| 1095738 | TAMARA LYNETTE TORRES SANTIAGO | Address on file | | | | | | | |
| 364246 | TAMARA NIEVES ROSADO | Address on file | | | | | | | |
| 1757062 | Tamara Ortiz Serrano | Address on file | | | | | | | |
| 1576898 | Tamara Rosa Acosta | Address on file | | | | | | | |
| 1629509 | TAMARA VALCARCEL MENDEZ | Address on file | | | | | | | |
| 1095764 | TAMARA Y. SOSA ROMAN | Address on file | | | | | | | |
| 793687 | TAMARIS GARCIA SANTOS | Address on file | | | | | | | |
| 1565045 | Tamarys Garcia Burgos | Address on file | | | | | | | |
| 1616614 | Tamayda Rivera Turpeau | Address on file | | | | | | | |
| 1095783 | Tania Ayala Ruiz | Address on file | | | | | | | |
| 1646736 | Tania Barreto Groff | Address on file | | | | | | | |
| 1095786 | TANIA CASTRO GONZALEZ | Address on file | | | | | | | |
| 544147 | Tania Delgado Soto | Address on file | | | | | | | |
| 1935070 | Tania E. Aponte Suarez | Address on file | | | | | | | |
| 1095792 | TANIA FONTANEZ FUENTES | Address on file | | | | | | | |
| 1768400 | Tania Gonzalez | Address on file | | | | | | | |
| 1888968 | Tania Gonzalez Toro | Address on file | | | | | | | |
| 200553 | TANIA I. GONZALEZ MARRERO | Address on file | | | | | | | |
| 757589 | TANIA LENY | Address on file | | | | | | | |
| 1453896 | Tania Leny | Address on file | | | | | | | |
| 1763589 | Tania M Ferreira Cruz | Address on file | | | | | | | |
| 1988444 | Tania M. Lebron Matias | Address on file | | | | | | | |
| 1726411 | Tania M. Lebrón Matías | Address on file | | | | | | | |
| 1670130 | Tania M. Toro Agrait | Address on file | | | | | | | |
| 1774589 | TANIA MIRANDA LARA | Address on file | | | | | | | |
| 757609 | TANIA RALAT RIVERA | Address on file | | | | | | | |
| 2023079 | Tania Ralat Rivera | Address on file | | | | | | | |
| 1472986 | Tania Ramos P | Address on file | | | | | | | |
| 1095834 | TANIA RIOS VAN DER LINDEN | Address on file | | | | | | | |
| 1095834 | TANIA RIOS VAN DER LINDEN | Address on file | | | | | | | |
| 1719849 | Tania Santiago Castillo | Address on file | | | | | | | |
| 1095859 | TANIA X LAPORTE REVERON | Address on file | | | | | | | |
| 1757310 | Tanniea Lopez Correa | Address on file | | | | | | | |
| 2001483 | Tanya Laboy Sanchez | Address on file | | | | | | | |
| 1702297 | Tanya Miranda Maldonado | Address on file | | | | | | | |
| 1943934 | Tanya O. LaPlaca Astor | Address on file | | | | | | | |
| 1817899 | TANYA Y SIERRA RIVERA | Address on file | | | | | | | |
| 1755042 | Tanyat Vázquez Rivera | Address on file | | | | | | | |
| 1095881 | TANYIMEL CRUZ ANTONSANTI | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2153243 | Tarsis Lopez Medina | Address on file | | | | | | | |
| 1875141 | TATIANA COLON RIVERA | Address on file | | | | | | | |
| 853222 | TATIANA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 544602 | Tatiana Marrero Ortega | Address on file | | | | | | | |
| 822558 | TATIANA SANTIAGO CARATINI | Address on file | | | | | | | |
| 1792836 | Taubman Centers, Inc. | Address on file | | | | | | | |
| 802511 | TAWANY A MEDINA PAGAN | Address on file | | | | | | | |
| 1656863 | Tayna Esquilin Garcia | Address on file | | | | | | | |
| 1667060 | Tayna Esquilin Garcia | Address on file | | | | | | | |
| 1773183 | Tayra Paola Cotto Flores | Address on file | | | | | | | |
| 505326 | TAYZIR SALEH MORALES | Address on file | | | | | | | |
| 1506924 | Tech Data de Puerto Rico, Inc. | Address on file | | | | | | | |
| 1095917 | TED A CENTENO SOTO | Address on file | | | | | | | |
| 1541279 | TED ABREU SANCHEZ | Address on file | | | | | | | |
| 1514431 | Ted Abreu Sanchez | Address on file | | | | | | | |
| 1514680 | Ted Abreu Sanchez | Address on file | | | | | | | |
| 757856 | TEDDY DONES REYES | Address on file | | | | | | | |
| 1095924 | TEDDY R OCASIO SEGARRA | Address on file | | | | | | | |
| 1727000 | Teddy V. Hernandez Velez | Address on file | | | | | | | |
| 1788778 | Teobaldo Cuevas Efre | Address on file | | | | | | | |
| 1148726 | TEODORO AGUIRRE VARGAS | Address on file | | | | | | | |
| 1735632 | Teodoro Mauras | Address on file | | | | | | | |
| 442501 | TEODORO RIVERA BERRIOS | Address on file | | | | | | | |
| 1665662 | Teodoro Rivera Mendez | Address on file | | | | | | | |
| 1975580 | Teodoro Toledo Rodriguez | Box 109 | | | | Camuy | PR | 00627-0109 | |
| 2053024 | TEODORO TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 2091110 | Teodoro Toledo Rodriguez | Address on file | | | | | | | |
| 1148787 | TEODORO TOLEDO RODRIGUEZ | Address on file | | | | | | | |
| 1878011 | TEODORO TORRES RAMIREZ | Address on file | | | | | | | |
| 398159 | TEODOSIA PELLOT CANCELA | Address on file | | | | | | | |
| 545255 | TEOFILO LION DE LA PAZ | Address on file | | | | | | | |
| 2219656 | Teofilo Santana Fontanez | Address on file | | | | | | | |
| 1723224 | Tere de Lourdes Hernandez Quintana | Address on file | | | | | | | |
| 758045 | TERESA ALICEA SANCHEZ | Address on file | | | | | | | |
| 2153068 | Teresa Alvarado Gonzalez | Address on file | | | | | | | |
| 1148879 | TERESA ALVARADO TORRES | Address on file | | | | | | | |
| 1606707 | TERESA BAEZ ROMAN | Address on file | | | | | | | |
| 2112681 | Teresa Berrios Berrios | Address on file | | | | | | | |
| 1957592 | Teresa Berrios Berrios | Address on file | | | | | | | |
| 1731289 | Teresa Castro | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1576355 | Teresa Clavell Ortiz | Address on file | | | | | | | |
| 1588120 | Teresa Colon Nieves | Address on file | | | | | | | |
| 787255 | TERESA CRESPO MARTINEZ | Address on file | | | | | | | |
| 2025589 | Teresa Crespo Martinez | Address on file | | | | | | | |
| 2019601 | Teresa Cruz Rivera | Address on file | | | | | | | |
| 2043608 | TERESA CRUZ RIVERA | Address on file | | | | | | | |
| 2010511 | Teresa D. Velez Nievez | Address on file | | | | | | | |
| 1683407 | Teresa de J Rivera Lozada | Address on file | | | | | | | |
| 2154707 | Teresa De Jesus Diaz | Address on file | | | | | | | |
| 1517243 | Teresa Delgado Diaz | Address on file | | | | | | | |
| 758091 | TERESA DELGADO MORALES | Address on file | | | | | | | |
| 1577376 | Teresa Fontanez Morales | Address on file | | | | | | | |
| 1869287 | TERESA GARCIA DAVILA | Address on file | | | | | | | |
| 1657719 | Teresa Gutierrez de Jesus | Address on file | | | | | | | |
| 1814720 | Teresa Gutierrez de Jesus | Address on file | | | | | | | |
| 2234490 | Teresa Gutierrez de Jesus | Address on file | | | | | | | |
| 2101145 | Teresa Hernandez Jimenez | Address on file | | | | | | | |
| 1621613 | Teresa Hernandez Morales | Address on file | | | | | | | |
| 219914 | TERESA HERNANDEZ NUQEZ | Address on file | | | | | | | |
| 758132 | TERESA LOPEZ CARRASQUILLO | LA DOLORES | 59 CALLE BRAZIL | | | RIO GRANDE | PR | 00745 | |
| 2085026 | Teresa M. Santoni Gordon | Address on file | | | | | | | |
| 295479 | TERESA MARCANO CONCEPCION | Address on file | | | | | | | |
| 295479 | TERESA MARCANO CONCEPCION | Address on file | | | | | | | |
| 2061471 | Teresa Morales Rivera | Address on file | | | | | | | |
| 1096096 | TERESA N CASTRO CONCEPCION | Address on file | | | | | | | |
| 411351 | TERESA PIZARRO SANCHEZ | Address on file | | | | | | | |
| 1753757 | Teresa Rivera Lopez | Address on file | | | | | | | |
| 2028073 | Teresa Rivera Perez | Address on file | | | | | | | |
| 2203844 | Teresa Rivera Perez | Address on file | | | | | | | |
| 2040342 | Teresa Rodriguez Arroyo | Address on file | | | | | | | |
| 1601447 | Teresa Rodriguez Colon | Address on file | | | | | | | |
| 1870721 | Teresa Rodriguez Quijano | Address on file | | | | | | | |
| 1096135 | TERESA S PABON NUNEZ | Address on file | | | | | | | |
| 1096135 | TERESA S PABON NUNEZ | Address on file | | | | | | | |
| 2208519 | Teresa Sierra Viera | Address on file | | | | | | | |
| 2215493 | Teresa Sierra Viera | Address on file | | | | | | | |
| 2078896 | Teresa Suarez Vazquez | Address on file | | | | | | | |
| 1639801 | Teresa Toledo Velez | Address on file | | | | | | | |
| 1639801 | Teresa Toledo Velez | Address on file | | | | | | | |
| 2057960 | Teresita Barreto Sosa | Address on file | | | | | | | |
| 2044836 | Teresita Carrasquillo Ortiz | Address on file | | | | | | | |
| 2063413 | Teresita Carrasquillo Ortiz | Address on file | | | | | | | |
| 1616617 | Teresita Cortes Perez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2177187 | Teresita del C. Bou Santiago | Address on file | | | | | | | |
| 1502530 | TERESITA DIAZ MOLINA | Address on file | | | | | | | |
| 2209358 | Teresita Diaz Serrano | Address on file | | | | | | | |
| 1617518 | TERESITA GONZALEZ BERRIOS | Address on file | | | | | | | |
| 1700993 | Teresita Guzman Ruiz | Address on file | | | | | | | |
| 1817274 | Teresita Martinez Garcia | Address on file | | | | | | | |
| 1690005 | Teresita Munoz Roldan | Address on file | | | | | | | |
| 1894171 | Teresita Resto De Jesus | Address on file | | | | | | | |
| 1998156 | Teresita Reyes Rivera | Address on file | | | | | | | |
| 1588325 | Teresita Rivera-Santiago | Address on file | | | | | | | |
| 1580548 | Teresita Rodriguez Ramos | Address on file | | | | | | | |
| 545455 | TERESITA VARGAS BEZARES | Address on file | | | | | | | |
| 2005381 | Teresita Vega Ramos | Address on file | | | | | | | |
| 2040240 | Termaris Virella Ayala | Address on file | | | | | | | |
| 1602073 | Terry Ann Pagan Diaz | Address on file | | | | | | | |
| 1602217 | Terry Ann Pagan Diaz | Address on file | | | | | | | |
| 1987850 | TFO Puerto Rico, Inc. | Address on file | | | | | | | |
| 205795 | THAIMY M GONZALEZ TORRES | Address on file | | | | | | | |
| 1562329 | Thaisa Correa Rodriguez | Address on file | | | | | | | |
| 1761637 | Thalia Garcia Calderon | Address on file | | | | | | | |
| 1729998 | Thalma I. Ortiz Rosado | Address on file | | | | | | | |
| 1740896 | Thalma I. Ortiz Rosado | Address on file | | | | | | | |
| 1875999 | Thamar Rodriguez Velazquez | Address on file | | | | | | | |
| 1552531 | THAMARA L. RODRIGUEZ GONZALEZ | Address on file | | | | | | | |
| 1793071 | THE GANDIA GROUP, INC. | PO Box 190788 | | | | San Juan | PR. | 00919-0788 | |
| 835140 | The Line Contractors Corp | 352 Ave San Claudio PMB 351 | | | | San Juan | PR | 00926 | |
| 1499723 | The New 5-7-9 and Beyond, Inc. | David Lederstein | 1000 Pennsylvania Avenue | | | Brooklyn | NY | 11207 | |
| 1473861 | The Tylenol Company | McConnell Valdes LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1473861 | The Tylenol Company | 475 Street C | Suite 401 | | | Guaynabo | PR | 00769 | |
| 1805453 | Thelma I Berrios Torres | Address on file | | | | | | | |
| 1710434 | Thelma Maldonado Gonzalez | Address on file | | | | | | | |
| 2146885 | Thelma Martinez Padilla | Address on file | | | | | | | |
| 2221197 | Thelma Velez de Jesus | Address on file | | | | | | | |
| 1096246 | THERESA ACEVEDO RAMOS | Address on file | | | | | | | |
| 2059842 | Theresa Munoz Colon | Address on file | | | | | | | |
| 1912606 | Theresa Munoz Colon | Address on file | | | | | | | |
| 2099712 | Thomas Doster Melendez | Address on file | | | | | | | |
| 1767168 | Tiana Yamil Perez Caraballo | Address on file | | | | | | | |
| 2176938 | Tianny Rodriguez Lopez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2073873 | TIARA L. CASTILLOVELTIA MALDONADO | Address on file | | | | | | | |
| 1096276 | TIBURCIO ABRIL BAEZ | Address on file | | | | | | | |
| 2117298 | Tijereta. LLC | Address on file | | | | | | | |
| 2201837 | Tilsa Monclova Rodrigez | Address on file | | | | | | | |
| 1593675 | TILSA VAZQUEZ-MARTINEZ | Address on file | | | | | | | |
| 1677404 | Tina L. Ramos Collazo | Address on file | | | | | | | |
| 2165455 | Tina L. Rodriguez Raymaker | Address on file | | | | | | | |
| 1534018 | Tirado Miranda Ariel | Address on file | | | | | | | |
| 1096301 | TIRSA I AGUILAR MARTINEZ | Address on file | | | | | | | |
| 2157424 | Tito A. Cruz Huerta | Address on file | | | | | | | |
| 1664521 | Tito E Garcia Bruno | Address on file | | | | | | | |
| 547240 | TITO FEBRES BERRIOS | Address on file | | | | | | | |
| 1096320 | TITO MURGA GARCIA | URB TURABO GDNS | R8 CALLE 27 | | | CAGUAS | PR | 00727-6062 | |
| 1658374 | Tito Vega Cruz | Address on file | | | | | | | |
| 1757348 | Tom Franco | Address on file | | | | | | | |
| 1731921 | Tomas A. Feliciano Berrios | Address on file | | | | | | | |
| 1914948 | Tomas A. Morales Garay | Address on file | | | | | | | |
| 1784293 | Tomas Antonio Vazquez Cintron | Address on file | | | | | | | |
| 1096352 | Tomas Bayron Acosta | Address on file | | | | | | | |
| 2144632 | Tomas Berrios Torres | Address on file | | | | | | | |
| 1819580 | Tomas Butler-Feliciano | Address on file | | | | | | | |
| 1517446 | TOMAS CASTRO GONZALEZ | Address on file | | | | | | | |
| 1517446 | TOMAS CASTRO GONZALEZ | Address on file | | | | | | | |
| 1676458 | TOMAS CINTRON RIVERA | Address on file | | | | | | | |
| 547779 | TOMAS CRUZ CANDELARIA | Address on file | | | | | | | |
| 1754862 | Tomas Delgado Claudio | Address on file | | | | | | | |
| 1767606 | Tomas Delgado Claudio | Address on file | | | | | | | |
| 2027913 | TOMAS DIAZ GARCIA | Address on file | | | | | | | |
| 2100983 | TOMAS DIAZ GARCIA | Address on file | | | | | | | |
| 1780022 | TOMAS E. GONZALEZ MOLINA | Address on file | | | | | | | |
| 183884 | TOMAS GARCIA BAEZ | Address on file | | | | | | | |
| 2154741 | Tomas Gonzalez Colon | Address on file | | | | | | | |
| 1770318 | Tomas Hernandez Aldarondo | Address on file | | | | | | | |
| 1845210 | Tomas Javier Garcia Rivera | Address on file | | | | | | | |
| 2017398 | TOMAS JOSE ORTIZ ROLDAN | Address on file | | | | | | | |
| 1769204 | Tomas Maunez Diaz | Address on file | | | | | | | |
| 1503762 | TOMAS MEDINA CORTES | Address on file | | | | | | | |
| 1566002 | TOMAS MEJIAS CALERO | Address on file | | | | | | | |
| 2060104 | Tomas Nedal Rodriguez | Address on file | | | | | | | |
| 1815149 | Tomas Ortiz Rosado | Address on file | | | | | | | |
| 1830435 | TOMAS RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 1096497 | Tomas Rojas Rivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1483631 | TOMAS ROJAS RIVERA | Address on file | | | | | | | |
| 1096504 | TOMAS SALAMAN CHICO | Address on file | | | | | | | |
| 1466408 | TOMAS SALAMAN CHICO | Address on file | | | | | | | |
| 2154728 | Tomas Tirado Santiago | Address on file | | | | | | | |
| 1832811 | Tomasa Abreu Gomez | PMB 76 PO Box 1283 | | | | San Lorenzo | PR | 00754 | |
| 1804657 | TOMASA MARTINEZ RODRIGUEZ | PO Box 534 | | | | Yabucoa | PR | 00767 | |
| 2208523 | Tomasa Martinez Rodriguez | Address on file | | | | | | | |
| 2024886 | Tony Torres Tanon | Address on file | | | | | | | |
| 1910920 | Torres Manuel Castro | Address on file | | | | | | | |
| 1589618 | Torres Miranda Herny | Address on file | | | | | | | |
| 1506502 | Total Petroleum Puerto Rico Corp | c/o Sepulvado, Maldonado & Couret | 304 Ponce de León Avenue | Suite 990 | | San Juan | PR | 00918 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | Juan H. Saavedra Castro | 206 TeTuan St., Suite 505 | | | San Juan | PR | 00901 | |
| 1541155 | Touchstone Wireless Latin America, LLC, d/b/a Ingram Micro Mobility | 501 Airtech Pkwy | | | | Plainfield | IN | 46168 | |
| 850976 | TOYOTA AUTO CENTRO | Address on file | | | | | | | |
| 2155177 | Tracy M. Cruz Ramos | Address on file | | | | | | | |
| 1467882 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 1467882 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1468609 | TRAFIGURA TRADING, LLC | 1401 MCKINNEY ST. STE. 1500 | | | | HOUSTON | TX | 77010 | |
| 1468609 | TRAFIGURA TRADING, LLC | ADSUAR MUNIZ GOYCO | SEDA & PEREZ-OCHOA, P.S.C. | P.O. BOX 70294 | | SAN JUAN | PR | 00936-8294 | |
| 560428 | TRC ENVIRONMENTAL CORPORATION | 21 GRIFFIN RD N | | | | WINDSOR | CT | 06095-1512 | |
| 1306677 | TRINIDAD COLLAZO DIAZ | Address on file | | | | | | | |
| 759645 | TRINIDAD LAUREANO RAMOS | Address on file | | | | | | | |
| 1801789 | Troadio Gonzalez-Vargas | Address on file | | | | | | | |
| 2253064 | TRU of Puerto Rico, Inc. | Attn: Peter Barrett | Kutak Rock LLP | 901 E. Byrd St., Ste 1000 | | Richmond | VA | 23219 | |
| 759770 | TULA MORALES PINTO | Address on file | | | | | | | |
| 1918864 | Tula Morales Pinto | Address on file | | | | | | | |
| 1791301 | Tulidania Gonzalez Rodriguez | Address on file | | | | | | | |
| 1630458 | Tulidaria Gonzalez Rodriguez | Address on file | | | | | | | |
| 2178760 | Ubaldo Ortiz Ortiz | Address on file | | | | | | | |
| 1775203 | Ubaldo U Barreto Gonzalez | Address on file | | | | | | | |
| 2023829 | Ulda Ruth Rosado Colon | Address on file | | | | | | | |
| 1807339 | Ulises Batalla Ramos | Address on file | | | | | | | |
| 1149913 | ULISES BEAUCHAMP LUGO | Address on file | | | | | | | |
| 1544920 | Ulises Feliciano Troche | Address on file | | | | | | | |
| 1637834 | ULISES MALDONADO NUNEZ | Address on file | | | | | | | |
| 562140 | ULISES MIRANDA FELICIANO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1096799 | ULISES SEPULVEDA PINEIRO | Address on file | | | | | | | |
| 1491408 | ULISES SEPULVEDA PINEIRO | Address on file | | | | | | | |
| 1782021 | Ulises Villanueva Muniz | Address on file | | | | | | | |
| 759946 | ULYSSES I MARTINEZ TORRES | Address on file | | | | | | | |
| 2198820 | Union de Empeados de la AEP on behalf of Noel Torres Davila | Address on file | | | | | | | |
| 2196389 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196387 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196391 | Union de Empleados de la AEP | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196931 | Union de Empleados de la AEP on behalf of 39 Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196799 | Union de Empleados de la AEP on behalf of Aida Perez | Address on file | | | | | | | |
| 2196302 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196298 | Union de Empleados de la AEP on behalf of Arcadio Arroyo Velazquez II | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196368 | Union de Empleados de la AEP on behalf of Bargaining Unit Employee | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196364 | Union de Empleados de la AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196362 | Union de Empleados de la AEP on behalf of Beatriz Gandia | Address on file | | | | | | | |
| 2196325 | Union de Empleados de la AEP on behalf of Benjamin Ocasio - Torres | Address on file | | | | | | | |
| 2196463 | Union de Empleados de la AEP on behalf of Collective Bargaining Unit Employees. | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196354 | Union de Empleados de la AEP on behalf of Daniel Hernandez Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196311 | Union de Empleados de la AEP on behalf of Edgar Lopez Sanchez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196465 | Union de Empleados de la AEP on behalf of Edwin Perez Madera | Address on file | | | | | | | |
| 2196290 | Union de Empleados de la AEP on behalf of Freddie Rodriguez Rivera | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196352 | Union de Empleados de la AEP on behalf of Gilberto Roldan Mojica | Address on file | | | | | | | |
| 2196327 | Union de Empleados de la AEP on behalf of Heriberto Hernandez Ramirez | Address on file | | | | | | | |
| 2196284 | Union de Empleados de la AEP on behalf of Howard Ramirez Villa Hermosa | Address on file | | | | | | | |
| 2196366 | Union de Empleados de la AEP on behalf of Ivelisse Vazquez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196319 | Union de Empleados de la AEP on behalf of Jaime Soldevila Rodriguez | Address on file | | | | | | | |
| 2196348 | Union de Empleados de la AEP on behalf of John Torres Rosario | Address on file | | | | | | | |
| 2196313 | Union de Empleados de la AEP on behalf of Jorge Mojica Cruz | Address on file | | | | | | | |
| 2196248 | Union de Empleados de la AEP on behalf of Jose Cruz Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196350 | Union de Empleados de la AEP on behalf of Jose Rodriguez Fuentes | Address on file | | | | | | | |
| 2196317 | Union de Empleados de la AEP on behalf of Juan Rivera Lebron | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196344 | Union de Empleados de la AEP on behalf of Maria Rosado Cruz | Address on file | | | | | | | |
| 2196240 | Union de Empleados de la AEP on behalf of Raul Castro Gonzalez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196294 | Union de Empleados de la AEP on behalf of Raul Solis Guzman | Address on file | | | | | | | |
| 2196292 | Union de Empleados de la AEP on behalf of Wanda Maldonado Laureano | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2196333 | Union de Empleados de la AEP on behalf of Xavier Lopet-Baez | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196457 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196459 | Union de Empleados de Oficina de AEP on behalf of Bargaining Unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2196429 | Union de Empleados de oficina de AEP on behalf of Collective Barganing unit Employees | Roberto O. Maldonado-Nieves | 344 Street #7 N.E. Office 1-A | | | San Juan | PR | 00920 | |
| 2175831 | UNION INDEPENDIENTE - JAIME SOLDEVILA RODRIGUEZ | Address on file | | | | | | | |
| 1794370 | University of Puerto Rico Retirement System Trust | AMRC, LLC | Attn. Jose Luis Ramirez-Coll | P.O. Box 13128 | | San Juan | PR | 00908 | |
| 1096823 | URAYOAN PEREZ ALEMAN | Address on file | | | | | | | |
| 563372 | URBANO PEREZ ECHEVARRIA | Address on file | | | | | | | |
| 1096836 | URIEL D. HERNANDEZ MORALES | Address on file | | | | | | | |
| 1613430 | Ursula M Rodriquez | Address on file | | | | | | | |
| 1602736 | USB UNITED SOCIAL BUSINESS CORP | B5 CALLE TABONUCO STE 101 PMB 261 | | | | GUAYNABO | PR | 00968-3004 | |
| 2156068 | Uzziel Ruiz Ledee | Address on file | | | | | | | |
| 1952043 | Valentin Alfonso Ontivero | Address on file | | | | | | | |
| 2107772 | Valentin Medina Ermelinda | Address on file | | | | | | | |
| 2181121 | Valentin Ortiz Pastrana | Address on file | | | | | | | |
| 2055981 | VALENTIN RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 2216657 | Valentina Barnes | Address on file | | | | | | | |
| 2215264 | Valentina Barnes | Address on file | | | | | | | |
| 1306838 | VALENTINA PADILLA GUERRIDO, DECEASED | Address on file | | | | | | | |
| 1500663 | Valerick Zapata Camacho | Address on file | | | | | | | |
| 760451 | VALERIE AMARO GARCIA | Address on file | | | | | | | |
| 1553297 | Valerie Beauchamp-Torres | Address on file | | | | | | | |
| 1773714 | Valerie Concepcion Cintron | Address on file | | | | | | | |
| 1485309 | Valerie González Delgado | Address on file | | | | | | | |
| 1096944 | VALERIE MALDONADO RIVERA | Address on file | | | | | | | |
| 1096953 | Valerie Rodriguez Rivera | Address on file | | | | | | | |
| 1527870 | Valery Ortiz Rosa | Address on file | | | | | | | |
| 1527870 | Valery Ortiz Rosa | Address on file | | | | | | | |
| 1685191 | Vales Beatriz Rosario | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 407258 | Vanesa Perez Ruiz | Address on file | | | | | | | |
| 407258 | Vanesa Perez Ruiz | Address on file | | | | | | | |
| 1941853 | Vanesa Rivera Vega | Address on file | | | | | | | |
| 2149647 | Vanessa & Gloria Cortes Aldahondo | Address on file | | | | | | | |
| 1894368 | VANESSA A OTERO ZAYAS | Address on file | | | | | | | |
| 1096997 | VANESSA ALAMO SANCHEZ | Address on file | | | | | | | |
| 1729368 | VANESSA ALEDO RIVERA | Address on file | | | | | | | |
| 1863413 | Vanessa Alicia Perez Rodriguez | Address on file | | | | | | | |
| 16143 | VANESSA ALMESTICA GARCIA | Address on file | | | | | | | |
| 1097005 | VANESSA APONTE CRUZ | Address on file | | | | | | | |
| 566562 | VANESSA AVILA DE AYALA | Address on file | | | | | | | |
| 1097009 | VANESSA BALDARRAMA | Address on file | | | | | | | |
| 1097015 | VANESSA BIRRIEL FIGUEROA | Address on file | | | | | | | |
| 1508734 | Vanessa Bonilla | Address on file | | | | | | | |
| 1681833 | Vanessa Bultron Ayala | Address on file | | | | | | | |
| 1891041 | Vanessa C Carrillo Munoz | Address on file | | | | | | | |
| 1808767 | Vanessa C Sarrage Dyda | Address on file | | | | | | | |
| 1747371 | VANESSA CARRASQUILLO FLORES | Address on file | | | | | | | |
| 1599095 | Vanessa Casiano Chévere | Address on file | | | | | | | |
| 1672962 | VANESSA COLON GARCIA | Address on file | | | | | | | |
| 1485094 | Vanessa Colón Green | Address on file | | | | | | | |
| 99504 | Vanessa Colon Ortiz | Address on file | | | | | | | |
| 1490623 | VANESSA CORTES ALDAHONDO | Address on file | | | | | | | |
| 1535790 | Vanessa Cruz Calderon | Address on file | | | | | | | |
| 1822266 | Vanessa Cruz Rubio | Address on file | | | | | | | |
| 1735470 | Vanessa De Leon Ortiz | Address on file | | | | | | | |
| 1593683 | Vanessa del C. Núñez García | Address on file | | | | | | | |
| 1505013 | Vanessa Del Rio Rosa | Address on file | | | | | | | |
| 1097057 | VANESSA DEL RIO ROSA | Address on file | | | | | | | |
| 1674609 | Vanessa Delgado Matos | Address on file | | | | | | | |
| 1567976 | VANESSA DIAZ GARCIA | Address on file | | | | | | | |
| 1509934 | VANESSA E. PORTELA LEBRON | Address on file | | | | | | | |
| 1503249 | Vanessa E. Portela Lebron | Address on file | | | | | | | |
| 2107055 | VANESSA ECHEVARRIA FELICIANO | Address on file | | | | | | | |
| 1745688 | Vanessa Echevarría Feliciano | Address on file | | | | | | | |
| 1805092 | Vanessa Echevarría Feliciano | Address on file | | | | | | | |
| 1803339 | Vanessa Figueroa Roldan | Address on file | | | | | | | |
| 1874141 | Vanessa Franco Aponte | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851108 | VANESSA GONZALEZ LAUREANO | Address on file | | | | | | | |
| 2018991 | VANESSA GONZALEZ PEREZ | Address on file | | | | | | | |
| 1800468 | VANESSA I MARRERO SANTIAGO | Address on file | | | | | | | |
| 566648 | VANESSA I VAZQUEZ PAREDES | Address on file | | | | | | | |
| 1788734 | Vanessa I. Colazo Garcia | Address on file | | | | | | | |
| 1697748 | VANESSA I. NIEVES RIVERA | Address on file | | | | | | | |
| 1700314 | Vanessa I. Vadi Ayala | Address on file | | | | | | | |
| 2013850 | Vanessa Ivelisse Roche Reyes | Address on file | | | | | | | |
| 1744536 | Vanessa Jimenez Gonzalez | Address on file | | | | | | | |
| 1678075 | Vanessa Jimenez Gonzalez | Address on file | | | | | | | |
| 1800548 | VANESSA LA SANTA CINTRON | Address on file | | | | | | | |
| 261149 | VANESSA LAGUNA RIOS | Address on file | | | | | | | |
| 2166282 | Vanessa Lamb Montanez | Address on file | | | | | | | |
| 1816117 | VANESSA LEBRON TORRES | Address on file | | | | | | | |
| 1717384 | Vanessa Lopez Baquero | Address on file | | | | | | | |
| 2049494 | Vanessa Lopez Mendez | Address on file | | | | | | | |
| 1618054 | Vanessa Lopez Rivera | Address on file | | | | | | | |
| 566672 | VANESSA M MORALES SANTIAGO | Address on file | | | | | | | |
| 1097126 | VANESSA M ORTIZ LOPEZ | Address on file | | | | | | | |
| 1501937 | Vanessa M Roman Delgado | Address on file | | | | | | | |
| 1649547 | VANESSA M VEGA RAPACZ | Address on file | | | | | | | |
| 1601691 | Vanessa M. Lopez Rosario | Address on file | | | | | | | |
| 1779928 | Vanessa Maldonado O'Neill | Address on file | | | | | | | |
| 1567293 | VANESSA MANZANARES FLORES | Address on file | | | | | | | |
| 1568736 | Vanessa Marrero Brana | Address on file | | | | | | | |
| 1097138 | Vanessa Martinez Sule | Address on file | | | | | | | |
| 1097140 | VANESSA MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 1697854 | Vanessa Mendez Rosado | Address on file | | | | | | | |
| 2094819 | Vanessa Morales Otero | Address on file | | | | | | | |
| 1760361 | Vanessa Moreno Rodriguez | Address on file | | | | | | | |
| 1796315 | Vanessa Muniz Guzman | Address on file | | | | | | | |
| 1595874 | Vanessa N Aguayo Marrero | Address on file | | | | | | | |
| 1097159 | VANESSA OCASIO OSORIO | Address on file | | | | | | | |
| 1097166 | VANESSA ORTIZ DIAZ | Address on file | | | | | | | |
| 1659900 | VANESSA ORTIZ PAGAN | Address on file | | | | | | | |
| 1918235 | VANESSA PAGAN DELEON | HC-03 BOX 15080 | | | | AGUAS BUENAS | PR | 00703 | |
| 1823267 | Vanessa Pastrana Perez | Address on file | | | | | | | |
| 1974415 | Vanessa Pastrana Perez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 398292 | VANESSA PELLOT TIRADO | Address on file | | | | | | | |
| 1097178 | VANESSA PEREZ DE JESUS | Address on file | | | | | | | |
| 1765879 | Vanessa Quinones Maldonado | Address on file | | | | | | | |
| 1748431 | Vanessa Quiñones Maldonado | Address on file | | | | | | | |
| 1658920 | VANESSA REYES ORTIZ | Address on file | | | | | | | |
| 456538 | VANESSA RIVERA RIVERA | Address on file | | | | | | | |
| 456538 | VANESSA RIVERA RIVERA | Address on file | | | | | | | |
| 1494150 | Vanessa Rivera Rodriguez | Address on file | | | | | | | |
| 1696913 | Vanessa Rivera Rodríguez | Address on file | | | | | | | |
| 1696913 | Vanessa Rivera Rodríguez | Address on file | | | | | | | |
| 1527489 | Vanessa Rodríguez | Address on file | | | | | | | |
| 1527489 | Vanessa Rodríguez | Address on file | | | | | | | |
| 1685173 | Vanessa Rodriguez Colon | Address on file | | | | | | | |
| 1672980 | Vanessa Rodriguez Nelson | Address on file | | | | | | | |
| 1520767 | Vanessa Rodriguez Caraballo | Address on file | | | | | | | |
| 1549132 | Vanessa Román Pagán | Address on file | | | | | | | |
| 566761 | Vanessa Roman Ramos | Address on file | | | | | | | |
| 1097224 | VANESSA ROSARIO RIVERA | Address on file | | | | | | | |
| 1097227 | Vanessa Sanchez Cotto | Address on file | | | | | | | |
| 1727033 | Vanessa Santos Colon | Address on file | | | | | | | |
| 851119 | VANESSA SEGARRA RAMOS | Address on file | | | | | | | |
| 1613220 | VANESSA SEIJO VELAZQUEZ | Address on file | | | | | | | |
| 2032827 | Vanessa Sepulveda Rivera | Address on file | | | | | | | |
| 1389575 | VANESSA SERRANO GARCIA | Address on file | | | | | | | |
| 1914236 | VANESSA SOTO SOTO | Address on file | | | | | | | |
| 1609622 | Vanessa Suazo Vazquez | Address on file | | | | | | | |
| 1486854 | Vanessa Sulsona Bigio | Address on file | | | | | | | |
| 1501928 | Vanessa Sulsona Bigio | Address on file | | | | | | | |
| 543750 | VANESSA TACORONTE BONILLA | Address on file | | | | | | | |
| 1641321 | Vanessa Tirado Rodríguez | Address on file | | | | | | | |
| 1735815 | Vanessa Torres Casiano | Address on file | | | | | | | |
| 1972645 | VANESSA TORRES CASIANO | Address on file | | | | | | | |
| 1798721 | Vanessa Torres-Torres | Address on file | | | | | | | |
| 1752210 | Vanessa Velez Hernandez | Address on file | | | | | | | |
| 1812328 | Vanessa Victoria Berrios Morales | Address on file | | | | | | | |
| 1991889 | Vanessa Y. Colon Lopez | Address on file | | | | | | | |
| 598577 | VANESSA ZAYAS LEON | Address on file | | | | | | | |
| 1696812 | Vangie Cancel Rosa | Address on file | | | | | | | |
| 1696812 | Vangie Cancel Rosa | Address on file | | | | | | | |
| 1725773 | Vangioe Cancel Rosa | Address on file | | | | | | | |
| 1498128 | VANIA M CRUZ SERRANO | Address on file | | | | | | | |
| 1549111 | Vanja E. Figueroa Moreno | Address on file | | | | | | | |
| 1718402 | Vanlla Damaris Cotto Calo | Address on file | | | | | | | |
| 567738 | VARGAS LEYRO JOHANNY | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1655558 | Vega Rosado Aixa | Address on file | | | | | | | |
| 1727910 | VELKYMAR MORALES MORALES | Address on file | | | | | | | |
| 2045560 | Velma A. Irizarry Figueroa | Address on file | | | | | | | |
| 1664573 | Velney L Cancel Centeno | Address on file | | | | | | | |
| 2219340 | Ventura Cruz Cruz | Address on file | | | | | | | |
| 2178639 | Ventura Cruz Cruz | Address on file | | | | | | | |
| 2178645 | Ventura Cruz Cruz | Address on file | | | | | | | |
| 1636929 | Ventura Figueroa Rondon | Address on file | | | | | | | |
| 2150180 | Ventura Ortiz Ruperto | Address on file | | | | | | | |
| 425595 | VENUS N. RAMOS COLON | Address on file | | | | | | | |
| 425595 | VENUS N. RAMOS COLON | Address on file | | | | | | | |
| 583948 | VERA L. SANTANA MAYSONET | Address on file | | | | | | | |
| 2226871 | Vernon Shirley Lopez | Address on file | | | | | | | |
| 814176 | VERONICA A. RIVERA BAEZ | Address on file | | | | | | | |
| 7562 | VERONICA AGOSTO NUNEZ | Address on file | | | | | | | |
| 584421 | VERONICA ALFONSO DELGADO | Address on file | | | | | | | |
| 2231201 | Veronica Amador Colon | Address on file | | | | | | | |
| 1671600 | VERONICA BORRERO ARVELO | Address on file | | | | | | | |
| 1504573 | Veronica C. Cacho Rosario | Address on file | | | | | | | |
| 1629759 | VERONICA CASTRO GONZALEZ | Address on file | | | | | | | |
| 1097530 | VERONICA CRUZ CABEZA | Address on file | | | | | | | |
| 1641741 | VERONICA CRUZ MEDINA | Address on file | | | | | | | |
| 1686097 | VERONICA DIAZ ROSA | Address on file | | | | | | | |
| 1701122 | VERONICA FLORES MELECIO | Address on file | | | | | | | |
| 1576909 | Veronica Flores Pagan | Address on file | | | | | | | |
| 792874 | VERONICA FUENTES RIVERA | Address on file | | | | | | | |
| 1793222 | VERONICA GONZALES COBIAN | Address on file | | | | | | | |
| 1822515 | Veronica Hernandez | Address on file | | | | | | | |
| 1701481 | VERONICA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1632339 | Veronica Lopez Caban | Address on file | | | | | | | |
| 1631796 | Veronica Lopez Caban | Address on file | | | | | | | |
| 851176 | VERONICA LOPEZ MATTA | Address on file | | | | | | | |
| 819672 | Verónica Mabel Román Mantilla | Address on file | | | | | | | |
| 1525265 | Verónica Malavé-Hernández | Address on file | | | | | | | |
| 1908923 | VERONICA MONTALVO ESCRIBANO | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 355801 | VERONICA NAVARRO TORRES | Address on file | | | | | | | |
| 1801679 | Veronica Nieves Rivera | Address on file | | | | | | | |
| 1628052 | Veronica Nistal Reyes | Address on file | | | | | | | |
| 1580303 | Veronica Olan Cesani | Address on file | | | | | | | |
| 1580315 | Veronica Olan Cesani | Address on file | | | | | | | |
| 372583 | Veronica Olmeda Perez | Address on file | | | | | | | |
| 1097595 | VERONICA ORTEGA VARGAS | Address on file | | | | | | | |
| 1892873 | VERONICA PAGAN GARAY | Address on file | | | | | | | |
| 1859303 | Veronica Perez Gonzalez | Address on file | | | | | | | |
| 1097609 | VERONICA RODRIGUEZ BELTRAN | Address on file | | | | | | | |
| 818760 | VERONICA RODRIGUEZ RODRIGUEZ | Address on file | | | | | | | |
| 761053 | VERONICA RODRIGUEZ VEGA | Address on file | | | | | | | |
| 1605335 | VERONICA ROSARIO VEGA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1674868 | Veronica Santiago Massol | Address on file | | | | | | | |
| 521733 | VERONICA SANTIAGO SILVA | Address on file | | | | | | | |
| 1581086 | Veronica Santiago Silva | Address on file | | | | | | | |
| 1595900 | Veronica Santiago Silva | Address on file | | | | | | | |
| 1968542 | Veronica Seda Lopez | Address on file | | | | | | | |
| 1684430 | Veronica Sepulveda | Address on file | | | | | | | |
| 1259778 | VERONICA TORRES SANCHEZ | Address on file | | | | | | | |
| 584546 | VERONICA TORRES SANCHEZ | Address on file | | | | | | | |
| 1721239 | VIANCA E. NEGRON DE JESUS | Address on file | | | | | | | |
| 1967765 | Vianela Vazquez Rosado | Address on file | | | | | | | |
| 2002052 | Viangeris Figueroa Melendez | Address on file | | | | | | | |
| 1859549 | Viangeris Figueroa Melendez | Address on file | | | | | | | |
| 1872682 | Vianney G. Martinez | Address on file | | | | | | | |
| 1512612 | Vicent Quinones Martinez | Address on file | | | | | | | |
| 1956276 | VICENTA MATOS ARROYO | Address on file | | | | | | | |
| 2219132 | Vicenta Matos Arroyo | Address on file | | | | | | | |
| 1825518 | Vicenta Matos Arroyo | Address on file | | | | | | | |
| 2079125 | Vicenta Matos Arroyo | Address on file | | | | | | | |
| 2205768 | Vicenta Montañez | Address on file | | | | | | | |
| 1916711 | VICENTE COTTO GUZMAN | Address on file | | | | | | | |
| 1097700 | Vicente Esteves Pagan | Address on file | | | | | | | |
| 348148 | Vicente Morales Vazquez | Address on file | | | | | | | |
| 584873 | Vicente Quevedo Bonilla | Address on file | | | | | | | |
| 2069017 | Vicente Rivera Vargas | Address on file | | | | | | | |
| 761269 | VICENTE SERRANO LESPIER | Address on file | | | | | | | |
| 1870259 | Vicente Villegas Laboy | Address on file | | | | | | | |
| 1097757 | Vicente Zabala Rodriguez | Address on file | | | | | | | |
| 584778 | Vicinte Cordero Mendez | Address on file | | | | | | | |
| 584778 | Vicinte Cordero Mendez | Address on file | | | | | | | |
| 1500720 | Vicmar Albertorio Salichs | Address on file | | | | | | | |
| 1669962 | VICMARI CARRION SUAREZ | Address on file | | | | | | | |
| 1966240 | Vicmarie Maisonet Paris | Address on file | | | | | | | |
| 1576629 | VICMARIS MARRERO FERRER | Address on file | | | | | | | |
| 1849273 | VICMARY ACOSTA TORO | Address on file | | | | | | | |
| 1900069 | Victor A Acosta Rodriguez | Address on file | | | | | | | |
| 1097781 | VICTOR A ANDUJAR ARROYO | Address on file | | | | | | | |
| 2152789 | Victor A Cruz Cruz | Address on file | | | | | | | |
| 1841118 | Victor A Diana Silva | Address on file | | | | | | | |
| 761353 | VICTOR A MEDINA RAMOS | Address on file | | | | | | | |
| 1097819 | VICTOR A MONTALVO DEYNES | Address on file | | | | | | | |
| 1787627 | Victor A Olmeda Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 470118 | Victor A Rodriguez Figuero | Address on file | | | | | | | |
| 1502835 | Victor A Villamil Herrans | Address on file | | | | | | | |
| 1565899 | Victor A. Gonzalez Velazquez | Address on file | | | | | | | |
| 1700916 | Victor A. Lebron Colon | Address on file | | | | | | | |
| 1940407 | Victor A. Medina Ramos | Address on file | | | | | | | |
| 1552043 | Victor A. Montalvo Deynes | Address on file | | | | | | | |
| 1791072 | Victor A. Olmedo Rodriguez | Address on file | | | | | | | |
| 2144267 | Victor A. Ortiz Rodriguez | Address on file | | | | | | | |
| 1552718 | VICTOR A. SANTIAGO SALGADO | Address on file | | | | | | | |
| 1097858 | VICTOR AGOSTO BATISTA | Address on file | | | | | | | |
| 2076055 | VICTOR ALFONSO GARCIA RUIZ | Address on file | | | | | | | |
| 2092871 | Victor Amoro Vazquez | Address on file | | | | | | | |
| 24485 | VICTOR ANDUJAR ARROYO | Address on file | | | | | | | |
| 1771663 | Victor Arami Delgado Cintron | Address on file | | | | | | | |
| 1734009 | Victor Ariel Rodriguez Matos | Address on file | | | | | | | |
| 585108 | VICTOR AVILES OCASIO | Address on file | | | | | | | |
| 585108 | VICTOR AVILES OCASIO | Address on file | | | | | | | |
| 1699898 | Victor Benitez Rolon | Address on file | | | | | | | |
| 585124 | VICTOR BERRIOS MERCADO | Address on file | | | | | | | |
| 1307159 | VICTOR BOZZO LESPIER | Address on file | | | | | | | |
| 1150461 | VICTOR C OTERO ARRIAGA | Address on file | | | | | | | |
| 583610 | Victor Caballero-Almodovar | Address on file | | | | | | | |
| 1661916 | VICTOR CACHOLA LEGUILLOW | Address on file | | | | | | | |
| 1957983 | Victor Camuy Terron | Address on file | | | | | | | |
| 1636753 | Victor Caraballo Rondon | Address on file | | | | | | | |
| 1837108 | Victor Cardona Rosario | Address on file | | | | | | | |
| 1566908 | VICTOR CASTRO PABON | Address on file | | | | | | | |
| 84427 | Victor Castro Santiago | Address on file | | | | | | | |
| 2017278 | Victor Chu Figueroa | Address on file | | | | | | | |
| 1710386 | Victor D. Tirado Lebron | Address on file | | | | | | | |
| 1604461 | Victor Delgado | Address on file | | | | | | | |
| 1150571 | VICTOR DIANA GONZALEZ | Address on file | | | | | | | |
| 1604291 | Victor Diaz Alamo | Address on file | | | | | | | |
| 1150579 | Victor Diaz Perez | Address on file | | | | | | | |
| 938846 | VICTOR DIAZ PEREZ | Address on file | | | | | | | |
| 1097991 | Victor E Emmanuelli Soto | Address on file | | | | | | | |
| 153631 | VICTOR E EMMANUELLI SOTO | Address on file | | | | | | | |
| 1586547 | VICTOR E LUGO BEAUCHAMP | Address on file | | | | | | | |
| 1491152 | Victor E Serrano Sanchez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1976214 | Victor E. Pizzaro Diaz | Address on file | | | | | | | |
| 1517093 | VICTOR E. UMPIERRE RAMOS | Address on file | | | | | | | |
| 1098025 | VICTOR F COLON PEREZ | Address on file | | | | | | | |
| 938861 | VICTOR F COLON PEREZ | Address on file | | | | | | | |
| 1539856 | VICTOR F COLON PEREZ | Address on file | | | | | | | |
| 1718569 | Victor F. Hernandez Sanchez | Address on file | | | | | | | |
| 1526953 | VICTOR FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 2157750 | Victor Figueroa Telles | Address on file | | | | | | | |
| 187724 | VICTOR GARCIA RIVERA | Address on file | | | | | | | |
| 1098064 | VICTOR GARCIA RIVERA | Address on file | | | | | | | |
| 1466349 | VICTOR GARCIA RIVERA | Address on file | | | | | | | |
| 1783738 | Victor H Torres Narvaez | Address on file | | | | | | | |
| 1780344 | Victor Hernandez Martinez | Address on file | | | | | | | |
| 1098093 | Victor Hugo Castro Otero | Address on file | | | | | | | |
| 2154266 | Victor I Diaz Colon | Address on file | | | | | | | |
| 1671722 | VICTOR J CARABALLO TOLOSA | Address on file | | | | | | | |
| 1717668 | VICTOR J MORALES MIRANDA | Address on file | | | | | | | |
| 1959146 | Victor J Santiago Morales | Address on file | | | | | | | |
| 1553291 | Victor J Valiente Santiago | Address on file | | | | | | | |
| 1515814 | Victor J Veguilla Figueroa | Address on file | | | | | | | |
| 1515814 | Victor J Veguilla Figueroa | Address on file | | | | | | | |
| 1791515 | Victor J. Diaz Lopez | Address on file | | | | | | | |
| 1793478 | Victor J. Rodriguez Rosario | Address on file | | | | | | | |
| 1906290 | Victor J. Santiago Morales | Address on file | | | | | | | |
| 1698180 | Victor Jesus Ramirez Velez | Address on file | | | | | | | |
| 2011022 | Victor Jose Fernandini Agostini | Address on file | | | | | | | |
| 1874848 | VICTOR JOSE LINARES TORO | Address on file | | | | | | | |
| 1477732 | VICTOR L APONTE MUNIZ | Address on file | | | | | | | |
| 585399 | VICTOR L CEPEDA OSORIO | Address on file | | | | | | | |
| 2197586 | Victor L Cintron Hernandez | Address on file | | | | | | | |
| 2197674 | Victor L Cintron Hernandez | Address on file | | | | | | | |
| 1662173 | VICTOR L PENA SANTOS | Address on file | | | | | | | |
| 1883792 | Victor L. Amador Parrilla | Address on file | | | | | | | |
| 1637509 | VICTOR L. CASTRO FLORES | Address on file | | | | | | | |
| 1796295 | Victor L. Cintron Hernandez | Address on file | | | | | | | |
| 2197901 | Victor L. Cintron Hernandez | Address on file | | | | | | | |
| 1539391 | VICTOR L. COLON LOPEZ | Address on file | | | | | | | |
| 2214432 | Victor L. Rivera Collazo | Address on file | | | | | | | |
| 1959323 | Victor L. Rivera Delgado | Address on file | | | | | | | |
| 1567562 | VICTOR LEON COLON | Address on file | | | | | | | |
| 1495359 | Victor Lopez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 273164 | VICTOR LOPEZ LOPEZ | Address on file | | | | | | | |
| 1778419 | Victor Lopez Rosado | Address on file | | | | | | | |
| 1822460 | VICTOR LORENZO ALERS | Address on file | | | | | | | |
| 1987585 | Victor Lorenzo Alers | Address on file | | | | | | | |
| 1675171 | Victor Lozada Melendez | Address on file | | | | | | | |
| 1790984 | VICTOR M ALVAREZ ROMAN | Address on file | | | | | | | |
| 1098289 | VICTOR M ARGUINZONI GUERRIDO | Address on file | | | | | | | |
| 1098296 | VICTOR M BARREIRO MOLINA | Address on file | | | | | | | |
| 1647837 | Victor M Berrios Vazquez | Address on file | | | | | | | |
| 938972 | VICTOR M CARABALLO | Address on file | | | | | | | |
| 1098325 | VICTOR M CASTRO TORRES | Address on file | | | | | | | |
| 1150825 | VICTOR M CORDERO CRUZ | Address on file | | | | | | | |
| 1701376 | VICTOR M CRUZ FERNANDEZ | Address on file | | | | | | | |
| 1098366 | VICTOR M DIAZ ALICEA | Address on file | | | | | | | |
| 1098450 | VICTOR M MANGOME SENATI | Address on file | | | | | | | |
| 802508 | VICTOR M MEDINA OTERO | Address on file | | | | | | | |
| 344855 | VICTOR M MORALES LARREGUI | Address on file | | | | | | | |
| 344855 | VICTOR M MORALES LARREGUI | Address on file | | | | | | | |
| 1505495 | Victor M Piccard Canuelas | Address on file | | | | | | | |
| 467565 | VICTOR M RODRIGUEZ CASTRO | Address on file | | | | | | | |
| 1098661 | VICTOR M SERRANO OCASIO | Address on file | | | | | | | |
| 1151524 | VICTOR M SOTO TORRES | Address on file | | | | | | | |
| 1766523 | Victor M Torres Roman | Address on file | | | | | | | |
| 1580936 | Victor M Torres Viera | Address on file | | | | | | | |
| 1479009 | Victor M Vega Baez | Address on file | | | | | | | |
| 1524148 | VICTOR M VELEZ MELENDEZ | Address on file | | | | | | | |
| 1844407 | Victor M. Acevedo Rosario | Address on file | | | | | | | |
| 1671614 | Victor M. Álvarez Morales | Address on file | | | | | | | |
| 1492330 | Victor M. Baez Oyola | Address on file | | | | | | | |
| 1618278 | Victor M. Cruz Ayala | Address on file | | | | | | | |
| 2171153 | Victor M. Cruz Vazquez | Address on file | | | | | | | |
| 1848162 | Victor M. Fantauzzi Villanueva | Address on file | | | | | | | |
| 1692115 | VICTOR M. HERMINA BADILLO | Address on file | | | | | | | |
| 2206193 | Victor M. Herrera Camacho | Address on file | | | | | | | |
| 1719488 | Victor M. Lopez Arias | Address on file | | | | | | | |
| 1537296 | Victor M. Mangoma Senati | Address on file | | | | | | | |
| 1959947 | Victor M. Martin Silva | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2207996 | Victor M. Martinez Diaz | Address on file | | | | | | | |
| 1568187 | Victor M. Martinez Negron | Address on file | | | | | | | |
| 1649339 | Victor M. Mejias Vega | Address on file | | | | | | | |
| 1790432 | Victor M. Merced | Address on file | | | | | | | |
| 1754523 | Victor M. Morales Rodriguez | Address on file | | | | | | | |
| 2167429 | Victor M. Negron Molina | Address on file | | | | | | | |
| 1810041 | Victor M. Nicolau Cotto | Address on file | | | | | | | |
| 2043971 | Victor M. Nicolau Cotto | Address on file | | | | | | | |
| 1801354 | VICTOR M. QUINONES RIVERA | Address on file | | | | | | | |
| 1820010 | Victor M. Quinones Rivera | Address on file | | | | | | | |
| 2088792 | Victor M. Ramos Rivera | Address on file | | | | | | | |
| 2177211 | Victor M. Rivera Aponte | Address on file | | | | | | | |
| 1911005 | Victor M. Rivera Cruz | Address on file | | | | | | | |
| 1806659 | Victor M. Rodriguez Castro | Address on file | | | | | | | |
| 1801613 | Victor M. Rodriguez Colon | Address on file | | | | | | | |
| 1667802 | Victor M. Rodriguez Vazquez | P.M.B. 538 | PO Box 7105 | | | Ponce | PR | 00732 | |
| 1644921 | Victor M. Rodriguez Vazquez | Address on file | | | | | | | |
| 1667802 | Victor M. Rodriguez Vazquez | 2218 Delta San Antonio | | | | Ponce | PR | 00728-1706 | |
| 1644921 | Victor M. Rodriguez Vazquez | Address on file | | | | | | | |
| 1672556 | VICTOR M. RODRIGUEZ VAZQUEZ | Address on file | | | | | | | |
| 1644921 | Victor M. Rodriguez Vazquez | Address on file | | | | | | | |
| 2215210 | Victor M. Serrano Sanchez | Address on file | | | | | | | |
| 1514947 | Victor M. Vázquez Rodríguez | Address on file | | | | | | | |
| 2061198 | Victor M. Vazquez Vega | Address on file | | | | | | | |
| 1955325 | Victor Maldonado Mercado | Address on file | | | | | | | |
| 2209522 | Victor Maldonado Pabon | Address on file | | | | | | | |
| 2220354 | Victor Maldonado Pabon | Address on file | | | | | | | |
| 2152745 | Victor Manuel Andino Vives | Address on file | | | | | | | |
| 2163203 | Victor Manuel Cardona Merced | Address on file | | | | | | | |
| 2154136 | Victor Manuel Colon Feliciano | Address on file | | | | | | | |
| 585510 | VICTOR MANUEL GONZALEZ TORRES | Address on file | | | | | | | |
| 2220467 | Victor Manuel Pueyo Colon | Address on file | | | | | | | |
| 1815457 | Victor Manuel Vequilla Figueroa | Address on file | | | | | | | |
| 1935698 | VICTOR MANUEL VIERA ENCARNACION | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2231802 | Victor Martinez Ramos | Address on file | | | | | | | |
| 1967721 | Victor Matos Arroyo | Address on file | | | | | | | |
| 2006790 | Victor Matos Arroyo | Address on file | | | | | | | |
| 2110542 | Victor Matos Arroyo | Address on file | | | | | | | |
| 1548621 | VICTOR MONSANTO ALAMO | Address on file | | | | | | | |
| 1151167 | VICTOR MUNOZ CEDENO | Address on file | | | | | | | |
| 1151167 | VICTOR MUNOZ CEDENO | Address on file | | | | | | | |
| 1098798 | VICTOR NIEVES GUZMAN | Address on file | | | | | | | |
| 1835609 | VICTOR OQUENDO RIVERA | Address on file | | | | | | | |
| 1618968 | Victor Ortiz Baez | Address on file | | | | | | | |
| 1716949 | Victor Ortiz Rodriguez | Address on file | | | | | | | |
| 1648017 | Victor Perez Vargas | Address on file | | | | | | | |
| 1790126 | Victor Perez Vargas | Address on file | | | | | | | |
| 1556073 | Victor R Dekony Viera | Address on file | | | | | | | |
| 1098870 | VICTOR R MALDONADO MARTINEZ | Address on file | | | | | | | |
| 1098884 | VICTOR R PEREZ PILLOT | Address on file | | | | | | | |
| 1473142 | VICTOR R PEREZ PILLOT | Address on file | | | | | | | |
| 1647860 | VICTOR R QUINONES VAZQUEZ | Address on file | | | | | | | |
| 1852571 | VICTOR R REYES FERNANDEZ | Address on file | | | | | | | |
| 1614899 | VICTOR R. CABRERA CASANAS | Address on file | | | | | | | |
| 1555941 | Victor R. Dekony Viera | Address on file | | | | | | | |
| 136239 | VICTOR R. DIAZ APONTE | URB LAS COLINAS | M-15 CALLE COLINA BUENA VISTA | | | TOA BAJA | PR | 00949 | |
| 1667670 | Victor R. Ortiz Medina | RR1 Box 15101 | | | | Orocovis | PR | 00720 | |
| 2218932 | Victor R. Vazquez Vazquez | Address on file | | | | | | | |
| 1850997 | Victor Rafael Gonzalez Sanchez | Address on file | | | | | | | |
| 1914130 | Victor Ramon Blanco Santiago | P.O. BOX 741 | | | | SANTA ISABEL | PR | 00757 | |
| 1900821 | Victor Rios Hernandez | Address on file | | | | | | | |
| 439530 | VICTOR RIOS PASTRANA | Address on file | | | | | | | |
| 1896767 | Victor Rivera Colon | Address on file | | | | | | | |
| 1098936 | Victor Rivera Medina | Address on file | | | | | | | |
| 1789498 | Victor Rivera Nieves | Address on file | | | | | | | |
| 1509051 | Victor Rivera Padilla | Address on file | | | | | | | |
| 458838 | VICTOR RIVERA SANCHEZ | Address on file | | | | | | | |
| 459386 | VICTOR RIVERA SANTIAGO | Address on file | | | | | | | |
| 2053876 | Victor Robles Ramirez | Address on file | | | | | | | |
| 1532903 | Victor Roldan Morales | Address on file | | | | | | | |
| 1744680 | VICTOR SANTANA MARQUEZ | Address on file | | | | | | | |
| 1479220 | Victor Santos Maldonado | Address on file | | | | | | | |
| 523900 | Victor Santos Maldonado | Address on file | | | | | | | |
| 552361 | VICTOR TORRES GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 585981 | VICTOR TORRES QUINONES | Address on file | | | | | | | |
| 1733157 | VICTOR TRINIDAD CONCEPCION | Address on file | | | | | | | |
| 2109784 | Victor Vazquez Garcia | Address on file | | | | | | | |
| 1670392 | Victor Vazquez Martinez | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 585350 | VICTOR VEGUILLA FIGUEROA | Address on file | | | | | | | |
| 1590961 | Victor Velazquez Flores | Address on file | | | | | | | |
| 1099106 | Victor Villegas Correa | Address on file | | | | | | | |
| 1592695 | VICTORIA AYALA RODRIGUEZ | Address on file | | | | | | | |
| 2207477 | Victoria Berrios Crespo | Address on file | | | | | | | |
| 1633851 | Victoria Carrasquillo Rivera | Address on file | | | | | | | |
| 2144497 | Victoria Correa Santiago | Address on file | | | | | | | |
| 1506292 | VICTORIA E. BAEZ-NAVARRO | Address on file | | | | | | | |
| 1586170 | VICTORIA L ALBERTY VELEZ | Address on file | | | | | | | |
| 1099144 | VICTORIA MORENO DAVID | Address on file | | | | | | | |
| 1754159 | Victoria Perez Velez | Address on file | | | | | | | |
| 2015697 | Victoria Roman Colon | Address on file | | | | | | | |
| 1986273 | Victoria Rosario Kuilan | Address on file | | | | | | | |
| 1099161 | VICTORIA RUIZ MIRANDA | Address on file | | | | | | | |
| 527999 | VICTORIA SEPULVEDA LOZADA | Address on file | | | | | | | |
| 1584337 | VICTORIA TIRADO LEBRON | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1099188 | VIDAL CARABALLO VELEZ | Address on file | | | | | | | |
| 1818766 | VIDAL LOPEZ VELEZ | Address on file | | | | | | | |
| 277460 | VIDAL LOPEZ VELEZ | Address on file | | | | | | | |
| 1631721 | Vidal O'Neill Reyes | Address on file | | | | | | | |
| 2204700 | Vidalina Merced Reyes | Address on file | | | | | | | |
| 1649097 | Vidalina Soto Torres | Address on file | | | | | | | |
| 586368 | VIDALIS DIAZ RAMIREZ | Address on file | | | | | | | |
| 203638 | VILMA A GONZALEZ RIVERA | Address on file | | | | | | | |
| 1901118 | VILMA A. ALICEA CALDERON | Address on file | | | | | | | |
| 1860564 | Vilma Aparicio Rivera | Address on file | | | | | | | |
| 1742750 | VILMA BARBOSA FIGUEROA | Address on file | | | | | | | |
| 2203562 | Vilma Burgos Collazo | Address on file | | | | | | | |
| 1989929 | Vilma C. Rivera Merced | Address on file | | | | | | | |
| 89573 | VILMA CHRISTIAN CALDER | Address on file | | | | | | | |
| 588758 | Vilma Del C Martínez Julia | Address on file | | | | | | | |
| 1679047 | VILMA DEL C. MEDINA OCASIO | Address on file | | | | | | | |
| 1595532 | Vilma Del C. Medina Ocasio | Address on file | | | | | | | |
| 1584914 | Vilma E Aquayo Lopez | Address on file | | | | | | | |
| 1933380 | Vilma E Bujosa Rosario | Address on file | | | | | | | |
| 1099312 | VILMA E DE JESUS GAUTIER | Address on file | | | | | | | |
| 1729863 | VILMA E TORRES CRUZ | Address on file | | | | | | | |
| 2121602 | Vilma E. Candelario Andino | Address on file | | | | | | | |
| 1770037 | Vilma E. Ramos Cruz | Address on file | | | | | | | |
| 2126625 | Vilma E. Rivera Cruz | Address on file | | | | | | | |
| 2095460 | Vilma E. Rivera Cruz | Address on file | | | | | | | |
| 1657608 | Vilma E. Rivera Cruz | Address on file | | | | | | | |
| 1632577 | Vilma E. Rosa Maysonet | Address on file | | | | | | | |
| 1763160 | Vilma E. Rosa Maysonet | Address on file | | | | | | | |
| 1871364 | Vilma Esther Bujosa Rosario | Address on file | | | | | | | |
| 762772 | VILMA FUENTES GONZALEZ | Address on file | | | | | | | |
| 1858720 | Vilma Hernandez Figueroa | Address on file | | | | | | | |
| 2055246 | Vilma Hernandez Sanchez | Address on file | | | | | | | |
| 939418 | Vilma I Villanueva Carrasquillo | Address on file | | | | | | | |
| 1809326 | Vilma I. Borrero Ortiz | Address on file | | | | | | | |
| 2080948 | VILMA I. CINTRON ORTIZ | Address on file | | | | | | | |
| 1536787 | Vilma I. Suarez Diaz | Address on file | | | | | | | |
| 2218934 | Vilma Idelisse Vazquez Rodriguez | Address on file | | | | | | | |
| 293501 | Vilma Iris Maldonado Torres | Address on file | | | | | | | |
| 1603814 | Vilma Ivette Batista | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2060041 | Vilma Ivette Cindron Ortiz | Address on file | | | | | | | |
| 2036805 | Vilma Ivette Cintron Ortiz | Address on file | | | | | | | |
| 1865232 | Vilma Ivette Cintron Ortiz | Address on file | | | | | | | |
| 1864630 | Vilma Ivette Cintron Ortiz | Address on file | | | | | | | |
| 2082424 | Vilma Ivette Rodriguez Perez | Address on file | | | | | | | |
| 1847680 | VILMA J MONTES ROSARIO | Address on file | | | | | | | |
| 1593065 | Vilma J. Vila Selles | Address on file | | | | | | | |
| 1099358 | VILMA JANET AGUILA VALE | Address on file | | | | | | | |
| 1373852 | VILMA L ALVAREZ VILLALBA | Address on file | | | | | | | |
| 1655679 | Vilma L Morales Hernández | Address on file | | | | | | | |
| 1099368 | VILMA L. OROZCO LABOY | Address on file | | | | | | | |
| 1099368 | VILMA L. OROZCO LABOY | Address on file | | | | | | | |
| 1747091 | Vilma M Garcia Machin | Address on file | | | | | | | |
| 130945 | Vilma M. De Jesus Perez | Address on file | | | | | | | |
| 2154683 | Vilma M. Garcia Lopez | Address on file | | | | | | | |
| 1677529 | VILMA M. GARCIA MACHIN | Address on file | | | | | | | |
| 1713132 | VILMA M. PELLOT TIRADO | Address on file | | | | | | | |
| 1676631 | Vilma M. Rivera Franco | Calle Araucana 15 | Hacienda Paloma | | | Luquillo | PR | 00773 | |
| 2013739 | Vilma Marie Cruz Diaz | Address on file | | | | | | | |
| 1876288 | VILMA MARTINEZ SOSA | Address on file | | | | | | | |
| 1576291 | Vilma Melendez Santana | Address on file | | | | | | | |
| 1576291 | Vilma Melendez Santana | Address on file | | | | | | | |
| 1099403 | VILMA MORALES PACHECO | HC 37 BOX 5276 | | | | GUANICA | PR | 00653 | |
| 2154698 | Vilma N Carratini Suarez | Address on file | | | | | | | |
| 1683552 | Vilma N Martinez Abreu | Address on file | | | | | | | |
| 1783985 | Vilma N. Grajales Villanueva | Address on file | | | | | | | |
| 1857905 | Vilma N. Rivera Negron | Address on file | | | | | | | |
| 1099411 | VILMA OCASIO NIEVES | Address on file | | | | | | | |
| 1563170 | Vilma Oyola Rivera | Address on file | | | | | | | |
| 854063 | VILMA OYOLA RIVERA | Address on file | | | | | | | |
| 2020902 | Vilma R Lopez Pagan | L-7 Calle B Urb Alamar | | | | Luquillo | PR | 00773 | |
| 1843752 | Vilma R Ortiz Sanchez | Address on file | | | | | | | |
| 2020875 | Vilma R. Lopez Pagan | Address on file | | | | | | | |
| 1670421 | VILMA RIVERA CRUZ | Address on file | | | | | | | |
| 1681666 | Vilma Rivera Cruz | Address on file | | | | | | | |
| 2222013 | Vilma Rivera Cruz | Address on file | | | | | | | |
| 2127846 | Vilma S Nieves Vazquez | Address on file | | | | | | | |
| 1967259 | VILMA S. MUNOZ DIAZ | Address on file | | | | | | | |
| 1591632 | Vilma Santiago Rodriguez | Address on file | | | | | | | |
| 2068434 | Vilma Sessmann Severino | Address on file | | | | | | | |
| 1786482 | Vilma Soto Pereles | Address on file | | | | | | | |
| 1651852 | Vilma T. Jimenez Rivera | Address on file | | | | | | | |
| 1589913 | Vilma T. Ortiz | Address on file | | | | | | | |
| 1992379 | Vilma T. Vazquez Alvarado | Address on file | | | | | | | |
| 1905992 | VILMA TORRES CARMONA | Address on file | | | | | | | |
| 1543579 | Vilma Vazquez Cosme | Address on file | | | | | | | |
| 1543579 | Vilma Vazquez Cosme | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 939473 | VILMA Y GONZALEZ VELEZ | Address on file | | | | | | | |
| 2086506 | Vilma Y. Irizarry Rivera | Address on file | | | | | | | |
| 1674627 | Vilma Y. Reyes Rodriguez | Address on file | | | | | | | |
| 1630466 | Vilma Z. Nazario Gonzalez | Address on file | | | | | | | |
| 1577573 | VILMAREE ROSARIO RODRIGUEZ | Address on file | | | | | | | |
| 1814470 | Vilmari Allende Fuentes | Address on file | | | | | | | |
| 1775943 | Vilmari Arzola Davila | Address on file | | | | | | | |
| 1700039 | Vilmari Benitez Ortiz | Address on file | | | | | | | |
| 1610872 | VILMARI GONZALEZ NEGRON | Address on file | | | | | | | |
| 1099463 | VILMARI LINARES ROSARIO | Address on file | | | | | | | |
| 1634853 | Vilmari Rivera Rivera | Address on file | | | | | | | |
| 1592827 | Vilmari Rivera Rivera | Address on file | | | | | | | |
| 1787212 | VILMARIE AGOSTO MELENDEZ | Address on file | | | | | | | |
| 1099467 | VILMARIE ALBERTORIO RIVERA | Address on file | | | | | | | |
| 1099473 | VILMARIE CARO SANCHEZ | HC 1 BOX 4272 | | | | RINCON | PR | 00677 | |
| 1099479 | VILMARIE DELGADO RIVERA | Address on file | | | | | | | |
| 1099479 | VILMARIE DELGADO RIVERA | Address on file | | | | | | | |
| 1648321 | VILMARIE GARCIA | Address on file | | | | | | | |
| 1925455 | VILMARIE MORALES MONTALVO | Address on file | | | | | | | |
| 1425649 | VILMARIE PAGAN GARAY | Address on file | | | | | | | |
| 1763378 | Vilmarie Rivera Miranda | Address on file | | | | | | | |
| 1677485 | Vilmarie Rodríguez Arguelles | Address on file | | | | | | | |
| 1914750 | Vilmarie Rodriguez Llanos | Address on file | | | | | | | |
| 1572556 | VILMARIE VALENTIN NUNEZ | Address on file | | | | | | | |
| 2074625 | VILMARIS COLON SOTO | Address on file | | | | | | | |
| 2023488 | Vilmary Caraballo Caraballo | Address on file | | | | | | | |
| 1099527 | VILMARY MARTINEZ RIVERA | Address on file | | | | | | | |
| 851282 | VILMARY MATEO APONTE | Address on file | | | | | | | |
| 342899 | VILMARY MORALES AGUILAR | Address on file | | | | | | | |
| 588886 | VILMARY ROBLES COLON | Address on file | | | | | | | |
| 1099533 | VILMARY ROBLES COLON | Address on file | | | | | | | |
| 1702899 | VILMARY RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 1099536 | VILMARYS CARMONA GARCIA | Address on file | | | | | | | |
| 2099513 | Vilna I Ramos Ramos | Address on file | | | | | | | |
| 1718529 | Vilna L. Rodriguez Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1989503 | Vimarie Cruz Zeno | Address on file | | | | | | | |
| 314700 | VIMARIE MASSA OLMEDA | Address on file | | | | | | | |
| 878943 | VIMARIE MASSA OLMEDA | Address on file | | | | | | | |
| 1591001 | Vimaris Alvarez Gonzalez | Address on file | | | | | | | |
| 1099556 | VIMARY BENITEZ FUENTES | Address on file | | | | | | | |
| 1650600 | VIMARY CORTES CRUZ | Address on file | | | | | | | |
| 1833604 | Vincent S. Carey Felix | Address on file | | | | | | | |
| 1585977 | Vincenta Vazquez Panel | Address on file | | | | | | | |
| 2192955 | Vincente Cajigas Ramos | Address on file | | | | | | | |
| 587659 | VINELZA E. VILLAMIL MORALES | Address on file | | | | | | | |
| 1604315 | Vinilisa Cruz Fontanez | Address on file | | | | | | | |
| 2134765 | Vinilisa Cruz Fontanez | Address on file | | | | | | | |
| 2144038 | Violeta A. Cintron Gomez | Address on file | | | | | | | |
| 2181776 | Violeta Burgos Cruz | Address on file | | | | | | | |
| 2193179 | Violeta Capdevila Lopez | Address on file | | | | | | | |
| 763000 | VIOLETA CRUZ BURGOS | Address on file | | | | | | | |
| 1757050 | VIOLETA DISHMEY | Address on file | | | | | | | |
| 1833461 | Violeta Mariani Guevara | Address on file | | | | | | | |
| 2071627 | Violeta Mariani Guevara | Address on file | | | | | | | |
| 1643113 | Violeta Morales Suarez | Address on file | | | | | | | |
| 2207418 | Violeta Pizzini | Address on file | | | | | | | |
| 1737376 | Violetta Reyes-Mateo | Address on file | | | | | | | |
| 1737376 | Violetta Reyes-Mateo | Address on file | | | | | | | |
| 1696103 | Vionette Betancourt Gonzalez | Address on file | | | | | | | |
| 1599867 | VIONETTE M ROMERO | Address on file | | | | | | | |
| 1601082 | VIONETTE M. ROMERO | Address on file | | | | | | | |
| 1099616 | VIONNETTE CRUZ RODRIGUEZ | Address on file | | | | | | | |
| 939511 | VIONNETTE ROSA CONCEPCION | Address on file | | | | | | | |
| 373755 | VIRGEN C. OQUENDO CAMACHO | Address on file | | | | | | | |
| 1875497 | Virgen de los A. Cedeno Torres | Address on file | | | | | | | |
| 939531 | VIRGEN M LEON MARTINEZ | Address on file | | | | | | | |
| 1997284 | VIRGEN M PEREZ VARGAS | Address on file | | | | | | | |
| 1099672 | VIRGEN M ROSAS ECHEVARRIA | Address on file | | | | | | | |
| 878944 | VIRGEN M TORRES DIAZ | Address on file | | | | | | | |
| 1099682 | VIRGEN M VELEZ COLLAZO | Address on file | | | | | | | |
| 1805460 | Virgen M. Colón Rodríguez | Address on file | | | | | | | |
| 1536466 | Virgen M. Jimenez Reyes | Address on file | | | | | | | |
| 2197263 | Virgen M. Rivera Rojas | Address on file | | | | | | | |
| 1689873 | VIRGEN M. SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1745536 | Virgen M. Santiago Santiago | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2038082 | Virgen M. Zapata Zapata | Address on file | | | | | | | |
| 2145842 | Virgen Maria Cruz Cintron | Address on file | | | | | | | |
| 328603 | VIRGEN MERCADO LEON | Address on file | | | | | | | |
| 1152185 | VIRGEN MERCADO ROSAS | Address on file | | | | | | | |
| 1861791 | Virgen Milagros Montalvo Vega | Address on file | | | | | | | |
| 1677861 | Virgen N. Rivera Rivera | Address on file | | | | | | | |
| 1893432 | VIRGEN S. SANTIAGO ANDUJAR | Address on file | | | | | | | |
| 1733734 | Virgen S. Santiago Andujar | Address on file | | | | | | | |
| 1918311 | Virgen S. Santiago Andujar | Address on file | | | | | | | |
| 1797912 | Virgen S. Santiago Andujar | Address on file | | | | | | | |
| 1762917 | VIRGEN VEGA ORTIZ | Address on file | | | | | | | |
| 1612607 | Virgen Y Del Valle Diaz | Address on file | | | | | | | |
| 1728183 | VIRGEN Y RODRIGUEZ NEGRON | Address on file | | | | | | | |
| 1524219 | Virgen Y Rodriguez Negron | Address on file | | | | | | | |
| 781779 | VIRGENMINA BERRIOS SANTOS | Address on file | | | | | | | |
| 1099708 | VIRGENMINA CAMACHO MARTINEZ | Address on file | | | | | | | |
| 1099708 | VIRGENMINA CAMACHO MARTINEZ | Address on file | | | | | | | |
| 1702243 | Virgenmina Colon Jusino | Address on file | | | | | | | |
| 2063783 | Virgenmina E Quiles Lousil | Address on file | | | | | | | |
| 1815623 | Virgenmina Gonzalez Serrano | Address on file | | | | | | | |
| 1099724 | VIRGENMINA VAZQUEZ ROMERO | Address on file | | | | | | | |
| 1905563 | Virgilio Aguilar Charon | Address on file | | | | | | | |
| 1810339 | Virgilio Cruz Martinez | Address on file | | | | | | | |
| 1099751 | VIRGILIO OLIVERA AMELY | Address on file | | | | | | | |
| 2162898 | Virgilio Sanchez Figueroa | Address on file | | | | | | | |
| 1629286 | Virgilio Vazquez Cartagena | Address on file | | | | | | | |
| 2090232 | Virgina Cruz Seda | Address on file | | | | | | | |
| 1584067 | Virgina Torres Mendez | Address on file | | | | | | | |
| 2154325 | Virginia Alicea Rivera | Address on file | | | | | | | |
| 1099777 | VIRGINIA APONTE TORRES | Address on file | | | | | | | |
| 2079282 | VIRGINIA ARROYO LOPEZ | Address on file | | | | | | | |
| 1953465 | Virginia C. Gonzalez Marrero | Address on file | | | | | | | |
| 1970800 | Virginia Campos Rivera | Address on file | | | | | | | |
| 2010529 | Virginia Campos Rivera | Address on file | | | | | | | |
| 763204 | VIRGINIA COLON CASTILLO | Address on file | | | | | | | |
| 1595395 | Virginia Diaz Vargas | Address on file | | | | | | | |
| 1099807 | VIRGINIA FERNANDEZ SILVA | Address on file | | | | | | | |
| 1794953 | Virginia Figueroa Ongay | Address on file | | | | | | | |
| 1638592 | VIRGINIA FLORES DELGADO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1859417 | Virginia Flores Rodriguez | Address on file | | | | | | | |
| 1991859 | VIRGINIA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 2063612 | VIRGINIA HERNANDEZ ORTIZ | Address on file | | | | | | | |
| 1995894 | Virginia Hernandez Ortiz | Address on file | | | | | | | |
| 1543647 | Virginia I Anzueta Alvarado | Address on file | | | | | | | |
| 1877375 | Virginia I. Ballester Arocho | Address on file | | | | | | | |
| 1931920 | Virginia Irizarry Rivera | Address on file | | | | | | | |
| 2211493 | Virginia Ivonne Garcia Crespo | Address on file | | | | | | | |
| 2220389 | Virginia Ivonne Garcia Crespo | Address on file | | | | | | | |
| 1674019 | Virginia Lopez Curbelo | Address on file | | | | | | | |
| 1699625 | Virginia M Rios Sanabria | Address on file | | | | | | | |
| 1676447 | Virginia M Rios Sanabria | Address on file | | | | | | | |
| 1632604 | Virginia M. Rios Sanabria | Address on file | | | | | | | |
| 507821 | VIRGINIA M. SANCHEZ CORREA | Address on file | | | | | | | |
| 288499 | VIRGINIA MACHUCA GARCIA | Address on file | | | | | | | |
| 1849645 | VIRGINIA MARI MERCADO | Address on file | | | | | | | |
| 302123 | Virginia Marin Torres | Address on file | | | | | | | |
| 307895 | VIRGINIA MARTINEZ CALDER | Address on file | | | | | | | |
| 939621 | Virginia Ocasio Vazquez | Address on file | | | | | | | |
| 1636620 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1792566 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1850222 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1850927 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1785447 | Virginia Perez Alvira | Address on file | | | | | | | |
| 1794785 | Virginia Perez Alvira | Address on file | | | | | | | |
| 2149721 | Virginia Perez Maestre | Address on file | | | | | | | |
| 1851354 | VIRGINIA RIVERA | Address on file | | | | | | | |
| 1733401 | Virginia Rivera Diaz | Address on file | | | | | | | |
| 1949256 | Virginia Rivera Pantojas | Address on file | | | | | | | |
| 1099877 | VIRGINIA RIVERA ROSADO | Address on file | | | | | | | |
| 2016259 | Virginia Robles Ferrer | Address on file | | | | | | | |
| 2148682 | Virginia Rodriguez Colon | Address on file | | | | | | | |
| 1653084 | VIRGINIA RODRIGUEZ SANCHEZ | Address on file | | | | | | | |
| 512545 | VIRGINIA SANTALIZ AVILA | Address on file | | | | | | | |
| 1662231 | Virginia Soto Huerta | Address on file | | | | | | | |
| 589375 | VIRGINIA VARGAS NIEVES | Address on file | | | | | | | |
| 2183217 | Virginio Jimenez De Leon | Address on file | | | | | | | |
| 2066292 | Virianai Rodriguez Santaliz | Address on file | | | | | | | |
| 1655904 | Virma Judit Santiago Acevedo | Address on file | | | | | | | |
| 1724507 | Virmary Mendez Mendez | Address on file | | | | | | | |
| 1626855 | Virmary Mendez Mendez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1099937 | VIRNA E MERCADO FELIX | Address on file | | | | | | | |
| 1722010 | Virna E. Maldonado Gonzalez | Address on file | | | | | | | |
| 1582791 | Virna L Alvelo Ortiz | Address on file | | | | | | | |
| 1784786 | Virna L. Colon | Address on file | | | | | | | |
| 2064541 | Virna Liz Santiago Arce | Address on file | | | | | | | |
| 1768976 | Virna Parrilla Rodriguez | Address on file | | | | | | | |
| 559307 | VITERLINA TORRES VELAZQUEZ | Address on file | | | | | | | |
| 1468116 | Vitol, Inc | c/o Jurgen Oosthuizen | 2925 Richmond Ave. 11th FL | | | Houston | TX | 77098 | |
| 1468116 | Vitol, Inc | McConnel Valdés LLC | PO Box 364225 | | | San Juan | PR | 00936 | |
| 1736469 | Viveca Theresa Figueroa Caceres | Address on file | | | | | | | |
| 1776097 | Vivecalyn Diaz Ocana | Address on file | | | | | | | |
| 1894437 | Viviam S Acosta Ruiz | Address on file | | | | | | | |
| 2005042 | Viviam S. Acosta Ruiz | Address on file | | | | | | | |
| 1512176 | Vivian A. Rodriguez Bobe | Address on file | | | | | | | |
| 1492129 | VIVIAN A. RODRIGUEZ BOBE | Address on file | | | | | | | |
| 1099967 | VIVIAN A. ROSADO RIOS | Address on file | | | | | | | |
| 589761 | VIVIAN ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 589761 | VIVIAN ACEVEDO JIMENEZ | Address on file | | | | | | | |
| 1897483 | VIVIAN ALMEYDA ACEVEDO | Address on file | | | | | | | |
| 1758159 | VIVIAN ALVAREZ ORTIZ | Address on file | | | | | | | |
| 1771172 | Vivian Arocho Hernandez | Address on file | | | | | | | |
| 2099355 | VIVIAN BAEZ SANTIAGO | Address on file | | | | | | | |
| 1960934 | Vivian C. Crespo Gonzalez | Address on file | | | | | | | |
| 2036956 | Vivian Cabrera Cordero | Address on file | | | | | | | |
| 1895714 | Vivian Calderon Gonzalez | Address on file | | | | | | | |
| 1833814 | Vivian Crespo Miranda | Address on file | | | | | | | |
| 1577461 | Vivian Cruz Figueroa | Address on file | | | | | | | |
| 2012901 | VIVIAN CRUZ MARTINEZ | Address on file | | | | | | | |
| 1099988 | VIVIAN D LUGO LOPEZ | Address on file | | | | | | | |
| 1959602 | Vivian D. Lugo Lopez | Address on file | | | | | | | |
| 144041 | VIVIAN DONATO QUINONES | Address on file | | | | | | | |
| 1637717 | Vivian Duran Jimenez | Address on file | | | | | | | |
| 408727 | VIVIAN E PEREZ ZAMBRANA | Address on file | | | | | | | |
| 408727 | VIVIAN E PEREZ ZAMBRANA | Address on file | | | | | | | |
| 763482 | VIVIAN E ROSARIO VARGAS | Address on file | | | | | | | |
| 851310 | VIVIAN E SOLIS DIAZ | Address on file | | | | | | | |
| 1831129 | Vivian E Torres Rosado | Address on file | | | | | | | |
| 1498467 | Vivian E. Galdamez Reyes | Address on file | | | | | | | |
| 1824655 | Vivian E. Gomez Rivera | Address on file | | | | | | | |
| 1653376 | Vivian E. Mateo Bermudez | Address on file | | | | | | | |
| 2004387 | VIVIAN E. OQUENDO OTERO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2232501 | Vivian E. Rivera Martinez | Address on file | | | | | | | |
| 2232455 | Vivian E. Riviera Martinez | Address on file | | | | | | | |
| 1728239 | VIVIAN E. VARGAS CARRION | Address on file | | | | | | | |
| 2091463 | Vivian Fernandez Crespo | Address on file | | | | | | | |
| 851311 | VIVIAN FUENTES BARRETO | Address on file | | | | | | | |
| 834244 | Vivian G. Maldonado Jimnez | Address on file | | | | | | | |
| 1495555 | VIVIAN GONZALEZ OLIVERO | Address on file | | | | | | | |
| 1505942 | Vivian Gonzalez Olivero | Address on file | | | | | | | |
| 2039644 | Vivian Hernandez Ortega | Address on file | | | | | | | |
| 2407 | Vivian I Acevedo Jimenez | Address on file | | | | | | | |
| 1799498 | Vivian I. Medina Vidal | Address on file | | | | | | | |
| 2206946 | Vivian Ivette Vega | Address on file | | | | | | | |
| 2211936 | Vivian Ivette Vega | Address on file | | | | | | | |
| 1100075 | VIVIAN J MALDONADO SERRA | Address on file | | | | | | | |
| 1100053 | VIVIAN J SANABRIA ORTIZ | Address on file | | | | | | | |
| 1641182 | Vivian J. Saldana Betancourt | Address on file | | | | | | | |
| 1526864 | VIVIAN L GONZALEZ SILVA | Address on file | | | | | | | |
| 1618850 | VIVIAN LOPEZ ALICEA | Address on file | | | | | | | |
| 1665156 | Vivian M Avila Perez | Address on file | | | | | | | |
| 1423957 | Vivian M Morales-Martinez | Address on file | | | | | | | |
| 1423957 | Vivian M Morales-Martinez | Address on file | | | | | | | |
| 1767944 | Vivian M Reyes Robles | Address on file | | | | | | | |
| 1775081 | Vivian M. Avila Perez | Address on file | | | | | | | |
| 1725557 | Vivian M. Avila Pérez | Address on file | | | | | | | |
| 1728184 | Vivian M. Molina Román | Address on file | | | | | | | |
| 1423981 | Vivian M. Morales-Martinez | Address on file | | | | | | | |
| 1423981 | Vivian M. Morales-Martinez | Address on file | | | | | | | |
| 1514094 | Vivian M. Ortiz Gonzalez | Address on file | | | | | | | |
| 2084615 | Vivian M. Reyes Robles | Address on file | | | | | | | |
| 2021292 | Vivian M. Santos Contreras | Address on file | | | | | | | |
| 1883175 | Vivian Maria Avila Perez | Address on file | | | | | | | |
| 1728597 | Vivian Maria Avila Pérez | Address on file | | | | | | | |
| 1504429 | VIVIAN MORALES MONTALVO | Address on file | | | | | | | |
| 1841266 | Vivian N. Martinez Bastian | Address on file | | | | | | | |
| 1485904 | VIVIAN NAPOLEON ROSADO | Address on file | | | | | | | |
| 1491522 | VIVIAN NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 1572447 | Vivian Nieves Cruz | Address on file | | | | | | | |
| 2138504 | Vivian O. Correa Borrero | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1519587 | Vivian Ocasio Soto | Address on file | | | | | | | |
| 763562 | VIVIAN PEREZ GRACIA | Address on file | | | | | | | |
| 2147164 | Vivian Ramirez Torres | Address on file | | | | | | | |
| 441873 | VIVIAN RIVERA ARROYO | Address on file | | | | | | | |
| 2061411 | Vivian Rivera Arroyo | Address on file | | | | | | | |
| 1875989 | Vivian Roche Garcia | Address on file | | | | | | | |
| 1743123 | Vivian Rodriguez Baez | Address on file | | | | | | | |
| 1827349 | VIVIAN RODRIGUEZ FLORES | Address on file | | | | | | | |
| 1676135 | Vivian Rodriguez Perez | Urb. Marisol Calle 5 D-14 | | | | Arecibo | PR | 00612 | |
| 2066267 | VIVIAN RODRIGUEZ RAMOS | Address on file | | | | | | | |
| 1888618 | Vivian Rosario Angueira | Address on file | | | | | | | |
| 1901577 | VIVIAN ROSARIO ANGUEIRA | Address on file | | | | | | | |
| 2134775 | Vivian Rosario Angueira | Address on file | | | | | | | |
| 1678407 | Vivian Ruiz Gomez | Address on file | | | | | | | |
| 2104341 | Vivian S. Alfonso Rivera | Address on file | | | | | | | |
| 1100143 | VIVIAN SANTIAGO TOLEDO | Address on file | | | | | | | |
| 2037017 | VIVIAN SIERRA CRUZ | Address on file | | | | | | | |
| 1738474 | VIVIAN T. LOPEZ COLON | Address on file | | | | | | | |
| 1803538 | VIVIAN T. LOPEZ COLON | Address on file | | | | | | | |
| 1657748 | Vivian Tolentino Rivera | Address on file | | | | | | | |
| 2057057 | Vivian Vanessa Lebron Lebron | Address on file | | | | | | | |
| 1935085 | Vivian Y. Diaz Jimenez | Address on file | | | | | | | |
| 1688702 | Vivian Yadira Melendez Rivera | Address on file | | | | | | | |
| 1100168 | VIVIANA BERRIOS LOZADA | Address on file | | | | | | | |
| 1477262 | VIVIANA COLON PAGAN | Address on file | | | | | | | |
| 1824535 | Viviana De la Paz Cardona | Address on file | | | | | | | |
| 1713034 | VIVIANA DIAZ MULERO | Address on file | | | | | | | |
| 1611078 | VIVIANA ENID LAGARES ROSSY | Address on file | | | | | | | |
| 1620959 | VIVIANA ENID LAGARES ROSSY | Address on file | | | | | | | |
| 1875975 | Viviana Lantigua Garcia | Address on file | | | | | | | |
| 1773770 | Viviana Martinez Torre | Address on file | | | | | | | |
| 2026726 | Viviana Miranda Vega | Address on file | | | | | | | |
| 2056945 | Viviana Miranda Vega | Address on file | | | | | | | |
| 1772081 | VIVIANA ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1609395 | VIVIANA OSORIO SANCHEZ | Address on file | | | | | | | |
| 809551 | VIVIANA PAGAN MARQUEZ | Address on file | | | | | | | |
| 418355 | VIVIANA QUINONES SIERRA | Address on file | | | | | | | |
| 1457733 | VIVIANA QUINONES SIERRA | Address on file | | | | | | | |
| 1100202 | Viviana Rios Hernandez | Address on file | | | | | | | |
| 2085203 | Viviana Rivera Cruz | Address on file | | | | | | | |
| 2023404 | Viviana Rivera Cruz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1667554 | Viviana Rodriguez Lugo | Address on file | | | | | | | |
| 1100215 | VIVIANA TORRES DAVILA | Address on file | | | | | | | |
| 1152798 | VIVIANA TORRES VAZQUEZ | Address on file | | | | | | | |
| 1841481 | VIVIANA VARGAS COLON | Address on file | | | | | | | |
| 1676816 | Viviana Velez Sanchez | Address on file | | | | | | | |
| 1963481 | VIVIANANNETTE DIAZ PIZARRO | Address on file | | | | | | | |
| 1100219 | Vivianannette Diaz Pizarro | Address on file | | | | | | | |
| 1600523 | VIVIANETTE RIVERA RIVERA | Address on file | | | | | | | |
| 1100225 | VIVIANETTE SANCHEZ FELICIA | Address on file | | | | | | | |
| 1834294 | Viviano Nieves | Address on file | | | | | | | |
| 1720274 | Vivien J. Tosado Castro | Address on file | | | | | | | |
| 1773394 | Vivien V Figuerra Torres | Address on file | | | | | | | |
| 2160001 | VIVIEN V. FIGUEROA TORRES | Address on file | | | | | | | |
| 1648876 | Vladimir A. Ojeda Morales | Address on file | | | | | | | |
| 1732081 | VLADIMIR MIRANDA DIAZ | Address on file | | | | | | | |
| 1099497 | Vlimarie Pagan Garay | Address on file | | | | | | | |
| 1492056 | VON M QUESADA MALARET | Address on file | | | | | | | |
| 1593297 | Von Marie Rivera Rivera | Address on file | | | | | | | |
| 1527731 | Vydia E Garcia-Diaz | Address on file | | | | | | | |
| 1527731 | Vydia E Garcia-Diaz | Address on file | | | | | | | |
| 1763561 | W&B Law Offices, PSC | Address on file | | | | | | | |
| 1859877 | Wagda Babilonia Hernandez | Address on file | | | | | | | |
| 1698312 | Wagda Babilonia Hernandez | Address on file | | | | | | | |
| 1860089 | Waldemar A Rivera Santiago | Address on file | | | | | | | |
| 1100280 | WALDEMAR BERRIOS CALDERON | Address on file | | | | | | | |
| 1100280 | WALDEMAR BERRIOS CALDERON | Address on file | | | | | | | |
| 1558115 | Waldemar Burgos Rodriguez | Address on file | | | | | | | |
| 1650118 | WALDEMAR CORREA ORTIZ | Address on file | | | | | | | |
| 1873524 | Waldemar Gonzalez Negron | Address on file | | | | | | | |
| 1873183 | Waldemar Morales Colon | Address on file | | | | | | | |
| 2219316 | Waldemar Nazario Perez | Address on file | | | | | | | |
| 2202594 | Waldemar Nazario Perez | Address on file | | | | | | | |
| 2209483 | Waldemar Nazario Perez | Address on file | | | | | | | |
| 1654291 | Waldemar Pagan Cruz | Address on file | | | | | | | |
| 939768 | WALDEMAR RIVERA TORRES | Address on file | | | | | | | |
| 854630 | Waldemar Rivera Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 460749 | Waldemar Rivera Torres | Address on file | | | | | | | |
| 460749 | Waldemar Rivera Torres | Address on file | | | | | | | |
| 1100346 | WALDEMAR RIVERA TORRES | Address on file | | | | | | | |
| 818775 | WALDEMAR RODRIGUEZ ROJAS | Address on file | | | | | | | |
| 1757580 | Waldemar Torres Morales | Address on file | | | | | | | |
| 2200591 | Waldemar Vega Rodriguez | Address on file | | | | | | | |
| 1508713 | WALDESTRUDIS LEON COSME | Address on file | | | | | | | |
| 1773587 | Waldo A. Falcon Torres | Address on file | | | | | | | |
| 1592888 | WALDO E. SANTIAGO-APONTE | Address on file | | | | | | | |
| 2108056 | Waldo Rivera Alcazar | Address on file | | | | | | | |
| 1742283 | Walesca De Jesus Velez | Address on file | | | | | | | |
| 1651013 | Walesca E. Méndez Pagán | Address on file | | | | | | | |
| 1602133 | Waleska Adames Mercado | Address on file | | | | | | | |
| 1808742 | Waleska Alvarez Nieves | Address on file | | | | | | | |
| 780472 | WALESKA AVILES MEDINA | Address on file | | | | | | | |
| 1584930 | WALESKA AYALA ROMERO | Address on file | | | | | | | |
| 1605997 | WALESKA AYALA ROMERO | Address on file | | | | | | | |
| 1754990 | Waleska Bennazar Alcover | Address on file | | | | | | | |
| 1842885 | Waleska Camacho Cruz | Address on file | | | | | | | |
| 1545918 | Waleska Colon Febo | Address on file | | | | | | | |
| 1587480 | WALESKA DE LA CRUZ ROSARIO | Address on file | | | | | | | |
| 1798483 | Waleska Diaz Esquilin | Address on file | | | | | | | |
| 1689331 | Waleska E Ujaque De Jesus | Address on file | | | | | | | |
| 1814270 | Waleska Estrada Lopez | Address on file | | | | | | | |
| 1784015 | Waleska Feliciano Olan | Address on file | | | | | | | |
| 1773461 | Waleska Feliciano Olan | Address on file | | | | | | | |
| 1656242 | WALESKA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 1100439 | WALESKA FIGUEROA SANTIAGO | Address on file | | | | | | | |
| 590466 | WALESKA GARCIA COLON | Address on file | | | | | | | |
| 1768534 | WALESKA GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 853128 | WALESKA GONZALEZ TIRADO | Address on file | | | | | | | |
| 590470 | WALESKA HERNANDEZ MORALES | Address on file | | | | | | | |
| 1831647 | WALESKA HERNANDEZ MORALES | Address on file | | | | | | | |
| 1100453 | WALESKA I ROLON OSORIO | Address on file | | | | | | | |
| 1610044 | Waleska I. Aldebol Mora | Address on file | | | | | | | |
| 2095814 | Waleska I. Rivera Gonzalez | Address on file | | | | | | | |
| 763917 | Waleska I. Torres Vega | Address on file | | | | | | | |
| 1768431 | Waleska J. Rodriguez Bonilla | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1820641 | WALESKA JIMENEZ RUIZ | Address on file | | | | | | | |
| 1505918 | Waleska L. Rivera Aponte | Address on file | | | | | | | |
| 1505918 | Waleska L. Rivera Aponte | Address on file | | | | | | | |
| 1541974 | Waleska Lorenzo Muniz | Address on file | | | | | | | |
| 1775038 | Waleska Irizarry Vazquez | Address on file | | | | | | | |
| 1789523 | WALESKA LUCCA TORRES | Address on file | | | | | | | |
| 1660445 | Waleska M. Maldonado Lafuente | Address on file | | | | | | | |
| 1664718 | Waleska M. Rivera Ramirez | Address on file | | | | | | | |
| 293502 | WALESKA MALDONADO TORRES | Address on file | | | | | | | |
| 1775252 | Waleska Marie Rivera Ramirez | Address on file | | | | | | | |
| 1100477 | WALESKA MERCED VILLEGAS | Address on file | | | | | | | |
| 1100478 | WALESKA MIRANDA GONZALEZ | Address on file | | | | | | | |
| 763933 | WALESKA MIRANDA SOTO | Address on file | | | | | | | |
| 338926 | Waleska Molina Ruiz | Address on file | | | | | | | |
| 1478743 | WALESKA MUNIZ PEREZ | Address on file | | | | | | | |
| 1675079 | WALESKA NAZARIO ALMODOVAR | Address on file | | | | | | | |
| 1761178 | Waleska Nieves Perez | Address on file | | | | | | | |
| 1715454 | Waleska Nieves Soto | Address on file | | | | | | | |
| 1745246 | Waleska Nieves Soto | Address on file | | | | | | | |
| 1912227 | Waleska Perez Caraballo | Address on file | | | | | | | |
| 1644918 | WALESKA PEREZ QUINONES | Address on file | | | | | | | |
| 1771468 | Waleska Rivera Chinea | Address on file | | | | | | | |
| 1976084 | Waleska Rivera Gonzalez | Address on file | | | | | | | |
| 1736373 | Waleska Rodriguez Colon | Address on file | | | | | | | |
| 575252 | Waleska Vega Gonzalez | Address on file | | | | | | | |
| 1795980 | Waleska Vega Gonzalez | Address on file | | | | | | | |
| 1100531 | Waleska Vega Gonzalez | Address on file | | | | | | | |
| 1848688 | Waleske Del C. Fantauzzi Mendez | Address on file | | | | | | | |
| 1374329 | WALITZA ESCALERA CALDERON | Address on file | | | | | | | |
| 1487493 | WALLEN MERCADO PEREZ | Address on file | | | | | | | |
| 1487672 | Wallen Percado Perez | Address on file | | | | | | | |
| 1506173 | Wallesca Diaz Lopez | Address on file | | | | | | | |
| 1697936 | WALLESKA MORRO VEGA | Address on file | | | | | | | |
| 1100554 | WALLIS J GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1100554 | WALLIS J GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1758231 | Walma Y. Rivera Escalera | Address on file | | | | | | | |
| 590649 | WALMARIE VEGA TORRES | 14 ESTANCIAS DE LA CEIBA | | | | HATILLO | PR | 00659 | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1773684 | WALTER HERNANDEZ ECHEVARRIA | Address on file | | | | | | | |
| 217741 | WALTER HERNANDEZ ECHEVARRIA | Address on file | | | | | | | |
| 939875 | Walter Izquierdo Rodriguez | Address on file | | | | | | | |
| 1541166 | Walter Izquierdo Rodriguez | Address on file | | | | | | | |
| 1100602 | WALTER IZQUIERDO RODRIGUEZ | Address on file | | | | | | | |
| 764041 | WALTER IZQUIERDO RODRIGUEZ | Address on file | | | | | | | |
| 1750017 | Walter J. Colon Serrano | Address on file | | | | | | | |
| 1739579 | Walter Justiniano Rodriquez | Address on file | | | | | | | |
| 1818900 | WALTER LABOY | Address on file | | | | | | | |
| 1951996 | WALTER LABOY VARGAS | Address on file | | | | | | | |
| 1100613 | WALTER MARTINEZ FUENTES | Address on file | | | | | | | |
| 1581884 | WALTER NEGRON MONTALVO | Address on file | | | | | | | |
| 1100637 | WALTER R LAMELA SOTO | Address on file | | | | | | | |
| 1737750 | Walter Rodriguez Rios | Address on file | | | | | | | |
| 1583998 | WALTER ROSARIO SANTANA | Address on file | | | | | | | |
| 2076876 | Walter Ruiz | Address on file | | | | | | | |
| 1917058 | Walter Sanabria Rivera | Address on file | | | | | | | |
| 1524014 | WALTER SNEED RODRIGUEZ | Address on file | | | | | | | |
| 1558111 | WALTON FIGUIENDO RODRIQUEZ | Address on file | | | | | | | |
| 1620867 | WANDA A BERRIOS MERCED | Address on file | | | | | | | |
| 1620852 | WANDA A. BERRIOS MERCED | Address on file | | | | | | | |
| 1878739 | Wanda A. Morales Castillo | Address on file | | | | | | | |
| 1780640 | Wanda Adorno Pabón | Address on file | | | | | | | |
| 1655556 | WANDA AGUILA SANTANA | Address on file | | | | | | | |
| 1962466 | Wanda Albert Torres | Address on file | | | | | | | |
| 1763808 | Wanda Alvarez Santiago | Address on file | | | | | | | |
| 1815908 | WANDA AMADEO GUTIERREZ | Address on file | | | | | | | |
| 2106265 | Wanda Birriel Fernandez | Address on file | | | | | | | |
| 1863136 | Wanda Burgos Lopez | Address on file | | | | | | | |
| 1574633 | Wanda C. LEBRON GUADALUPE | Address on file | | | | | | | |
| 1775445 | Wanda Caldas Polanco | Address on file | | | | | | | |
| 1701384 | WANDA CAMACHO ORTIZ | Address on file | | | | | | | |
| 1100735 | WANDA CANINO LOPEZ | Address on file | | | | | | | |
| 1603673 | Wanda Caquias Cruz | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1772681 | Wanda Caraballo Resto | Address on file | | | | | | | |
| 1727746 | Wanda Cardona | Address on file | | | | | | | |
| 80780 | WANDA CARTAGENA MOLINA | Address on file | | | | | | | |
| 1558104 | WANDA CASIANO SOSA | Address on file | | | | | | | |
| 1533493 | Wanda Collazo Rosado | Address on file | | | | | | | |
| 1583436 | Wanda Colon Almena | Address on file | | | | | | | |
| 1763761 | Wanda Colon Rodriguez | Address on file | | | | | | | |
| 1770299 | Wanda Colón Rodríguez | Address on file | | | | | | | |
| 1735737 | Wanda Colon Rosa | Address on file | | | | | | | |
| 1530041 | WANDA COLON ROSA | Address on file | | | | | | | |
| 1512529 | WANDA CRISTINA LEBRON GUADALUPE | Address on file | | | | | | | |
| 1634811 | WANDA CRISTINA LEBRON GUADALUPE | Address on file | | | | | | | |
| 2044038 | Wanda Cruz Leon | Address on file | | | | | | | |
| 1788454 | Wanda Cruz Torres | Address on file | | | | | | | |
| 1770034 | Wanda Cruz Torres | Address on file | | | | | | | |
| 1696430 | Wanda D. Sierra Rodriguez | Address on file | | | | | | | |
| 1589837 | Wanda Davis Rodríguez | Address on file | | | | | | | |
| 1536940 | Wanda del C. Rivera Gonzalez | Address on file | | | | | | | |
| 1759213 | Wanda Domoracki | Address on file | | | | | | | |
| 1864383 | WANDA E APONTE MARTINEZ | Address on file | | | | | | | |
| 1644033 | WANDA E CALDERON SANTOS | Address on file | | | | | | | |
| 790093 | WANDA E DIAZ PEREZ | Address on file | | | | | | | |
| 1748435 | WANDA E RIVERA GARCIA | Address on file | | | | | | | |
| 470830 | WANDA E RODRIGUEZ GARCIA | Address on file | | | | | | | |
| 2008068 | Wanda E. Aguirre Santiago | Address on file | | | | | | | |
| 1614558 | Wanda E. Alverio Ayala | Address on file | | | | | | | |
| 1614558 | Wanda E. Alverio Ayala | Address on file | | | | | | | |
| 1983306 | WANDA E. AMEZQUITA GONZALEZ | Address on file | | | | | | | |
| 1853650 | Wanda E. Aponte Martinez | Address on file | | | | | | | |
| 1660740 | Wanda E. Aponte Martinez | Address on file | | | | | | | |
| 1656417 | Wanda E. Astacio Figueroa | Address on file | | | | | | | |
| 1656417 | Wanda E. Astacio Figueroa | Address on file | | | | | | | |
| 1794703 | Wanda E. Caez Rosario | Address on file | | | | | | | |
| 590852 | Wanda E. Calderon Santos | Address on file | | | | | | | |
| 83778 | Wanda E. Castro Lopez | Address on file | | | | | | | |
| 1801358 | WANDA E. CASTRO LOPEZ | Address on file | | | | | | | |
| 852431 | WANDA E. COLON GONZALEZ | Address on file | | | | | | | |
| 1500695 | Wanda E. Cruz Echevarria | Address on file | | | | | | | |
| 1916913 | Wanda E. Diaz Perez | Address on file | | | | | | | |
| 1948373 | Wanda E. Diaz Perez | Address on file | | | | | | | |
| 2011261 | Wanda E. Diaz Perez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1800627 | Wanda E. Diaz Perez | Address on file | | | | | | | |
| 1920890 | Wanda E. Galarza Cruz | Address on file | | | | | | | |
| 1875767 | Wanda E. Garcia Hernandez | Address on file | | | | | | | |
| 195923 | WANDA E. GONZALEZ ALVARADO | Address on file | | | | | | | |
| 201098 | Wanda E. Gonzalez Mercado | Address on file | | | | | | | |
| 1100814 | WANDA E. MORALES IRIZARRY | Address on file | | | | | | | |
| 851376 | WANDA E. ORTIZ FUENTES | Address on file | | | | | | | |
| 1993494 | Wanda E. Pagan Reyes | Address on file | | | | | | | |
| 1100829 | WANDA E. RIVERA GARCIA | Address on file | | | | | | | |
| 1602451 | Wanda E. Velazquez Santiago | Address on file | | | | | | | |
| 1598265 | Wanda Enid Astacio Figueroa | Address on file | | | | | | | |
| 1598265 | Wanda Enid Astacio Figueroa | Address on file | | | | | | | |
| 1797180 | WANDA ENID GONZALEZ ALVARADO | Address on file | | | | | | | |
| 1769154 | Wanda Enid Rivera Ostolaza | Address on file | | | | | | | |
| 1677094 | WANDA ENID TORO RODRIGUEZ | Address on file | | | | | | | |
| 1790362 | Wanda Evelyn Diaz Perez | Address on file | | | | | | | |
| 791129 | WANDA FEBUS PAGAN | Address on file | | | | | | | |
| 1100851 | WANDA FEBUS PAGAN | Address on file | | | | | | | |
| 1883201 | Wanda Figueroa Rodriguez | Address on file | | | | | | | |
| 1825333 | Wanda Figueroa Rodriguez | Address on file | | | | | | | |
| 1601782 | WANDA FLORES RIVERA | Address on file | | | | | | | |
| 1577710 | Wanda G Benitez Rodriquez | Address on file | | | | | | | |
| 2221229 | Wanda G Perez | Address on file | | | | | | | |
| 1590850 | WANDA G SANTOS STGO | Address on file | | | | | | | |
| 939960 | WANDA G VEGUILLA FLORES | Address on file | | | | | | | |
| 1540851 | WANDA G. SANCHEZ ORTIZ | Address on file | | | | | | | |
| 1654283 | Wanda Garcia Mendez | Address on file | | | | | | | |
| 1522512 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 186641 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 1100878 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 764270 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 939966 | WANDA GARCIA NAZARIO | Address on file | | | | | | | |
| 1467839 | Wanda Gelabert Santiago | Address on file | | | | | | | |
| 1467839 | Wanda Gelabert Santiago | Address on file | | | | | | | |
| 1618507 | WANDA GISELA SANTOS | Address on file | | | | | | | |
| 1859851 | Wanda Gomez Frias | Address on file | | | | | | | |
| 1749772 | WANDA GUADALUPE RAMOS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1153013 | WANDA GUILBE ALOMAR | Address on file | | | | | | | |
| 1521615 | Wanda Guivas Pepin | Address on file | | | | | | | |
| 2149523 | Wanda H Rivera Vazquez | Address on file | | | | | | | |
| 1528530 | Wanda Hernandez Santos | Address on file | | | | | | | |
| 764293 | WANDA I ABRIL LEBRON | Address on file | | | | | | | |
| 1518203 | Wanda I Alicea Serrano | Address on file | | | | | | | |
| 1497787 | WANDA I ALICEA SERRANO | Address on file | | | | | | | |
| 2079148 | WANDA I ALVARADO VELEZ | Address on file | | | | | | | |
| 1100706 | WANDA I AMALBERT VILLEGAS | Address on file | | | | | | | |
| 1655064 | Wanda I Bultron Rodriguez | Address on file | | | | | | | |
| 1641099 | WANDA I CARRASQUILLO HERNANDEZ | Address on file | | | | | | | |
| 87361 | WANDA I CEPEDA CORDERO | Address on file | | | | | | | |
| 1777026 | Wanda I Chaves Canals | Address on file | | | | | | | |
| 1866106 | WANDA I COLLAZO PEREZ | Address on file | | | | | | | |
| 98567 | Wanda I Colon Martinez | Address on file | | | | | | | |
| 590921 | WANDA I COLON RIVERA | Address on file | | | | | | | |
| 1768845 | Wanda I Cruz Rodriguez | Address on file | | | | | | | |
| 764344 | WANDA I CUEVAS NAZARIO | Address on file | | | | | | | |
| 789962 | WANDA I DIAZ MARTINEZ | Address on file | | | | | | | |
| 1720567 | Wanda I Fernandez Aviles | Address on file | | | | | | | |
| 2161818 | Wanda I Ferrer Ocasio | Address on file | | | | | | | |
| 1809602 | WANDA I FIGUEROA COLLAZO | Address on file | | | | | | | |
| 1640802 | WANDA I FIGUEROA LOPEZ | Address on file | | | | | | | |
| 2214016 | Wanda I Figueroa Velazquez | Address on file | | | | | | | |
| 1549281 | Wanda I Figueroa Velazquez | Address on file | | | | | | | |
| 1530903 | WANDA I GOMEZ FRANCO | Address on file | | | | | | | |
| 794140 | WANDA I GONZALEZ ACEVEDO | Address on file | | | | | | | |
| 1768501 | Wanda I Gonzalez Rodriguez | Address on file | | | | | | | |
| 1101064 | WANDA I GRACIANI CURET | Address on file | | | | | | | |
| 1861356 | Wanda I Jimenez Lopez | Address on file | | | | | | | |
| 1537261 | WANDA I LOPEZ RIVERA | Address on file | | | | | | | |
| 1101093 | WANDA I LOPEZ RIVERA | Address on file | | | | | | | |
| 1874216 | WANDA I LUCENA ORTIZ | Address on file | | | | | | | |
| 320478 | Wanda I Medina Rivera | Address on file | | | | | | | |
| 320478 | Wanda I Medina Rivera | Address on file | | | | | | | |
| 320478 | Wanda I Medina Rivera | Address on file | | | | | | | |
| 2088735 | Wanda I Mendez de La Paz | Address on file | | | | | | | |
| 1101135 | WANDA I MINGUELA VAZQUEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1493237 | WANDA I MINGUELA VAZQUEZ | Address on file | | | | | | | |
| 1600922 | WANDA I NOGUERAS RAMOS | Address on file | | | | | | | |
| 2233791 | Wanda I Ortiz Rivera | Address on file | | | | | | | |
| 1539523 | Wanda I Pabon Feliciano | Address on file | | | | | | | |
| 1664843 | WANDA I PAGAN DURAN | Address on file | | | | | | | |
| 1942741 | Wanda I Quinones Santiago | Address on file | | | | | | | |
| 2087699 | Wanda I Resto Cruz | Address on file | | | | | | | |
| 851393 | WANDA I RICHARD VAZQUEZ | Address on file | | | | | | | |
| 1669811 | Wanda I Ríos Ramos | Address on file | | | | | | | |
| 940072 | WANDA I RIVERA | Address on file | | | | | | | |
| 1586570 | Wanda I Rivera Ortiz | Address on file | | | | | | | |
| 2096531 | Wanda I Rivera Pagan | Address on file | | | | | | | |
| 1504874 | Wanda I Rivera Velazquez | Address on file | | | | | | | |
| 851400 | WANDA I RODRIGUEZ HERNANDEZ | Address on file | | | | | | | |
| 2046938 | Wanda I Rodriguez Rodriguez | 7-37 Calle 14 Urbanizacion Miraflores | | | | Bayamon | PR | 00957 | |
| 1471280 | Wanda I Rodriguez Torres | Address on file | | | | | | | |
| 1729476 | WANDA I ROSADO GUZMAN | Address on file | | | | | | | |
| 1575003 | Wanda I Santiago Salicrup | Address on file | | | | | | | |
| 1599192 | WANDA I SANTIAGO SALICRUP | Address on file | | | | | | | |
| 1571237 | WANDA I SOSTRE LACOT | Address on file | | | | | | | |
| 591058 | WANDA I SOTO RUIZ | Address on file | | | | | | | |
| 1866550 | Wanda I Vazquez Centeno | Address on file | | | | | | | |
| 2132111 | Wanda I Vazquez Medina | Address on file | | | | | | | |
| 1741770 | Wanda I. Acosta Arocho | Address on file | | | | | | | |
| 1668478 | Wanda I. Almodóvar Torres | Address on file | | | | | | | |
| 1749966 | Wanda I. Arce Cruz | Address on file | | | | | | | |
| 1792622 | Wanda I. Arce Cruz | Address on file | | | | | | | |
| 2060256 | WANDA I. ARVELO MORALES | Address on file | | | | | | | |
| 1833588 | Wanda I. Baez Perez | Address on file | | | | | | | |
| 2219787 | Wanda I. Barbosa Perez | Address on file | | | | | | | |
| 1100922 | Wanda I. Barrios Gonzalez | Estancias de Barceloneta | 12 Calle Dorada | | | Barceloneta | PR | 00617-2403 | |
| 1599976 | Wanda I. Cedeño Torres | Address on file | | | | | | | |
| 1900594 | WANDA I. CHAVES CANAL | Address on file | | | | | | | |
| 2153533 | Wanda I. Chupany Tirado | Address on file | | | | | | | |
| 1701523 | Wanda I. Colon Caro | Address on file | | | | | | | |
| 106686 | WANDA I. CORDERO SUAREZ | Address on file | | | | | | | |
| 1679096 | WANDA I. CORTES VAZQUEZ | PO BOX 1798 | | | | UTUADO | PR | 00641 | |
| 1665172 | Wanda I. Cosme Cosme | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1700843 | Wanda I. Cosme Cosme | Address on file | | | | | | | |
| 1739368 | Wanda I. Cosme Cosme | Address on file | | | | | | | |
| 939998 | Wanda I. Cotto Alamo | Parque Encuestre G-61 Calle Dulce Sueno | | | | Carolina | PR | 00987-0000 | |
| 111035 | WANDA I. COTTO LEBRON | Address on file | | | | | | | |
| 1815981 | Wanda I. Del Campo Figueroa | Address on file | | | | | | | |
| 1772820 | Wanda I. Delgado Hernandez | Address on file | | | | | | | |
| 137182 | WANDA I. DIAZ CRUZ | Address on file | | | | | | | |
| 2020965 | Wanda I. Diaz Martinez | Address on file | | | | | | | |
| 2107313 | Wanda I. Diaz Martinez | Address on file | | | | | | | |
| 1524500 | Wanda I. Dragoni Baez | Address on file | | | | | | | |
| 1858845 | Wanda I. Falu Villegas | Address on file | | | | | | | |
| 1755904 | Wanda I. Figueroa Cabrera | Address on file | | | | | | | |
| 1584387 | Wanda I. Figueroa Rios | Address on file | | | | | | | |
| 1850591 | WANDA I. FIGUEROA TORRES | Address on file | | | | | | | |
| 1589846 | Wanda I. Garcia | Address on file | | | | | | | |
| 1790942 | WANDA I. GARCIA MONTANEZ | Address on file | | | | | | | |
| 2039884 | Wanda I. Gomez Melendez | Address on file | | | | | | | |
| 1654174 | Wanda I. Hernandez Lopez | Address on file | | | | | | | |
| 1589162 | Wanda I. Hernandez Rodriguez | Address on file | | | | | | | |
| 1849915 | Wanda I. Ilarraza Cruz | Address on file | | | | | | | |
| 239888 | Wanda I. Jimenez Lopez | Address on file | | | | | | | |
| 1808192 | Wanda I. Jimenez Lopez | Address on file | | | | | | | |
| 1871967 | Wanda I. Jimenez Lopez | Address on file | | | | | | | |
| 1742909 | Wanda I. Jimenez Rivera | Address on file | | | | | | | |
| 1844993 | WANDA I. LEBRON LOPEZ | Address on file | | | | | | | |
| 2039415 | Wanda I. Lopez Soto | Address on file | | | | | | | |
| 281477 | WANDA I. LUGO ROBLES | Address on file | | | | | | | |
| 1809731 | WANDA I. LUGO SANTOS | Address on file | | | | | | | |
| 1694699 | Wanda I. Lugo Santos | Address on file | | | | | | | |
| 1780010 | Wanda I. Lugo Santos | Address on file | | | | | | | |
| 1938138 | Wanda I. Magobet Seda | Address on file | | | | | | | |
| 1744748 | Wanda I. Maisonet Diaz | Address on file | | | | | | | |
| 1930447 | Wanda I. Marrero Quinones | Address on file | | | | | | | |
| 1101118 | Wanda I. Massanet Novales | Address on file | | | | | | | |
| 1626415 | Wanda I. Mejias Vega | Address on file | | | | | | | |
| 1595654 | WANDA I. MELENDEZ FIGUEROA | Address on file | | | | | | | |
| 2020247 | Wanda I. Mendez Borrero | Address on file | | | | | | | |
| 2130562 | Wanda I. Mendez Borrero | Address on file | | | | | | | |
| 1750264 | WANDA I. MILIAN DELGADO | Address on file | | | | | | | |
| 1758664 | WANDA I. MONGE REYES | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1753694 | WANDA I. MORALES PEREZ | Address on file | | | | | | | |
| 1660521 | Wanda I. Morales Torres | Address on file | | | | | | | |
| 2159307 | Wanda I. Munoz Feliciano | Address on file | | | | | | | |
| 1652438 | Wanda I. Nadal Fernandez | Address on file | | | | | | | |
| 2211240 | Wanda I. Negron Cintron | Address on file | | | | | | | |
| 1893493 | WANDA I. ORTIS RIVERA | Address on file | | | | | | | |
| 1933072 | Wanda I. Ortiz Rivera | Address on file | | | | | | | |
| 854028 | WANDA I. ORTIZ SANTIAGO | Address on file | | | | | | | |
| 384350 | WANDA I. ORTIZ SANTIAGO | Address on file | | | | | | | |
| 1774964 | Wanda I. Pérez Aguayo | Address on file | | | | | | | |
| 1670057 | WANDA I. PEREZ JIMENEZ | Address on file | | | | | | | |
| 2205012 | Wanda I. Perez Lopez | Address on file | | | | | | | |
| 1887420 | Wanda I. Perez Rios | Address on file | | | | | | | |
| 1702253 | WANDA I. PEREZ VEGA | Address on file | | | | | | | |
| 1876157 | Wanda I. Pizarro Abreu | Address on file | | | | | | | |
| 1745966 | Wanda I. Polanco Mercado | Address on file | | | | | | | |
| 2220374 | Wanda I. Ramos Ortega | Address on file | | | | | | | |
| 432480 | WANDA I. RENOVALES RIVERA | Address on file | | | | | | | |
| 1552602 | Wanda I. Resto Camacho | Address on file | | | | | | | |
| 1846852 | Wanda I. Reveron Lebron | Address on file | | | | | | | |
| 1719315 | Wanda I. Rios Ramos | Address on file | | | | | | | |
| 1583422 | Wanda I. Rivera Arroyo | Address on file | | | | | | | |
| 2219817 | Wanda I. Rivera Lopez | Address on file | | | | | | | |
| 2215011 | Wanda I. Rivera Lopez | Address on file | | | | | | | |
| 1591688 | Wanda I. Rivera Rojas | Address on file | | | | | | | |
| 1613344 | WANDA I. RIVERA ROJAS AND JOSE A. GALLART MARQUES | Address on file | | | | | | | |
| 461587 | WANDA I. RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 461587 | WANDA I. RIVERA VELAZQUEZ | Address on file | | | | | | | |
| 1985487 | Wanda I. Rivera-Rojas | Address on file | | | | | | | |
| 854663 | WANDA I. RODRIGUEZ ALEMAN | Address on file | | | | | | | |
| 1784961 | Wanda I. Rodriguez Gonzalez | Address on file | | | | | | | |
| 1860205 | Wanda I. Rodriguez Martinez | Address on file | | | | | | | |
| 2066095 | Wanda I. Rodriguez Matos | Address on file | | | | | | | |
| 591035 | WANDA I. RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 1632030 | Wanda I. Rodriguez Rivera | Address on file | | | | | | | |
| 484620 | WANDA I. ROJAS ALVAREZ | Address on file | | | | | | | |
| 487593 | WANDA I. ROMAN MARTINEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 494107 | WANDA I. ROSADO MERCADO | Address on file | | | | | | | |
| 1667468 | Wanda I. Rosario Pérez | Address on file | | | | | | | |
| 1871453 | Wanda I. Saez Rodriguez | Address on file | | | | | | | |
| 1101321 | Wanda I. Santiago Agosto | Address on file | | | | | | | |
| 1101322 | WANDA I. SANTIAGO ALVARDO | URB. JARDINES DE SANTA ANA | CALLE 2 A30 | | | COAMO | PR | 00769 | |
| 1557549 | WANDA I. SANTIAGO PAGAN | Address on file | | | | | | | |
| 1101412 | WANDA I. SASTRE MEJIAS | Address on file | | | | | | | |
| 1930725 | Wanda I. Segarra Garcia | Address on file | | | | | | | |
| 1935278 | Wanda I. Serrano Rodriguez | Address on file | | | | | | | |
| 1605636 | Wanda I. Silva Canales | Address on file | | | | | | | |
| 1492003 | Wanda I. Tapia Solis | Address on file | | | | | | | |
| 1556522 | Wanda I. Torres Morales | Address on file | | | | | | | |
| 1955650 | Wanda I. Valentin Crespo | Address on file | | | | | | | |
| 1819593 | Wanda I. Vazquez Santell | Address on file | | | | | | | |
| 1666671 | Wanda I. Vega Rodriguez | Address on file | | | | | | | |
| 1856005 | Wanda I. Vizcarrondo Cordero | Address on file | | | | | | | |
| 1768132 | Wanda Ibeleese Pastor Melendez | Address on file | | | | | | | |
| 2022847 | Wanda Iris Figueroa Rojas | Address on file | | | | | | | |
| 1928996 | WANDA IRIS RIVERA GONZALEZ | Address on file | | | | | | | |
| 1185588 | WANDA IVELISSE COLON ABREU | Address on file | | | | | | | |
| 2081618 | Wanda Ivelisse Lopez Rivera | P. O. Box 371193 | | | | Cayey | PR | 00737-1193 | |
| 1740194 | WANDA IVELISSE MALDONADO ORENGO | Address on file | | | | | | | |
| 1922136 | WANDA IVELISSE MANFREDI SANTIAGO | PO BOX 3501 PMB 300 | | | | JUANA DIAZ | PR | 00795 | |
| 1785064 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1957421 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1891711 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1955083 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1786088 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1784938 | Wanda Ivelisse Morales Colon | Address on file | | | | | | | |
| 1789725 | Wanda Ivelisse Pratts Santiago | Address on file | | | | | | | |
| 1868899 | Wanda Ivelisse Rivera Gerena | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1845472 | Wanda Ivelisse Rivera Ramos | Address on file | | | | | | | |
| 2156973 | Wanda Ivelisse Sopalueda Ortiz | Address on file | | | | | | | |
| 1761644 | Wanda Iveliz Quinones Corredor | Address on file | | | | | | | |
| 1901112 | Wanda Ivette Carrasquillo Morales | Address on file | | | | | | | |
| 2204670 | Wanda Ivette Colon Alicea | Address on file | | | | | | | |
| 2098718 | WANDA IVETTE CRUZ GONZALEZ | Address on file | | | | | | | |
| 1901655 | Wanda Ivette Figueroa Byron | Address on file | | | | | | | |
| 2005471 | Wanda Ivette Figueroa Byron | Address on file | | | | | | | |
| 1779097 | Wanda Ivette Gaetan Sierra | Address on file | | | | | | | |
| 1929543 | Wanda Ivette Morales Martinez | HC 55 Box 24425 | | | | Ceiba | PR | 00735 | |
| 1832411 | Wanda Ivette Morales Rodriguez | Address on file | | | | | | | |
| 1683751 | WANDA IVETTE ORTIZ RESTO | Address on file | | | | | | | |
| 1857908 | Wanda Ivette Perez Acevedo | Address on file | | | | | | | |
| 401880 | WANDA IVETTE PEREZ ESCALERA | Address on file | | | | | | | |
| 1887028 | Wanda Ivette Perez Roman | Address on file | | | | | | | |
| 1557356 | Wanda Ivette Rivera Gonzalez | Address on file | | | | | | | |
| 1580645 | Wanda Ivette Sanchez Roman | Address on file | | | | | | | |
| 1671797 | WANDA J ALVAREZ LLORENS | Address on file | | | | | | | |
| 1702692 | WANDA J NEGRON RAMIREZ | Address on file | | | | | | | |
| 1749420 | WANDA J SAID PEREZ | Address on file | | | | | | | |
| 1564333 | WANDA J. QUINONES ACOSTA | Address on file | | | | | | | |
| 2220529 | Wanda Jimenez Asencio | Address on file | | | | | | | |
| 2060754 | Wanda Jorge Barreto | Address on file | | | | | | | |
| 1101431 | Wanda L Alfonso Garay | Address on file | | | | | | | |
| 1522862 | WANDA L ALVARADO ALVARADO | Address on file | | | | | | | |
| 100880 | Wanda L Colon Rodriguez | Address on file | | | | | | | |
| 1727072 | Wanda L Cruz Rosario | Address on file | | | | | | | |
| 1738266 | WANDA L CRUZ ROSARIO | Address on file | | | | | | | |
| 1738266 | WANDA L CRUZ ROSARIO | Address on file | | | | | | | |
| 1767956 | Wanda L Diaz Reyes | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1101476 | WANDA L RIVERA ARROYO | Address on file | | | | | | | |
| 1568137 | Wanda L Rivera Luciano | Address on file | | | | | | | |
| 1697135 | WANDA L RIVERA PLAZA | Address on file | | | | | | | |
| 1632840 | Wanda L Rodriguez Velasquez | Address on file | | | | | | | |
| 1764008 | WANDA L TRINIDAD SILVA | Address on file | | | | | | | |
| 1657692 | Wanda I. Amalbert Villegas | Address on file | | | | | | | |
| 2017488 | Wanda L. Arroyo Rosado | HC 91 Buzon 10466 | | | | Vega Alta | PR | 00692 | |
| 1895883 | WANDA L. MANSO CEPEDA | Address on file | | | | | | | |
| 1672052 | Wanda L. Moyett Rodriguez | HC-12 Box 7003 | | | | Humacao | PR | 00791 | |
| 1603648 | WANDA L. ORSINI RECIO | Address on file | | | | | | | |
| 1698051 | Wanda L. Torres Cruz | Address on file | | | | | | | |
| 1835550 | WANDA LIZ CESANI LOPEZ | Address on file | | | | | | | |
| 2053100 | WANDA LIZ NIEVES NIEVES | Address on file | | | | | | | |
| 1636420 | Wanda Llanos Rohena | Address on file | | | | | | | |
| 1769074 | WANDA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 858692 | WANDA M ABREU ORTIZ | Address on file | | | | | | | |
| 450262 | WANDA M RIVERA MARTINEZ | Address on file | | | | | | | |
| 1474406 | Wanda M Soto Olivencia | Address on file | | | | | | | |
| 2029252 | Wanda M. Calderon Reyes | Address on file | | | | | | | |
| 1824039 | Wanda M. Colon Morales | Address on file | | | | | | | |
| 1496262 | WANDA M. COLON VERA | Address on file | | | | | | | |
| 852872 | WANDA M. FIGUEROA CARRASQUILLO | Address on file | | | | | | | |
| 1498593 | Wanda M. Quinones Negroni | Address on file | | | | | | | |
| 1494002 | Wanda M. Ramirez Rojas | Address on file | | | | | | | |
| 1947640 | Wanda M. Reyes Ruiz | Address on file | | | | | | | |
| 1598819 | Wanda M. Rosa Fernandez | Address on file | | | | | | | |
| 1668946 | WANDA MALDONADO AVILES | Address on file | | | | | | | |
| 2023584 | Wanda Maldonado Echevarria | Address on file | | | | | | | |
| 96909 | Wanda Maria Colon Cruz | Address on file | | | | | | | |
| 764670 | WANDA MARTINEZ ROSA | Address on file | | | | | | | |
| 314524 | Wanda Marzan Gonzalez | Address on file | | | | | | | |
| 1761314 | Wanda Medina | Address on file | | | | | | | |
| 1659782 | Wanda Melendez Maisonet | Address on file | | | | | | | |
| 1955704 | Wanda Melendez Vazquez | Address on file | | | | | | | |
| 2059068 | Wanda Mendez Ramos | Address on file | | | | | | | |
| 1917279 | Wanda Mendez Ramos | Address on file | | | | | | | |
| 1863919 | WANDA MIRANDA BERMUDEZ | Address on file | | | | | | | |
| 1486013 | WANDA MONTEVERDE ACOSTA | Address on file | | | | | | | |
| 1728821 | Wanda Mora Rosado | Address on file | | | | | | | |
| 1916702 | Wanda N Pacheco Olivera | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1978329 | Wanda N Pacheco Olivera | Address on file | | | | | | | |
| 1769482 | WANDA N PAGAN PARRILLA | Address on file | | | | | | | |
| 1677100 | Wanda N. Colon Torres | Address on file | | | | | | | |
| 1533466 | WANDA NAHIR CARLO MORALES | Address on file | | | | | | | |
| 1979271 | WANDA NEGRON ESTRADA | Address on file | | | | | | | |
| 1821958 | Wanda Negron Estrada | Address on file | | | | | | | |
| 2018780 | Wanda Nieves Cruz | Address on file | | | | | | | |
| 1968756 | Wanda O. Ortega Hernandez | Address on file | | | | | | | |
| 764716 | WANDA ORTIZ COLON | Address on file | | | | | | | |
| 1923320 | Wanda Ortiz Colon | Address on file | | | | | | | |
| 1153107 | WANDA ORTIZ DIAZ | Address on file | | | | | | | |
| 1686068 | WANDA ORTIZ GARCIA | Address on file | | | | | | | |
| 834321 | Wanda Ortiz Miranda | Address on file | | | | | | | |
| 383079 | WANDA ORTIZ RIVERA | Address on file | | | | | | | |
| 383600 | WANDA ORTIZ ROIG | Address on file | | | | | | | |
| 1620925 | Wanda Osorio Santiago | Address on file | | | | | | | |
| 405534 | Wanda Perez Perez | Address on file | | | | | | | |
| 1913998 | WANDA QUILES RIVERA | Address on file | | | | | | | |
| 1101640 | WANDA QUINONES ORTIZ | Address on file | | | | | | | |
| 546654 | WANDA R TIRADO GOMEZ | Address on file | | | | | | | |
| 546654 | WANDA R TIRADO GOMEZ | Address on file | | | | | | | |
| 1862757 | WANDA R. CANAS SIVERIO | Address on file | | | | | | | |
| 764752 | WANDA RAICES ROMAN | HC 2 BOX 16853 | | | | ARECIBO | PR | 00612 | |
| 1616161 | Wanda Ramos Moreno / José L. Agosto Ortiz | Address on file | | | | | | | |
| 1559865 | Wanda Ramos Rivera | Address on file | | | | | | | |
| 1466308 | WANDA RAMOS ROSA | Address on file | | | | | | | |
| 429126 | WANDA RAMOS ROSA | Address on file | | | | | | | |
| 1732291 | WANDA REYES VELAZQUEZ | Address on file | | | | | | | |
| 940205 | WANDA RIVERA AYALA | Address on file | | | | | | | |
| 1880150 | Wanda Rivera Berrios | Address on file | | | | | | | |
| 1560974 | WANDA RIVERA DAVILA | Address on file | | | | | | | |
| 446513 | WANDA RIVERA FIGUEROA | Address on file | | | | | | | |
| 1584298 | WANDA RIVERA ORTIZ | Address on file | | | | | | | |
| 2075913 | WANDA RIVERA PEREZ | Address on file | | | | | | | |
| 1930795 | WANDA RIVERA PEREZ | Address on file | | | | | | | |
| 1900679 | Wanda Robles Pabon | C/ Atenas DF 6 Santa Juanita | | | | Bayamon | PR | 00956 | |
| 1995171 | Wanda Rodena Rodriguez | Address on file | | | | | | | |
| 2097943 | Wanda Rodriguez Pagan | Address on file | | | | | | | |
| 940227 | WANDA RODRIGUEZ PEREZ | Address on file | | | | | | | |
| 1802038 | Wanda Rolon Montijo | Address on file | | | | | | | |
| 1514219 | Wanda Ruth Rodriguez Serrano | Address on file | | | | | | | |
| 1101720 | Wanda S Diaz Rivera | Address on file | | | | | | | |
| 1101720 | Wanda S Diaz Rivera | Address on file | | | | | | | |
| 1830378 | Wanda Salgado Herrera | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1962479 | Wanda Saltares Gonzalez | Address on file | | | | | | | |
| 1669606 | Wanda Samot Bonilla | Address on file | | | | | | | |
| 1801530 | Wanda Sanchez Reyes | Address on file | | | | | | | |
| 1101748 | WANDA SOTO OLIVENCIA | Address on file | | | | | | | |
| 764828 | WANDA SUAREZ PIZARRO | Address on file | | | | | | | |
| 1101754 | WANDA T LUGO RIVERA | Address on file | | | | | | | |
| 1981985 | WANDA T. AROCHO FONT | Address on file | | | | | | | |
| 1671415 | Wanda T. Gonzalez Perez | Address on file | | | | | | | |
| 591361 | Wanda Teresa Veguilla Vega | Address on file | | | | | | | |
| 1860775 | Wanda Torres Crespo | Address on file | | | | | | | |
| 1856983 | WANDA TORRES DIAZ | Address on file | | | | | | | |
| 1763614 | Wanda Torres Vega | Address on file | | | | | | | |
| 568589 | WANDA VARGAS SALERNA | Address on file | | | | | | | |
| 1101785 | WANDA VELEZ GARCIA | Address on file | | | | | | | |
| 1841805 | WANDA VELEZ OCASIO | Address on file | | | | | | | |
| 1728289 | WANDA VELEZ OCASIO | Address on file | | | | | | | |
| 1486148 | WANDA WALKER RAMOS | Address on file | | | | | | | |
| 1764571 | WANDA Y MALDONADO SANTIAGO | Address on file | | | | | | | |
| 1627683 | Wanda Y Maldonado Santiago | Address on file | | | | | | | |
| 1939631 | Wanda Y. Maldonado Santiago | Address on file | | | | | | | |
| 1763509 | Wanda Y. Maldonado Santiago | Address on file | | | | | | | |
| 1747267 | Wanda Y. Sosa Figueroa | Address on file | | | | | | | |
| 48239 | WANDA YVETTE BENITEZ ORTIZ | Address on file | | | | | | | |
| 1617771 | Wanda Zoe Agosto Perez | Address on file | | | | | | | |
| 2020911 | Wanda Zoe Mendez Perez | Address on file | | | | | | | |
| 2046367 | Wanda Zoe Mendez Perez | Address on file | | | | | | | |
| 1899049 | WANDALINA LOPEZ RIVERA | Address on file | | | | | | | |
| 1721648 | WANDAMARIS MERCADO ORTIZ | Address on file | | | | | | | |
| 1539899 | Wandie Santiago Camacho | Address on file | | | | | | | |
| 1958442 | WANDIE YAMILETTE PAGAN DIAZ | HC 01 BOX 15227 | | | | COAMO | PR | 00769 | |
| 1885176 | Wandie Yamilette Pagan Diaz | Address on file | | | | | | | |
| 591423 | WANDIE YAMILETTE PAGAN DIAZ | Address on file | | | | | | | |
| 2006298 | WANDIE YAMILETTE PAGAN DIAZ | Address on file | | | | | | | |
| 1916835 | Wandie Yamilette Pagan Diaz | Address on file | | | | | | | |
| 809488 | WANDIE YAMILETTE PAGAN DIAZ | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1998677 | WANDIE YAMILETTE PAGAN DIAZ | Address on file | | | | | | | |
| 2051550 | Wandy Garcia Mejia | Address on file | | | | | | | |
| 1843574 | Wandy S. Morales Rodriguez | Address on file | | | | | | | |
| 1538803 | WANDYMAR MOLINA CARMONA | Address on file | | | | | | | |
| 2216194 | Warner Santiago Acosta | Address on file | | | | | | | |
| 1503161 | WEENA E ROMAN RODRIGUEZ | Address on file | | | | | | | |
| 1546106 | Weileen Castro Marquez | Address on file | | | | | | | |
| 1500026 | WEINDA COLON | Address on file | | | | | | | |
| 1491888 | Weinda M. Colón Torres | Address on file | | | | | | | |
| 1605585 | Wellamarie Ibarra Negron | Address on file | | | | | | | |
| 1858504 | Wencesla Horton Merenguelli | Address on file | | | | | | | |
| 1988590 | Wenceslao Cruz Rivera | Address on file | | | | | | | |
| 1699596 | Wenceslao Quintana Beltran | Address on file | | | | | | | |
| 1519987 | Wenda A Moreno Lopez | Address on file | | | | | | | |
| 1594334 | WENDALISS ARROYO CASILLAS | Address on file | | | | | | | |
| 1606171 | Wendaliz Rodríguez Torres | Address on file | | | | | | | |
| 1763002 | Wendaly Rodriquez Munoz | Address on file | | | | | | | |
| 1792968 | Wendell Bailey Suarez | Address on file | | | | | | | |
| 1504636 | Wendelyn Norma Cortes-Gonzalez | Address on file | | | | | | | |
| 2117120 | Wendolin Moinelo Chines | Address on file | | | | | | | |
| 1639585 | WENDY ADORNO CANALES | Address on file | | | | | | | |
| 1855055 | WENDY DUENO MELENDEZ | Address on file | | | | | | | |
| 1736424 | WENDY E. PENA-SANTOS | Address on file | | | | | | | |
| 1596613 | WENDY ESTRELLA RIOS | Address on file | | | | | | | |
| 1101901 | WENDY GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1768378 | Wendy J Colon Cora | Address on file | | | | | | | |
| 2155412 | Wendy L Miranda Torres | Address on file | | | | | | | |
| 2155499 | Wendy L Miranda Torres | Address on file | | | | | | | |
| 2155416 | Wendy L. Miranda Torres | Address on file | | | | | | | |
| 1498169 | Wendy Rohena Vargas | Address on file | | | | | | | |
| 1656070 | Wenseclao Rodriguez Diaz | Address on file | | | | | | | |
| 1779409 | Werner Morales Quinonez | Address on file | | | | | | | |
| 1858941 | Wesley Quintana Jimenez | Address on file | | | | | | | |
| 1101926 | WESLEY RIVERA | Address on file | | | | | | | |
| 1818130 | WHITMARY CLASS RODRIGUEZ | Address on file | | | | | | | |
| 2071119 | WICARDI PEREZ ROMAN | Address on file | | | | | | | |
| 2029729 | Widaliz Maldonado Rodriguez | Address on file | | | | | | | |
| 1936182 | WIDALYS A DAVID RUIZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2122074 | WIDALYS A. DAVID RUIZ | Address on file | | | | | | | |
| 2109071 | Widalys A. David Ruiz | Address on file | | | | | | | |
| 591965 | WIDALYS A. DAVID RUIZ | Address on file | | | | | | | |
| 1772424 | Widalys Cardona Cruz | Address on file | | | | | | | |
| 1101952 | WIDALYS ESPINOSA RODRIGUEZ | Address on file | | | | | | | |
| 1678064 | WIDALYS VILLALONGO CRUZ | Address on file | | | | | | | |
| 1700173 | Widitza R. Ortiz Rodriguez | Address on file | | | | | | | |
| 1101963 | WIDNA VERA TORRES | Address on file | | | | | | | |
| 1639826 | Widnelia Arce Rey | Address on file | | | | | | | |
| 1796231 | Wifredo Santos Rodriguez | Address on file | | | | | | | |
| 1102037 | WIGBERTO BERMUDEZ LEON | Address on file | | | | | | | |
| 1759587 | Wigberto Collazo Cardona | Address on file | | | | | | | |
| 1631259 | WIGBERTO GONZALEZ | Address on file | | | | | | | |
| 2157652 | Wigberto Montano Quinones | Address on file | | | | | | | |
| 2087282 | WIGBERTO NEGRON RODRIGUEZ | Address on file | | | | | | | |
| 1584694 | Wigberto Vega Rodriguez | Address on file | | | | | | | |
| 1782718 | Wigna Flores Zayas | Address on file | | | | | | | |
| 1834962 | WIGNA FLORES ZAYAS | Address on file | | | | | | | |
| 2028478 | Wigna Flores Zayas | Address on file | | | | | | | |
| 1762687 | Wigna Flores Zayas | Address on file | | | | | | | |
| 1813251 | WILADYS M VEGA PAGAN | Address on file | | | | | | | |
| 1102003 | WILBERT HERNANDEZ CARABALLO | Address on file | | | | | | | |
| 940313 | WILBERTO BARBOSA FELICIANO | Address on file | | | | | | | |
| 1967038 | Wilberto Bermudez Melendez | Address on file | | | | | | | |
| 1102041 | WILBERTO COLON ORTIZ | Address on file | | | | | | | |
| 765220 | WILBERTO COLON TORRES | Address on file | | | | | | | |
| 1554693 | Wilberto Correa Morales | Address on file | | | | | | | |
| 108060 | WILBERTO CORREA MORALES | Address on file | | | | | | | |
| 1675678 | WILBERTO DIAZ LOPEZ | Address on file | | | | | | | |
| 1102061 | WILBERTO HERNANDEZ RAMOS | Address on file | | | | | | | |
| 592054 | Wilberto Luis Aponte Torres | Address on file | | | | | | | |
| 1102065 | WILBERTO LUNA ZAYAS | Address on file | | | | | | | |
| 1816243 | WILBERTO RIVERA FEBRES | Address on file | | | | | | | |
| 2064983 | Wilberto Rodriguez Cardona | Address on file | | | | | | | |
| 2143103 | Wilberto Rodriguez Gonzales | Address on file | | | | | | | |
| 1544803 | WILBERTO RODRIGUEZ RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2133935 | WILBERTO TORRES ADORNO | Address on file | | | | | | | |
| 555037 | Wilberto Torres Pabon | Address on file | | | | | | | |
| 1812187 | WILBERTO VAZQUEZ VAZQUEZ | Address on file | | | | | | | |
| 1668250 | Wilbet Janys Aviles Colon | Address on file | | | | | | | |
| 1102105 | WILBURT SANCHEZ ROMAN | Address on file | | | | | | | |
| 1791811 | WILDA ALFONSO ROLDAN | Address on file | | | | | | | |
| 1102114 | WILDA COLON ROSA | Address on file | | | | | | | |
| 2146413 | Wilda Colon Torres | Address on file | | | | | | | |
| 105668 | WILDA CORCHADO TORRES | Address on file | | | | | | | |
| 1980838 | Wilda Corchado Torres | Address on file | | | | | | | |
| 592117 | WILDA HERNANDEZ CRESPO | Address on file | | | | | | | |
| 1814487 | WILDA I. SOTO VALLE | Address on file | | | | | | | |
| 1864572 | Wilda I. Soto Valle | Address on file | | | | | | | |
| 1750542 | Wilda J Rivera Cardona | Address on file | | | | | | | |
| 2016186 | Wilda L Vale Cruz | Address on file | | | | | | | |
| 1552635 | Wilda L. Moctezuma Rivera | Address on file | | | | | | | |
| 778658 | WILDA M. ALFONSO ROLDAN | Address on file | | | | | | | |
| 1102128 | Wilda Miosoti Alfonso Roldan | Address on file | | | | | | | |
| 2147243 | Wilda Moret Santiago | Address on file | | | | | | | |
| 1594559 | Wilda Negron Rosado | Address on file | | | | | | | |
| 1552683 | WILDA PADUA ROLDAN | Address on file | | | | | | | |
| 1782520 | Wilda Perez Remedios | Address on file | | | | | | | |
| 429093 | WILDA RAMOS ROMAN | Address on file | | | | | | | |
| 429094 | WILDA RAMOS ROMAN | Address on file | | | | | | | |
| 1502414 | Wilda Rivera Sanchez | Address on file | | | | | | | |
| 1881356 | Wilda Santiago Colon | Address on file | | | | | | | |
| 1102145 | WILDA SANTIAGO COLON | Address on file | | | | | | | |
| 2144745 | Wilda Torres Cruz | Address on file | | | | | | | |
| 1490503 | WILDALIE CRUZ MARRERO | Address on file | | | | | | | |
| 54461 | WILDANNY BONILLA ACEVEDO | Address on file | | | | | | | |
| 54461 | WILDANNY BONILLA ACEVEDO | Address on file | | | | | | | |
| 1673991 | WILDO OSORIO CORREA | Address on file | | | | | | | |
| 592174 | WILFRED MATOS ANDINO | Address on file | | | | | | | |
| 1523049 | Wilfredo A Lugo Santiago | Address on file | | | | | | | |
| 1601054 | WILFREDO ALICEA RAMOS | Address on file | | | | | | | |
| 2038004 | Wilfredo Alverio Caro | Address on file | | | | | | | |
| 1102215 | WILFREDO ANDUJAR ROMAN | Address on file | | | | | | | |
| 1485475 | WILFREDO APONTE PAGAN | Address on file | | | | | | | |
| 1153346 | WILFREDO ARROYO LEDEE | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1656669 | Wilfredo Atanacio Machuca | Address on file | | | | | | | |
| 940391 | WILFREDO BERNIER ROMAN | Address on file | | | | | | | |
| 1478883 | Wilfredo Bruno Alicea | Address on file | | | | | | | |
| 1600348 | Wilfredo Burgos Nieves | Address on file | | | | | | | |
| 1761890 | Wilfredo Calderon Vazquez | Address on file | | | | | | | |
| 1761747 | Wilfredo Castillo Vazquez | Address on file | | | | | | | |
| 1102282 | WILFREDO CASTRO CAMACHO | Address on file | | | | | | | |
| 940411 | WILFREDO CINTRON LEDUC | Address on file | | | | | | | |
| 1920348 | Wilfredo Colon Rodriguez | Address on file | | | | | | | |
| 1931469 | Wilfredo Colon Santiago | Address on file | | | | | | | |
| 2154493 | Wilfredo Corps Rivera | Address on file | | | | | | | |
| 2220265 | Wilfredo Cortes LaTorre | Address on file | | | | | | | |
| 1596983 | WILFREDO CORTES ZEA | Address on file | | | | | | | |
| 1596983 | WILFREDO CORTES ZEA | Address on file | | | | | | | |
| 112408 | WILFREDO CRESPO NEVAREZ | Address on file | | | | | | | |
| 1102332 | WILFREDO CRUZ MOJICA | Address on file | | | | | | | |
| 1936548 | Wilfredo David Espada | Address on file | | | | | | | |
| 2042605 | Wilfredo David Espada | Address on file | | | | | | | |
| 2095339 | Wilfredo David Espada | Address on file | | | | | | | |
| 1825118 | Wilfredo De Arce-Ramos | Address on file | | | | | | | |
| 1102354 | WILFREDO DIAZ FEBUS | Address on file | | | | | | | |
| 1486150 | WILFREDO DIAZ FEBUS | Address on file | | | | | | | |
| 1517695 | WILFREDO DIAZ LOPEZ | Address on file | | | | | | | |
| 851484 | WILFREDO DIAZ QUIÑONES | Address on file | | | | | | | |
| 1653226 | WILFREDO ECHEVARRIA HERNANDEZ | Address on file | | | | | | | |
| 1574623 | Wilfredo Figueroa | Address on file | | | | | | | |
| 1574623 | Wilfredo Figueroa | Address on file | | | | | | | |
| 1532227 | Wilfredo Figueroa Esquilin | Address on file | | | | | | | |
| 1584171 | Wilfredo Figueroa Rivas | Address on file | | | | | | | |
| 1574047 | Wilfredo Flores Melendez | Address on file | | | | | | | |
| 1102413 | WILFREDO FLORES VARGAS | Address on file | | | | | | | |
| 2001856 | Wilfredo Fontanez Melendez | Address on file | | | | | | | |
| 2045100 | Wilfredo Fontanez Melendez | Address on file | | | | | | | |
| 1586257 | WILFREDO GARAY TORRES | Address on file | | | | | | | |
| 2223074 | Wilfredo Garcia Diaz | Address on file | | | | | | | |
| 1651960 | Wilfredo Garcia Reyes | Address on file | | | | | | | |
| 1651960 | Wilfredo Garcia Reyes | Address on file | | | | | | | |
| 2205579 | Wilfredo Garcia Torres | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1102438 | WILFREDO GOMEZ RODRIGUEZ | Address on file | | | | | | | |
| 1661775 | Wilfredo Gonzalez Colon | Address on file | | | | | | | |
| 2074399 | Wilfredo Gonzalez Gonzalez | Address on file | | | | | | | |
| 1102450 | WILFREDO GONZALEZ MASSA | Address on file | | | | | | | |
| 2161666 | Wilfredo Gonzalez Rios | Address on file | | | | | | | |
| 2214852 | Wilfredo Gonzalez Rivera | Address on file | | | | | | | |
| 1102457 | WILFREDO GONZALEZ RODRIGUEZ | Address on file | | | | | | | |
| 1519609 | Wilfredo Guerríos-Montalván | Address on file | | | | | | | |
| 1781768 | WILFREDO GUZMAN CASTRO | Address on file | | | | | | | |
| 2021753 | Wilfredo Hernandez Camacho | Address on file | | | | | | | |
| 1685171 | WILFREDO HORTA RAMOS | Address on file | | | | | | | |
| 1102496 | WILFREDO IZQUIERDO VARGAS | Address on file | | | | | | | |
| 68099 | WILFREDO J CAPARROS GARCIA | Address on file | | | | | | | |
| 1556931 | Wilfredo J Irizarry Gonzalez | Address on file | | | | | | | |
| 1823999 | Wilfredo Jesurun Vazquez | Address on file | | | | | | | |
| 1102505 | Wilfredo Jimenez Turell | Address on file | | | | | | | |
| 1441296 | WILFREDO LOPEZ MARRERO | Address on file | | | | | | | |
| 1758222 | Wilfredo Luciano Arocho | Address on file | | | | | | | |
| 1433215 | WILFREDO M FIGUEROA ROMAN | Address on file | | | | | | | |
| 2149227 | Wilfredo Malave Mendoza | Address on file | | | | | | | |
| 1102556 | WILFREDO MARQUEZ BIRRIEL | Address on file | | | | | | | |
| 2111655 | Wilfredo Marquez Gonzalez | Address on file | | | | | | | |
| 2043423 | Wilfredo Matias Baez | Address on file | | | | | | | |
| 316138 | Wilfredo Matos Irizarry | Address on file | | | | | | | |
| 316138 | Wilfredo Matos Irizarry | Address on file | | | | | | | |
| 851491 | WILFREDO MELENDEZ RIVERA | Address on file | | | | | | | |
| 1102597 | WILFREDO MELENDEZ RODRIGUEZ | Address on file | | | | | | | |
| 2209635 | Wilfredo Meletiche Torres | Address on file | | | | | | | |
| 765625 | WILFREDO MENDEZ DIAZ | Address on file | | | | | | | |
| 1533739 | Wilfredo Mercado Gonzalez | Address on file | | | | | | | |
| 1539263 | Wilfredo Mercado Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1558869 | Wilfredo Mercado Gonzalez | Address on file | | | | | | | |
| 1102635 | WILFREDO MORENO SANTIAGO | Address on file | | | | | | | |
| 1863376 | Wilfredo Morgado Otero | Address on file | | | | | | | |
| 2125222 | Wilfredo Navarro Maldonado | G 23 C/ Gardenia | Las Vegas | | | Catano | PR | 00962 | |
| 1658157 | Wilfredo Negron Vazquez | Address on file | | | | | | | |
| 1824567 | Wilfredo Negron Zayas | Address on file | | | | | | | |
| 1871664 | Wilfredo Negron Zayas | Address on file | | | | | | | |
| 1859392 | WILFREDO NIEVES MULLER | Address on file | | | | | | | |
| 1993163 | Wilfredo Nieves Rocher | Address on file | | | | | | | |
| 1967183 | Wilfredo Nieves Rolon | Address on file | | | | | | | |
| 2089696 | WILFREDO NIEVES ROMAN | Address on file | | | | | | | |
| 1732623 | WILFREDO OCASIO RAMOS | Address on file | | | | | | | |
| 1690988 | Wilfredo O'Farrill Garcia | Address on file | | | | | | | |
| 1686971 | WILFREDO OLAVARRIA PADIN | Address on file | | | | | | | |
| 940558 | WILFREDO OLMEDA SANCHEZ | Address on file | | | | | | | |
| 1761542 | WILFREDO OLMO SALAZAR | Address on file | | | | | | | |
| 1389846 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1102702 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1571156 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1582040 | Wilfredo Pabon Vargas | Address on file | | | | | | | |
| 1102702 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1389846 | WILFREDO PABON VARGAS | Address on file | | | | | | | |
| 1505537 | WILFREDO PAGAN LUGO | Address on file | | | | | | | |
| 1925521 | WILFREDO PEREZ PIZARRO | Address on file | | | | | | | |
| 2082576 | WILFREDO PEREZ PIZARRO | Address on file | | | | | | | |
| 1102737 | WILFREDO PICOT MARQUEZ | Address on file | | | | | | | |
| 1389849 | WILFREDO PICOT MARQUEZ | Address on file | | | | | | | |
| 1860948 | Wilfredo Quinones Bonano | Address on file | | | | | | | |
| 418980 | WILFREDO QUINTANA ESTEVEZ | Address on file | | | | | | | |
| 1506442 | Wilfredo Rios Baez | Address on file | | | | | | | |
| 1976466 | Wilfredo Rios Chavez | Address on file | | | | | | | |
| 1102788 | Wilfredo Rivera Centeno | Address on file | | | | | | | |
| 1153794 | WILFREDO RIVERA GARCIA | Address on file | | | | | | | |
| 592580 | Wilfredo Rivera Tirado | Address on file | | | | | | | |
| 1102818 | WILFREDO RIVERA TORRES | Address on file | | | | | | | |
| 1614566 | Wilfredo Rodriguez Maldonado | Address on file | | | | | | | |
| 2215887 | Wilfredo Rodriguez Mercado | Address on file | | | | | | | |
| 2215833 | Wilfredo Rodriguez Mercado | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1102852 | WILFREDO RODRIGUEZ RIVERA | Address on file | | | | | | | |
| 1832077 | Wilfredo Rodriguez Torres | Address on file | | | | | | | |
| 1713259 | Wilfredo Roman Rasdo | Address on file | | | | | | | |
| 1807205 | Wilfredo Rosado | PO Box 781 | | | | Corozal | PR | 00783-0781 | |
| 1907533 | WILFREDO ROSADO DE JESUS | Address on file | | | | | | | |
| 1102883 | Wilfredo Rosado Lopez | Address on file | | | | | | | |
| 1605049 | Wilfredo Salazar Martell | Address on file | | | | | | | |
| 592632 | WILFREDO SANTIAGO COLON | Address on file | | | | | | | |
| 1822457 | Wilfredo Serrano Reyes | Address on file | | | | | | | |
| 2233770 | Wilfredo Sierra Maldonado | Address on file | | | | | | | |
| 1526174 | Wilfredo Sierra Oquendo | Address on file | | | | | | | |
| 2201513 | WILFREDO SILVA BRITO | Address on file | | | | | | | |
| 1833147 | Wilfredo Sotelo Resto | Address on file | | | | | | | |
| 1736925 | WILFREDO SOTOMAYOR TORRES | Address on file | | | | | | | |
| 1795229 | Wilfredo Tirado Ortiz | Address on file | | | | | | | |
| 1589409 | WILFREDO VARGAS FIGUEROA | Address on file | | | | | | | |
| 2149380 | Wilfredo Vargas Perez | Address on file | | | | | | | |
| 1692113 | Wilfredo Velazquez Calderon | Address on file | | | | | | | |
| 2148069 | Wilfredo Velez Arroyo | Address on file | | | | | | | |
| 1978200 | Wilfredo Velez Cruz | Address on file | | | | | | | |
| 1920141 | WILFREDO WI CRUZ | Address on file | | | | | | | |
| 1756698 | Wilfrido Rodriguez Lopez | Address on file | | | | | | | |
| 2223203 | Wilhem Arce Cordero | Address on file | | | | | | | |
| 1753935 | Wilhem Martinez Aviles | Address on file | | | | | | | |
| 1103068 | Wiljalis Sanabria Del Valle | Address on file | | | | | | | |
| 2044753 | Wilkins Valentin Ponce | Address on file | | | | | | | |
| 1590456 | Wilkliam Feliciano Nieves | Address on file | | | | | | | |
| 1699142 | WILLANY'S VILLAFANE SASTRE | Address on file | | | | | | | |
| 2220287 | William A. Cortes Colon | Address on file | | | | | | | |
| 1154022 | WILLIAM ACEVEDO MUNIZ | Address on file | | | | | | | |
| 1755834 | William Acosta Ortiz | Address on file | | | | | | | |
| 2216569 | William Alberto Vazquez Munoz | Address on file | | | | | | | |
| 2220426 | William Alberto Vazquez Munoz | Address on file | | | | | | | |
| 18513 | WILLIAM ALVAREZ ADORNO | Address on file | | | | | | | |
| 2147299 | William Andujar Rodriguez | Address on file | | | | | | | |
| 766034 | WILLIAM ARGUELLES ROSALY | Address on file | | | | | | | |
| 1103142 | WILLIAM ARGUELLES ROSALY | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1760937 | William Arrufat Marquez | Address on file | | | | | | | |
| 592801 | William Asencia Ramos | Address on file | | | | | | | |
| 1779668 | William Asencio Ramos | Address on file | | | | | | | |
| 1701008 | William Avilés López | Address on file | | | | | | | |
| 2140832 | William Baez Aviles | Address on file | | | | | | | |
| 2153280 | William Baez Cartagena | Address on file | | | | | | | |
| 1486848 | WILLIAM BORRERO CORDERO | Address on file | | | | | | | |
| 1486604 | William Borrero Cordero | Address on file | | | | | | | |
| 1488000 | WILLIAM BORRERO CORDERO | Address on file | | | | | | | |
| 1808401 | William Candelaria Canabal | Address on file | | | | | | | |
| 1433827 | William Cartagena Martinez | Address on file | | | | | | | |
| 1733477 | William Cartagena Rodriguez | Address on file | | | | | | | |
| 1770867 | WILLIAM CASTRO HERNANDEZ | Address on file | | | | | | | |
| 1103223 | WILLIAM CONTRERAS HERNANDEZ | Address on file | | | | | | | |
| 1822912 | William Cordero Viltegas | Address on file | | | | | | | |
| 1458796 | WILLIAM COTTO EUSTACHE | Address on file | | | | | | | |
| 1458784 | WILLIAM COTTO EUSTACHE | Address on file | | | | | | | |
| 1819808 | WILLIAM CUEVAS SOTO | Address on file | | | | | | | |
| 182899 | William D Galloway Cepeda | Address on file | | | | | | | |
| 182899 | William D Galloway Cepeda | Address on file | | | | | | | |
| 1154158 | WILLIAM DAVILA CABRERA (DECEASED) | Address on file | | | | | | | |
| 1103263 | WILLIAM DECLET MALDONADO | Address on file | | | | | | | |
| 1613850 | WILLIAM DIAZ REYES | Address on file | | | | | | | |
| 2208924 | WILLIAM E. NIEVES MUNOZ | Address on file | | | | | | | |
| 2148085 | William Figueroa Mendez | Address on file | | | | | | | |
| 1547645 | WILLIAM FIGUEROA RIVERA | Address on file | | | | | | | |
| 1103329 | WILLIAM FUENTES FIGUEROA | Address on file | | | | | | | |
| 1748493 | William Garcia Concepcion | Address on file | | | | | | | |
| 2220164 | William Garcia Osorio | Address on file | | | | | | | |
| 198597 | William Gonzalez Figueroa | Address on file | | | | | | | |
| 1655514 | William Gonzalez Jacomba | Address on file | | | | | | | |
| 766236 | WILLIAM GUZMAN | Address on file | | | | | | | |
| 1478042 | William H Martinez Ortiz | Address on file | | | | | | | |
| 1597948 | William Hernandez Rios | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 221609 | WILLIAM HERNANDEZ ROSADO | Address on file | | | | | | | |
| 1869578 | William Hernandez Sanchez | Address on file | | | | | | | |
| 1601467 | William Hernandez Santiago | Address on file | | | | | | | |
| 1612545 | William Hernandez Santiago | Address on file | | | | | | | |
| 1154274 | WILLIAM HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1589760 | WILLIAM HERNANDEZ SANTIAGO | Address on file | | | | | | | |
| 1587359 | William Hernandez Santiago | Address on file | | | | | | | |
| 1596768 | William Hernandez Santiago | Address on file | | | | | | | |
| 1595067 | William Huertas-Chevere | Address on file | | | | | | | |
| 1630946 | WILLIAM I. RIVERA MULERO | Address on file | | | | | | | |
| 1697416 | William James Martir | Address on file | | | | | | | |
| 1801833 | WILLIAM LAQUERRE ROMAN | Address on file | | | | | | | |
| 2221185 | William Leon Figueroa | Address on file | | | | | | | |
| 2199820 | William Leon Figueroa | Address on file | | | | | | | |
| 1585047 | WILLIAM LOPEZ CARABALLO | Address on file | | | | | | | |
| 2096161 | William Lopez Ortiz | Address on file | | | | | | | |
| 2196246 | William Lopez Torres | Address on file | | | | | | | |
| 1715269 | William Lopez-Marrero | Address on file | | | | | | | |
| 1103480 | WILLIAM LUGO GUZMAN | Address on file | | | | | | | |
| 1103480 | WILLIAM LUGO GUZMAN | Address on file | | | | | | | |
| 1557307 | William M. Santiago Colon | Address on file | | | | | | | |
| 1591919 | William Marrero Santiago | Address on file | | | | | | | |
| 1864061 | William Martinez Correa | Address on file | | | | | | | |
| 1534944 | William Martinez Otero | Address on file | | | | | | | |
| 1103524 | WILLIAM MARTIS II ROSARIO | Address on file | | | | | | | |
| 1863052 | William Marzan Sepulveda | Address on file | | | | | | | |
| 1880274 | WILLIAM MEDINA CRUZ | Address on file | | | | | | | |
| 1909967 | William Medina Cruz | Address on file | | | | | | | |
| 1744801 | WILLIAM MEDINA SOTO | Address on file | | | | | | | |
| 1103533 | WILLIAM MENDEZ | Address on file | | | | | | | |
| 1844904 | WILLIAM MERCADO RIOS | Address on file | | | | | | | |
| 1491186 | WILLIAM MERCADO ROSADO | Address on file | | | | | | | |
| 2168268 | William Merced Sanchez | Address on file | | | | | | | |
| 1103553 | WILLIAM MORALES RODRIGUEZ | Address on file | | | | | | | |
| 2026786 | WILLIAM MORALES SANCHEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2130054 | William Muniz Irizarry | Address on file | | | | | | | |
| 2201245 | William Narvaez Burgos | Address on file | | | | | | | |
| 1599107 | WILLIAM NEGRON CORPS | Address on file | | | | | | | |
| 363819 | WILLIAM NIEVES REYES | Address on file | | | | | | | |
| 1653126 | WILLIAM O COLLAZO MORINGLANE | Address on file | | | | | | | |
| 1581479 | William O. Collazo Moringlane | Address on file | | | | | | | |
| 2144312 | William O. Santiago Mateo | Address on file | | | | | | | |
| 2197887 | William Oben Graziani | Address on file | | | | | | | |
| 1751168 | WILLIAM ORTIZ MERCADO | Address on file | | | | | | | |
| 1894317 | William Ortiz Ramos | Address on file | | | | | | | |
| 1731131 | William Otero Diaz | Address on file | | | | | | | |
| 766442 | WILLIAM PELLOT RODRIGUEZ | Address on file | | | | | | | |
| 1760579 | William Perez Hernandez | #41 urb. Paseo Torre Alta | | | | Barranquitas | PR | 00794 | |
| 1590661 | WILLIAM QUINTANA CARRERO | Address on file | | | | | | | |
| 766458 | William Quintana Carrero | Address on file | | | | | | | |
| 1103678 | WILLIAM R OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 2166441 | William R Ortiz Joubert | Address on file | | | | | | | |
| 1565641 | William R Vargas Espiet - 9962 | 121 Urb. Jardines de Aguadilla | | | | Aguadilla | PR | 00603 | |
| 1762920 | William R. Andrades Santiago | Address on file | | | | | | | |
| 1565686 | William R. Vargas Espiet | Address on file | | | | | | | |
| 1865383 | William Ramos Bernabe | Address on file | | | | | | | |
| 1103694 | WILLIAM RAMOS PEREZ | Address on file | | | | | | | |
| 1628041 | William Resto Rodriguez | Address on file | | | | | | | |
| 1719266 | William Rios Hernandez | Address on file | | | | | | | |
| 1814534 | William Rios Pena | Address on file | | | | | | | |
| 1759933 | William Rivera Cruz | Address on file | | | | | | | |
| 1639704 | WILLIAM RIVERA DE JESUS | Address on file | | | | | | | |
| 2043210 | William Rivera Felix | Address on file | | | | | | | |
| 2196580 | William Rivera Figueroa | Address on file | | | | | | | |
| 1620033 | William Rivera Jimenez | Address on file | | | | | | | |
| 1753679 | William Rivera Jiménez | Address on file | | | | | | | |
| 1103735 | WILLIAM RIVERA ORTIZ | Address on file | | | | | | | |
| 940988 | WILLIAM RIVERA PEREZ | Address on file | | | | | | | |
| 1599943 | William Rivera Rivera | Address on file | | | | | | | |
| 1795361 | William Rivera Tirado | Address on file | | | | | | | |
| 1788121 | WILLIAM RIVERA TIRADO | Address on file | | | | | | | |
| 1103755 | WILLIAM RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1103755 | WILLIAM RIVERA VAZQUEZ | Address on file | | | | | | | |
| 1667743 | William Rivera Venes | Address on file | | | | | | | |
| 1743273 | William Rivera Venes | Address on file | | | | | | | |
| 1587507 | WILLIAM RIVERA VILLANUEVA | Address on file | | | | | | | |
| 1583734 | William Rivera Villanueva | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1103759 | WILLIAM ROBLEDO LEON | Address on file | | | | | | | |
| 2208357 | William Rodriguez Amaro | Address on file | | | | | | | |
| 2155921 | WILLIAM RODRIGUEZ DEJESUS | Address on file | | | | | | | |
| 1154578 | WILLIAM RODRIGUEZ MONTALVO | Address on file | | | | | | | |
| 2221141 | William Rodriguez Montalvo | Address on file | | | | | | | |
| 2140737 | William Rodriguez Quinones | Address on file | | | | | | | |
| 766551 | WILLIAM RODRIGUEZ QUINONES | Address on file | | | | | | | |
| 2161694 | William Rodriguez Ramos | Address on file | | | | | | | |
| 1717254 | William Rodriguez Torres | Address on file | | | | | | | |
| 1956280 | William Rojas Cosme | Address on file | | | | | | | |
| 593326 | WILLIAM RUIZ RODRIGUEZ | Address on file | | | | | | | |
| 2168154 | William Sanchez Rivera | Address on file | | | | | | | |
| 2207285 | William Sanchez Rivera | Address on file | | | | | | | |
| 593342 | WILLIAM SANDERS MUNOZ | Address on file | | | | | | | |
| 1834410 | William Santiago Cordero | Address on file | | | | | | | |
| 941044 | WILLIAM SANTIAGO FELICIANO | Address on file | | | | | | | |
| 941044 | WILLIAM SANTIAGO FELICIANO | Address on file | | | | | | | |
| 1680482 | WILLIAM SANTIAGO MONTESINO | Address on file | | | | | | | |
| 2165767 | William Santiago Telles | Address on file | | | | | | | |
| 1851201 | William Santos Perez | Address on file | | | | | | | |
| 1510487 | William Sarriera Rabell | Address on file | | | | | | | |
| 1510487 | William Sarriera Rabell | Address on file | | | | | | | |
| 1615040 | WILLIAM TOLEDO PEREZ | Address on file | | | | | | | |
| 1103895 | WILLIAM TORRES MARTINEZ | Address on file | | | | | | | |
| 1534198 | William Torres Rivera | Address on file | | | | | | | |
| 1649275 | William Tousset Hernandez | Address on file | | | | | | | |
| 560652 | WILLIAM TRINIDAD CASTILLO | Address on file | | | | | | | |
| 1819313 | William V. Olmeda Miranda | Address on file | | | | | | | |
| 1549185 | William Vazquez Soto | Address on file | | | | | | | |
| 2088563 | WILLIAM VEGA AQUINO | Address on file | | | | | | | |
| 593393 | WILLIAM VEGA AQUINO | Address on file | | | | | | | |
| 1103934 | WILLIAM VEGA MARTINEZ | Address on file | | | | | | | |
| 2172399 | William Vega Martinez | Address on file | | | | | | | |
| 2172393 | William Vega Martinez | Address on file | | | | | | | |
| 2143183 | William Velez Arroyo | Address on file | | | | | | | |
| 1763322 | William Vergara Medina | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 594091 | WILLIAM WOLFROM DE JESUS | Address on file | | | | | | | |
| 1776657 | William Zayas De Jesus | Address on file | | | | | | | |
| 1660685 | WILLIAN GERENA | Address on file | | | | | | | |
| 1103980 | WILLIBALDO RIVERA RUIZ | Address on file | | | | | | | |
| 1103980 | WILLIBALDO RIVERA RUIZ | Address on file | | | | | | | |
| 2044447 | WILLIE A. ANDRADE GARCIA | Address on file | | | | | | | |
| 1103983 | Willie Baez Melendez | Address on file | | | | | | | |
| 1856190 | Willie D Guzman Diaz | Address on file | | | | | | | |
| 1639516 | Willie D. Guzman Cosme | Address on file | | | | | | | |
| 1491141 | Willie Morales Rojas | Address on file | | | | | | | |
| 1610318 | Willie Morales Rojas | Address on file | | | | | | | |
| 766751 | WILLIE PEREZ VILLANUEVA | Address on file | | | | | | | |
| 2134314 | Willie Rivera Cruz | Address on file | | | | | | | |
| 1614642 | WILLIE VELEZ RIVERA | Address on file | | | | | | | |
| 1556566 | Willman Silva Nunez | Address on file | | | | | | | |
| 1104011 | Willmar Suarez Garay | Address on file | | | | | | | |
| 1768360 | WILMA BELTRAN ALVARADO | Address on file | | | | | | | |
| 781839 | WILMA BETANCOURT MALDONADO | Address on file | | | | | | | |
| 2113277 | Wilma Cruz Villegas | Address on file | | | | | | | |
| 1668941 | Wilma E Agrait Zapata | Address on file | | | | | | | |
| 1798560 | Wilma E Agrait Zapata | Address on file | | | | | | | |
| 1903258 | Wilma E. Cruz Torres | Address on file | | | | | | | |
| 1638177 | WILMA G. CABRERA | Address on file | | | | | | | |
| 1868217 | WILMA GIERBOLINI TORRES | Address on file | | | | | | | |
| 1531446 | WILMA HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1104071 | WILMA I JUARBE PEREZ | Address on file | | | | | | | |
| 1729861 | Wilma I Morales Delgado | Address on file | | | | | | | |
| 1520212 | Wilma I Ortiz Rivera | Address on file | | | | | | | |
| 1764266 | Wilma I Rios Perez | Address on file | | | | | | | |
| 1672234 | Wilma I. Rivera Fernandez | Address on file | | | | | | | |
| 1814118 | Wilma Ines Osorio Cotto | Address on file | | | | | | | |
| 1968134 | Wilma Ivette Rivera Colon | Address on file | | | | | | | |
| 532200 | Wilma J Sierra Rosa | Address on file | | | | | | | |
| 2105687 | Wilma Jeannette Rosa Mendez | Address on file | | | | | | | |
| 766858 | WILMA JUARBE PEREZ | Address on file | | | | | | | |
| 1104100 | WILMA L RIVERA RIVERA | Address on file | | | | | | | |
| 2095671 | Wilma L. Bauzo Otero | Address on file | | | | | | | |
| 2112215 | Wilma L. Marrero Marrero | Address on file | | | | | | | |
| 1977746 | Wilma Liz Ortiz Alvarado | Address on file | | | | | | | |
| 1104103 | WILMA M FALGAS RODRIGUEZ | Address on file | | | | | | | |
| 1104103 | WILMA M FALGAS RODRIGUEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1724299 | WILMA M HERNANDEZ RIVERA | Address on file | | | | | | | |
| 1834580 | WILMA M LOPEZ GONZALEZ | Address on file | | | | | | | |
| 593592 | WILMA M PEREZ VELAZQUEZ | Address on file | | | | | | | |
| 1590784 | WILMA M TORRES LOURIDO | Address on file | | | | | | | |
| 1890529 | Wilma Nunez Falcon | Address on file | | | | | | | |
| 1914929 | Wilma Nunez Falcon | Address on file | | | | | | | |
| 2007718 | Wilma Nunez Falcon | Address on file | | | | | | | |
| 1706213 | Wilma Ortiz Carrion | Address on file | | | | | | | |
| 1509702 | WILMA RODRIGUEZ VARELA | Address on file | | | | | | | |
| 1999145 | WILMA SANCHEZ FELICIANO | Address on file | | | | | | | |
| 1770222 | Wilma Silva Reyes | Address on file | | | | | | | |
| 560718 | WILMA TRINIDAD GONZALEZ | Address on file | | | | | | | |
| 1741353 | WILMALIZ BORRERO MURIEL | Address on file | | | | | | | |
| 2155799 | Wilman M. Plaud Gutierrez | Address on file | | | | | | | |
| 1104164 | WILMAR GONZALEZ CRESPO | Address on file | | | | | | | |
| 1509660 | Wilmar Martinez Soto | Address on file | | | | | | | |
| 766923 | WILMARIE ALBINO TORRES | Address on file | | | | | | | |
| 2021658 | Wilmarie Bosques Villalongo | Address on file | | | | | | | |
| 2064021 | WILMARIE BOSQUES VILLALONGO | Address on file | | | | | | | |
| 2079250 | Wilmarie Bosques Villalongo | Address on file | | | | | | | |
| 61742 | Wilmarie Cabanellas Torres | Address on file | | | | | | | |
| 1418842 | WILMARIE CABELLO ACOSTA | Address on file | | | | | | | |
| 852400 | WILMARIE CLAUDIO PEREZ | Address on file | | | | | | | |
| 1104178 | Wilmarie Dominguez | Address on file | | | | | | | |
| 1104178 | Wilmarie Dominguez | Address on file | | | | | | | |
| 1763707 | Wilmarie I. Ojeda Lopez | Address on file | | | | | | | |
| 1770396 | Wilmarie Lamourt Rodriguez | Address on file | | | | | | | |
| 261482 | Wilmarie Lamourt Rodriguez | Address on file | | | | | | | |
| 1516073 | Wilmarie Ramirez Arroyo | Address on file | | | | | | | |
| 1731695 | WILMARIE TORRES BERRIOS | Address on file | | | | | | | |
| 1904578 | WILMARIS MARTINEZ PADILLA | Address on file | | | | | | | |
| 2007007 | WILMARIS NAVARRO SOLIS | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1104209 | WILMARIS RODRIGUEZ ALBELO | Address on file | | | | | | | |
| 1650503 | Wilmary Adorno Torres | Address on file | | | | | | | |
| 1104219 | WILMARY MARTINEZ ORTIZ | Address on file | | | | | | | |
| 851548 | Wilmary Rodriguez Rivera | Address on file | | | | | | | |
| 2017353 | Wilmer A. Cardina Rivera | Address on file | | | | | | | |
| 1792665 | Wilmer A. Cardona Rivera | Address on file | | | | | | | |
| 70675 | WILMER A. CARDONA RIVERA | Address on file | | | | | | | |
| 1511521 | Wilmer E. Olan Martinez | Address on file | | | | | | | |
| 1572628 | Wilmer Estrada-Cruz | Address on file | | | | | | | |
| 1591852 | WILMER HERNANDEZ GARCIA | Address on file | | | | | | | |
| 264367 | WILMER LEBRON OTERO | Address on file | | | | | | | |
| 593746 | Wilmer Lebron Otero | Address on file | | | | | | | |
| 1104262 | WILMER LEBRON OTERO | Address on file | | | | | | | |
| 264367 | WILMER LEBRON OTERO | Address on file | | | | | | | |
| 593746 | Wilmer Lebron Otero | Address on file | | | | | | | |
| 944582 | WILMER OLAN MARTINEZ | Address on file | | | | | | | |
| 1484576 | WILMER VAZQUEZ SEPULVEDA | Address on file | | | | | | | |
| 1484655 | Wilmer Vazquez Sepulveda | Address on file | | | | | | | |
| 852784 | WILNELIA ERAZO CRUZ | Address on file | | | | | | | |
| 1602247 | WILNELIA ESCALERA CALDERON | Address on file | | | | | | | |
| 1104295 | Wilnelia Guerra Quinones | Address on file | | | | | | | |
| 1620864 | Wilnelia Prieto Rosario | Address on file | | | | | | | |
| 1630743 | Wilnelia Prieto Rosario | Address on file | | | | | | | |
| 1630743 | Wilnelia Prieto Rosario | Address on file | | | | | | | |
| 1630743 | Wilnelia Prieto Rosario | Address on file | | | | | | | |
| 435121 | WILNELIA REYES MERCED | CASIOPEA # 144 | URB. LOMAS DEL SOL | | | GURABO | PR | 00778 | |
| 1702110 | WILNELIA SANABRIA CABAN | Address on file | | | | | | | |
| 1589878 | WILNELY LUNA LAGARES | Address on file | | | | | | | |
| 851552 | WILNERI LOPEZ SANTIAGO | Address on file | | | | | | | |
| 1757117 | WILNETTE FELICIANO HERNANDEZ | Address on file | | | | | | | |
| 1743591 | Wilnia M. Pol Rivera | Address on file | | | | | | | |
| 1961495 | WILSA FUENTES FIGUEROA | Address on file | | | | | | | |
| 767036 | WILSON ALBARRAN IRIZARRY | Address on file | | | | | | | |
| 53910 | WILSON BOBE SALCEDO | Address on file | | | | | | | |
| 1104354 | WILSON CARABALLO ORENGO | Address on file | | | | | | | |
| 1104354 | WILSON CARABALLO ORENGO | Address on file | | | | | | | |
| 2150051 | Wilson Colon Garcia | Address on file | | | | | | | |
| 1481739 | Wilson D Gonzalez Vargas | Address on file | | | | | | | |
| 1258174 | Wilson De Jesus Santiago | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 128879 | Wilson De Jesus Santiago | Address on file | | | | | | | |
| 1767771 | WILSON FELICIANO AVILES | Address on file | | | | | | | |
| 1592779 | WILSON GONZALEZ ANTONGIORGI | Address on file | | | | | | | |
| 1104395 | Wilson Gonzalez Antongiorgi | Address on file | | | | | | | |
| 2181403 | Wilson Guzman Amaro | Address on file | | | | | | | |
| 593870 | Wilson Muniz Echevarria | Address on file | | | | | | | |
| 834531 | Wilson R Gonzalez Antongiorgi | Address on file | | | | | | | |
| 1104489 | WILSON RIVERA NEGRON | Address on file | | | | | | | |
| 1826019 | Wilson Rodriguez Negron | Address on file | | | | | | | |
| 1768427 | WILSON VELEZ MATOS | Address on file | | | | | | | |
| 2088368 | Wilstrudis Jimenez Alancastro | Address on file | | | | | | | |
| 1594327 | WILVIA COLON CONCEPCION | Address on file | | | | | | | |
| 1594558 | Wina L. Nieves Rodriguez | Address on file | | | | | | | |
| 1648586 | Wina Luz Nieves Rodriguez | Address on file | | | | | | | |
| 1557134 | Winda Becerril Gonzalez | Address on file | | | | | | | |
| 1557134 | Winda Becerril Gonzalez | Address on file | | | | | | | |
| 2055697 | Winda L. Torres Ortiz | Address on file | | | | | | | |
| 2110566 | WINDY I CARO RIVERA | Address on file | | | | | | | |
| 1104571 | Winnie Moran Rios | Address on file | | | | | | | |
| 1104577 | Wirleska M Cruz Perez | Address on file | | | | | | | |
| 1154979 | WITO DEL VALLE | Address on file | | | | | | | |
| 2010266 | Wizellys Gonzalez Vargas | Address on file | | | | | | | |
| 1591583 | Wlida M. Rivera Gonzalez | Address on file | | | | | | | |
| 1689988 | Wolkyria Rosado Mercado | Address on file | | | | | | | |
| 1654787 | Woodrow Miranda Reyes | Address on file | | | | | | | |
| 1614044 | Wydalys Vega Sanchez | Address on file | | | | | | | |
| 1539583 | X Ray Diagnostic Center, Inc. / X Ray Equipment, Inc. | PO Box 358 | | | | Mayaguez | PR | 00681-0358 | |
| 1787025 | Xavier J. Estrada Benitez | Address on file | | | | | | | |
| 1986846 | Xavier Montijo Diaz | Address on file | | | | | | | |
| 1528402 | Xavier O. Cuadrado De Jesus | Address on file | | | | | | | |
| 1574897 | Xavier O. Vazquez Rodriguez | Address on file | | | | | | | |
| 1603338 | Xavier Ortiz Ramos | Address on file | | | | | | | |
| 1558149 | XAVIER RIVERA COLON | Address on file | | | | | | | |
| 2043730 | Xavier Rivera Negron | Address on file | | | | | | | |
| 1629448 | Xavier Rosa Adames | Address on file | | | | | | | |
| 1427697 | Xavier Santiago Lugo | Address on file | | | | | | | |
| 1433773 | Xavier Santiago Lugo | Address on file | | | | | | | |
| 1854731 | Xavier Santiago Maria | Address on file | | | | | | | |
| 1769882 | Xaymara V. Delgado Aponte | Address on file | | | | | | | |
| 1883711 | XAYMARA VALLE VELEZ | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2079186 | Xenia Luzunaris Escalera | Address on file | | | | | | | |
| 1104714 | XHAVIERA M. RULLAN MONTANEZ | Address on file | | | | | | | |
| 1730885 | Xilma D. Lizardi Barbosa | Address on file | | | | | | | |
| 2207143 | Xilma M. Acosta Diaz | Address on file | | | | | | | |
| 1941375 | Xiomara Acosta Rodriguez | Address on file | | | | | | | |
| 1784140 | Xiomara Acosta Rodriguez | Address on file | | | | | | | |
| 2097682 | Xiomara Acosta Rodriguez | Address on file | | | | | | | |
| 2062046 | Xiomara Acosta Rodriguez | Address on file | | | | | | | |
| 49220 | XIOMARA BERMÚDEZ CABRERA | Address on file | | | | | | | |
| 1671085 | XIOMARA CASTRO COLON | Address on file | | | | | | | |
| 2016839 | Xiomara Claudio Santiago | Address on file | | | | | | | |
| 100888 | Xiomara Colon Rodriguez | Address on file | | | | | | | |
| 1104739 | XIOMARA FERRER VARGAS | Address on file | | | | | | | |
| 1104746 | XIOMARA GUADALUPE AVILES | Address on file | | | | | | | |
| 1104752 | XIOMARA LEBRON RIVERA | Address on file | | | | | | | |
| 1734152 | Xiomara Lopez Acevedo | Address on file | | | | | | | |
| 2030793 | Xiomara Marquez Perez | Address on file | | | | | | | |
| 1516999 | XIOMARA MONTANEZ LOPEZ | Address on file | | | | | | | |
| 1516999 | XIOMARA MONTANEZ LOPEZ | Address on file | | | | | | | |
| 1516999 | XIOMARA MONTANEZ LOPEZ | Address on file | | | | | | | |
| 1733745 | Xiomara Nieves Rodriguez | Address on file | | | | | | | |
| 1757108 | Xiomara Reyes Ayala | Address on file | | | | | | | |
| 1104788 | Xiomara Roman Arriaga | Address on file | | | | | | | |
| 2117112 | Xiomara Rosado Matos | Address on file | | | | | | | |
| 594568 | Xiomara Salazar Flores | Address on file | | | | | | | |
| 851588 | XIOMARA SANCHEZ CARRASQUILLO | Address on file | | | | | | | |
| 1104795 | XIOMARA SANTIAGO GUERRA | Address on file | | | | | | | |
| 1553414 | Xiomary Colon Torres | Address on file | | | | | | | |
| 1545234 | Xiomary Colon Torres | Address on file | | | | | | | |
| 1544927 | Xiomary Colon Torres | Address on file | | | | | | | |
| 1539443 | X-RAY DIAGNOSTIC CENTER, LLC | PO BOX 358 | | | | MAYAGUEZ | PR | 00681-0358 | |
| 1730804 | Yacira Martinez Marrero | Address on file | | | | | | | |
| 1104822 | YADAIRA SANTIAGO DIAZ | Address on file | | | | | | | |
| 941310 | YADDYRA OTERO FIGUEROA | Address on file | | | | | | | |
| 1635147 | Yadel Alejandro Cotto | Address on file | | | | | | | |
| 941311 | YADEL AQUINO SANTIAGO | Address on file | | | | | | | |
| 2059582 | Yadhira I. Figueroa Rivera | Address on file | | | | | | | |
| 1783086 | Yadice Arroyo Abreu | Address on file | | | | | | | |
| 1584373 | YADIER ESQUILIN QUINONEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1917422 | Yadil Hernandez Lopez | Address on file | | | | | | | |
| 941314 | YADILKA GENERA SANFIORENZO | Address on file | | | | | | | |
| 1567813 | YADILKA GERENA SAN FIORENZO | Address on file | | | | | | | |
| 1510058 | Yadilka Gerena Sanfiorenzo | Address on file | | | | | | | |
| 1563127 | Yadilka Gerena Sanfiorevzo | Address on file | | | | | | | |
| 594727 | YADILKA M GERENA SANFIORENZO | Address on file | | | | | | | |
| 1560831 | Yadilka M. Gerena Sanfiorenzo | Address on file | | | | | | | |
| 1560719 | YADINES NÚÑEZ SERRANO | YADINES NUNEZ SERRANO | A2 #2 CALLE23A COLINAS DE MONTE CARLO, | | | SAN JUAN | PR | 00924 | |
| 2075382 | Yadira Cancel Torres | 84090 Camino Los Paganos Carr 484 | | | | Quebradillas | PR | 00678 | |
| 1771799 | Yadira Candelaria Semprit | Address on file | | | | | | | |
| 1489502 | Yadira Diaz Gonzalez | Address on file | | | | | | | |
| 594749 | YADIRA DIAZ SOSTRE | Address on file | | | | | | | |
| 1104879 | YADIRA E NIEVES SIFRE | Address on file | | | | | | | |
| 1553337 | YADIRA E NIEVES SIFRE | Address on file | | | | | | | |
| 1959808 | Yadira Fernandez Rosa | Address on file | | | | | | | |
| 1594722 | Yadira Garcia-Rodriguez | Address on file | | | | | | | |
| 1768547 | Yadira Gines Sanchez | Address on file | | | | | | | |
| 594763 | YADIRA GINES SANCHEZ | Address on file | | | | | | | |
| 1981929 | Yadira Gonzalez Lopez | Address on file | | | | | | | |
| 1757479 | Yadira I. Ortiz Martinez | Address on file | | | | | | | |
| 1600536 | YADIRA I. PASSAPERA SEPULVEDA | Address on file | | | | | | | |
| 1602878 | YADIRA I. PASSAPERA SEPULVEDA | Address on file | | | | | | | |
| 1648696 | Yadira I. Santiago Ferrer | Address on file | | | | | | | |
| 1719008 | YADIRA JIMENEZ FUENTES | Address on file | | | | | | | |
| 1989789 | Yadira L. Zeno Sanchez | Address on file | | | | | | | |
| 1583365 | Yadira Liz Cuevas Correa | Address on file | | | | | | | |
| 1964138 | YADIRA MARRERO POGGI | Address on file | | | | | | | |
| 1104913 | YADIRA MARRERO POGGI | Address on file | | | | | | | |
| 1768867 | Yadira Melendez Reyes | Address on file | | | | | | | |
| 1104927 | YADIRA NEGRON TORRES | Address on file | | | | | | | |
| 1503489 | Yadira Negrón Torres | Address on file | | | | | | | |
| 767550 | YADIRA NIEVES SIFRE | Address on file | | | | | | | |
| 767550 | YADIRA NIEVES SIFRE | Address on file | | | | | | | |
| 1588531 | Yadira Ortiz Merced | Address on file | | | | | | | |
| 1741410 | Yadira Ortiz Merced | Address on file | | | | | | | |
| 1466710 | Yadira Perez Mendez | Address on file | | | | | | | |
| 1567658 | YADIRA QUINONES CARRASQUILLO | Address on file | | | | | | | |
| 1104950 | YADIRA RIVERA PABON | Address on file | | | | | | | |
| 1786906 | Yadira Rivera Rosario | Address on file | | | | | | | |
| 1497391 | YADIRA RIVERA TIRADO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1762063 | Yadira Roman Soto | Address on file | | | | | | | |
| 1558757 | YADIRA ROSARIO HERNANDEZ | Address on file | | | | | | | |
| 821585 | Yadira Salva Rodriguez | Address on file | | | | | | | |
| 821585 | Yadira Salva Rodriguez | Address on file | | | | | | | |
| 1603492 | Yadira Salvá Rodríguez | Address on file | | | | | | | |
| 2070385 | Yadira Torres Sanchez | Address on file | | | | | | | |
| 2065216 | Yadira Torres Sanchez | Address on file | | | | | | | |
| 1826449 | YADIRA TORRES VARGAS | Address on file | | | | | | | |
| 767595 | YADIRA VAZQUEZ DE JESUS | Address on file | | | | | | | |
| 1104982 | YADIRA VEGA IRIZARRY | Address on file | | | | | | | |
| 1621396 | Yadira Vega Santiago | Address on file | | | | | | | |
| 1104994 | YADISHA MALDONADO MARTINEZ | Address on file | | | | | | | |
| 1980141 | YADITZA TORRES FIGUEROA | Address on file | | | | | | | |
| 1786613 | Yadivelisse Ayala Calderon | Address on file | | | | | | | |
| 1600479 | YAEL BIDOT DEL VALLE | Address on file | | | | | | | |
| 851606 | Yahaida D. Zabala Galarza | Address on file | | | | | | | |
| 1569880 | Yahaira Brown Santiago | Address on file | | | | | | | |
| 2023157 | Yahaira Castillo Garcia | Address on file | | | | | | | |
| 1772269 | Yahaira Cintron Rodriguez | Address on file | | | | | | | |
| 834969 | YAHAIRA DELGADO NAZARIO | Address on file | | | | | | | |
| 1956770 | YAHAIRA DELIZ ALTRECHE | Address on file | | | | | | | |
| 2236729 | Yahaira Fantauzzi Rivera | Address on file | | | | | | | |
| 174410 | YAHAIRA FLORES FLORES | Address on file | | | | | | | |
| 594890 | YAHAIRA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1105037 | YAHAIRA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1767617 | YAHAIRA GONZALEZ HERNANDEZ | Address on file | | | | | | | |
| 1882059 | YAHAIRA GONZALEZ PLAZA | Address on file | | | | | | | |
| 1638200 | YAHAIRA GONZALEZ TORRES | Address on file | | | | | | | |
| 1566362 | YAHAIRA I RODRIGUEZ ROSA | Address on file | | | | | | | |
| 405034 | YAHAIRA J. PEREZ OSORIO | Address on file | | | | | | | |
| 1572794 | YAHAIRA MONTALVO PABON | Address on file | | | | | | | |
| 1786772 | Yahaira Rivera Gonzalez | Address on file | | | | | | | |
| 814888 | YAHAIRA RIVERA GONZALEZ | Address on file | | | | | | | |
| 2076342 | Yahaira Rodriguez Colon | Address on file | | | | | | | |
| 1916956 | Yahaira Rodriguez Vega | Address on file | | | | | | | |
| 494095 | YAHAIRA ROSADO MENDEZ | Address on file | | | | | | | |
| 1720200 | Yahaira Ruiz Centeno | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1772011 | YAHAIRA SANCHEZ MENDEZ | Address on file | | | | | | | |
| 1584653 | Yahaira Soto Roman | Address on file | | | | | | | |
| 2116846 | Yahaira Suanette Caceres Nieves | Address on file | | | | | | | |
| 1971165 | YAHAIRA TORRES VELEZ | Address on file | | | | | | | |
| 787034 | YAHER COSS CRESPO | Address on file | | | | | | | |
| 1648724 | Yahira Luna Roig | Address on file | | | | | | | |
| 1695895 | YAIDA CORDERO PARRILLA | Address on file | | | | | | | |
| 1105124 | YAIMA SOTO PADILLA | Address on file | | | | | | | |
| 1879652 | YAIMA V. MIRANDA MARTINEZ | Address on file | | | | | | | |
| 1506723 | Yaimarie Bonilla Lugo | Address on file | | | | | | | |
| 1700168 | YAIMARIE BONILLA LUGO | Address on file | | | | | | | |
| 1991810 | Yaimary Martinez Hernandez | Address on file | | | | | | | |
| 1627778 | YAIMILLY DESIDERIO ORTIZ | Address on file | | | | | | | |
| 1745102 | Yaira Liz Rodriguez Ortiz | Address on file | | | | | | | |
| 1735491 | Yaira Liz Semidey Alicea | Address on file | | | | | | | |
| 1588508 | Yaira Rivera Gonzalez | Address on file | | | | | | | |
| 2003097 | Yaira Rodriguez Torres | Address on file | | | | | | | |
| 1656025 | Yaira Torres | Address on file | | | | | | | |
| 1776283 | YAIREE NIEVES ORTIZ | Address on file | | | | | | | |
| 595015 | Yairellys Cruz Cruz | Address on file | | | | | | | |
| 2092236 | Yairy Ivette Lozada Cruz | Address on file | | | | | | | |
| 1918695 | YAISSA LOPEZ ROSADO | Address on file | | | | | | | |
| 852098 | YAITZA E. AYUSO ELICIER | Address on file | | | | | | | |
| 1105158 | Yaitza Gonzalez Soto | Address on file | | | | | | | |
| 1105158 | Yaitza Gonzalez Soto | Address on file | | | | | | | |
| 1715277 | YAITZA RODRIGUEZ COLON | Address on file | | | | | | | |
| 1565124 | Yaixa M Delgado Colon | Address on file | | | | | | | |
| 1596144 | Yaiza B. Aponte Colón | Address on file | | | | | | | |
| 507576 | YAIZA N. SANCHEZ CARRILLO | Address on file | | | | | | | |
| 1635706 | Yaiza Rios Seda | Address on file | | | | | | | |
| 1702058 | YAIZAMARIE LUGO FONTANEZ | Address on file | | | | | | | |
| 1886641 | YAJAIRA ALVARADO MATOS | Address on file | | | | | | | |
| 1588570 | Yajaira B. Morales Ortiz | Address on file | | | | | | | |
| 2134627 | Yajaira Berdecia Escalera | Address on file | | | | | | | |
| 1498505 | Yajaira Burgos Rivera | Address on file | | | | | | | |
| 1808339 | Yajaira Cedeno Marcano | Address on file | | | | | | | |
| 1627633 | YAJAIRA CORTIJO SUAREZ | Address on file | | | | | | | |
| 587694 | YAJAIRA M VILLANUEVA ACEVEDO | Address on file | | | | | | | |
| 1712435 | YAJAIRA M VILLANUEVA ACEVEDO | Address on file | | | | | | | |
| 1740736 | Yajaira M Villanueva Acevedo | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, et al.
Case No. 17 BK 3283-LTS

Page 1027 of 1056

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1978192 | Yajaira Martinez Reyes | HC-43 Box 12091 | | | | Cayey | PR | 00736 | |
| 1941286 | Yajaira Mojena Martinez | Address on file | | | | | | | |
| 767748 | YAJAIRA MOJICA PENA | Address on file | | | | | | | |
| 944597 | YAJAIRA MOJICA PENA | Address on file | | | | | | | |
| 1753554 | YAJAIRA MOJICA PENA | Address on file | | | | | | | |
| 1105192 | YAJAIRA NIEVES BADILLO | Address on file | | | | | | | |
| 2046452 | Yajaira Pagan | AJ-10 39 Jardines De Country Club | | | | Carolina | PR | 00983 | |
| 1710667 | Yajaira Reyes Ortiz | Address on file | | | | | | | |
| 1744643 | Yajaira Soliveras Morales | Address on file | | | | | | | |
| 1105211 | YAJAIRA TIRADO SANTOS | Address on file | | | | | | | |
| 1587946 | Yakara Y. Gautier Santiago | Address on file | | | | | | | |
| 1574553 | Yakara Yamilka Gautier Santiago | Address on file | | | | | | | |
| 2110727 | Yalecsy A. Rodriguez Nazario | Address on file | | | | | | | |
| 2080408 | Yali Quiroga Rodriguez | Address on file | | | | | | | |
| 1565211 | Yalisie Gonzalez Rivera | Address on file | | | | | | | |
| 1565211 | Yalisie Gonzalez Rivera | Address on file | | | | | | | |
| 1651524 | Yalitza Berrios Rivera | Address on file | | | | | | | |
| 1632727 | YALITZA HERNANDEZ CONCEPCION | Address on file | | | | | | | |
| 1587938 | Yalitza M Soto Feliciano | Address on file | | | | | | | |
| 1105233 | YALITZA ROBLES GONZALEZ | Address on file | | | | | | | |
| 1709463 | YAMAIRA M. RIOS CARRASCO | Address on file | | | | | | | |
| 1631158 | Yamaira Maldonado Gonzalez | Address on file | | | | | | | |
| 1590319 | YAMAIRA MALDONADO GONZALEZ | Address on file | | | | | | | |
| 1825869 | Yamaira Nieves Colon | Address on file | | | | | | | |
| 1593227 | YAMANDY MEDINA CRESPO | Address on file | | | | | | | |
| 1424574 | YAMARA JUSTINIANO ZAYAS | Address on file | | | | | | | |
| 1603948 | Yamara Salva Rodriguez | Address on file | | | | | | | |
| 1706205 | Yamarie Montalvo Chardon | Address on file | | | | | | | |
| 941408 | YAMARIE RIVERA LARACUENTE | Address on file | | | | | | | |
| 941410 | YAMARIES YA PEREZ | Address on file | | | | | | | |
| 851638 | YAMARIS ESTRONZA MALDONADO | Address on file | | | | | | | |
| 851639 | YAMARIS FIGUEROA DIAZ | Address on file | | | | | | | |
| 1666208 | YAMARIS RAMOS ROSA | Address on file | | | | | | | |
| 1741107 | YAMARIS RAMOS ROSA | Address on file | | | | | | | |
| 1604539 | Yamary Bonilla Santiago | Address on file | | | | | | | |
| 1454318 | YAMEL R MENDEZ FIGUEROA | Address on file | | | | | | | |
| 852571 | YAMIL A CRUZ OLIVERAS | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1498701 | YAMIL A. AYALA BONILLA | Address on file | | | | | | | |
| 851640 | YAMIL A. CRUZ OLIVERAS | Address on file | | | | | | | |
| 1711493 | Yamil Juarbe Molina | Address on file | | | | | | | |
| 2134294 | Yamil O. Pagan Diaz | Address on file | | | | | | | |
| 1677334 | Yamil Perez Soto | Address on file | | | | | | | |
| 1655498 | Yamil Perez Soto | Address on file | | | | | | | |
| 1862760 | YAMIL QUINONES CORREA | Address on file | | | | | | | |
| 858733 | YAMIL SANCHEZ LOPEZ | Address on file | | | | | | | |
| 1770085 | Yamilca Melendez | Address on file | | | | | | | |
| 1800669 | Yamile Aguilu Lopez | Address on file | | | | | | | |
| 1105375 | YAMILE RIVERA BETANCOURT | Address on file | | | | | | | |
| 2091518 | Yamilet Bermudez Negron | Address on file | | | | | | | |
| 1105390 | YAMILET RAMOS GREGORY | Address on file | | | | | | | |
| 1659699 | Yamilet Rodriguez Rohena | Address on file | | | | | | | |
| 1756981 | Yamilette Morales Montero | Address on file | | | | | | | |
| 1743748 | YAMILETTE RAMOS GONZALEZ | Address on file | | | | | | | |
| 1743843 | Yamilka Rivera Cerpa | Address on file | | | | | | | |
| 1873096 | Yamilka Torres Soto | Address on file | | | | | | | |
| 1767696 | Yamilka U. Torres Ruiz | L241 Calle 14 Urb. Alturas | | | | Rio Grande | PR | 00745 | |
| 1610912 | YAMILLE CENTENO ROMAN | Address on file | | | | | | | |
| 1727391 | Yamille Gonzalez Leon | Address on file | | | | | | | |
| 878961 | YAMILLE LOPES MURIENTE | Address on file | | | | | | | |
| 1105435 | YAMILLE LOPES MURIENTE | Address on file | | | | | | | |
| 270016 | YAMILLE LOPES MURIENTE | Address on file | | | | | | | |
| 1678607 | Yamillle Ramirez Matos | Address on file | | | | | | | |
| 1678607 | Yamillle Ramirez Matos | Address on file | | | | | | | |
| 1716662 | YAMILY COLON NEGRON | Address on file | | | | | | | |
| 2178453 | Yamily Torres Aviles | Address on file | | | | | | | |
| 1754689 | YAMILZA VAZQUEZ CUEVAS | Address on file | | | | | | | |
| 1688320 | YAMIRA M SANTOS RIVERA | Address on file | | | | | | | |
| 1760467 | Yamira M. Gutierrez Garcia | Address on file | | | | | | | |
| 1632079 | Yamira Pagan Perez | Address on file | | | | | | | |
| 1511882 | YAMIRA PEREZ ORTIZ | Address on file | | | | | | | |
| 941463 | Yamira Solano Rossello | Address on file | | | | | | | |
| 1849280 | Yamiro Cabrero Castro | Address on file | | | | | | | |
| 1599533 | Yamitel Rivera Falu | Address on file | | | | | | | |
| 851654 | YAMIXA RAMOS CEBALLOS | Address on file | | | | | | | |
| 1618256 | YAMMUR DE LA CRUZ RIVERA | Address on file | | | | | | | |
| 379964 | Yanaira Ortiz Lozada | Address on file | | | | | | | |
| 1105494 | YANAIS MSIERRA RESTO | Address on file | | | | | | | |
| 1617055 | Yanderis Pacheco Ortiz | Address on file | | | | | | | |
| 1655877 | Yandra A. Chinea Zapata | Address on file | | | | | | | |
| 1688962 | Yandra Quinones Tavárez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 878963 | YANEIRA REYES APONTE | Address on file | | | | | | | |
| 556595 | Yaneiry Torres Rivera | Address on file | | | | | | | |
| 768001 | YANELLY REYES OTERO | Address on file | | | | | | | |
| 1725573 | Yanellys Pagan Correa | Address on file | | | | | | | |
| 2022967 | Yanessa Gonzalez Rodriguez | Address on file | | | | | | | |
| 1808775 | YANET CRESPO CASTRO | Address on file | | | | | | | |
| 1505524 | Yanet Jimenez Rodriguez | Address on file | | | | | | | |
| 1659569 | Yaneyda Bonilla Rodriguez | Address on file | | | | | | | |
| 1725141 | Yaneyda Bonilla Rodriguez | Address on file | | | | | | | |
| 1501185 | Yania Chevere Ayala | Address on file | | | | | | | |
| 1978625 | Yanice Carrasquillo Claudio | Address on file | | | | | | | |
| 1599045 | Yanice M. Melendez Marrero | Address on file | | | | | | | |
| 1645996 | YANID M. CONDE ALICEA | Address on file | | | | | | | |
| 1729559 | Yanilda Pineiro | Address on file | | | | | | | |
| 2032250 | YANILDA RODRIGUEZ CRUZ | Address on file | | | | | | | |
| 1742490 | YANILET RIVERA PRATTS | Address on file | | | | | | | |
| 2125309 | Yanilka M. Pena Pabon | Address on file | | | | | | | |
| 1418502 | Yanir Enid Rodriguez Camacho | Address on file | | | | | | | |
| 1418502 | Yanir Enid Rodriguez Camacho | Address on file | | | | | | | |
| 1650661 | Yanira Albino Dominguez | Address on file | | | | | | | |
| 1974657 | Yanira Baez Santiago | RR 5 Box 8021 | | | | Toa Alta | PR | 00953 | |
| 836465 | YANIRA BARRETO GONZALEZ | Address on file | | | | | | | |
| 1105573 | YANIRA BAYRON NATER | Address on file | | | | | | | |
| 1789823 | YANIRA BERRIOS ORTIZ | Address on file | | | | | | | |
| 1621274 | YANIRA COLON MARTINEZ | Address on file | | | | | | | |
| 1776228 | Yanira E Lai Zayas | Address on file | | | | | | | |
| 797832 | YANIRA E. LAI ZAYAS | Address on file | | | | | | | |
| 1105636 | YANIRA ENID RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1105636 | YANIRA ENID RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1105636 | YANIRA ENID RODRIGUEZ CAMACHO | Address on file | | | | | | | |
| 1105588 | YANIRA FALU CINTRON | Address on file | | | | | | | |
| 1602301 | YANIRA FIGUEROA HEREDIA | Address on file | | | | | | | |
| 1759695 | YANIRA GALLOZA ACEVEDO | HC 59 BOX 6805 | | | | AGUADA | PR | 00602 | |
| 1758744 | YANIRA GALLOZA ACEVEDO | Address on file | | | | | | | |
| 1105594 | YANIRA GARCIA COSME | Address on file | | | | | | | |
| 2099024 | Yanira Garcia Perez | Address on file | | | | | | | |
| 2152761 | Yanira Imar Morales Sanchez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2152583 | Yanira Imar Morales Sanchez | Address on file | | | | | | | |
| 1500783 | Yanira Ivette Colon Garcia | Address on file | | | | | | | |
| 1105604 | Yanira Liceaga Sanchez | Address on file | | | | | | | |
| 1659692 | YANIRA LOPEZ CABAN | Address on file | | | | | | | |
| 1654530 | Yanira Lopez Ripoll | Address on file | | | | | | | |
| 1654530 | Yanira Lopez Ripoll | Address on file | | | | | | | |
| 1592835 | Yanira López Ripoll | Address on file | | | | | | | |
| 1592835 | Yanira López Ripoll | Address on file | | | | | | | |
| 1696660 | Yanira M. Correa Maysonet | Address on file | | | | | | | |
| 941491 | Yanira Matos Jimenez | Address on file | | | | | | | |
| 1105609 | YANIRA MATOS JIMENEZ | Address on file | | | | | | | |
| 2100662 | Yanira Molina Berrios | Address on file | | | | | | | |
| 1632470 | YANIRA ORTIZ MELENDEZ | Address on file | | | | | | | |
| 1494405 | Yanira Perez - Millan | Address on file | | | | | | | |
| 1832620 | YANIRA PEREZ ARCE | Address on file | | | | | | | |
| 400573 | YANIRA PEREZ BUTLER | Address on file | | | | | | | |
| 1446367 | YANIRA PEREZ BUTLER | Address on file | | | | | | | |
| 1942205 | Yanira Prieto Colon | Address on file | | | | | | | |
| 851673 | YANIRA RIVERA BUTHER | Address on file | | | | | | | |
| 485140 | Yanira Rojas Santiago | Address on file | | | | | | | |
| 1724670 | Yanira Rosa Rosario | Address on file | | | | | | | |
| 1597087 | Yanira Rosa Rosario | Address on file | | | | | | | |
| 499191 | YANIRA ROSAS VEGA | Address on file | | | | | | | |
| 1105640 | YANIRA ROSAS VEGA | Address on file | | | | | | | |
| 1105641 | YANIRA S VELEZ GONZALEZ | Address on file | | | | | | | |
| 581010 | YANIRA S. VELEZ GONZALEZ | Address on file | | | | | | | |
| 514823 | YANIRA SANTIAGO BERDECIA | Address on file | | | | | | | |
| 1595863 | Yanira Soto Cruz | Address on file | | | | | | | |
| 595610 | YANIRA VARGAS GONZALEZ | Address on file | | | | | | | |
| 1742486 | Yanira Velez Davila | Address on file | | | | | | | |
| 599283 | YANIRA ZENO REYES | Address on file | | | | | | | |
| 1907148 | Yaniranet Cotto Lopez | Address on file | | | | | | | |
| 404830 | YANIRE PEREZ OROZCO | Address on file | | | | | | | |
| 941509 | YANIRE SUAREZ SANCHEZ | Address on file | | | | | | | |
| 53591 | YANIS BLANCO SANTIAGO | Address on file | | | | | | | |
| 1586346 | Yanis Manso Escobar | Address on file | | | | | | | |
| 1519825 | YANIS MANSO ESCOBAR | Address on file | | | | | | | |
| 53593 | YANIS R. BLANCO SANTIAGO | Address on file | | | | | | | |
| 1743637 | YANIS REYES QUILES | Address on file | | | | | | | |
| 1667005 | Yanise Callazo Ortiz | Address on file | | | | | | | |
| 1552880 | Yanisse M. Collazo Soto | Address on file | | | | | | | |
| 2072093 | Yanisse Sanchez Melendez | Address on file | | | | | | | |
| 1551304 | Yanita Ortiz Nevarez | Address on file | | | | | | | |
| 1994851 | Yanita Zayas Diaz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1754728 | Yanitte Roman Rivera | Address on file | | | | | | | |
| 1658239 | Yanitte Roman Rivera | Address on file | | | | | | | |
| 1658239 | Yanitte Roman Rivera | Address on file | | | | | | | |
| 595634 | YANITZA E NEGRON ROSADO | Address on file | | | | | | | |
| 1105685 | YANITZA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 941513 | YANITZA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 221718 | YANITZA HERNANDEZ RUIZ | Address on file | | | | | | | |
| 1831236 | Yanitza I. Agront Perez | Address on file | | | | | | | |
| 1584086 | Yanitza Iglesias Maldonado | Address on file | | | | | | | |
| 941516 | YANITZA RIOS CAMACHO | Address on file | | | | | | | |
| 1105695 | YANITZA RIOS CAMACHO | Address on file | | | | | | | |
| 941515 | YANITZA RIOS CAMACHO | Address on file | | | | | | | |
| 543866 | YANITZA TALAVERA LOPEZ | Address on file | | | | | | | |
| 416519 | YANOLIES QUILES ROSARIO | Address on file | | | | | | | |
| 1684247 | Yara Lee Santos Padilla | Address on file | | | | | | | |
| 1946052 | Yara M. Rodriguez Alicea | Address on file | | | | | | | |
| 1669139 | Yara Massanet | Address on file | | | | | | | |
| 1650697 | Yara Massanet | Address on file | | | | | | | |
| 1661252 | Yara Massanet | Address on file | | | | | | | |
| 1686275 | Yara Massanet Vazquez | Address on file | | | | | | | |
| 1851565 | YARA VELEZ LASTRA | Address on file | | | | | | | |
| 1650081 | YARACENT M. SUSTACHE BAEZ | Address on file | | | | | | | |
| 1105746 | YARED SALID PADILLA | Address on file | | | | | | | |
| 1545561 | Yarelis Cabezudo Pedrosa | Address on file | | | | | | | |
| 1667943 | Yareliz González Ruiz | Address on file | | | | | | | |
| 1948090 | Yaret Zaida Cruz Valentin | Address on file | | | | | | | |
| 1646541 | YARIBEL ORTIZ SURILLO | Address on file | | | | | | | |
| 1867180 | Yaribelle Sanabria Diaz | Address on file | | | | | | | |
| 1741863 | Yarilisse Garcia Ayala | Address on file | | | | | | | |
| 90528 | YARILIZ CINTRON COLON | Address on file | | | | | | | |
| 1729034 | Yarilys Feliciano Rivera | Address on file | | | | | | | |
| 1105825 | YARIMAR GONZALEZ ALVAREZ | Address on file | | | | | | | |
| 1668142 | Yarimar Ramos Ramos | Address on file | | | | | | | |
| 1826280 | Yarimir Torres Otero | Address on file | | | | | | | |
| 2003368 | Yarinnette M. Villanueva Diaz | Urb. Metropolis | Calle 35 Bloq 2-G #9 | | | Carolina | PR | 00987 | |
| 1105842 | YARINNETTE M. VILLANUEVA DIAZ | Address on file | | | | | | | |
| 1792656 | YARINNETTE ROSARIO TIRADO | Address on file | | | | | | | |
| 1534948 | Yaris M. Diaz Martes | Address on file | | | | | | | |
| 1725487 | Yarisel Rodriguez Rodriguez | Address on file | | | | | | | |
| 1629391 | Yarisel Rodriguez Rodriguez | Address on file | | | | | | | |
| 1779671 | Yarisi Ortiz Miranda | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1650283 | YARISIS ESCUTE CEBALLO | Address on file | | | | | | | |
| 1537172 | YARISMAR GONZALEZ SANTIAGO | Address on file | | | | | | | |
| 1572534 | YARISSA I RIVERA RIVERA | Address on file | | | | | | | |
| 1565141 | YARISSA I RIVERA RIVERA | Address on file | | | | | | | |
| 1741402 | YARITZA ALDANONDO MARCANO | Address on file | | | | | | | |
| 768260 | YARITZA ALDARONDO | Address on file | | | | | | | |
| 768260 | YARITZA ALDARONDO | Address on file | | | | | | | |
| 1528171 | Yaritza Alicea Guzman | Address on file | | | | | | | |
| 1697280 | Yaritza Arce-Mercado | Address on file | | | | | | | |
| 1714983 | Yaritza Arce-Mercado | Address on file | | | | | | | |
| 1105871 | YARITZA BERMUDEZ ROLON | Address on file | | | | | | | |
| 1673554 | YARITZA BERMUDEZ SOTO | Address on file | | | | | | | |
| 1703068 | YARITZA C. GARCÍA DÍAZ | Address on file | | | | | | | |
| 2106113 | Yaritza Caraballo Floran | Address on file | | | | | | | |
| 1464929 | YARITZA CORDERO ESCOBAR | Address on file | | | | | | | |
| 941559 | Yaritza E Perez Garay | Address on file | | | | | | | |
| 2110452 | Yaritza Enid Alvarado-Rivera | Address on file | | | | | | | |
| 1772494 | YARITZA ENID GONZALEZ ROSADO | Address on file | | | | | | | |
| 1576041 | Yaritza Figueroa Rodriguez | Address on file | | | | | | | |
| 1648561 | Yaritza Flores Nieves | Address on file | | | | | | | |
| 595893 | YARITZA GALARZA HUSSEIN | Address on file | | | | | | | |
| 768289 | YARITZA GOMEZ ACOSTA | Address on file | | | | | | | |
| 194246 | YARITZA GOMEZ ACOSTA | Address on file | | | | | | | |
| 1470087 | YARITZA L ESTRADA DE JESUS | Address on file | | | | | | | |
| 595912 | YARITZA L ESTRADA DE JESUS | Address on file | | | | | | | |
| 1651731 | YARITZA LLORENS MORA | Address on file | | | | | | | |
| 1631847 | Yaritza Melendez | Address on file | | | | | | | |
| 2016114 | Yaritza Melendez Ortiz | Address on file | | | | | | | |
| 1781521 | YARITZA MICHELLE PAREDES CRUZ | Address on file | | | | | | | |
| 1866645 | Yaritza Morales Nieves | Address on file | | | | | | | |
| 1105926 | YARITZA MOYET RAMOS | Address on file | | | | | | | |
| 1629485 | Yaritza Muriel Castro | Address on file | | | | | | | |
| 1629012 | YARITZA OLIVENCIA SOTO | Address on file | | | | | | | |
| 383100 | YARITZA ORTIZ RIVERA | Address on file | | | | | | | |
| 1105933 | YARITZA ORTIZ RIVERA | Address on file | | | | | | | |
| 1476534 | YARITZA PEREZ VEGA | Address on file | | | | | | | |
| 1755614 | Yaritza Rodriguez Velez | Address on file | | | | | | | |
| 1741217 | YARITZA ROSARIO PLACERES | Address on file | | | | | | | |
| 1105965 | Yaritza Santiago Ortiz | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1105965 | Yaritza Santiago Ortiz | Address on file | | | | | | | |
| 1979680 | Yaritza Torres Rodriguez | Address on file | | | | | | | |
| 1530938 | Yaritza Vazquez Sanchez | Address on file | | | | | | | |
| 1530938 | Yaritza Vazquez Sanchez | Address on file | | | | | | | |
| 1689825 | Yaritzya M. Correa Cruz | Address on file | | | | | | | |
| 1649008 | Yaritzya M. Correa Cruz | Address on file | | | | | | | |
| 1499161 | Yariveth Delgado Perez | Address on file | | | | | | | |
| 2010210 | YARIXA A. MEDINA IRIZARRY | Address on file | | | | | | | |
| 768364 | YARIZIE DIAZ SANTIAGO | Address on file | | | | | | | |
| 768364 | YARIZIE DIAZ SANTIAGO | Address on file | | | | | | | |
| 1682489 | Yarizie Diaz Santiago | Address on file | | | | | | | |
| 1643428 | YARIZIE DIAZ SANTIAGO | Address on file | | | | | | | |
| 1632886 | Yarizie Diaz Santiago | Address on file | | | | | | | |
| 1664421 | Yarlene Guerrios Esteves | Address on file | | | | | | | |
| 1720333 | Yarlene Guerrios Esteves | Address on file | | | | | | | |
| 2028568 | Yarmila Ayuso Rivera | Address on file | | | | | | | |
| 2006628 | Yasdell Terie Ortiz Ortiz | Address on file | | | | | | | |
| 1106011 | Yasenia Figueroa Guzman | Address on file | | | | | | | |
| 1617077 | Yashi E. Ruiz Bonet | Address on file | | | | | | | |
| 1840448 | YASHIRA GALI RODRIGUEZ | Address on file | | | | | | | |
| 2047477 | Yashira M. Ocasio Maldonado | Address on file | | | | | | | |
| 1494295 | Yashira M. Sánchez Coss | Address on file | | | | | | | |
| 1557860 | YASHIRA ROSADO RIVERA | Address on file | | | | | | | |
| 1557860 | YASHIRA ROSADO RIVERA | Address on file | | | | | | | |
| 2226033 | Yasilka Aguilar Viruet | Address on file | | | | | | | |
| 768396 | YASILKA AGUILAR VIRUET | Address on file | | | | | | | |
| 1467232 | YASIRA LAUREANO | Address on file | | | | | | | |
| 596090 | YASLIN NIEVES | Address on file | | | | | | | |
| 1106056 | YASMIN I ALLENDE PACHECO | Address on file | | | | | | | |
| 596117 | YASMIN MUNIZ HERNANDEZ | Address on file | | | | | | | |
| 1497208 | Yasmin O Rivera Rodriguez | Address on file | | | | | | | |
| 2049056 | YASMIN ORTIZ QUINONES | Address on file | | | | | | | |
| 1590055 | Yasmin Perez Rivera | Address on file | | | | | | | |
| 1106071 | YASMIN R RAMOS ORTIZ | Address on file | | | | | | | |
| 1595332 | YASMIN SILVA-LOPEZ | Address on file | | | | | | | |
| 1106083 | YASMIN ZAYAS RIVERA | Address on file | | | | | | | |
| 1741516 | Yasmine Alvarado Caraballo | Address on file | | | | | | | |
| 1461562 | Yasnely Fiunte Carvajal | Address on file | | | | | | | |
| 596176 | YAVIER VARGAS LOPEZ | PO BOX 325 | | | | CULEBRA | PR | 00775 | |
| 1795290 | Yaxmin Denisse Osorio Donato | Address on file | | | | | | | |
| 1605859 | Yazaira Ramos La Puerta | Address on file | | | | | | | |
| 1723508 | Yazbeth Roman Toro | Address on file | | | | | | | |
| 1736934 | YAZBETH ROMAN TORO | Address on file | | | | | | | |
| 1555566 | Yazim Lopez Rodriguez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1878772 | Yazlin Morales Garcia | Address on file | | | | | | | |
| 1638988 | Yazmary Vargas Davila | Address on file | | | | | | | |
| 782567 | YAZMAN BUTLER GARCIA | Address on file | | | | | | | |
| 1730081 | Yazmin Caban Torres | Address on file | | | | | | | |
| 1106120 | YAZMIN CARABALLO GARCIA | Address on file | | | | | | | |
| 1667022 | Yazmin Colon Solivan | Address on file | | | | | | | |
| 2049320 | Yazmin Cordero Morales | Address on file | | | | | | | |
| 1768200 | Yazmin D. Gonzalez Nieves | Address on file | | | | | | | |
| 1894552 | Yazmin Dominguez Matos | Address on file | | | | | | | |
| 1542814 | Yazmin Elena Aponte Rivera | Address on file | | | | | | | |
| 1721134 | Yazmin Figueroa De Jesus | Address on file | | | | | | | |
| 1648497 | Yazmin Figueroa Garcia | Address on file | | | | | | | |
| 1106132 | YAZMIN FLORES GONZALEZ | Address on file | | | | | | | |
| 941604 | YAZMIN FLORES GONZALEZ | Address on file | | | | | | | |
| 1613183 | YAZMIN GIL-HERNANDEZ | Address on file | | | | | | | |
| 1649259 | Yazmin Guzman Suarez | Address on file | | | | | | | |
| 1737668 | YAZMIN HERNANDEZ FERNANDEZ | Address on file | | | | | | | |
| 1942135 | Yazmin Lebron Reyes | Address on file | | | | | | | |
| 2020200 | Yazmin Lopez Perez | HC-06 Box 61944 | | | | Aguadilla | PR | 00603 | |
| 2214296 | Yazmin Martinez Cole | Address on file | | | | | | | |
| 1639773 | YAZMIN MORALES VELEZ | Address on file | | | | | | | |
| 369632 | YAZMIN OCASIO RODRIGUEZ | Address on file | | | | | | | |
| 1957280 | Yazmin Ocasio Rodriguez | Address on file | | | | | | | |
| 1912083 | Yazmin Ocasio Rodriguez | Address on file | | | | | | | |
| 1590545 | YAZMIN ORTIZ LOZADA | Address on file | | | | | | | |
| 1626919 | Yazmin Santana Urbina | Address on file | | | | | | | |
| 1998026 | Yazmin Teresa Rivera Perer | Address on file | | | | | | | |
| 1667677 | YAZNERY SANTOS FIGUEROA | Address on file | | | | | | | |
| 2026825 | Ydda M Valpais Santiago | Address on file | | | | | | | |
| 1632741 | Yehsus Gonzalez | Address on file | | | | | | | |
| 1712498 | Yeidy M. Gonzalez Marrero | Address on file | | | | | | | |
| 1821635 | Yeidy M. Gonzalez Marrero | Address on file | | | | | | | |
| 1987923 | Yeika Y. Bosque Soto | Address on file | | | | | | | |
| 1597181 | Yeisa M Allende Rivera | Address on file | | | | | | | |
| 1739865 | YEISA PRADO LOZADA | Address on file | | | | | | | |
| 818271 | YEISY RODRIGUEZ ORTIZ | Address on file | | | | | | | |
| 1702566 | Yeiza Basabe Sanchez | Address on file | | | | | | | |
| 1557668 | Yelisa Font Santiago | Address on file | | | | | | | |
| 1495643 | Yelissa Feliciano Rivera | Address on file | | | | | | | |
| 1689168 | Yelissa Feliciano Rivera | Address on file | | | | | | | |
| 2197151 | Yelitza A. Rodriguez Mateo | Address on file | | | | | | | |
| 1640732 | Yelitza Dominicci Santiago | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2042274 | Yelitza Fernandez Rivera | Address on file | | | | | | | |
| 1817039 | YELITZA HERNANDEZ CONCEPCION | Address on file | | | | | | | |
| 1545970 | Yelitza Lebron Colon | Address on file | | | | | | | |
| 441087 | YELITZA RIVERA ACEVEDO | Address on file | | | | | | | |
| 1537070 | YELITZA ROMAN MALDONADO | Address on file | | | | | | | |
| 1689205 | YELITZA SANTIAGO RIVERA | Address on file | | | | | | | |
| 1106249 | YELITZA VELAZQUEZ RIVERA | Address on file | | | | | | | |
| 1106252 | YELITZEE RODRIGUEZ DIAZ | Address on file | | | | | | | |
| 1830709 | YELIXA VARGAS GONZALEZ | Address on file | | | | | | | |
| 1921472 | YEMIL SALIB PADILLA | Address on file | | | | | | | |
| 1696393 | Yenitza Rodriguez Soto | Address on file | | | | | | | |
| 1676714 | Yenitza Vazquez Perez | Address on file | | | | | | | |
| 1474601 | Yerelis Trujillo Maldonado | Address on file | | | | | | | |
| 1688988 | Yerica Rodríguez Rosa | Address on file | | | | | | | |
| 1106279 | YERILDA AVILES PLAZA | Address on file | | | | | | | |
| 1726344 | Yerylisa Febus Ortiz | Address on file | | | | | | | |
| 34187 | YESENIA ARROYO CARRASQUILLO | Address on file | | | | | | | |
| 941644 | YESENIA B RIVERA HERNANDEZ | Address on file | | | | | | | |
| 66017 | YESENIA CAMILO NIEVES | Address on file | | | | | | | |
| 1106317 | YESENIA DOMINGUEZ SANTOS | Address on file | | | | | | | |
| 1556095 | Yesenia Feliciano Correa | Address on file | | | | | | | |
| 2016742 | Yesenia Feliciano Correa | Address on file | | | | | | | |
| 1739573 | Yesenia Gonzalez Hernandez | Address on file | | | | | | | |
| 1106329 | YESENIA HERNANDEZ PINET | Address on file | | | | | | | |
| 271327 | Yesenia Lopez Cotto | Address on file | | | | | | | |
| 271327 | Yesenia Lopez Cotto | Address on file | | | | | | | |
| 1872557 | Yesenia M De Jesus Marquez | Address on file | | | | | | | |
| 1724660 | Yesenia M López de Jesús | Address on file | | | | | | | |
| 1963730 | Yesenia M Melendez Cintron | Address on file | | | | | | | |
| 1572985 | Yesenia Marfisi Pomales | Address on file | | | | | | | |
| 2074299 | Yesenia Marie De Jesus Marquez | Address on file | | | | | | | |
| 1660368 | Yesenia Martinez Garcia | Address on file | | | | | | | |
| 2075768 | Yesenia Matias Roman | Address on file | | | | | | | |
| 1106349 | YESENIA MEDINA GONZALEZ | Address on file | | | | | | | |
| 2142364 | Yesenia Medina Rodriguez | Address on file | | | | | | | |
| 1741133 | YESENIA MIRANDA COLON | Address on file | | | | | | | |
| 1598064 | Yesenia Miranda Gonzalez | Address on file | | | | | | | |
| 2123784 | Yesenia Morales Padilla | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 768652 | YESENIA NAZARIO PAGAN | Address on file | | | | | | | |
| 1769129 | Yesenia Ortiz Rivera | Address on file | | | | | | | |
| 1821210 | Yesenia Perez Gonzalez | Address on file | | | | | | | |
| 1646690 | Yesenia Perez Gonzalez | Address on file | | | | | | | |
| 1835037 | Yesenia Perez Rivera | Address on file | | | | | | | |
| 1472732 | Yesenia Perez Rivera | Address on file | | | | | | | |
| 1886156 | Yesenia Perez Rivera | Address on file | | | | | | | |
| 2056202 | Yesenia Quinones Cardona | Address on file | | | | | | | |
| 1106375 | YESENIA RIQUELME ACEVEDO | Address on file | | | | | | | |
| 1638520 | YESENIA RIVERA LOPEZ | Address on file | | | | | | | |
| 941663 | YESENIA RIVERA NUNEZ | Address on file | | | | | | | |
| 1106378 | Yesenia Rivera Nunez | Address on file | | | | | | | |
| 452351 | YESENIA RIVERA NUNEZ | HC 71 BOX 1237 | | | | NARANJITO | PR | 00719 | |
| 1523635 | Yesenia Santana Colon | Address on file | | | | | | | |
| 519155 | YESENIA SANTIAGO PACHECO | Address on file | | | | | | | |
| 1637457 | Yesenia Santiago Rivera | Address on file | | | | | | | |
| 1780276 | YESENIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1837451 | Yesenia Santiago Santiago | Address on file | | | | | | | |
| 1657048 | YESENIA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 824116 | YESENIA SERRANO FIGUEROA | Address on file | | | | | | | |
| 1590814 | Yesenia Vazquez Fuentes | Address on file | | | | | | | |
| 1616010 | Yesenia Zacarias Rico | Address on file | | | | | | | |
| 1723242 | Yesenia Zeno Colon | Address on file | | | | | | | |
| 1527683 | Yesiana Y. Santiago Garcia | Address on file | | | | | | | |
| 1527683 | Yesiana Y. Santiago Garcia | Address on file | | | | | | | |
| 1603396 | Yesika Gonzalez Vazquez | Address on file | | | | | | | |
| 1657196 | Yesimar Rodriguez Rivera | Address on file | | | | | | | |
| 1816195 | YESMIN M ASAD ALVAREZ | Address on file | | | | | | | |
| 1106424 | YESMIN M. ASAD ALVAREZ | Address on file | | | | | | | |
| 1739798 | Yesmin M. Asad Alvarez | Address on file | | | | | | | |
| 1620865 | Yessenia Centeno Faria | Address on file | | | | | | | |
| 1695407 | Yessenia Centeno Faría | Address on file | | | | | | | |
| 2020685 | YESSENIA CLASS AVILES | Address on file | | | | | | | |
| 1638803 | Yessenia Gonzalez Rivera | Address on file | | | | | | | |
| 768717 | YESSENIA NOVOA RIVERA | Address on file | | | | | | | |
| 1590064 | YESSENIA ORTEGA QUILES | Address on file | | | | | | | |
| 596543 | Yessenia Pena Diaz | Address on file | | | | | | | |
| 1880021 | Yessenia Reyes Filomeno | Address on file | | | | | | | |
| 836766 | Yessenia Rodriguez De Jesus | Address on file | | | | | | | |
| 1758699 | YESSENIA RODRIGUEZ DE JESUS | Address on file | | | | | | | |
| 1669883 | YESSENIA ROSADO SANTIAGO | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1645047 | YESSICA GALARZA ALGARIN | Address on file | | | | | | | |
| 329651 | YESSICA MERCADO SANTIAGO | Address on file | | | | | | | |
| 1593360 | YESSICA SOTO DELGADO | Address on file | | | | | | | |
| 21034 | YESSICA Y AMARO GUADALUPE | Address on file | | | | | | | |
| 1601191 | Yessicca Negron | Address on file | | | | | | | |
| 1491867 | Yessirah Diaz Rios | Address on file | | | | | | | |
| 1731759 | Yetsabeth Basabe | Address on file | | | | | | | |
| 1537026 | Yetzenia Colon Velez | Address on file | | | | | | | |
| 1731435 | Yezenia E Santiago Quijano | Address on file | | | | | | | |
| 1858705 | YEZENIA HERNANDEZ ROSADO | Address on file | | | | | | | |
| 1674047 | Yezenia Quintana Ruiz | Address on file | | | | | | | |
| 1916096 | Yilda Negron Perez | Address on file | | | | | | | |
| 2040787 | Yilena Morales Montero | Address on file | | | | | | | |
| 1770249 | Yillmarie Rivera Millan | Address on file | | | | | | | |
| 523593 | YIMARZARETTE SANTOS GALARZA | Address on file | | | | | | | |
| 1884961 | Yimlay M Ortiz Fontaine | 1300 Apt. 903 Monte Atenas | | | | San Juan | PR | 00926 | |
| 122026 | YINEIRA M. CUEVAS VAZQUEZ | Address on file | | | | | | | |
| 1630386 | Yinerva Fontánez De Jesús | Address on file | | | | | | | |
| 1689689 | Yinerva Gonzalez Torres | Address on file | | | | | | | |
| 1610902 | Yinerva Pagan Hernandez | Address on file | | | | | | | |
| 1572990 | YIOMARIE SAEZ APONTE | Address on file | | | | | | | |
| 1737412 | YIOMARIE SAEZ APONTE | Address on file | | | | | | | |
| 1632057 | YIRA A. CARDONA JIMENEZ | Address on file | | | | | | | |
| 1691138 | YIRA E SANTIAGO TORRES | Address on file | | | | | | | |
| 1983415 | YIRALIS A. RUIZ AGUAYO | Address on file | | | | | | | |
| 1761115 | Yiralis Rios Arvelo | Address on file | | | | | | | |
| 1585394 | Yiriam Nee Estrella Poneales | Address on file | | | | | | | |
| 173271 | Yirianis M. Figuerola Goyanes | Address on file | | | | | | | |
| 1106504 | YISEL E ALVARADO APONTE | Address on file | | | | | | | |
| 1594873 | Yisela Sanchez Ojeda | Address on file | | | | | | | |
| 854163 | Yiselle Perez Jorge | Address on file | | | | | | | |
| 1621210 | Yisenia Sosa Lopez | Address on file | | | | | | | |
| 596649 | YISETTE GONZALEZ ORTIZ | Address on file | | | | | | | |
| 1567027 | YITZA Z GUENARD OTERO | Address on file | | | | | | | |
| 1917110 | Yizet G. Perez Perez | Address on file | | | | | | | |
| 229411 | YMALISA IRIZARRY CARDONA | Address on file | | | | | | | |
| 229411 | YMALISA IRIZARRY CARDONA | Address on file | | | | | | | |
| 229411 | YMALISA IRIZARRY CARDONA | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1888099 | Yoadis Rodriguez Berrios | Address on file | | | | | | | |
| 1106532 | YOALYS TORRES RODRIGUEZ | Address on file | | | | | | | |
| 143003 | YOANI DITREN ACOSTA | Address on file | | | | | | | |
| 1636396 | Yobanie Garcia Medina | Address on file | | | | | | | |
| 1643692 | YOBANIE GARCIA MEDINA | Address on file | | | | | | | |
| 1542833 | Yochabel Monroig Pagan | Address on file | | | | | | | |
| 1723210 | Yoel Benitez Castro | Address on file | | | | | | | |
| 2153272 | Yoel Ortiz Feliciano | Address on file | | | | | | | |
| 1615141 | Yogina Irizarry Corchado | Address on file | | | | | | | |
| 1794720 | Yohamma M. Serrano | Address on file | | | | | | | |
| 1747821 | YOJAN E. ROSADO PORTALATIN | Address on file | | | | | | | |
| 1514491 | YOLAIDA COLON CRUZ | Address on file | | | | | | | |
| 1944407 | Yolanda Acevedo Rios | Address on file | | | | | | | |
| 2013602 | YOLANDA ACEVEDO RIOS | Address on file | | | | | | | |
| 1739171 | Yolanda Aleman Soiza | Address on file | | | | | | | |
| 1659252 | Yolanda Aleman Soiza | Address on file | | | | | | | |
| 1692330 | Yolanda Almodovar | Address on file | | | | | | | |
| 1606391 | Yolanda Almodovar Vazquez | Address on file | | | | | | | |
| 1645182 | YOLANDA ALMODOVAR VAZQUEZ | Address on file | | | | | | | |
| 1739063 | Yolanda Almodovar Vazquez | Address on file | | | | | | | |
| 1641337 | Yolanda Almodovar Vazquez | Address on file | | | | | | | |
| 596749 | YOLANDA ALVARADO CORALES | Address on file | | | | | | | |
| 1677738 | Yolanda Andino Vázquez | Address on file | | | | | | | |
| 768857 | Yolanda Aviles Santoni | Address on file | | | | | | | |
| 2025563 | Yolanda Baez Hernandez | Address on file | | | | | | | |
| 596761 | YOLANDA BAEZ HERNANDEZ | Address on file | | | | | | | |
| 1739045 | Yolanda Brito Rodriguez | Address on file | | | | | | | |
| 2208728 | Yolanda Brito Rodriguez | Address on file | | | | | | | |
| 1947597 | YOLANDA BURGOS CARTAGENA | Address on file | | | | | | | |
| 1991508 | Yolanda Burgos Cartagena | Address on file | | | | | | | |
| 2003940 | Yolanda Burgos Cartagena | Address on file | | | | | | | |
| 1843700 | Yolanda Burgos Cartagena | Address on file | | | | | | | |
| 1729114 | Yolanda Butler Sepulveda | Address on file | | | | | | | |
| 2136353 | Yolanda Cancel Bermudez | Address on file | | | | | | | |
| 1589998 | Yolanda Candelario Vaillant | Address on file | | | | | | | |
| 2208421 | Yolanda Carrion Guadalupe | Address on file | | | | | | | |
| 1945820 | YOLANDA CARTAGENA RODRIGUEZ | Address on file | | | | | | | |
| 1814858 | Yolanda Colon Marrero | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1717394 | Yolanda Colon Oliveras | Address on file | | | | | | | |
| 1656545 | Yolanda Colon Rivera | Address on file | | | | | | | |
| 1586491 | Yolanda Colon Torres | Address on file | | | | | | | |
| 2048260 | Yolanda Colon Torres | Address on file | | | | | | | |
| 2125236 | Yolanda Colon Williams | Address on file | | | | | | | |
| 2125234 | Yolanda Colon Williams | Address on file | | | | | | | |
| 1797001 | YOLANDA CONCEPCION DE MAYMI | Address on file | | | | | | | |
| 1639440 | YOLANDA COTTO RIVERA | Address on file | | | | | | | |
| 1729306 | YOLANDA CRESPO LOPEZ | Address on file | | | | | | | |
| 1738076 | Yolanda Crespo Lopez | Address on file | | | | | | | |
| 1425138 | YOLANDA CRESPO MENDEZ | Address on file | | | | | | | |
| 1106664 | YOLANDA CRESPO MENDEZ | Address on file | | | | | | | |
| 1541326 | YOLANDA CRESPO MENDEZ | Address on file | | | | | | | |
| 1906139 | YOLANDA CRUZ CRUZ | Address on file | | | | | | | |
| 1602121 | Yolanda Cruz Roche | Address on file | | | | | | | |
| 1871846 | Yolanda De Jesus Colon | Address on file | | | | | | | |
| 1795279 | YOLANDA DIAZ GOMEZ | Address on file | | | | | | | |
| 1737321 | Yolanda E Rivera Guzmán | Address on file | | | | | | | |
| 1776296 | Yolanda Encarnacion Camis | Address on file | | | | | | | |
| 1819665 | YOLANDA FIGUERA HERNANDEZ | Address on file | | | | | | | |
| 1953010 | Yolanda Figueroa Hernandez | Address on file | | | | | | | |
| 1797896 | Yolanda Figueroa Hernandez | Address on file | | | | | | | |
| 2221660 | Yolanda Figueroa Hernandez | Address on file | | | | | | | |
| 1702054 | YOLANDA FIGUEROA MELENDEZ | Address on file | | | | | | | |
| 2201929 | Yolanda Figueroa Rodriguez | Address on file | | | | | | | |
| 1615165 | YOLANDA GARCIA | Address on file | | | | | | | |
| 1376295 | YOLANDA GARCIA BARRETO | Address on file | | | | | | | |
| 1376295 | YOLANDA GARCIA BARRETO | Address on file | | | | | | | |
| 1820403 | YOLANDA GARCIA CARLO | 625 VIA MILANO | | | | APOPKA | FL | 32712 | |
| 1848057 | Yolanda Garcia Carlo | Address on file | | | | | | | |
| 1106724 | YOLANDA GARCIA RIVERA | PO BOX 522 | | | | CAROLINA | PR | 00986 | |
| 1738531 | Yolanda Garcia Rodriguez | Address on file | | | | | | | |
| 1508608 | YOLANDA GASCOT APONTE | Address on file | | | | | | | |
| 1106731 | YOLANDA GONZALEZ GONZALEZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1106735 | YOLANDA GONZALEZ MEDINA | Address on file | | | | | | | |
| 202566 | YOLANDA GONZALEZ PEREZ | Address on file | | | | | | | |
| 794956 | YOLANDA GONZALEZ PEREZ | Address on file | | | | | | | |
| 205810 | YOLANDA GONZALEZ TORRES | Address on file | | | | | | | |
| 1609957 | YOLANDA GONZALEZ VEGA | Address on file | | | | | | | |
| 1756462 | Yolanda Guevarez Fernandez | Address on file | | | | | | | |
| 1739035 | Yolanda Guevarez Fernandez | Address on file | | | | | | | |
| 1106751 | YOLANDA HERNANDEZ HERNANDEZ | Address on file | | | | | | | |
| 596852 | YOLANDA HERNANDEZ RODRIGUEZ | Address on file | | | | | | | |
| 1930678 | YOLANDA HERNANDEZ RONDON | Address on file | | | | | | | |
| 1650379 | Yolanda I Castro Borrero | Address on file | | | | | | | |
| 1528034 | Yolanda I Negron Quiles | Address on file | | | | | | | |
| 1106778 | Yolanda I Negron Quiles | Address on file | | | | | | | |
| 1106778 | Yolanda I Negron Quiles | Address on file | | | | | | | |
| 1575952 | Yolanda I Peña Morales | Address on file | | | | | | | |
| 1701886 | Yolanda I Rodriguez Villanueva | Address on file | | | | | | | |
| 1106784 | Yolanda I Rosa Saez | Address on file | | | | | | | |
| 1846230 | Yolanda I. Bermudez Ortiz | Address on file | | | | | | | |
| 1678163 | Yolanda I. Figueroa De La Cruz | Address on file | | | | | | | |
| 1677554 | Yolanda I. Martinez Martinez | Address on file | | | | | | | |
| 1562512 | YOLANDA I. NEGRON QUILES | Address on file | | | | | | | |
| 1684077 | Yolanda I. Santaella Quinones | Address on file | | | | | | | |
| 1603714 | Yolanda I. Santaella Quiñones | Address on file | | | | | | | |
| 1106786 | Yolanda I. Santiago Valentin | Address on file | | | | | | | |
| 1575972 | Yolanda Ivette Peña Morales | Address on file | | | | | | | |
| 1928340 | YOLANDA IVETTE QUINONES SANTIAGO | Address on file | | | | | | | |
| 1969414 | Yolanda Jimenez Sosa | Address on file | | | | | | | |
| 2141149 | Yolanda Landron Rivera | Address on file | | | | | | | |
| 769005 | YOLANDA LASSALLE VELAZQUEZ | Address on file | | | | | | | |
| 1887442 | Yolanda Legrand Montanez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 941787 | YOLANDA LOPEZ GONZALEZ | Address on file | | | | | | | |
| 1589390 | YOLANDA LOPEZ VALENTIN | Address on file | | | | | | | |
| 1997176 | Yolanda Lorenzo Lorenzo | Address on file | | | | | | | |
| 769021 | YOLANDA LUYANDO BURGOS | Address on file | | | | | | | |
| 2105613 | Yolanda M. Domeuech Talavera | Address on file | | | | | | | |
| 2148399 | Yolanda M. Gonzalez | Address on file | | | | | | | |
| 1650988 | Yolanda Maldonado Camacho | Address on file | | | | | | | |
| 1877676 | Yolanda Maldonado Reyes | Address on file | | | | | | | |
| 1106825 | YOLANDA MANGUAL FUENTES | Address on file | | | | | | | |
| 941795 | YOLANDA MANGUAL FUENTES | Address on file | | | | | | | |
| 1844156 | YOLANDA MARTINEZ RIVERA | Address on file | | | | | | | |
| 1687899 | Yolanda Matías Pérez | Urb. Glenview Gardens G-5 | Calle Estadía | | | Ponce | PR | 00730 | |
| 320713 | YOLANDA MEDINA SANCHEZ | Address on file | | | | | | | |
| 320713 | YOLANDA MEDINA SANCHEZ | Address on file | | | | | | | |
| 1697166 | Yolanda Mercado Feliciano | Address on file | | | | | | | |
| 2068821 | Yolanda Milagros Domenech Talavera | Address on file | | | | | | | |
| 2222196 | Yolanda Mojica Rosario | Address on file | | | | | | | |
| 1719478 | Yolanda Montanez Velez | Address on file | | | | | | | |
| 2136466 | Yolanda Morales Rodriguez | Address on file | | | | | | | |
| 1970145 | Yolanda Morales Sanchez | HC 03 Box 40543 | | | | Caguas | PR | 00725-9736 | |
| 1469966 | Yolanda Morales Sanchez | Address on file | | | | | | | |
| 2133761 | Yolanda Mujica Duprey | Address on file | | | | | | | |
| 1669024 | YOLANDA OCASIO | Address on file | | | | | | | |
| 1466932 | Yolanda Ocasio Cuevas | Address on file | | | | | | | |
| 1755743 | Yolanda Ocasio Garcia | Address on file | | | | | | | |
| 1990257 | Yolanda Olivo Rivera | Address on file | | | | | | | |
| 1981643 | YOLANDA OLMO MARTINEZ | Address on file | | | | | | | |
| 2112411 | Yolanda Orellana Pagan | Address on file | | | | | | | |
| 374376 | Yolanda Orellana Pagan | Address on file | | | | | | | |
| 1818374 | Yolanda Ortega Chinea | Address on file | | | | | | | |
| 596935 | YOLANDA ORTIZ MORALES | Address on file | | | | | | | |
| 1971573 | Yolanda Pabon Tirado | Address on file | | | | | | | |
| 1524886 | Yolanda Pagan Ramos | Address on file | | | | | | | |
| 405020 | YOLANDA PEREZ ORTIZ | Address on file | | | | | | | |
| 769104 | Yolanda Pitino Acevedo | Address on file | | | | | | | |
| 1728143 | Yolanda Quiles Adorno | Address on file | | | | | | | |
| 1723295 | Yolanda Ramos Quinones | Address on file | | | | | | | |
| 1599148 | Yolanda Renovales Zabala | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1106952 | YOLANDA REYES GONZALEZ | Address on file | | | | | | | |
| 1106954 | YOLANDA REYES NIEVES | Address on file | | | | | | | |
| 1637440 | YOLANDA RIVERA | Address on file | | | | | | | |
| 1106966 | YOLANDA RIVERA CASTELLANO | Address on file | | | | | | | |
| 851766 | Yolanda Rivera Colon | Address on file | | | | | | | |
| 2128104 | Yolanda Rivera Esquilin | Address on file | | | | | | | |
| 1509146 | YOLANDA RIVERA MALAVA | Address on file | | | | | | | |
| 815511 | YOLANDA RIVERA ORSINI | Address on file | | | | | | | |
| 1498189 | Yolanda Rivera Vega | Address on file | | | | | | | |
| 2209593 | Yolanda Robles Lopez | Address on file | | | | | | | |
| 1826152 | Yolanda Rodriguez | Address on file | | | | | | | |
| 2014535 | Yolanda Rodriguez Rosado | Urb. El Comandante | 538 San Damian | | | Carolina | PR | 00982-3628 | |
| 1978464 | Yolanda Rodriguez Serrano | Address on file | | | | | | | |
| 1887549 | Yolanda Rodriguez Serrano | Address on file | | | | | | | |
| 1678728 | Yolanda Rodriguez Vargas | Address on file | | | | | | | |
| 1763252 | YOLANDA ROMAN PEREZ | Address on file | | | | | | | |
| 1982308 | YOLANDA ROMAN RIVERA | Address on file | | | | | | | |
| 488959 | YOLANDA ROMAN VAZQUEZ | Address on file | | | | | | | |
| 488959 | YOLANDA ROMAN VAZQUEZ | Address on file | | | | | | | |
| 1814659 | Yolanda Rondinelly Montanez | Address on file | | | | | | | |
| 1107016 | YOLANDA ROSADO MELENDEZ | Address on file | | | | | | | |
| 1557571 | YOLANDA SAEZ SANTIAGO | Address on file | | | | | | | |
| 597023 | YOLANDA SALAMAN FIGUEROA | Address on file | | | | | | | |
| 1107039 | YOLANDA SANCHEZ GOMEZ | Address on file | | | | | | | |
| 1701377 | Yolanda Santana Fontanez | Address on file | | | | | | | |
| 1677130 | YOLANDA SANTANA SANCHEZ | Address on file | | | | | | | |
| 2133872 | Yolanda Santiago Acosta | Address on file | | | | | | | |
| 1107048 | YOLANDA SANTIAGO CARDONA | Address on file | | | | | | | |
| 597033 | YOLANDA SANTIAGO CARDONA | Address on file | | | | | | | |
| 1107049 | Yolanda Santiago Fornes | Address on file | | | | | | | |
| 1699053 | Yolanda Sostre Rivera | Address on file | | | | | | | |
| 541957 | YOLANDA SUAZO VAZQUEZ | URB MONTE ORO | BUZON 3 CALLE 1 | CAMINOS EL MUDO | | SAN JUAN | PR | 00926 | |
| 2071560 | Yolanda Surillo Ruiz | Address on file | | | | | | | |
| 1898152 | YOLANDA TELMONT RODRIGUEZ | Address on file | | | | | | | |
| 2010525 | Yolanda Torres | Address on file | | | | | | | |
| 1908849 | Yolanda Torres Figueroa | Address on file | | | | | | | |
| 1971729 | Yolanda Torres Figueroa | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1107096 | YOLANDA VALENCIA COTTO | Address on file | | | | | | | |
| 1107096 | YOLANDA VALENCIA COTTO | Address on file | | | | | | | |
| 1107096 | YOLANDA VALENCIA COTTO | Address on file | | | | | | | |
| 1834931 | Yolanda Vazquez Colon | Address on file | | | | | | | |
| 1645965 | Yolanda Vazquez Torres | Address on file | | | | | | | |
| 1679101 | Yolanda Vega Rivas | Address on file | | | | | | | |
| 2024990 | Yolanda Virola Cruz | Address on file | | | | | | | |
| 1765942 | Yolanda Z. Nieves Soto | Address on file | | | | | | | |
| 1555522 | Yolando Rivera Acevedo | Address on file | | | | | | | |
| 1498335 | YOLENIS JOSEFINA RIVAS | Address on file | | | | | | | |
| 1107145 | YOMAIRA ALVAREZ PANELLI | Address on file | | | | | | | |
| 858741 | YOMAIRA ARROYO SOSTRE | Address on file | | | | | | | |
| 858741 | YOMAIRA ARROYO SOSTRE | Address on file | | | | | | | |
| 1477809 | YOMAIRA ARROYO SOSTRE | Address on file | | | | | | | |
| 858741 | YOMAIRA ARROYO SOSTRE | Address on file | | | | | | | |
| 1947857 | Yomaira Gomez Santiago | Address on file | | | | | | | |
| 1571479 | Yomaira Jimenez Colon | Address on file | | | | | | | |
| 1570258 | Yomaira Jiminez Colon | Address on file | | | | | | | |
| 1836214 | Yomanys Ortiz Gonzales | Address on file | | | | | | | |
| 1478760 | Yomar Carrillo Humano | Address on file | | | | | | | |
| 1477099 | Yomar R Figueroa Aguayo | Address on file | | | | | | | |
| 1660079 | YOMARA MATIAS GONZALEZ | Address on file | | | | | | | |
| 1691179 | Yomara Rodriguez Rivera | Address on file | | | | | | | |
| 1557568 | Yomara Valle Rivera | Address on file | | | | | | | |
| 1557568 | Yomara Valle Rivera | Address on file | | | | | | | |
| 2103823 | Yomarie Birriel Aristud | Address on file | | | | | | | |
| 1648667 | Yomarie Rivera Franco | Address on file | | | | | | | |
| 1643697 | Yomaris Cosme Cosme | Address on file | | | | | | | |
| 1836731 | YOMARIS DIAZ PEREZ | Address on file | | | | | | | |
| 1795093 | Yomaris Fajardo Torres | Address on file | | | | | | | |
| 1601667 | YOMARIS FEBRES RODRIGUEZ | Address on file | | | | | | | |
| 161986 | YOMARIS FEBRES RODRIGUEZ | Address on file | | | | | | | |
| 1536902 | YOMARIS GUZMAN RODRIGUEZ | Address on file | | | | | | | |
| 2040207 | YOMARIS L. TORO QUILES | Address on file | | | | | | | |
| 1742663 | Yomaris Montanez Rios | Address on file | | | | | | | |
| 1557044 | YOMARIS RODRIGUEZ-RODRIGUEZ | Address on file | | | | | | | |
| 1601939 | Yomary Crespo Mejias | Address on file | | | | | | | |
| 1601969 | Yomary Crespo Mejias | Address on file | | | | | | | |
| 2190131 | Yomary Crespo Mejias | Address on file | | | | | | | |
| 2146389 | Yomarys Constantino Dominguez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1861822 | Yomayra Garcia Pagan | Address on file | | | | | | | |
| 1468143 | Yonaida Torres Class | Address on file | | | | | | | |
| 1468143 | Yonaida Torres Class | Address on file | | | | | | | |
| 1468143 | Yonaida Torres Class | Address on file | | | | | | | |
| 1595257 | YORDIANA ROMAN RIVERA | Address on file | | | | | | | |
| 1717354 | YORK E. JACOBS LOPEZ | Address on file | | | | | | | |
| 1767503 | York E. Jacobs López | Address on file | | | | | | | |
| 1716039 | YORLI LORENA LASSO TENORIO | Address on file | | | | | | | |
| 1704851 | Yosenid M. Santana Nieves | Address on file | | | | | | | |
| 1610960 | Yovanna Aponte Rivera | Address on file | | | | | | | |
| 1665038 | Yovanny Cuevas Rivera | Address on file | | | | | | | |
| 1107249 | YOVANSKA GUENARD MARTINEZ | Address on file | | | | | | | |
| 2134528 | Yrca T Lebron Rosado | Address on file | | | | | | | |
| 1902337 | YRETTE RIVERA ROMAN | Address on file | | | | | | | |
| 1704648 | Yudelka Gines De Leon | Address on file | | | | | | | |
| 1754045 | Yudelka Gines De Leon | Address on file | | | | | | | |
| 1820595 | YUDIT ROSA VILORIA | Address on file | | | | | | | |
| 1864930 | Yulie Rosario Andejar | Address on file | | | | | | | |
| 2226023 | Yulie Rosario Andujar | Address on file | | | | | | | |
| 1671833 | Yuraima C Lopez Gonzalez | Ave. Tnte. Cesar Gonzalez, esq. Calle | Juan Calaf, Urb. Industrial Tres Monjitas. | | | Hato Rey | PR | 00917 | |
| 1781944 | Yuserdi Salva Santiago | Address on file | | | | | | | |
| 1878592 | Yuverkis Deschamps Lopez | Address on file | | | | | | | |
| 1503005 | Yvelis Melendez Hermida | Address on file | | | | | | | |
| 1107289 | Yvelis Meléndez Hermida | Address on file | | | | | | | |
| 1107290 | Yvelisse Colon-Sanchez | Address on file | | | | | | | |
| 1667084 | YVETTE DE LA ROSA MEDINA | Address on file | | | | | | | |
| 1689330 | YVETTE FIGUEROA QUINONES | Address on file | | | | | | | |
| 1587735 | Yvette Irizarry Frasqueri | Address on file | | | | | | | |
| 2023531 | Yvette L. Diaz Mendoza | Address on file | | | | | | | |
| 1107297 | YVETTE MALDONADO RIVERA | Address on file | | | | | | | |
| 1577566 | Yvette Melendez Camacho | Address on file | | | | | | | |
| 1688848 | Yvette Perez Caraballo | Address on file | | | | | | | |
| 1800188 | Yvette Ramos Martinez | Address on file | | | | | | | |
| 1727481 | Yvette Ramos Martinez | Address on file | | | | | | | |
| 1785605 | Yvette Ramos Oliveras | Address on file | | | | | | | |
| 1755163 | Yvette Rios Vazquez | Address on file | | | | | | | |
| 1601846 | YVETTE RODRIGUEZ DE LEON | Address on file | | | | | | | |
| 1563581 | Yvette Rodriguez Torres | Address on file | | | | | | | |
| 1916949 | Yvette Sanchez Ortiz | Address on file | | | | | | | |
| 1107322 | YVETTE VARGAS BAEZ | Address on file | | | | | | | |
| 1107323 | YVETTE VARGAS SANTIAGO | Address on file | | | | | | | |
| 1735838 | Yvonne A. Rivera Boneta | Address on file | | | | | | | |
| 81876 | YVONNE CASIANO RIVERA | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 851789 | YVONNE FERRER MUÑOZ | Address on file | | | | | | | |
| 1685795 | Yvonne M. Velez Bravo | Address on file | | | | | | | |
| 291019 | YVONNE MALDONADO DE AYALA | Address on file | | | | | | | |
| 1107347 | YVONNE MARIE ROLDAN FLORES | Address on file | | | | | | | |
| 1688159 | Yvonne Montfort Rodríguez | Address on file | | | | | | | |
| 1107349 | Yvonne Negron Millan | Address on file | | | | | | | |
| 358179 | YVONNE NEGRON MILLAN | Address on file | | | | | | | |
| 1865673 | Zaadia A. Gonzalez Quinones | Address on file | | | | | | | |
| 2004824 | Zabdiel Torres Matos | Address on file | | | | | | | |
| 2141350 | Zacarias Alvarado Bayona | Address on file | | | | | | | |
| 1826171 | Zacha A. Arce Alers | Address on file | | | | | | | |
| 1755280 | Zadira Rios Galan | Address on file | | | | | | | |
| 1820765 | ZAHAIDA SANTOS PADILLA | Address on file | | | | | | | |
| 1777682 | ZAHILYS PEREZ HERNANDEZ | Address on file | | | | | | | |
| 1740854 | Zahilys Perez Hernandez | Address on file | | | | | | | |
| 1616757 | Zahira Albarran Reyes | Address on file | | | | | | | |
| 204633 | ZAHIRA GONZALEZ RUIZ | Address on file | | | | | | | |
| 1600405 | Zahira M. Rodríguez Torres | Address on file | | | | | | | |
| 1789572 | Zahira Maxim Garabito Diaz | Address on file | | | | | | | |
| 481885 | ZAHIRA RODRIGUEZ SOLER | Address on file | | | | | | | |
| 1107387 | ZAHIRA RODRIGUEZ WALKER | Address on file | | | | | | | |
| 199526 | ZAHIRA V GONZALEZ GUINDIN | Address on file | | | | | | | |
| 1107389 | ZAHIREH I SOTO VELAZQUEZ | Address on file | | | | | | | |
| 1107389 | ZAHIREH I SOTO VELAZQUEZ | Address on file | | | | | | | |
| 1107395 | Zaida Acevedo Alicea | Address on file | | | | | | | |
| 1733246 | Zaida Adorno Navedo | Address on file | | | | | | | |
| 1567279 | ZAIDA AGUAYO ALAMO | Address on file | | | | | | | |
| 1107397 | Zaida Aguayo Alamo | Address on file | | | | | | | |
| 1107397 | Zaida Aguayo Alamo | Address on file | | | | | | | |
| 1697306 | Zaida Alvarez Flores | Address on file | | | | | | | |
| 1768444 | Zaida Alvarez Flores | Address on file | | | | | | | |
| 1589510 | ZAIDA BAEZ NIEVES | Address on file | | | | | | | |
| 1107408 | ZAIDA C LLANOS FALU | Address on file | | | | | | | |
| 1661460 | Zaida Cardona Castro | Address on file | | | | | | | |
| 1732564 | Zaida Cardona Castro | Address on file | | | | | | | |
| 1107413 | ZAIDA CHEVERE RIVERA | Address on file | | | | | | | |
| 2076988 | Zaida Cortes Ortiz | Address on file | | | | | | | |
| 121000 | Zaida Cuadrado Aponte | Address on file | | | | | | | |
| 1666437 | ZAIDA DEL C. OLIVER MORALES | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1497535 | ZAIDA DENISSE ROMAN MARTINEZ | Address on file | | | | | | | |
| 2206621 | Zaida Diaz Rodriguez | Address on file | | | | | | | |
| 1673392 | Zaida E Cordero Lopez | Address on file | | | | | | | |
| 1678701 | Zaida E. Rivera De Jesús | Address on file | | | | | | | |
| 1107436 | ZAIDA E. RIVERA LOPEZ | Address on file | | | | | | | |
| 1947964 | Zaida E. Vives Rivera | Address on file | | | | | | | |
| 1532255 | Zaida Enid Rodriguez Perez | Address on file | | | | | | | |
| 1593405 | Zaida Enid Serrano Rodriguez | Address on file | | | | | | | |
| 1834124 | Zaida Hernandez Jirau | Address on file | | | | | | | |
| 218725 | ZAIDA HERNANDEZ JIRAU | Address on file | | | | | | | |
| 1155467 | ZAIDA I DUPEROY FERNANDEZ | Address on file | | | | | | | |
| 1596645 | Zaida I. Ayala Moyeno | Address on file | | | | | | | |
| 1596645 | Zaida I. Ayala Moyeno | Address on file | | | | | | | |
| 1567207 | Zaida I. Barreto Ruiz | Address on file | | | | | | | |
| 1696929 | ZAIDA I. MARTINEZ-RIVERA | Address on file | | | | | | | |
| 1645843 | Zaida I. Ocurrio Nieves | Address on file | | | | | | | |
| 1786878 | Zaida I. Ofarril Nieves | Address on file | | | | | | | |
| 1675702 | Zaida I. Ofarril Nieves | Address on file | | | | | | | |
| 2016331 | Zaida Ivette Font | Address on file | | | | | | | |
| 1849366 | ZAIDA J. ESCRIBANO | Address on file | | | | | | | |
| 2206533 | Zaida J. Escribano | Address on file | | | | | | | |
| 1900840 | ZAIDA L MARRERO ALVAREZ | Address on file | | | | | | | |
| 769525 | ZAIDA L SOTO RIVERA | Address on file | | | | | | | |
| 1597699 | Zaida L. García Gomez | Address on file | | | | | | | |
| 342976 | ZAIDA L. MORALES ALVAREZ | Address on file | | | | | | | |
| 1763624 | Zaida López Rivera | Address on file | | | | | | | |
| 1602594 | Zaida Lugo Castro | Address on file | | | | | | | |
| 1949055 | Zaida Luz Mojica Cruz | Address on file | | | | | | | |
| 1986712 | Zaida Luz Mojica Cruz | Address on file | | | | | | | |
| 1665041 | Zaida M Rivera Gonzalez | Address on file | | | | | | | |
| 1107517 | ZAIDA M RODRIGUEZ PINEIRO | Address on file | | | | | | | |
| 1615903 | Zaida M. Lugo Mattei | Address on file | | | | | | | |
| 328220 | ZAIDA M. MERCADO DAVILA | Address on file | | | | | | | |
| 2009753 | Zaida M. Nieves Roman | Address on file | | | | | | | |
| 1950348 | Zaida M. Nieves Roman | Address on file | | | | | | | |
| 2207221 | Zaida M. Rodriguez Melendez | Address on file | | | | | | | |
| 2196886 | Zaida Mabel Rodriguez Figueroa | Address on file | | | | | | | |
| 288319 | Zaida Machado Martinez | Address on file | | | | | | | |
| 1775577 | Zaida Maria Roman Colon | Address on file | | | | | | | |
| 2007237 | Zaida Millan Alvarez | Address on file | | | | | | | |
| 597683 | ZAIDA MORALES ORTIZ | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 597683 | ZAIDA MORALES ORTIZ | Address on file | | | | | | | |
| 1729829 | Zaida Mulero Diaz | Address on file | | | | | | | |
| 1753945 | Zaida Muniz | Address on file | | | | | | | |
| 1722973 | Zaida Ortiz Marcucci | Address on file | | | | | | | |
| 1890170 | Zaida Padilla Muniz | Address on file | | | | | | | |
| 1843856 | ZAIDA PADILLA MUNIZ | Address on file | | | | | | | |
| 1961125 | Zaida Padilla Muniz | Address on file | | | | | | | |
| 1908408 | Zaida Padilla Muniz | Address on file | | | | | | | |
| 1941790 | Zaida Padilla Muniz | Address on file | | | | | | | |
| 1376557 | ZAIDA R MORALES DE JESUS | Address on file | | | | | | | |
| 1107555 | ZAIDA RAMOS CLEMENTE | Address on file | | | | | | | |
| 2208240 | Zaida Rodriguez | Address on file | | | | | | | |
| 1593668 | Zaida Rodriguez Ortiz | Address on file | | | | | | | |
| 1603120 | Zaida Rossy Padilla | Address on file | | | | | | | |
| 2117151 | Zaida Torres De Leon | Address on file | | | | | | | |
| 2106463 | Zaida Torres De Leon | Address on file | | | | | | | |
| 851806 | ZAIDA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 851806 | ZAIDA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 570664 | ZAIDA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 570664 | ZAIDA VAZQUEZ GONZALEZ | Address on file | | | | | | | |
| 2235939 | Zaida Y. Santiago Garcia | Address on file | | | | | | | |
| 1545779 | Zaimara Soto de Jesus | Address on file | | | | | | | |
| 1601253 | Zaimit Y Ruiz Toro | Address on file | | | | | | | |
| 586343 | ZAIRA I VIDAL TORRES | Address on file | | | | | | | |
| 466676 | ZAIRA RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 1107616 | ZAIRY MARTINEZ MARTINEZ | Address on file | | | | | | | |
| 1472549 | ZALE PUERTO RICO, INC. | REICHARD & ESCALERA LLP | PO BOX 364148 | | | SAN JUAN | PR | 00936-4148 | |
| 1472549 | ZALE PUERTO RICO, INC. | MICHELLE PARK | 9797 ROMBAUER RD | | | DALLAS | TX | 75019 | |
| 11714 | ZAMARA ALEJANDRO LOPEZ | Address on file | | | | | | | |
| 1500514 | ZAMARY BERMUDEZ-SANTIAGO | Address on file | | | | | | | |
| 1107632 | ZAMAYRA RIVERA RIVERA | Address on file | | | | | | | |
| 2046693 | Zamira Mitchell Rivera Alicea | Address on file | | | | | | | |
| 1791278 | Zandra L. Matos Ruiz | Address on file | | | | | | | |
| 1520657 | Zarel Soto Acaba | Address on file | | | | | | | |
| 598233 | ZARELDA CINTRON VELEZ | Address on file | | | | | | | |
| 1107647 | ZARELDA M CINTRON VELEZ | Address on file | | | | | | | |
| 1756687 | Zarielys Plaza Rodriguez | Address on file | | | | | | | |
| 1897703 | ZARILYS TORRES | Address on file | | | | | | | |
| 1107652 | Zarionayra Graulau Carmona | Address on file | | | | | | | |
| 2002487 | ZAYBETTE CORTES VAZQUEZ | Address on file | | | | | | | |
| 2008463 | Zayda I. Moran Ramirez | PMB 416 Box 4956 | | | | Caguas | PR | 00726 | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1758803 | Zayda J. Gonzalez Torres | Address on file | | | | | | | |
| 1816919 | Zayda Quijano Ramos | Address on file | | | | | | | |
| 1613105 | Zayeira Rodriguez Gonzalez | Address on file | | | | | | | |
| 1894918 | Zaylinnette Nieves Vera | HC 05 Box 107114 | | | | Moca | PR | 00676 | |
| 1952020 | Zelide H. Cordova Velazco | Address on file | | | | | | | |
| 1614988 | Zelideh Leon Acosta | Address on file | | | | | | | |
| 1615282 | Zelideh Leon Acosta | Address on file | | | | | | | |
| 1782734 | Zenaida Aguirre Rivera | Address on file | | | | | | | |
| 1728048 | Zenaida Aguirre Rivera | Address on file | | | | | | | |
| 1107717 | ZENAIDA ALONSO ROSADO | Address on file | | | | | | | |
| 1850960 | Zenaida Aquirre Rivera | Address on file | | | | | | | |
| 1688890 | Zenaida Arce Carrasquillo | Address on file | | | | | | | |
| 1571224 | ZENAIDA BATTISTINI OLIVERAS | Address on file | | | | | | | |
| 1107725 | ZENAIDA BEZARES MORALES | Address on file | | | | | | | |
| 1813972 | Zenaida Candelario Vidro | Address on file | | | | | | | |
| 1863646 | Zenaida Candelario Vidro | Address on file | | | | | | | |
| 1107727 | ZENAIDA CARRASQUILLO VAZQUEZ | Address on file | | | | | | | |
| 2008101 | ZENAIDA CORDERO GONZALEZ | Address on file | | | | | | | |
| 135241 | ZENAIDA DESARDEN INDIO | Address on file | | | | | | | |
| 1107740 | ZENAIDA DESARDEN INDIO | Address on file | | | | | | | |
| 851820 | ZENAIDA ENID BEZAREZ MORALES | Address on file | | | | | | | |
| 1948652 | Zenaida Figueroa Matias | Address on file | | | | | | | |
| 1978526 | Zenaida Figueroa Matias | Address on file | | | | | | | |
| 1107747 | ZENAIDA GONZALEZ RIVERA | Address on file | | | | | | | |
| 1680204 | ZENAIDA LEDESMA MOULIER | Address on file | | | | | | | |
| 1823041 | Zenaida Ledesma Moulier | Address on file | | | | | | | |
| 1732673 | ZENAIDA LEDESMA-MOULIER | Address on file | | | | | | | |
| 1917181 | Zenaida M. Jimenez Mendez | Address on file | | | | | | | |
| 1664801 | Zenaida M. Jimenez Mendez | Address on file | | | | | | | |
| 1853971 | ZENAIDA MALDONADO REYES | Address on file | | | | | | | |
| 1861603 | ZENAIDA MALDONADO REYES | Address on file | | | | | | | |
| 1820303 | ZENAIDA MALDONADO TORRES | Address on file | | | | | | | |
| 1589945 | Zenaida Maldonado Torres | Address on file | | | | | | | |
| 1107759 | ZENAIDA MALDONADO VAZQUEZ | Address on file | | | | | | | |
| 2218820 | Zenaida Mojica Gonzalez | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 1799416 | Zenaida Nunez Melendez | Address on file | | | | | | | |
| 1956588 | Zenaida Ramirez Torres | Address on file | | | | | | | |
| 1873460 | ZENAIDA RAMIREZ TORRES | Address on file | | | | | | | |
| 1594834 | ZENAIDA ROBLES MARTINEZ | Address on file | | | | | | | |
| 2065239 | Zenaida Rodriguez | Address on file | | | | | | | |
| 521576 | ZENAIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 855147 | ZENAIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 521576 | ZENAIDA SANTIAGO SANTIAGO | Address on file | | | | | | | |
| 1495473 | ZENAIDA SOLIS RODRIGUEZ | Address on file | | | | | | | |
| 1958375 | Zenaida Texeira Colon | Address on file | | | | | | | |
| 1725878 | ZENAIDA VEGA ACEVEDO | Address on file | | | | | | | |
| 1857156 | Zenaida Z Morales Sonabria | Address on file | | | | | | | |
| 1881268 | Zenaida Zabaleta Alvarez | Address on file | | | | | | | |
| 1567763 | ZENIA E GONZALEZ CLEMENTE | Address on file | | | | | | | |
| 1794131 | ZENON SOTO MUÑIZ | Address on file | | | | | | | |
| 1735673 | Zequiel Crespo Flores | Address on file | | | | | | | |
| 1772155 | Zidnia Camile Alicea Cintron | Address on file | | | | | | | |
| 1975161 | ZILHA L SEARY CONDE | Address on file | | | | | | | |
| 1723739 | Zilma E. Velazquez Morales | Address on file | | | | | | | |
| 47960 | ZINDIA I BENITEZ COLON | Address on file | | | | | | | |
| 47960 | ZINDIA I BENITEZ COLON | Address on file | | | | | | | |
| 47960 | ZINDIA I BENITEZ COLON | Address on file | | | | | | | |
| 467431 | ZINIA RODRIGUEZ CASELLAS | Address on file | | | | | | | |
| 1975704 | ZINNIA A CARDONA CORTES | Address on file | | | | | | | |
| 1781360 | Zinnia I. Diaz Morales | Address on file | | | | | | | |
| 2034134 | Zobeida Crespo | Address on file | | | | | | | |
| 812916 | ZOBEIDA E. RAMOS RIVERA | Address on file | | | | | | | |
| 1600056 | Zobeida Flores Zayes | Address on file | | | | | | | |
| 942132 | ZOBEIDA MERCED ACEVEDO | Address on file | | | | | | | |
| 330014 | Zobeida Merced Acevedo | Address on file | | | | | | | |
| 781294 | ZOE BAYRON FERREIRA | Address on file | | | | | | | |
| 942137 | ZOE ECHEVARRIA COTTO | Address on file | | | | | | | |
| 1985831 | Zoe Esquilin Ramos | Address on file | | | | | | | |
| 2059675 | Zoe Pizarro Medina | Address on file | | | | | | | |
| 769869 | ZOE RODRIGUEZ BONILLA | Address on file | | | | | | | |
| 514610 | ZOE SANTIAGO APONTE | Address on file | | | | | | | |
| 1753907 | Zoedymarie Sanchez | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 858745 | ZOHAMY LARROY DE LEON | Address on file | | | | | | | |
| 1731011 | Zoila M. Lopez Audiffred | Address on file | | | | | | | |
| 1155777 | ZOILO PABON VAZQUEZ | Address on file | | | | | | | |
| 1866558 | Zolio Pabon Vazquez | Address on file | | | | | | | |
| 1571277 | Zolio Rodriguez Mercado | Address on file | | | | | | | |
| 1737358 | Zomarie Montes Santiago | Address on file | | | | | | | |
| 1827014 | ZOMAYRA TORRES MIRANDA | Address on file | | | | | | | |
| 1727939 | Zoraida Acevedo Nieves | Address on file | | | | | | | |
| 1941129 | Zoraida Alvarez Lopez | Address on file | | | | | | | |
| 1586157 | ZORAIDA APONTE TORRES | Address on file | | | | | | | |
| 2073397 | Zoraida Caro Noriega | Address on file | | | | | | | |
| 2223763 | Zoraida Castellon Negron | Address on file | | | | | | | |
| 2091815 | ZORAIDA COLLAZO MUÑOZ | Address on file | | | | | | | |
| 1107959 | ZORAIDA CORDERO CORDERO | Address on file | | | | | | | |
| 1814630 | Zoraida Cumba Marrero | Urb Las Lomas 784 Calle 25 SO | | | | San Juan | PR | 00921 | |
| 1107982 | Zoraida Diaz Falero | Address on file | | | | | | | |
| 1107982 | Zoraida Diaz Falero | Address on file | | | | | | | |
| 2246289 | Zoraida Diaz Miranda | Address on file | | | | | | | |
| 2181104 | Zoraida E. Aguayo Diaz | Address on file | | | | | | | |
| 2193366 | Zoraida E. Martinez Latorre | Address on file | | | | | | | |
| 2222226 | Zoraida E. Martinez Latorres | Address on file | | | | | | | |
| 2207064 | Zoraida E. Martinez Latorres | Address on file | | | | | | | |
| 1570833 | ZORAIDA FABREGAS SOTELO | Address on file | | | | | | | |
| 1946785 | ZORAIDA FELICIANO ACEVEDO | Address on file | | | | | | | |
| 1559246 | ZORAIDA GONZALEZ GONZALEZ | Address on file | | | | | | | |
| 1540492 | Zoraida Guerrero Maldonado | Address on file | | | | | | | |
| 1563074 | Zoraida Guilbe Guilbe | Address on file | | | | | | | |
| 1563074 | Zoraida Guilbe Guilbe | Address on file | | | | | | | |
| 1516914 | Zoraida Hernandez Andino | Address on file | | | | | | | |
| 2145318 | Zoraida Hernandez Miranda | Address on file | | | | | | | |
| 1523714 | ZORAIDA LOPEZ LOPEZ | Address on file | | | | | | | |
| 1108045 | ZORAIDA LOZADA FLORES | Address on file | | | | | | | |
| 2032256 | Zoraida Lozada Sanchez | Address on file | | | | | | | |
| 1544913 | Zoraida Lugo Ramirez | Address on file | | | | | | | |
| 1660655 | Zoraida M. Sanchez Soto | Address on file | | | | | | | |
| 851838 | ZORAIDA MATIAS ACEVEDO | Address on file | | | | | | | |
| 851838 | ZORAIDA MATIAS ACEVEDO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 2052592 | Zoraida Melendez Artau | Address on file | | | | | | | |
| 1553466 | ZORAIDA MENDEZ RIVERA | Address on file | | | | | | | |
| 1650882 | Zoraida Mercado Silva | Address on file | | | | | | | |
| 2130901 | ZORAIDA MERCED REYES | Address on file | | | | | | | |
| 2204132 | Zoraida Merced Reyes | Address on file | | | | | | | |
| 1514121 | Zoraida Mesorana | Address on file | | | | | | | |
| 2145214 | Zoraida Miranda Hernandez | Address on file | | | | | | | |
| 1677355 | ZORAIDA MOCTEZUMA LEON | Address on file | | | | | | | |
| 1614619 | ZORAIDA MOCTEZUMA LEON | Address on file | | | | | | | |
| 2208108 | Zoraida Morales Figueroa | Address on file | | | | | | | |
| 1763701 | Zoraida Morales Ortega | Address on file | | | | | | | |
| 1508910 | Zoraida Morales Rodriguez | Address on file | | | | | | | |
| 1677598 | Zoraida Morales Rodriguez | Address on file | | | | | | | |
| 1677598 | Zoraida Morales Rodriguez | Address on file | | | | | | | |
| 1508894 | Zoraida Morales Rodriguez | Address on file | | | | | | | |
| 1108084 | ZORAIDA NIEVES CRUZ | Address on file | | | | | | | |
| 362626 | ZORAIDA NIEVES GONZALEZ | Address on file | | | | | | | |
| 1614694 | ZORAIDA OTERO PEREZ | Address on file | | | | | | | |
| 1990587 | Zoraida Pizarro | Address on file | | | | | | | |
| 1108112 | ZORAIDA R ZARATE VILLARD | Address on file | | | | | | | |
| 1629224 | Zoraida Rivera Martinez | Address on file | | | | | | | |
| 2053457 | Zoraida Rivera Ortiz | Address on file | | | | | | | |
| 1846640 | Zoraida Rivera Ortiz | Address on file | | | | | | | |
| 2023977 | Zoraida Rivera Rivera | Address on file | | | | | | | |
| 1772267 | Zoraida Robles Nunez | Address on file | | | | | | | |
| 1108134 | ZORAIDA RODRIGUEZ CASTILLO | Address on file | | | | | | | |
| 851842 | ZORAIDA RODRIGUEZ CLAVIJO | PARC FALU | 310 CALLE 37 | | | SAN JUAN | PR | 00924-3101 | |
| 770064 | ZORAIDA RODRIGUEZ FLORES | Address on file | | | | | | | |
| 1108136 | ZORAIDA RODRIGUEZ FLORES | Address on file | | | | | | | |
| 1991418 | Zoraida Rodriguez Lopez | Address on file | | | | | | | |
| 1617741 | Zoraida Rosario Matos | Address on file | | | | | | | |
| 1635599 | ZORAIDA ROSARIO MATOS | Address on file | | | | | | | |
| 1800629 | ZORAIDA ROTGER RODRIGUEZ | Address on file | | | | | | | |
| 2146993 | Zoraida Ruiz Rosado | Address on file | | | | | | | |
| 1960897 | ZORAIDA SAAVEDRA BARRETO | Address on file | | | | | | | |
| 1960955 | Zoraida Saavedra Barreto | Address on file | | | | | | | |
| 506196 | Zoraida Samo Maldonado | Address on file | | | | | | | |
| 506196 | Zoraida Samo Maldonado | Address on file | | | | | | | |
| 1753454 | Zoraida Santiago Rivas | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1509188 | ZORAIDA SEIJO MUNIZ | Address on file | | | | | | | |
| 2206688 | Zoraida Serrano | Address on file | | | | | | | |
| 1988948 | Zoraida Silva Rodriguez | Address on file | | | | | | | |
| 2156943 | Zoraida Velazquez Zayas | Address on file | | | | | | | |
| 1589459 | ZORAIDA VELEZ COSME | Address on file | | | | | | | |
| 589732 | ZORAIDA VIVES RODRIGUEZ | Address on file | | | | | | | |
| 1989583 | Zoraida Vives Rodriguez | Address on file | | | | | | | |
| 1819597 | Zoraima del Valle Lopez | Address on file | | | | | | | |
| 1645157 | ZORALIS TORRES ACOSTA | Address on file | | | | | | | |
| 2001517 | Zoraya Aponte Graciani | Address on file | | | | | | | |
| 1515352 | ZORAYA ARCE REYES | Address on file | | | | | | | |
| 1669223 | Zoraya Diaz Rios | Address on file | | | | | | | |
| 2055285 | Zoraya M. Moreno Escobar | Address on file | | | | | | | |
| 1310727 | ZORAYA TORRES VALENTIN | C/MARINA OESTE C-17 | 4TA SECCION LEVITTOWN | | | TOA BAJA | PR | 00949 | |
| 1964584 | Zorayda Ramos Marrero | Address on file | | | | | | | |
| 1989894 | Zorayda Ramos Marrero | Address on file | | | | | | | |
| 476941 | Zorayda Rodriguez Perez | Address on file | | | | | | | |
| 1108199 | ZORI L NAVARRO COLON | Address on file | | | | | | | |
| 1769778 | Zoribel Figueroa Pena | Address on file | | | | | | | |
| 2062989 | ZORIDA GOMEZ OLIVO | Address on file | | | | | | | |
| 1655401 | Zorimar Landrau Hernandez | Address on file | | | | | | | |
| 269279 | ZORYLEEN LLANOS FERRER | Address on file | | | | | | | |
| 1108211 | ZORYMAR VILLANUEVA MENDEZ | Address on file | | | | | | | |
| 1688093 | Zuania V Busigo Rodriguez | Address on file | | | | | | | |
| 1649363 | Zugeil Montero Ramos | Address on file | | | | | | | |
| 1808294 | ZUGEILY DONATO RAMOS | Address on file | | | | | | | |
| 308807 | ZUGEILY MARTINEZ DIAZ | Address on file | | | | | | | |
| 308807 | ZUGEILY MARTINEZ DIAZ | Address on file | | | | | | | |
| 826826 | ZUGEILY TORRES SANTIAGO | Address on file | | | | | | | |
| 1501753 | Zuheil Colon Rivas | Address on file | | | | | | | |
| 1537355 | ZULCIKA M BELBEL SANTOS | Address on file | | | | | | | |
| 1633908 | Zuleida M Velez Ramos | Address on file | | | | | | | |
| 770150 | Zuleida M Velez Ramos | Address on file | | | | | | | |
| 1635533 | Zuleida M Velez Ramos | Address on file | | | | | | | |
| 1594763 | Zuleida M. Velez Ramos | Address on file | | | | | | | |
| 2039381 | Zuleida M. Velez Ramos | Address on file | | | | | | | |
| 1753700 | Zuleida Saglado Baez | Address on file | | | | | | | |
| 1604430 | Zuleika Acevedo Ayala | Address on file | | | | | | | |
| 32870 | ZULEIKA ARIZMENDI AROCHO | Address on file | | | | | | | |
| 32870 | ZULEIKA ARIZMENDI AROCHO | Address on file | | | | | | | |
| 1577109 | ZULEIKA CALERO ZAVALA | Address on file | | | | | | | |
| 1108262 | ZULEIKA EUNICE COLON PAGAN | Address on file | | | | | | | |

Exhibit IIIIIII
PR Subject to ACR Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1472624 | Zuleika M Ayala Jusino | Address on file | | | | | | | |
| 1490140 | Zuleika M Ayala Jusino | Address on file | | | | | | | |
| 1767983 | Zuleima Caraballo Lopez | Address on file | | | | | | | |
| 1888439 | ZULEIMA COLON SANTIAGO | Address on file | | | | | | | |
| 1804451 | Zuleira Franco Olivo | Address on file | | | | | | | |
| 1108287 | ZULEMA BETANCOURT MELENDEZ | Address on file | | | | | | | |
| 1653409 | ZULEMMA MARTINEZ TEJERO | Address on file | | | | | | | |
| 1665274 | Zuleyka J Cabrera Cabán | Address on file | | | | | | | |
| 1665274 | Zuleyka J Cabrera Cabán | Address on file | | | | | | | |
| 1750339 | Zuleyka Leon | Address on file | | | | | | | |
| 1613366 | Zuleyka M. Arocho Valentín | Address on file | | | | | | | |
| 2208953 | Zuleyka M. Morales Rosario | Address on file | | | | | | | |
| 1821940 | Zuleyka Rios Barrios | Address on file | | | | | | | |
| 599873 | Zulian Sofia Suarez Santiago | Address on file | | | | | | | |
| 1570598 | Zulima Figueroa Guzman | Address on file | | | | | | | |
| 1717963 | ZULIMAR TIRADO ALFARO | Address on file | | | | | | | |
| 1108327 | Zulivette Ocasio Ortiz | Address on file | | | | | | | |
| 770221 | ZULLIRMA Y MENDEZ HERNANDEZ | Address on file | | | | | | | |
| 1687042 | Zulma A. Cordero Ocasio | Address on file | | | | | | | |
| 1636466 | Zulma A. Lopez Martinez | Address on file | | | | | | | |
| 1632009 | Zulma Almodoval Tirado | Address on file | | | | | | | |
| 1616330 | Zulma Almodovan Tirado | Address on file | | | | | | | |
| 1809799 | Zulma Almodovar Tirado | Address on file | | | | | | | |
| 1799949 | Zulma Almodovor Tirado | BOX 33 4422 | | | | Ponce | PR | 00733 | |
| 1601242 | ZULMA APONTE GARCIA | Address on file | | | | | | | |
| 1866420 | Zulma Aponte Torres | Address on file | | | | | | | |
| 1774414 | ZULMA B REYES MALAVE | Address on file | | | | | | | |
| 2010218 | Zulma C. Becena Santiago | Address on file | | | | | | | |
| 1639550 | ZULMA C. SANTOS TORRES | Address on file | | | | | | | |
| 1906035 | Zulma Casillas Cordero | Address on file | | | | | | | |
| 1990691 | Zulma Casillas Cordero | Address on file | | | | | | | |
| 1588647 | ZULMA COLON MARTINEZ | Address on file | | | | | | | |
| 1701180 | Zulma Colon Martinez | Address on file | | | | | | | |
| 1909337 | Zulma Colon Martinez | Address on file | | | | | | | |
| 1859019 | Zulma Correa Garcia | Address on file | | | | | | | |
| 1882239 | ZULMA CRUZ LOZADA | Address on file | | | | | | | |
| 1538396 | Zulma D. Burgos Rivera | Address on file | | | | | | | |
| 1780441 | Zulma D. Rivera Negron | Address on file | | | | | | | |
| 128221 | Zulma De Jesus Ortiz | Address on file | | | | | | | |
| 1656968 | ZULMA DEL VALLE SOTO | Address on file | | | | | | | |
| 132604 | ZULMA DELGADO COLON | Address on file | | | | | | | |
| 1108376 | ZULMA E MARTINEZ VARGAS | Address on file | | | | | | | |

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1855709 | ZULMA E PEREZ LEON | Address on file | | | | | | | |
| 1639952 | ZULMA E. RODRIGUEZ DURAN | Address on file | | | | | | | |
| 1858728 | Zulma E. Rodriguez Velez | Address on file | | | | | | | |
| 1776823 | Zulma E. Ruiz Sotomayor | Address on file | | | | | | | |
| 1505324 | Zulma Espinosa Sánchez | Address on file | | | | | | | |
| 1776541 | Zulma Esther Santiago Arzola | Address on file | | | | | | | |
| 1874396 | Zulma Fuentes Rivera | Address on file | | | | | | | |
| 1873996 | Zulma Fuentes-Rivera | Address on file | | | | | | | |
| 1565083 | Zulma H Miguel Del Valle | Address on file | | | | | | | |
| 417323 | ZULMA H. QUINONES GONZALEZ | Address on file | | | | | | | |
| 2197113 | Zulma Hernandez Melendez | Address on file | | | | | | | |
| 1567374 | Zulma I Feliciano Hernández | Address on file | | | | | | | |
| 1678143 | ZULMA I REGUERO MENDEZ | Address on file | | | | | | | |
| 1656443 | ZULMA I RIVERA GOMEZ | Address on file | | | | | | | |
| 1871496 | ZULMA I RIVERA GONZALEZ | Address on file | | | | | | | |
| 1493741 | Zulma I Rodriguez Candelaria | Address on file | | | | | | | |
| 1503858 | ZULMA I RODRIGUEZ CANDELARIA | Address on file | | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on file | | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on file | | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on file | | | | | | | |
| 116680 | Zulma I Santos Cosme | Address on file | | | | | | | |
| 1686703 | ZULMA I. DE JESÚS RIVERA | Address on file | | | | | | | |
| 1915771 | ZULMA I. LOPEZ MERCADO | Address on file | | | | | | | |
| 1584622 | Zulma I. Rivera Vega | Address on file | | | | | | | |
| 1603745 | Zulma I. Soler Candelaria | Address on file | | | | | | | |
| 1767364 | ZULMA I. VELEZ CARRION | Address on file | | | | | | | |
| 1500865 | Zulma I. Velez Carrion | Address on file | | | | | | | |
| 1835644 | Zulma Iris Olmeda | Address on file | | | | | | | |
| 1820692 | Zulma Iris Olmeda Olmeda | Address on file | | | | | | | |
| 1843748 | ZULMA IRIS OLMEDA OLMEDA | Address on file | | | | | | | |
| 1717744 | Zulma Iris Olmeda Olmeda | Address on file | | | | | | | |
| 1920593 | Zulma Iris Olmeda Olmeda | Address on file | | | | | | | |
| 1919977 | Zulma Iris Olmeda Olmeda | Address on file | | | | | | | |
| 2157250 | ZULMA IRIS ORTIZ QUIROS (HIJA) | Address on file | | | | | | | |
| 1700760 | Zulma Lopez Mercado | Address on file | | | | | | | |
| 1700698 | Zulma M. González Rivera | Address on file | | | | | | | |
| 1108456 | ZULMA M. TOLEDO CORUJO | Address on file | | | | | | | |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*

Case No. 17 BK 3283-LTS

Exhibit IIIIIII

PR Subject to ACR Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1108461 | ZULMA MONTALVO CINTRON | Address on file | | | | | | | |
| 1541078 | Zulma Ortiz Pena | Address on file | | | | | | | |
| 770362 | ZULMA R VALENTIN SANTIAGO | Address on file | | | | | | | |
| 770366 | ZULMA RAMIREZ RAMIREZ | Address on file | | | | | | | |
| 430272 | ZULMA RAMOSTORRES | Address on file | | | | | | | |
| 1775916 | Zulma Reyes Colon | Address on file | | | | | | | |
| 1693099 | Zulma Reyes Colon | Address on file | | | | | | | |
| 1771851 | Zulma Reyes Colon | Address on file | | | | | | | |
| 2178299 | Zulma Reyes Malave | Address on file | | | | | | | |
| 1108472 | ZULMA ROBLES COLON | Address on file | | | | | | | |
| 1699817 | Zulma Robles Colon | Address on file | | | | | | | |
| 473670 | ZULMA RODRIGUEZ MARTINEZ | Address on file | | | | | | | |
| 1495876 | Zulma Romero-Perez | Address on file | | | | | | | |
| 1765055 | Zulma Rosa Santiago | Address on file | | | | | | | |
| 1615886 | Zulma Torres Cuba | C/ Urb. Los Lomes | #1694 Americo Miranda | | | San Juan | PR | 00921 | |
| 1766623 | Zulma Velez Irizarry | Address on file | | | | | | | |
| 1530065 | ZULMA VELEZ IRIZARRY | Address on file | | | | | | | |
| 2176936 | Zulma Y Rodriguez Reyes | Address on file | | | | | | | |
| 1626401 | Zulmaree Rivera Torres | Address on file | | | | | | | |
| 1636551 | Zulmaree Rivera Torres | Address on file | | | | | | | |
| 1776834 | ZULMARIE GONZALEZ DIAZ | Address on file | | | | | | | |
| 1108509 | ZULMARIE TORRES RODRIGUEZ | Address on file | | | | | | | |
| 1637622 | Zulmiled M. Lopez Diaz | Address on file | | | | | | | |
| 1556433 | Zurich American Insurance Company | Margaret M. Anderson \| Fox Swibe l Levin & Carroll LLP | 200 W. Madison, Suite 3000 | | | Chicago | IL | 60606 | |
| 1556433 | Zurich American Insurance Company | Annette Peat \| Zurich American Insurance Company | 1299 Zurich Way | | | Schaumburg | IL | 60196 | |
| 1780024 | Zuriel Figueroa Berrios | Address on file | | | | | | | |
| 1686349 | Zurydee Hernandez | Address on file | | | | | | | |
| 1715392 | Zuzeth Enid Acosta Santiago | Address on file | | | | | | | |
| 1958742 | Zuziwe Sanchez Morales | Address on file | | | | | | | |
| 90936 | ZUZZAN CINTRON MARTINEZ | Address on file | | | | | | | |
| 1770016 | ZWINDA NIEVES MALDONADO | Address on file | | | | | | | |
| 1649091 | Zwinde Nieves Maldonado | Address on file | | | | | | | |
| 33930 | ZYDNIA A. ARRIAGA PEREZ | Address on file | | | | | | | |
| 33930 | ZYDNIA A. ARRIAGA PEREZ | Address on file | | | | | | | |
| 2010587 | Zydnia E. Hernandez Burgos | Address on file | | | | | | | |
| 2177197 | Zylkia I Rodriguez Rivera | Address on file | | | | | | | |

**Exhibit JJJJJJJJ**

Exhibit JJJJJJJ
Class 40 Service List
Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|
| 2205292 | Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Carolina Velaz-Rivero | Hans E. Riefkohl-Hernández | 250 Ponce de León, Ave., Suite 900 | San Juan | PR | 00918 | |
| 2205292 | Government Development Bank for Puerto Rico | Marini Pietrantoni Muñiz, LLC | Attn: Luis C. Marini-Biaggi, Carolina Velaz-Rivero | Hans E. Riefkohl-Hernández | 250 Ponce de León, Ave., Suite 900 | San Juan | PR | 00918 | |
| 2150887 | SILVER POINT CAPITAL FUND LP | 2 GREENWICH PLAZA | FIRST FL. | | | GREENWICH | CT | 06830-6390 | |
| 2171072 | The Bank of Nova Scotia as Transferee of Scotiabank de Puerto Rico | Attn: Luis Pablo Bautista | 40 King St. W. | | | Toronto | ON | M5H1H1 | Canada |
| 1521734 | UBS Individual Retirement Account Represented by UBS Trust Company of PR | UBS Trust Company of PR | 250 Munoz Rivera Avenue | 10th Floor | | San Juan | PR | 00918 | |

**Exhibit KKKKKKK**

Exhibit KKKKKKK

Class 49 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|-------|------|-----------|-----------|-----------|------|-------|-------------|
| 2577616 | Bank of America Merrill Lynch | One Bryant Park | 1111 Avenue of the Americas | 3rd Floor | New York | New York | 10036 |
| 2577654 | Ellington Management Group | Attn: David Dubbert | Ellington Management Group | 711 3rd Ave, Ste 501 | New York | NY | 10017 |
| 2577697 | MacKay Shields LLC | Attn: Andrew Foust | 155 Village Boulevard Suite 305 | | Princeton | NJ | 08540 |
| 2577663 | Macquarie Investment Management | William Roach | 610 Market Street | 9th Floor | Philadelphia | PA | 19106 |
| 2577620 | PIMCO Dynamic Income Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577618 | PIMCO Dynamic Income Opportunities Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577619 | PIMCO Flexible Credit Income Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577622 | PIMCO Flexible Municipal Income Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577621 | PIMCO High Yield Municipal Bond Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577623 | PIMCO Municipal Bond Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577625 | PIMCO Tactical Opportunities Master Fund Ltd. | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |
| 2577624 | SEI Tax Exempt Trust Tax-Advantaged Income Fund | Attn: Sean McCarthy | 1633 Broadway | 45th Floor | New York | NY | 10019 |

**Exhibit LLLLLLL**

Exhibit LLLLLLL

Class 52 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1719981 | AFSCME | AFSCME, c/o Matthew S. Blumin | 1101 17th St. NW, Suite 900 | Washington | DC | 20036 |
| 2126047 | American Federation of State, County and Municipal Employees ("AFSCME") | c/o Matthew S. Blumin | 1101 17th St. SW, Suite 900 | Washington | DC | 20036 |
| 1801056 | AFSCME | c/o MATTHEW S. BLUMIN | 1101 17TH STREET NW, SUITE 900 | WASHINGTON | DC | 20036 |
| 1853445 | AFSCME, c/o Matthew S. Blumin | 1101 17th St. NW | Suite 900 | Washington | DC | 20036 |

**Exhibit MMMMMMM**

Exhibit MMMMMMM

Class 59 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|
| 1561461 | Government Development Bank for Puerto Rico | c/o Moore & Van Allen PLLC | Attn: Zachary H. Smith | 100 North Tryon St., Suite 4700 | Charlotte | NC | 28202 |

**Exhibit NNNNNNN**

Exhibit NNNNNNN

Class 60 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|
| 1839670 | AMBAC ASSURANCE CORPORATION | ONE STATE STREET PLAZA | | NEW YORK | NY | 10004 |
| 2192396 | Assured Guaranty Municipal Corp. | Terence Workman | 1633 Broadway | New York | NY | 10019 |
| 1864869 | Financial Guaranty Insurance Company | Derek M. Donnelly | 463 Seventh Avenue | New York | NY | 10018 |

In re: THE COMMONWEALTH OF PUERTO RICO, *et al.*
Case No. 17 BK 3283-LTS

**Exhibit OOOOOOO**

Exhibit OOOOOOO

Class 62 Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 2577766 | Oriental Financial Group | Attn: Attention Eduardo Melendez, Special Assets Unit | PO Box 195115 | | | San Juan | PR | 00919-5115 |

**Exhibit PPPPPPP**

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BROADRIDGE REORG PLUS | JOB E26218, E26227, E26215, E26228 | E26219, E26221, E26220, E26222, E26223 | 51 MERCEDES WAY | EDGEWOOD | NY | 11717 | US |
| MEDIANT COMMUNICATIONS | ATTN Stephany Hernandez | 100 Demarest Drive | | WAYNE | NJ | 07470 0000 | US |
| DEPOSITORY TRUST CO | ATTN ED HAIDUK | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| DEPOSITORY TRUST CO | ATTN HORACE DALEY | 55 WATER STREET | 25TH FLOOR | NEW YORK | NY | 10041 | US |
| CAJA DE VALORES SA 5610 | ATTN MELINA BOBBIO OR REORG MGR | AVE 25 DE MAYO 362 | | BUENOS AIRES | | C1002ABH | AR |
| BANK OF NOVA SCOTIA SIL CDS 4841 | ATTN HEATHER ALLICE OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| BBS SECURITIES INC CDS 5085 | DEBORAH CARLYLE | 4100 YONGE ST | SUITE 506 | TORONTO | ON | M2P 2B5 | CA |
| BLACKMONT CAPITAL INC 5025 | ATTN HADRIAN ABBOTT OR REORG MGR | BCE PLACE 181 BAY ST 181 BAY ST STE | | TORONTO | ON | M5J 2T3 | CA |
| BMO NESBITT BURNS BMO TRUST CO 4712 | ATTN ANDREA CONSTAND OR REORG MGR | 1 First Canadian Place | | TORONTO | ON | M5X 1H3 | CA |
| BMO NESBITT BURNS INC CDS 5043 | ATTN LOUISE TORANGEAU | 1 FIRST CANADIAN PLACE 13TH FL | | TORONTO | ON | M5X 1H3 | CA |
| CALDWELL SECURITIES LTD 5013 | ATTN KEVIN WEBBER OR REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CALDWELL SECURITIES LTD CDS 5013 | ATTN S CHRYSSANTHOPOULOS REORG MGR | 150 KING STREET WEST SUITE 1710 | | TORONTO | ON | M5H 1J9 | CA |
| CANACCORD GENUITY CORP CDS 5046 | ATTN ALMA GOCO OR REORG MGR | PACIFIC CENTR 2200 609 GRANVILLE ST | | VANCOUVER | BC | V7Y 1H2 | CA |
| CDS CLEARING AND DEPOSITORY 4800 | ATTN RUTH TRAYNOR OR REORG MGR | 600 DE MAISONNEUVE QUEST | | MONTREAL | QC | H3A 3J2 | CA |
| CDS CLEARING AND DEPOSITORY 5099 | ATTN LORETTA VERELLI OR REORG MGR | 600 BOULDE MAISONNEUVE OUEST | BUREAU 210 | MONTREAL | QC | H3A 3J2 | CA |
| CIBC WORLD MARKETS INC CDS 5030 | ATTN JERRY NICASTRO OR REORG MGR | 161 BAY STREET | 10TH FLOOR | TORONTO | ON | M5J 2S8 | CA |
| CORMARK SECURITIES INC VALEURS 5055 | ATTN LISE FRANK OR REORG MGR | SUITE 3450 ROYAL BANK PLAZA S TOWER | | TORONTO | ON | M5J2J0 | CA |
| CREDENTIAL SECURITIES INC CDS 5083 | ATTN REORG DEPARTMENT | 700 1111 WEST GEORGIA ST | | VANCOUVER | BC | V6E4T6 | CA |
| CREDIT SUISSE SECURITIES 5019 | ATTN KAZI HAQ OR REORG MGR | 1 FIRST CANADIAN PLACE SUITE 2900 | | TORONTO | ON | M5X 1C9 | CA |
| DESJARDINS SECURITIES INC 5028 | ATTN REORG DEPT MTL 1060 1ER E | 1253 MCGILL COLLEGE AVENUE | 10TH FLOOR | MONTREAL | QC | H3B2Y5 | CA |
| DUNDEE SECURITIES CORP CDS 5039 | ATTN KAREN WINDOVER OR REORG MGR | 20 QUEEN ST W | 4TH FLOOR | TORONTO | ON | M5H 3R3 | CA |
| E3M INVESTMENTS INC 5066 | ATTN PIERRE CAMU OR REORG MGR | C O CANADIAN DEPOSITORY SECURITI | 600 BOUL DE MAISONNEUVE QUEST | MONTREAL | QC | H3A 3J2 | CA |
| FIDELITY CLEARING CANADA 5040 | ATTN STEVE ADAMS OR REORG MGR | 401 BAY STREET SUITE 2910 | | TORONTO | ON | M5H 2Y4 | CA |
| FIDUCIE DESJARDINS INC 4818 | ATTN MARTINE SIOUI OR REORG MGR | 1 COMPLEXE DESJARDINS | SOUTH TOWER 2ND FL | MONTREAL | QC | H5B 1E4 | CA |
| GLOBAL SECS CORP CDS 5069 | ATTN JOYA BABA OR REORG MGR | 3 BENTALL CENTRE | 595 BURRARD ST 11TH FL | VANCOUVER | BC | V7X 1H3 | CA |
| GMP SECURITIES LP 5016 | ATTN TERRY YOUNG OR REORG MGR | 145 KING STREET WEST SUITE 1100 | | TORONTO | ON | M5H 1J8 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN TRACY COLLEGE OR REORG MGR | 400 BURRARD STREET SUITE 2000 | | VANCOUVER | BC | V6C 3A6 | CA |
| HAYWOOD SECURITIES INC CDS 5058 | ATTN M DRYHURST OR REORG MGR | 20TH FLOOR COMMERCE PLACE | 400 BURRARD STREET | VANCOUVER | BC | V6C 3A8 | CA |
| HSBC BANK CORP TRUST 2894 | ATTN SYLVIA NAGAN | 250 UNIVERSITY AVENUE | 8TH FLOOR | TORONTO | ON | M5H 3H5 | CA |
| JONES GABLE CO LTD CDS 5070 | ATTN LORI WRIGHT OR REORG MGR | 110 YONGE STREET SUITE 600 | | TORONTO | ON | M5C 1T6 | CA |
| JPM SECURITIES CANADA INC 4808 | ATTN SHEERA BADIAL OR REORG MGR | 200 BAY ST STE 1800 ROYAL BANK | PLAZA S TWR | TORONTO | ON | M5J 2J2 | CA |
| LAURENTIAN BANK OF CANADA 5001 | ATTN SARAH QUESNEL OR REORG MGR | 1981 MCGILL COLLEGE AVE SUITE 100 | | MONTREAL | QC | H3A 3K3 | CA |
| LEEDE FINANCIAL MARKETS 5071 | ATTN CRAIG GOODWIN OR REORG MGR | FIRST ALBERTA PLACE 777 | 8TH AVENUE SW SUITE 2300 | CALGARY | AB | T2P 3R5 | CA |
| MACDOUGALL MACDOUGALL 5022 | ATTN JOYCE MILLETT OR REORG MGR | PLACE DU CANADA SUITE 2000 | | MONTREAL | QC | H3B 4J1 | CA |
| MACKIE RESEARCH 5029 | ATTN TONY RODRIGUES OR REORG MGR | 199 BAY STREET COMMERCE COURT | WEST SUITE 4600 | TORONTO | ON | M5L 1G2 | CA |
| MANULIFE SECURITIES CDS 5047 | ATTN REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| MAPLE SECURITIES CANADA CDS 5072 | ATTN JEFF CARR OR REORG MGR | 79 WELLINGTON STREET WEST | | TORONTO | ON | M5K 1K7 | CA |
| NBCN CLEARING INC CDS 5032 | ATTN ANNIE MAH OR REORG MGR | 85 RICHMOND STREET WEST | | TORONTO | ON | M5H 2C9 | CA |
| NBCN INC CDS 5008 | ATTN BENOIT HENAULT OR REORG MGR | 1010 RUE DE LA GAUCHETIERE ST WEST | SUITE 1925 | MONTREAL | QC | H3B 5J2 | CA |
| NEWEDGE CANADA INC CDS 5003 | ATTN GAETAN HEBERT OR REORG MGR | 1501 MCGILL COLLEGE SUITE 1901 | | MONTREAL | PQ | H3A 3M8 | CA |
| OCTAGON CAPITAL CORP CDS 5073 | ATTN CARLENE GARRISON OR REORG MGR | 181 UNIVERSITY AVENUE SUITE 400 | | TORONTO | ON | M5H 3M7 | CA |
| ODLUM BROWN LIMITED CDS 5074 | ATTN RON RAK OR REORG MGR | 250 HOWE ST | SUITE 1100 | VANCOUVER | BC | V6C 3T4 | CA |
| PENSON FINANCIAL CDS 5063 | ATTN ROBERT MCPHEARSON OR REORG MGR | 330 BAY ST SUITE 711 | | TORONTO | ON | M5H 2S8 | CA |
| PI FINANCIAL CORP CDS 5075 | ATTN ROB MCNEIL OR REORG MGR | 666 BURRARD ST | SUITE 1900 | VANCOUVER | BC | V6C 2G3 | CA |
| QTRADE SECURITIES INC 5084 | ATTN MARY KORAC OR PROXY MGR | 505 BURRARD STREET SUITE 1920 | | VANCOUVER | BC | V7X 1M6 | CA |
| QTRADE SECURITIES INC CDS 5009 | ATTN JOSEPH CHAU OR REORG MGR | ONE BENTALL CENTRE | 505 BURRARD ST SUITE 1920 | VANCOUVER | BC | V7X 1M6 | CA |
| QUESTRADE INC 5084 | ATTN MAURIZIO ARANI OR PROXY MGR | 5650 YONGE STREET SUITE 1700 | | TORONTO | ON | M2M 4G3 | CA |
| RAYMOND JAMES LTD CDS 5076 | ATTN REORG MGR | 2100 – 925 WEST | GEORGIA STREET | VANCOUVER | BC | V6C 3L2 | CA |
| RBC DOMINION 4801 | ATTN PETER DRUMM OR REORG MGR | 200 BAY ST ROYAL BK PLAZA | NORTH TOWER 6TH FLOOR | TORONTO | ON | M5J 2W7 | CA |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 1 of 12

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| RBC DOMINION CDS 5002 | ATTN KAREN OLIVERES OR REORG MGR | 200 BAY STREET 6TH FLOOR | ROYAL BANK PLAZA NORTH TOWER | TORONTO | ON | M5J 2W7 | CA |
| RBC ROYAL TRUST 1 CDS 5044 | ATTN ARLENE AGNEW OR REORG MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| RBC ROYAL TRUST CDS 4707 | ATTN ARLENE AGNEW OR REORG MGR | 180 WELLINGTON STREET WEST | | TORONTO | ON | M5J0C2 | CA |
| SCOTIA ASIA CDS 4813 | ATTN HEATHER ALICE OR REORG MGR | 44 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA BNS LDN CDS 4703 | ATTN PAT TOILLON OR REORG MGR | 40 KING STREET WEST LOWER CONCOURSE | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA CAPITAL INC CDS 5011 | ATTN NORMITA RAMIREZ CORP ACT DEPT | 40 KING STREET WEST | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA SCE LTD CD 4814 | ATTN JOSEPH CHAU OR REORG MGR | 40 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| SCOTIA TAXABLE ACCO 4816 | ATTN LETTY ECHEVARRIA OR REORG MGR | 23RD FL 40 KING ST W SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| TD WATERHOUSE CDS 5036 | ATTN REORG MANAGER | 77 BLOOR STREET WEST 3RD FLOOR | | TORONTO | ON | M5S 1M2 | CA |
| THE BANK NOVA SCOTIA WMF CDS 4838 | ATTN ARELENE AGNEW OR REORG MGR | 44 KING STREET WEST SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| THE BANK OF NOVA SCOTIA CDS 4812 | ATTN NORMITA RAMIREZ OR REORG MGR | 40 KING ST W 23RD FL SCOTIA PLAZA | | TORONTO | ON | M5H 1H1 | CA |
| TORONTO DOMINION BANK THE 4805 | ATTN JASON PEEL OR REORG MGR | 77 KING STREET WEST 16TH FLOOR | | TORONTO | ON | M5K 1A2 | CA |
| TRUSTMARK NATIONAL BANK 2852 | ATTN JACK BALL OR REORG MGR | 248 E CAPITOL ST | ROOM 580 | JACKSON | MS | 39201 | CA |
| UBS SECURITIES CANADA INC 5017 | ATTN JILL MILLS OR REORG MGR | 161 BAY ST SUITE 4100 | | TORONTO | ON | M5J 2S1 | CA |
| WD LATIMER CO LTD CDS 5078 | ATTN MIKE ADAMS OR REORG MGR | 100 WELLINGTON ST WEST SUITE 600 | | TORONTO | ON | M5K 1G8 | CA |
| WOLVERTON SECS CDS 5079 | ATTN BRUCE BROWNELL | 777 DUNSMUIR ST 17TH FL PO 10115 | | VANCOUVER | BC | V7Y 1J5 | CA |
| WOLVERTON SECS CDS 5079 | ATTN IRENE DUNN OR REORG | 777 DUNSMUIR ST 17TH FL PO 10115 | | VANCOUVER | BC | V7Y 1J5 | CA |
| DEPOSITO CENTRAL DE VALORES 2735 | ATTN MIRNA FERNANDEZ OR REORG MGR | AVDA APOQUINDO #4001 FLOOR 12 CP | | LAS CONDES SANTIAGO | CHILE | 7550162 | CL |
| THE TEL AVIV STOCK EXCHANGE 2015 | ATTN NIRA MEIR OR REORG MGR | 54 AHAD HA'AM ST | | TEL AVIV | | 61290 I65202 | IL |
| JPMORGAN CHASE BANK PRUDENTIAL 2517 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD W | MUMBAI | INDIA | 400 064 I00000 | IN |
| JPMORGAN CHASE BANK TRUST CO 2849 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT CU 2945 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MAINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT MB 2946 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE FIMAT RM 2944 | ATTN REORG MGR | PARADIGM B WING FLOOR 6 | MINDSPACE MALAD W | MUMBAI | | 400 064 I00000 | IN |
| JPMORGAN CHASE PUBLIC EMPLOYEE 2975 | ATTN REORG MGR | PARADIGM B WING FL 6 | MINDSPACE MALAD | MUMBAI | | 400 064 I00000 | IN |
| MONTE TITOLI SPA 2008 | ATTN MAURO CASTELLAZZI OR REORG MGR | VIA MANTEGNA 6 | | MILANO | ITALY | 20154 | IT |
| CAVALI ICLV SA 2011 | ATTN FRANCIS STENNING OR REORG MGR | PASAJE SANTIAGO ACUFIA N 106 | | LIMA | | 0 1 | PE |
| CITIBANK NA LONDON GATS 2593 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | UK | EC4Y 0PA | UK |
| CITIBANK NA LONDON MTN 2952 | ATTN VANESSA PRICKETT OR REORG MGR | 5 CARMELITE STREET | | LONDON | | EC4Y 0PA | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN JASON MURKIN OR REORG MGR | 33 CANNON ST | | LONDON | UK | EC4M 5SB | UK |
| CREST INTL NOMINEES LIMITED 2012 | ATTN NATHAN ASHWORTH OR REORG MGR | 33 CANNON ST | | LONDON | UK | UK EC4M 5SB | UK |
| EU CENTRAL COUNTERPARTY LTD 3064 | ATTN JOHN GOODE OR REORG MGR | BROADGATE WEST 1 SNOWDEN STREET | | LONDON | UK | EC2A 2DQ | UK |
| MELLON LNDN GLBL MKT 2485 2281 2504 | ATTN REORG DEPT | ONE CANADA SQUARE | | LONDON | | E14 5AL | UK |
| AFLAC INCORPORATED DRS 7815 | ATTN JOAN DIBLASI OR REORG MGR | 1932 WYNNTON ROAD | | COLUMBUS | GA | 31999 | US |
| ALLIANT SECURITIES INC 8084 | ATTN MELODY GRINNELL OR REORG MGR | 695 NORTH LEGACY RIDGE DR SUITE 300 | | LIBERTY LAKE | WA | 99019 | US |
| ALPINE ASSOCIATES 0491 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | US |
| ALPINE PARTNERS LP 0439 | Attn REORG Manager | 574 Sylvan ave | | Englewood Cliffs | NY | 07632-0000 | US |
| ALPINE SECURITIES CORP 8072 | ATTN Chris Doubek OR REORG MGR | 39 Exchange Place | | SALT LAKE CITY | UT | 84111 | US |
| AMALGAMATED BANK 2352 | ATTN STEPHEN ERB OR REORG DEPT | 275 7TH AVE 9TH FL | | NEW YORK | NY | 10001 | US |
| AMALGAMATED BANK CHICAGO 1574 2567 | ATTN BERNETTA SMITH OR REORG MGR | ONE WEST MONROE STREET | | CHICAGO | IL | | US |
| AMERICAN ENTERPRISE 0216 0756 2146 | ATTN REORG MGR | 2178 AMERIPRISE FINANCIAL CENTER | ROUTING S6 2178 | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE 7260 | ATTN REORG MGR | 2723 AMERIPRISE FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERICAN ENTERPRISE INVEST SER 0216 | ATTN MARY WALKER OR REORG DEPT | 2178 AXP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERIPRISE 0216 0756 | ATTN TOM EBERHART OR REORG MGR | 2178 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERIPRISE 0756 | ATTN ERIN M STIELER OR REORG MGR | 682 AMP FINANCIAL CENTER | | MINNEAPOLIS | MN | 55474 | US |
| AMERIPRISE 0756 | ATTN GREG WRAALSTAD OR REORG MGR | 901 3RD AVE SOUTH | | MINNEAPOLIS | MN | 55474 | US |
| ASSOCIATED BANK 2257 | ATTN BETH DRAVILLION OR REORG MGR | 433 MAIN STREET | 5TH FLOOR | GREEN BAY | WI | 54301 | US |
| BAIRD CO INCORPORATED 0547 | ATTN JANE ERBE OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| BANC BILBAO VIZCAYA ARGENTARIA 2461 | ATTN NANCY CHENG OR REORG MGR | 1345 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10105 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 2 of 12

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| BANC OF AMERICA SECS AFFILIATE 0774 | ATTN JOHN BYRNE OR REORG MGR | 100 WEST 33RD STREET | | NEW YORK | NY | 10001 | US |
| BANC OF AMERICA SECURITIES 0773 | ATTN JOHN DOLAN OR REORG MGR | 100 W 33RD STREET | 3RD FLOOR | NEW YORK | NY | 10001 | US |
| BANC OF AMERICA SPECIALIST INC 0020 | ATTN REORG MGR | 222 BROADWAY | 11TH FLOOR | NEW YORK | NY | 10038 | US |
| BANCA IMI SECURITIES CORP 0136 | ATTN REORG MGR | One William Street | | New York | NY | 10004 | US |
| BANK NEW YORK BARCLAYS 2196 2491 | LISA FALSETTI OR REORG DEPT | 525 WILLIAM PENN PLACE | ROOM 0300 | PITTSBURGH | PA | 15259 | US |
| Bank of America Corporate Actions | 222 Broadway | 11th Floor | | NEW YORK | NY | 10038 | US |
| BANK OF AMERICA LASALLE BANK 1581 | ATTN GEORGE EARL OR REORG MGR | 135 S LASALLE STREET SUITE 1860 | | CHICAGO | IL | 60603 | US |
| BANK OF AMERICA LASALLE BANK 2251 | ATTN RICK LEDENBACH OR REORG MGR | 135 SOUTH LASALLE STREET SUITE 1811 | | CHICAGO | IL | 60603 | US |
| BANK OF NOVA SCOTIA NY AGENCY 2347 | ATTN LILIAN SAMUELS OR REORG MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| BANK OF NOVA SCOTIA NY AGENCY 2531 | ATTN KEITH PECKHOLDT OR REORG MGR | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | US |
| BARCLAY CAP 229 7256 7254 8455 7263 | ATTN Anthony Sciaraffo or REORG MGR | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BARCLAY CAP 229 8455 7256 7254 5101 | ATTN ANTHONY SCIARAFFO CORP ACT | 745 SEVENTH AVENUE | 16TH FLOOR | NEW YORK | NY | 10019 | US |
| BB T SECURITIES0702 | ATTN JESSE W SPROUSE OR REORG DEPT | 8006 DISCOVERY DRIVE | SUITE 200 | RICHMOND | VA | 23229 | US |
| BB T SECURITIES0702 | ATTN RICKY JACKSON OR REORG DEPT | CORPORATE ACTIONS | 8006 DISCOVERY DRIVE | RICHMOND | VA | 23229 | US |
| BGC FINANCIAL BGC BROKERS 5271 | ATTN ALFREDO ARCHIBALD OR REORG MGR | 110 EAST 59TH STREET 7TH FLOOR | | NEW YORK | NY | 10022 | US |
| BGC FINANCIAL LP 0537 | ATTN REORG MGR | 110 E 59th Street | 7th Floor | New York | NY | 10005 | US |
| BLACKROCK INSTITUTIONAL TRUST 2962 | ATTN LINDA SELBACH OR REORG MGR | 45 FREMONT STREET | | SAN FRANCISCO | CA | 94120 7101 | US |
| BMO CAPITAL MARKET CORP PALOMA 5221 | ATTN B LESLIE OR REORG MGR | 2 AMERICAN LANE | | GREENWICH | CT | 06836-0000 | US |
| BMO CAPITAL MARKETS CORP 0045 | ATTN JOHN FINERTY OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BMO NESBITT BURNS TRADING 0018 | ATTN REORG MGR | 3 TIMES SQUARE 28TH FLOOR | | NEW YORK | NY | 10036 | US |
| BMOCM BONDS 5257 | ATTN EDWARD COLLETON OR REORG MGR | 3 TIMES SQUARE | | NEW YORK | NY | 10036 | US |
| BNP 1569 2147 2154 2787 2884 2885 | ATTN DEAN GALLI OR REORG DEPT | 525 Washington Blvd 7th floor | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBA NY BRNCH PARIS BNDS 7382 | ATTN MATTHEW ROMANO OR REORG MGR | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS LONDON BONDS 5153 | ATTN RADMILA RADISA OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS NEW YORK BRANCH 2147 | ATTN G BANFI AARON COLIE REORG MGR | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310 0000 | US |
| BNP PARIBAS NEW YORK BRANCH 2322 | ATTN RUPERT KENNEDY OR REORG MGR | 787 7TH AVENUE 8TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNP PARIBAS NY BRANCH 1569 2787 | ATTN DEAN GALLI OR REORG DEPT | 525 WASHINGTON BLVD | 9TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS PRIME BROKERAGE 2154 | ATTN GENE BANFI OR REORG MGR | 525 WASHINGTON BLVD 9TH FLOOR | | JERSEY CITY | NJ | 07310-0000 | US |
| BNP PARIBAS SECURITIES CORP 0049 | ATTN REORG MGR | 525 Washington Blvd | 9th Floor | Jersey City | NJ | 07310-0000 | US |
| BNP PARIBAS SECURITIES FI 0630 | ATTN ROBERT ALONGI OR REORG MGR | 787 7TH AVENUE 29TH FLOOR | | NEW YORK | NY | 10019 | US |
| BNY CACLUX 8320 | ATTN EVENTS CREATION OR REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY CAYMEN 2802 | ATTN MITCHEL SOBEL | 401 SOUTH SALINA STREET | 2ND FLOOR | SYRACUSE | NY | 13202 | US |
| BNY CHARLE 2336 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY CONVERGEX EXECUTION 0100 | ATTN REORG MGR | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY MELLON ITC INVESTMENT 2206 | ATTN BRIAN MARNELL OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| BNY MELLON NE TRUST 0954 | ATTN BETH STIFFLER OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 300 | PITTSBURGH | PA | 15259 | US |
| BNY NA 8420 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNY SBL PB 2103 | RAY CESARO OR REORG DEPT | ONE WALL STREET | | NEW YORK | NY | 10286 | US |
| BNY SBL PB 2103 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BNY WEALTH 8275 | ATTN KEVIN KELLY OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | US |
| BNY WEALTH 8275 | ATTN BETH COYLE OR REORG MGR | TWO BNY MELLON CENTER | 525 WILLIAM PENN PL STE 1215 | PITTSBURGH | PA | 15259 | US |
| BNY WEALTH MANAGEMENT | ATTN BETH COYLE | TWO BNY MELLON CENTER CORP ACT UNIT | 525 WILLIAM PENN PL 12TH FL | PITTSBURGH | PA | 15259 | US |
| BNYM OZDTC 2731 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET | ROOM 151 2700 | PITTSBURGH | PA | 15258 | US |
| BNYM REETF 0963 | ATTN JENNIFER MAY | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BNYMELLON SPECIAL PROCESSING 2292 | ATTN MITCHEL SOBEL OR REORG MGR | 401 SOUTH SALINA STREET 2ND FLOOR | | SYRACUSE | NY | 13202 | US |
| BONY SPDR 2209 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | | PITTSBURGH | PA | 15259 | US |
| BRANCH BANKING FM IP 2871 | ATTN DOROTHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | US |
| BRANCH BANKING REMIC 2867 | ATTN DORATHEE SINGLETARY REORG MGR | 4320 KAHN DRIVE BUILDING 1 | | LUMBERTON | NC | 28358 | US |

Exhibit PPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| BRANCH BANKING TRUST CO 5385 | ATTN TANJI BASS OR REORG MGR | 223 W NASH STREET | 3RD FLOOR | WILSON | NC | 27893 | US |
| BROWN BROTHERS HARRIMAN CO 0010 | ATTN PAUL NONNON OR REORG MGR | 525 WASHINGTON BLVD | NEW PORT TOWERS | JERSEY CITY | NJ | 07310 1607 | US |
| BROWN BROTHERS HARRIMAN CO ETF 0109 | ATTN SHELDON BROUTMAN OR REORG MGR | 140 BROADWAY | | NEW YORK | NY | 10005 | US |
| BROWN INVESTMENT ADV TR 2644 | ATTN BRIAN COLBERT OR REORG MGR | 901 SOUTH BOND ST SUITE 400 | | BALTIMORE | MD | 21231 | US |
| CALYON SECURITIES NON PURPOSE 5316 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CANTOR FITZGERALD AQUA SEC 7310 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| CANTOR FITZGERALD DEBT CAPITAL 7311 | ATTN ANTHONY MANZO OR REORG MGR | 135 E 57TH STREET | | NEW YORK | NY | 10022 | US |
| CANTOR FITZGERALD STOCK LOAN 5253 | ATTN TOMMY SMITH OR REORG MGR | 135 E 57TH STREET 5TH FL | | NEW YORK | NY | 10022 | US |
| CENTRAL TRUST BANK THE 2880 | ATTN SANDY BACKES OR REORG MGR | INVESTMENT DEPRTMENT 238 MADISON ST | | JEFFERSON CITY | MO | 65101 | US |
| CGM SALOMON BROTHER 0274 | ATTN PATRICIA HALLER OR REORG MGR | 111 WALL ST | 4TH FLOOR | NEW YORK | NY | 10005 | US |
| CHARLES SCHWAB BANK 2993 | ATTN JOSEPH ADAMS OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN DEBORAH JUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | 1ST FLOOR | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN NANCY BRIM OR REORG MGR | 2423 EAST LINCOLN DRIVE | PHX PEAK 02 K130 | PHOENIX | AZ | 85016 1215 | US |
| CHARLES SCHWAB CO INC 0164 | ATTN CHRISTINA YOUNG OR REORG MGR | 2423 EAST LINCOLN DRIVE | | PHOENIX | AZ | 85016 1215 | US |
| CIBC WORLD MARKETS CORP 0438 | ATTN MICHAEL CASTAGLIOLA REORG MGR | 425 LEXINGTON AVENUE 5TH FLOOR | | NEW YORK | NY | 10017 | US |
| CIBC WORLD MARKETS SLN 5223 | ATTN ROBERT PUTNAM OR REORG MGR | 300 MADISON AVENUE | | NEW YORK | NY | 10017 | US |
| CIT SECLLC 8430 | ATTN KEVIN NEWSTEAD | 131 SOUTH DEARBORN STREET | 35TH FLOOR | CHICAGO | IL | 60603 | US |
| CITADEL SECURITIES LLC 0395 | ATTN MARCIA BANKS OR REORG MGR | 131 SOUTH DEARBORN STREET | | CHICAGO | IL | 60603 | US |
| CITI PRIVATE BANK 2032 | ATTN ARI KOULOUTHROS OR REORG MGR | CORPORATE ACTIONS | 1 COURT SQUARE | LONG ISLAND CITY | NY | 11120 | US |
| CITIBANK NA 0908 | ATTN CAROLYN TREBUS OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN EVENTS CREATION OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN SANDRA HERNANDEZ OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITIBANK NA 0908 | ATTN SHERIDA SINANAN OR REORG MGR | 3800 CITIBANK CENTER | B 3RD FLOOR ZONE 12 | TAMPA | FL | 33610 | US |
| CITICORP SECURITIES 0563 | ATTN DIANE TOSCANO OR REORG MGR | 111 WALL STREET 11TH FLOOR | | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MARKET SAL BRO 274 | ATTN RON MARSH OR REORG MGR | 111 WALL ST | 4TH FLOOR | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MARKETS 0418 0505 | ATTN ROSE MARIE YODICE OR REORG MGR | 388 GREENWHICH STREET 11TH FLOOR | | NEW YORK | NY | 10013 | US |
| CITIGROUP GLOBAL MARKETS INC 0418 | ATTN PAT HALLER OR REORG MGR | 111 WALL ST | 6TH FLOOR | NEW YORK | NY | 10005 | US |
| CITIGROUP GLOBAL MRKT SAL 0418 0505 | ATTN MANETH CHAP OR REORG MGR | 3800 CITIBANK CENTER B3 12 | | TAMPA | FL | 33610 | US |
| CITY NATIONAL BANK 2392 | ATTN EMILY WUNDERLICH OR REORG MGR | 555 SOUTH FLOWER STREET 10TH FLOOR | | LOS ANGELES | CA | 90071 | US |
| CL KING ASSOCIATES INC 0743 | ATTN CARRIE BUSH OR REORG MGR | 9 ELK STREET | | ALBANY | NY | 12207 | US |
| CLEARSTREAM BANKING AG 2000 | ATTN REORG Dept | 4 Chase Metrotech Center | | BROOKLYN | NY | 11245 | US |
| CLEARVIEW CORRESPONDENT SERVICE 702 | GLORIA LIO OR REORG DEPT | 30 HUDSON STREET | 16TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| COMERICA BANK 2108 | ATTN LEWIS WISOTSKY OR REORG MGR | 411 WEST LAFAYETTE | MAIL CODE 3530 | DETROIT | MI | 48226 | US |
| COMMERCE BANK NA 2170 | ATTN CINDY LAWRENCE OR REORG MGR | 922 WALNUT STREET | | KANSAS CITY | MO | 64106 | US |
| COMMERZ MARKETS FXD INC REPO 0033 | Attn REORG Manager | 225 LIBERTY STREET | | NEW YORK | NY | 10281 | US |
| COMMERZ MARKETS LLC 0126 | ATTN ROBERT ORTEGA OR REORG MGR | 225 LIBERTY STREET | 32ND FL | NEW YORK | NY | 10281 | US |
| COMMUNITY BANK NA 5960 | ATTN DEBRA LEKKI OR REORG MGR | 6 RHOADS DRIVE SUITE 7 | | UTICA | NY | 13502 6374 | US |
| COMPASS BANK 2483 | ATTN AL HART OR REORG MGR | 15 SOUTH 20TH STREET 3RD FLOOR | | BIRMINGHAM | AL | 35233 | US |
| COMPASS BANK TRUST DIVISION 2484 | ATTN DANIEL MCHALE OR REORG MGR | 15 SOUTH 20TH STREET SUITE 703 | | BIRMINGHAM | AL | 35233 | US |
| COMPUTERSHARE INV SVCS 7807 | ATTN CLAIRE HERRING OR REORG MGR | 2 N LASALLE | | CHICAGO | IL | 60602 | US |
| COMPUTERSHARE TRUST CO DRP 2586 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | US |
| COMPUTERSHARE TRUST CO OP 2330 | ATTN KEVIN FLEMING OR REORG MGR | 250 ROYALL STREET | | CANTON | MA | 02021-0000 | US |
| COMPUTERSHARE TRUST COMPANY NA 2415 | ATTN LYNN HUGUET OR REORG MGR | GLOBAL TRANSACTION UNIT | 250 ROYALL ST | CANTON | MA | 02021-0000 | US |
| COR LLC 0052 | ATTN LUKE HOLLAND OR REORG MGR | 1200 LANDMARK CENTER | SUITE 800 | OMAHA | NE | 68102 | US |
| CORPORATE STOCK TRANSFER DRS 7835 | ATTN SHARI HUMPHERYS OR REORG MGR | 3200 CHERRY CREEK S DR SUITE 430 | | DENVER | CO | 80209 | US |
| COUNTRY TRUST BANK 2561 | ATTN PAM LITTLE OR REORG MGR | 808 IAA DRIVE | | BLOOMINGTON | IL | 61702 | US |
| CREDIT AGRICOLE SECURITIES 0651 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 5281 | ATTN DOREEN MITCHELL OR REORG MGR | 1301 AVENUE OF AMERICAS 3RD FLOOR | | NEW YORK | NY | 10019 | US |
| CREDIT AGRICOLE SECURITIES 7372 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |
| CREDIT AGRICOLE SECURITIES 7540 | ATTN DANIEL SALCIDO OR REORG MGR | 194 WOOD AVENUE SOUTH 7TH FLOOR | | ISELIN | NJ | 08830-0000 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 4 of 12

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| CREDIT SUISSE AG 1587 | ATTN JESSICA TAMBA OR REORG MGR | 7033 LOUIS STEPHENS DR | | MORRISVILLE | NC | 27560 | US |
| CREDIT SUISSE SECURITIES 0355 | ATTN ASHWINEE SAWH OR REORG MGR | 11 MADISON AVENUE | 23RD FLOOR | NEW YORK | NY | 10010 | US |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN TIM JOHNSON OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | | RESEARCH TRIANGLE PARK | NC | 27709 | US |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN ANTHONY MILO OR REORG MGR | 7033 LOUIS STEPHENS DRIVE | GLOBAL PROXY SERVICES | RESEARCH TRIANGLE PARK | NC | 27709 | US |
| CREDIT SUISSE SECURITIES USA 0355 | ATTN SARAH CHANDRIKA OR REORG MGR | ONE MADISON AVE | | NEW YORK | NY | 10010 | US |
| CREDIT SUISSE SECURITIES USA 5292 | ATTN DANIEL BYRNE OR REORG MGR | ONE MADISON AVENUE | | NEW YORK | NY | 10010 | US |
| CREWS ASSOCIATES INC 5158 | ATTN DON VICTORIA W MASON REORG MGR | 521 PRESIDENT CLINTON AVE SUITE 800 | | LITTLE ROCK | AR | 72201 | US |
| CROWELL WEEDON CO 0574 | ATTN LARRY SCHILT OR REORG MGR | 624 S GRAND AVENUE | 25TH FLOOR | LOS ANGELES | CA | 90017 | US |
| DA DAVIDSON CO 0361 | ATTN RITA LINSKEY OR REORG MGR | 8 THIRD STREET NORTH | | GREAT FALLS | MT | 59403 | US |
| DAIWA CAP MKTS AMERICA DASAC 7561 | ATTN LEGAL DEPT OR REORG MGR | 32 OLD SLIP | | NEW YORK | NY | 10005 | US |
| DAIWA CAPITAL MARKETS AMERICA 0647 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | US |
| DAIWA CAPITAL MARKETS AMERICA 2800 | ATTN LEGAL DEPT OR REORG MGR | FINANCIAL SQUARE 32 OLD SLIP 14 FL | | NEW YORK | NY | 10005 | US |
| DAIWA SECURITIES TRUST COMPANY 0667 | ATTN REORG Dept | 7 Teleport Dr | | Staten Island | NY | 10311 | US |
| DAVENPORT COMPANY LLC 0715 | ATTN KIM NIEDING OR REORG DEPT | 901 EAST CARY ST 11TH FLOOR | | RICHMOND | VA | 23219 | US |
| DAVID LERNER ASSOCIATES INC 5144 | ATTN GERHARDT FRANK OR REORG MGR | 477 JERICHO TURNPIKE 25TH FLOOR | | SYOSSET | NY | 11791 9006 | US |
| DBTC AMERICAS CTAG CDFP 2808 | ATTN MISSY WIMPELBERG OR REORG MGR | 648 GRASSMERE PARK DRIVE | | NASHVILLE | TN | 37211 | US |
| DBTC AMERICAS CTAG GES 2655 | ATTN DANIEL BELEAN OR REORG MGR | 60 WALL STREET 27TH FLOOR | | NEW YORK | NY | 10005 | US |
| DBTC AMRICA CTAG PUTS DEMANDS 2041 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| DESERET TRUST COMPANY 0958 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DESERET TRUST COMPANY D 2118 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DESERET TRUST COMPANY I 2497 | ATTN S COLTON G TARBET CUSTODY SER | 50 E NORTH TEMPLE STREET 15TH FLOOR | ROOM 1516 | SALT LAKE CITY | UT | 84150 | US |
| DEUTSCHE BANK AG NY BRANCH 2481 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL | MAILSTOP NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK SECS CEDEAR 2690 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP – JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECS INTL STOCK 5162 | ATTN REORG MGR | 60 WALL STREET | | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK SECS LIMITED 1 4806 | ATTN ERIC HERBST OR REORG MGR | 5021 GATE PARKWAY SUITE | | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES 0573 | ATTN REORG MGR | 5022 GATE PARKWAY | SUITE 200 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK SECURITIES BDR 2024 | ATTN REORG DEPARTMENT | 5022 GATE PARKWAY | MAILSTOP JCK01 0124 | JACKSONVILLE | FL | 32256 | US |
| DEUTSCHE BANK TRUST CO 1080 | ATTN REORG Dept | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| DEUTSCHE BANK TRUST CO 1503 | ATTN KRIS PERRY OR REORG MGR | 60 WALL STREET 2ND FL MAILSTOP | NYC60 0260 | NEW YORK | NY | 10005 | US |
| E TRANSACTION CLEARING 0873 | ATTN JANE BUHAIN OR REORG MGR | 660 S FIGUEROA ST | SUITE 1450 | LOS ANGELES | CA | 90017 | US |
| EDWARD JONES 0057 | ATTN GERRI KAEMPFE OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | US |
| EDWARD JONES 0057 | ATTN REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS | MO | 63043 | US |
| EDWARD JONES 0057 | ATTN DEREK ADAMS OR REORG MGR | CORPORATE ACTIONS DISTRIBUTION | 12555 MANCHESTER ROAD | ST LOUIS | MO | 63131 | US |
| EDWARD JONES CDS 5012 | ATTN NICK HUMMELL OR REORG MGR | 700 MARYVILLE CENTRE DRIVE | | ST LOUIS | MO | 63141 | US |
| EMMET COINC 5234 | ATTN CHRISTOPHER EMMET SR REORG MGR | 12 PEAPACK ROAD | | FAR HILLS | NJ | 07931-0000 | US |
| ETRADE BANK 2782 | ATTN TESSA QUINLAN OR REORG MGR | 671 NORTH GLEBE ROAD | | ARLINGTON | VA | 22203 | US |
| ETRADE CLEARING LLC 0385 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| ETRADE RIDGE CLEARING 0158 | ATTN BRIAN DARBY OR REORG MGR | ONE DALLAS CENTER | 350 M ST PAUL SUITE 1300 | DALLAS | TX | 75201 | US |
| ETRADE RIDGE CLEARING 0358 | ATTN VICTOR LAU OR REORG MGR | 34 EXCHANGE PLACE | 501 PLAZA II | JERSEY CITY | NJ | 07311-0000 | US |
| EVERBANK 2576 | ATTN LINDA DILE OR REORG MGR | 8328 EAGER ROAD SUITE 300 | | ST LOUIS | MO | 63144 | US |
| FANNIE MAE GENERAL 2293 | ATTN WELLS ENGLEDOW OR REORG MGR | 3900 WISCONSIN AVENUE NW | | WASHINGTON | DC | 20016 | US |
| FANNIE MAE INVESTMENT 2296 | ATTN LARRY BARNETT OR REORG MGR | 3900 WISCONSIN AVE NW | | WASHINGTON | DC | 20016 | US |
| FED HOME LOAN MORTGAGE CORP 2391 | ATTN ALEX KANGELARIS OR REORG MGR | 1551 PARK RUN DR MAIL MAILSTOP D5A | | MCLEAN | VA | 22102 | US |
| FEDERAL RESERVE BANK NEW YORK 3000 | ATTN TIM FOGARTY OR REORG MGR | 33 LIBERTY STREET | | NEW YORK | NY | 10045 | US |
| FIDELITY TRANSFER CO DRS 7842 | ATTN KEVIN KOPAUNIK OR REORG MGR | 1800 S WEST TEMPLE SUITE 301 | | SALT LAKE CITY | UT | 84115 | US |
| FIDUCIARY SSB 0987 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 HERITAGE | DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| FIDUCIARY TRUST COMPANY BOSTON 2126 | ATTN BRAD FINNIGAN OR REORG MGR | 175 FEDERAL STREET | | BOSTON | MA | 02110-0000 | US |
| FIFTH THIRD BANK THE 2116 | ATTN CARRIE POTTER OR REORG MGR | 5001 KINGSLEY DR MAIL DROP 1M0B2D | | CINCINNATI | OH | 45227 | US |
| FIFTH THIRD BANK THE 2116 | ATTN LANCE WELLS OR REORG MGR | 5001 KINGSLEY DRIVE | MAIL DROP 1M0B2D | CINCINNATI | OH | 45227 | US |
| FIRST BANK 2400 | ATTN CHERIE LEAHY OR REORG MGR | 800 JAMES S MCDONNELL BLVD | | HAZELWOOD | MO | 63042 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 5 of 12

Exhibit PPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| FIRST BUSEY CORPORATION DRS 7910 | ATTN MARY LAKEY OR REORG MGR | 201 WEST MAIN STREET | | URBANA | IL | 61801 | US |
| FIRST CLEARING 0141 | ATTN FINESSA ROSSON OR REORG DEPT | 1 NORTH JEFFERSON 9 F | | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING ABRAMSON ACCTS 0521 | ATTN REORG DEPARTMENT | 2801 MARKET STREET | H0006 08N | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING LLC 0141 | ATTN MATT BUETTNER OR REORG MGR | 2801 MARKET STREET | H0006 09B | ST LOUIS | MO | 63103 | US |
| FIRST CLEARING SEYMOUR COHN 5183 | ATTN ISSUER SERVICES OR REORG MGR | CO ADP PRXY SERVICE 51 MERCEDES WAY | | EDGEWOOD | NY | 11717 | US |
| FIRST FINANCIAL CORP DRS 7896 | ATTN TICIA WRIGHT OR REORG MGR | ONE FIRST FINANCIAL PLAZA | | TERRE HAUTE | IN | 47807 | US |
| FIRST NATIONAL BANK OF OMAHA 2254 | ATTN JOHN STEWART OR REORG MGR | 1620 DODGE STREET | | OMAHA | NE | 68102 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN JAMES FURINO OR REORG MGR | 1700 PACIFIC AVENUE SUITE 500 | | DALLAS | TX | 75201 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN KEVIN MILLER OR REORG MGR | 911 W LOOP 281 STE 411 | | LONGVIEW | TX | 75604 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN BRETT WEAVER OR REORG MGR | 911 W LOOP 281 | STE 411 | LONGVIEW | TX | 75604 | US |
| FIRST SOUTHWEST COMPANY 0309 | ATTN DONALD KRAS OR REORG MGR | 325 NORTH ST PAUL STREET | | DALLAS | TX | 75201 | US |
| FIRST TENNESSEE BNK NA MEMPHIS 2445 | ATTN SHIRLEY PARKER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| FOLIO FN INVESTMENTS INC 0728 | ATTN ASHLEY THEOBALD OR REORG MGR | 8180 GREENSBORO DRIVE 8TH FLOOR | | MCLEAN | VA | 22102 | US |
| FORTIS CLEARING AMERICA RETAIL 0541 | ATTN SUE NOWICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |
| FORTIS CLEARING AMERICAS CPM 0330 | ATTN SUE NOWICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | US |
| FORTIS CLEARING AMERICAS LLC 0695 | ATTN SUE NOWICKI OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60605 | US |
| FORTIS CLEARING AMERICAS LTG 0524 | ATTN JIM HALM OR REORG MGR | 175 W JACKSON BLVD SUITE 400 | | CHICAGO | IL | 60604 | US |
| FRONTIER TRUST COMPANY 2563 | ATTN BRIAN REINKE OR REORG MGR | 1126 WESTRAC DRIVE | | SOUTH FARGO | ND | 58103 | US |
| FTN FINANCIAL SECURITIES CORP 0202 | ATTN MICHAEL INKSTER OR REORG MGR | 845 CROSSOVER LANE SUITE 150 | | MEMPHIS | TN | 38117 | US |
| GENE BANFI 8238 | ATTN GENE BANFI | 525 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| GLENMEDE TRUST CO 2139 | ATTN DARLENE WARREN OR REORG MGR | ONE LIBERTY PLACE SUITE 1200 | 1650 MARKET STREET | PHILADELPHIA | PA | 19103 | US |
| GOLDMAN SACHS 0005 5208 2941 | ATTN ALEXANDER MUCHNIK OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| GOLDMAN SACHS BANK 2941 | ATTN PATRICIA BALDWIN OR REORG MGR | ONE NEW YORK PLAZA 45TH FLOOR | | NEW YORK | NY | 10004 | US |
| GOLDMAN SACHS CO 0005 | ATTN ALEX MUCHNIK OR REORG MGR | 30 HUDSON ST | PROXY DEPARTMENT | JERSEY CITY | NJ | 07302 0000 | US |
| GOLDMAN SACHS GSEC 0501 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON STREET | | JERSEY CITY | NJ | 07302-0000 | US |
| GS BK AGENCY LENDING 2660 | ATTN Michael Peek OR REORG MGR | 30 Hudson Street 5th Floor | | Jersey City | NJ | 07302 4699 | US |
| GSECLP EQUITIES EXECUTION 0048 | ATTN ANTHONY BRUNO OR REORG MGR | 30 HUDSON ST | | JERSEY CITY | NJ | 07302-0000 | US |
| HARRIS NA 2697 | MINA GARCIA OR REORG DEPT | SECURITIES MOVEMENT | 111 WEST MONROE | CHICAGO | IL | 60603 | US |
| HARRIS NA DEALER 2559 | ATTN LENORA NEWELL OR REORG MGR | 111 WEST MONROE | | CHICAGO | IL | 60690 | US |
| HARTFIELD TITUS DONNELLY LLC 0451 | ATTN JIM DOUGLAS OR REORG MGR | 111 PAVONIA AVENUE SUITE 1430 | | JERSEY CITY | NJ | 07310-0000 | US |
| HC DENISON CO 8100 | ATTN MARGE WENTZEL OR REORG MGR | 618 N 7TH STREET | | SHEBOYGAN | WI | 53081 | US |
| HICKORY POINT B T DRS 7840 | ATTN PATRICIA PERKINS OR REORG MGR | 225 N WATER STREET | | DECATUR | IL | 62523 | US |
| HOME FED BK HOME FIN SVCS 2447 | ATTN WALTER BOWES JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HOME FED BK OF TENNESSEE TRUST 2534 | ATTN SHERRY ELLIS OR REORG MGR | 515 MARKET STREET SUITE 500 | | KNOXVILLE | TN | 37902 | US |
| HOME FEDERAL BANK HF PORTFOLIO 2533 | ATTN WALTER BOWER JR OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HOME FEDL BK OF TENNESSEE 2425 | ATTN REBECCA BUCKNER OR REORG MGR | 507 MARKET STREET | | KNOXVILLE | TN | 37902 | US |
| HSBC BANK NA 2165 | ATTN JOSEPH CAMPANA OR REORG MGR | ONE HSBC CENTER 17TH FLOOR | | BUFFALO | NY | 14203 | US |
| HSBC BANK NA 2393 | ATTN JOHN HICKEY OR RENEE FRANCISCO | 545 Washington Blvd 10th Floor | | Jersey City | NJ | 07310-0000 | US |
| HSBC BANK NA 2412 | ATTN KEN LUND OR REORG MGR | 1 WEST 39TH STREET 7TH FLOOR | | NEW YORK | NY | 10018 | US |
| HSBC BANK NA HSBC NASSAU 2202 | ATTN MARVA MATTHEW DURDEN REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSBC BANK USA NA IPB 2122 | ATTN REORG OR CORP ACTIONS MGR | 452 5TH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | US |
| HSBC CCSLB 1950 | ATTN ENRIQUE VIDAL | 452 Fifth Avenue | | NEW YORK | NY | 10018 | US |
| HSBC CLEAR 8396 | ATTN BARBARA SKELLY | 545 WASHINGTON BLVD | 10TH FLOOR | JERSEY CITY | NJ | 07302-0000 | US |
| HSBC SECURITIES INC 0486 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HSBC SECURITIES INC 0816 | ATTN CHRIS ARMATO OR REORG MGR | 1 WEST 39TH STREET | | NEW YORK | NY | 10018 | US |
| HUNTINGTON BK OHIO POLICE 2219 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON BK SCHOOL 2898 | ATTN BEVERLY REYNOLDS OR REORG MGR | 7 EASTON OVAL EA4E62 | | COLUMBUS | OH | 43219 | US |
| HUNTINGTON NATIONAL BANK 2305 | ATTN ALLAN BURKHART OR REORG MGR | 7 EASTON OVAL EA4 E78 | | COLUMBUS | OH | 43219 | US |
| HUTCHINSON SHOCKEY ERLEY CO 6963 | ATTN NANCY MEIER OR REORG MGR | 222 WEST ADAMS SUITE 1700 | | CHICAGO | IL | 60606 | US |
| ICBCF SERVICE LLC EQUITY CLEAR 0824 | ATTN PROXY MGR | PARAMOUNT PLAZA 1633 BROADWAY | | NEW YORK | NY | 10019 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 6 of 12

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| ICBCFS LLC 0388 | ATTN NENRY NAPIER | 1633 BROADWAY | | NEW YORK | NY | 10019 | US |
| ING BANK FSB 2604 | ATTN KAMCHAI LEUNG OR REORG MGR | 802 DELAWARE AVENUE | | WILMINGTON | DE | 19801 | US |
| INGALLS SNYDER LLC 0124 | ATTN LES BIANCO OR REORG MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INGALLS SNYDER LLC 0124 | ATTN MIKE SCURA OR REORG MGR | 1325 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | US |
| INTERACTIVE BRKER TH 0549 0534 0017 | ATTN KARIN MCCARTHY OR REORG MGR | 2 GREENWICH OFFICE PARK | 2ND FLOOR BUILDING 8 | GREENWICH | CT | 06830-0000 | US |
| INTERACTIVE BROKERS 0017 | ATTN KARIN MCCARTHY OR REORG MGR | 8 GREENWICH OFFICE PARK | | GREENWICH | CT | 06831-0000 | US |
| INTL BANK OF COMMERCE DRS 7887 | ATTN EILZA GONZALEZ OR REORG MGR | 1200 SAN BERNARDO AVENUE | | LAREDO | TX | 78040 | US |
| INTL FCSTONE INC 0750 | ATTN KEN SIMPSON OR REORG MGR | 2 PERIMETER PARK SOUTH STE 100 W | | BIRMINGHAM | AL | 35243 | US |
| INTRACTVE BRKER RETAIL EQTY CL 534 | MARIA TARDIO OR REORG DEPT | 1 PICKWICK PLAZA | | GREENWICH | CT | 06830-0000 | US |
| ITG INC SECS LENDING 7539 | ATTN REORG MGR | 1 LIBERTY PLAZA 5ND FLOOR | | New York | NY | 10006 | US |
| JAMES I BLACK COMPANY 7031 | ATTN KATHY BIRD OR REORG MGR | 311 SOUTH FLORIDA AVENUE | | LAKELAND | FL | 33801 | US |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN REGINA LUTZ OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | US |
| JANNEY MONTGOMERY SCOTT INC 0374 | ATTN BOB MARTIN OR REORG MGR | 1801 MARKET STREET | 9TH FLOOR | PHILADELPHIA | PA | 19103 1675 | US |
| JANNEY MONTGOMERY STOCK LOAN 7320 | ATTN JACK LUND OR REORG MGR | 1717 ARCH STREET | | PHILADELPHIA | PA | 19103 2713 | US |
| JAPAN SECURITIES DEPO CENTER 5600 | ATTN SYLVIA ANTONIO OR REORG MGR | 18301 BERMUDA GREEN DRIVE 2ND FLOOR | | TAMPA | FL | 33647 | US |
| JEFFERIES CO EXECUTION 0535 | ATTN ALFRED PETRILLO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES CO SECURITIES 7565 | ATTN JONATHAN CHRISTON OR REORG MGR | 34 EXCHANGE PL PLAZA III SUITE 705 | | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES CO SERVICE BUREAU 0536 | ATTN MARIE RAMIREZ OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 704 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES COMPANY AS AGENT 7441 | ATTN JONATHAN CHRISTON OR REORG MGR | HARBORSIDE FINANCIAL CENTER | PLAZA III SUITE 705 | JERSEY CITY | NJ | 07303-0000 | US |
| JEFFERIES COMPANY INC 0019 | ATTN RAY DESOUZA OR REORG MGR | HARBORSIDE FINANCIAL CENTER 705 | PLAZA 3 | JERSEY CITY | NJ | 07311-0000 | US |
| JEFFERIES COMPANY INC 0019 | ATTN REORG MGR | 34 EXCHANGE PLACE | | JERSEY CITY | NJ | 07311-0000 | US |
| JJB HILLIARD WL LYONS LLC 0768 | ATTN RYAN HARDIN OR REORG MGR | 500 WEST JEFFERSON ST | 6TH FLOOR | LOUISVILLE | KY | 40202 | US |
| JOHN A SIBERELL CO 7014 | ATTN JOHN SIBERELL OR REORG MGR | 824 KEY BANK BLDG 202 S MICHIGAN ST | | SOUTH BEND | IN | 46601 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN ERIC OSZUSTOQICZ OR REORG MGR | 3 CHASE METROTECH CENTER | PROXY DEPT NY1 H034 | BROOKLYN | NY | 11245 0001 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN ABHISHEK KUMAR OR REORG MGR | 500 STANTON CHRISTIANA ROAD | 3RD FLOOR | NEWARK | DE | 19713 | US |
| JP MORGAN CLEARING CORP 0352 | ATTN BRODERICK WALKER OR REORG MGR | DEPT C CASHIER DEPRTMNT 1 METROTECH | CENTER NORTH REORG DEPT 4TH FLOOR | BROOKLYN | NY | 11201 3862 | US |
| JP MORGAN SECS VENTURES CORP 7489 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 2107 | US |
| JP MORGAN SECURITIES 0187 | BRIAN GILBERT OR REORG DEPT | 500 STANTON CHRISTIANA ROAD | OPS 4TH FLOOR | NEWARK | DE | 19713 2107 | US |
| JP MORGAN SECURITIES INC 0060 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | US |
| JP MORGAN SECURITIES INC 0307 | ATTN GREGORY SCHRON OR REORG MGR | 270 PARK AVENUE | | NEW YORK | NY | 10017 | US |
| JP MORGAN SECURITIES INC SL 5202 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | US |
| JP MORGAN SECURITIES INC WF 5245 | ATTN ERIC ALSOP OR REORG MGR | 500 STANTON CHRISTIANA RD | | NEWARK | DE | 19713 | US |
| JPM ASSET 8861 | ATTN LAURA LOGEMAN | 4 NEW YORK PLAZA | | NEW YORK | NY | 10004 | US |
| JPM CHASE AG DEPOSITARY BK 2865 | ATTN FRED COHEN OR REORG MGR | 500 CHRISTIANA RD FL 3 | MORGAN CHRISTIANA CENTER OPS 4 | NEWARK | DE | 19702 | US |
| JPM CLEARING CORP LENDING 5213 | ATTN GREGORY SCHRON OR REORG MGR | ONE METROTECH CENTER NORTH | | BROOKLYN | NY | 11201 | US |
| JPMC BANK VANGUARD LOANET 2433 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMC BLKRK 3622 | ATTN SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD OPS 4 | FLOOR 02 | NEWARK | DE | 19713 | US |
| JPMC DBTC AMERICAS UK BANK LTD 2314 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| JPMC EURO 1970 | ATTN DTC CUSTODY LINE SACHIN GOYAL | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMC JP MORGAN INTERNATIONAL 2035 | ATTN REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMCB HSBC BANK 2554 | ATTN DRALAN PORTER OR REORG MGR | 14201 DALLAS PARKWAY 12TH FLOOR | | DALLAS | TX | 75254 | US |
| JPMCH CTC 0902 | Attn Jeff Lazarus | 4 Chase Metrotech Plaza | 3rd Floor | Brooklyn | NY | 11245 | US |
| JPMCH CTC 2424 | Attn Gene Banfi or Reorg Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C083 | BROOKLYN | NY | 11245 0001 | US |
| JPMORGAN BROKER DEALER SVCS 2811 | ATTN NORE SCARLETT OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMORGAN CHASE BANK ADR 0923 | ATTN BRIAN GILBERT OR REORG MGR | 500 STANTON CHRISTINA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE BANK IA 2357 | ATTN SUSHIL PATEL OR REORG MGR | 14201 DALLAS PARKWAY SUITE 121 | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BANK JP MORGAN 2379 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| JPMORGAN CHASE BANK NA 0902 2164 | Attn Jeff Lazarus Corp Action Mgr | 4 Chase Metrotech Center | 3rd Fl NY1 C094 | Brooklyn | NY | 11245 0001 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 7 of 12

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|---|---|---|---|---|---|---|---|
| JPMORGAN CHASE BANK NA JPMO 2740 | ATTN GARY GABRYSH OR REORG MGR | 500 STANTON CHRISTIANA RD DE3 4680 | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE BNK NAPERS OHIO 8187 | ATTN MARCIN BIEGANSKI | 14201 DALLAS PARKWAY 12TH FL | CORPORATE ACTIONS DEPT | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE BNK SUSQUEHANNA 2060 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE DBTC AMERICAS 2312 | ATTN DIANE MCGOWAN OR REORG MGR | 4 NEW YORK PLAZA 11TH FLOOR | | NEW YORK | NY | 10004 | US |
| JPMORGAN CHASE GNPH MIDDLE MKT 2434 | ATTN SN REISING OR REORG MGR | 100 N BROADWAY | | OKLAHOMA CITY | OK | 73102 | US |
| JPMORGAN CHASE JPMORGAN CHASE 1573 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE JPMORGAN EUROPE 2354 | ATTN MONICA WEMER OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHASE MET LIFE LOANET 2973 | ATTN PAULA JONES OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE MUNI DEALER 2773 | ATTN JAMES DELANEY OR REORG MGR | 180 Varick St | 2nd Fl | New York | NY | 10014 | US |
| JPMORGAN CHASE RBS 2038 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| JPMORGAN CHASE TREASURER OHIO 2609 | ATTN WENDY WUJCIKOWSKI OR REORG MGR | 14201 DALLAS PARKWAY | | DALLAS | TX | 75254 | US |
| JPMORGAN CHASE US EQ TRP 2612 | ATTN SERGIO MONTILLO OR REORG MGR | 500 STANTON CHRISTIANA ROAD | | NEWARK | DE | 19713 | US |
| JPMORGAN CHEMICAL COMMERC 1506 | ATTN DIANE MCGOWAN OR REORG MGR | 3 METROTECH 5TH FLOOR | | BROOKLYN | NY | 11245 | US |
| KEYBANC CAPITAL MARKETS INC 0799 | ATTN KAREN BEDNARSKI OR REORG MGR | 4900 TIEDEMAN MAIL CODE | OH 01 49 0230 | BROOKLYN | OH | 44114 | US |
| KEYBANK 2205 | ADAM BORYENACE OR REORG DEPT | 4900 TIEDEMAN ROAD | | BROOKLYN | OH | 44144 | US |
| KEYBANK NA FBO TREASURER OHIO 2769 | ATTN SCOTT MACDONALD OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 310 | | BROOKLYN | OH | 44144 | US |
| KEYBANK SAFEKEEPING 0557 | ATTN RAYMOND HANNAN OR REORG MGR | 4900 TIEDEMAN ROAD OH 01 49 0240 | | BROOKLYN | OH | 44144 | US |
| KNIGHT CLEARING SERVICES LLC 0295 | ATTN JANICA BRINK OR REORG MGR | 545 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| LAKESIDE BANK 2545 | ATTN MICHAEL CAULEY OR REORG MGR | 141 WEST JACKSON BLVD SUITE 130A | | CHICAGO | IL | 60604 | US |
| LAW DEBENTURE 2216 | ATTN REORG Dept | 801 2nd Avenue Suite 403 | | New York | NY | 10017 | US |
| LEK SECURITIES CORPORATION 0512 | ATTN DANIEL HANUKA OR REORG MGR | 1 LIBERTY PLAZA 52ND FLOOR | | NEW YORK | NY | 10006 | US |
| LPL FINANCIAL CORPORATION 0075 | ATTN CORPORATE ACTIONS | 1055 LPL WAY | | FORT MILL | SC | 29715 | US |
| M I MARSHALL ILSLEY BANK 0992 | ATTN REORG MGR | 111 W MONROE ST | | CHICAGO | IL | 60603 | US |
| MACALLASTER PITFIELD MACKAY 0664 | ATTN DAVID MACALLASTER OR REORG MGR | 30 BROAD STREET 26TH FLOOR | | NEW YORK | NY | 10004 | US |
| MACQUARIE CAPITAL INC 0114 | ATTN PATRICK CERMAK OR REORG MGR | 125 WEST 55TH STREET 23RD FLOOR | | NEW YORK | NY | 10019 | US |
| MANUFACTURERS AND TRADERS 0990 | ATTN DON SCHMIDT OR REORG MGR | ONE M T PLAZA | 8TH FLOOR | BUFFALO | NY | 14240 | US |
| MANUFACTURERS TRADERS TRUST 2382 | ATTN RONALD SMITH OR REORG MGR | ONE M T PLAZA 3RD FLOOR | TREASURY OPERATIONS | BUFFALO | NY | 14203 | US |
| MAPLE SECURITIES DOMES 5239 | ATTN MARISOL MANSO OR REORG MGR | 10 EXCHANGE PL SUITE 2600 | | JERSEY CITY | NJ | 07302-0000 | US |
| MARSCO INVESTMENT CORPORATION 0287 | ATTN KAREN JACOBSEN OR REORG MGR | 101 EISENHOWER PARKWAY | | ROSELAND | NJ | 07068 0000 | US |
| MERCHANT CAPITAL LLC 6733 | ATTN BELINDA WILSON OR REORG MGR | LAKEVIEW CENTER SUITE 400 | 2660 EAST CHASE LANE | MONTGOMERY | AL | 36117 | US |
| MERRILL LYNCH 0161 5198 | ATTN K BANACH OR CORP ACTION NOTIFI | 4804 DEAR LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH 5143 | ATTN EARL WEEKS OR REORG MGR | 4804 DEER LAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MERRILL LYNCH GOV SECS 5193 | ATTN TONY LAYNE OR REORG MGR | WORLD FINANCIAL CENTER NORTH TOWER | | NEW YORK | NY | 10281 1212 | US |
| MESIROW FINANCIAL INC 0727 | ATTN HAVANA GILES OR REORG MGR | 353 NORTH CLARK ST | | CHICAGO | IL | 60654 | US |
| MG TRUST COMPANY LLC 5954 | ATTN CHRISTINE DAWSON OR REORG MGR | 700 17TH STREET SUITE 200 | | DENVER | CO | 80016 | US |
| MITSUB UFJ 2932 | ATTN RAVI NIRANJAN OR REORG DEPT | 420 FIFTH AVENUE | 6TH FLOOR | NEW YORK | NY | 10018 | US |
| MIZUHO CORPORATE BANK 1577 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER | 1800 PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | US |
| MIZUHO CORPORATE BANK 2539 | ATTN RAMON ROSARIO OR REORG MGR | HARBORSIDE FINANCIAL CENTER 1800 | PLAZA TEN | JERSEY CITY | NJ | 07311-0000 | US |
| MIZUHO SECURITIES FIXED 2396 | ATTN JOHN DAVIES | 111 RIVER STREET SUITE 1100 | | HOBOKEN | NJ | 07030-0000 | US |
| MIZUHO SECURITIES INC 0892 | ATTN REORG Dept | 1251 Avenue of the Americas | | New York | NY | 10020 | US |
| MLPFS 0671 | ATTN EARL WEEKS | 4804 DEERLAKE DR E | | JACKSONVILLE | FL | 32246 | US |
| MORGAN KEEGAN COMPANY 0780 | ATTN JOHN CAMPBELL OR REORG MGR | 50 NORTH FRONT STREET | 4TH FLOOR | MEMPHIS | TN | 38103 | US |
| MORGAN STANLEY CO 0050 | ATTN IRVING CORUJO OR REORG MGR | ONE NEW YORK PLAZA | 7TH FLOOR | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO II 5127 | ATTN DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO INCORPORATED 50 | ATTN RAQUEL DEL MONTE OR REORG | ONE NEW YORK PLAZA 7TH FLOOR | | NEW YORK | NY | 10004 | US |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN DAN SPADACCINI OR REORG MGR | 901 SOUTH BOND ST 6TH FL | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY CO INTL PLC 7309 | ATTN GREGORY CONTALDI OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY SMITH BARNEY 0015 | ATTN JOHN BARRY OR REORG MGR | 1300 THAMES STREET WHARF | | BALTIMORE | MD | 21231 | US |
| MORGAN STANLEY TRUST NA 2267 | ATTN DAVID LAI OR REORG MANAGER | 1 NEW YORK PLAZA | 41ST FLOOR | NEW YORK | NY | 10004 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 8 of 12

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| MORGAN STANLEY TRUST NA II 2522 | ATTN REORG MGR | 1300 THAMES ST | THAMES STREET WHARF 4TH FLOOR | BALTIMORE | MD | 21231 | US |
| MS SECURITIES SERVICES INC 0101 | ATTN BRIAN O'DOWD OR REORG MGR | 901 SOUTH BOND STREET 6TH FLOOR | | BALTIMORE | MD | 21231 | US |
| NASDAQ OMX BX INC 0163 | ATTN VINCENT DIVITO OR REORG MGR | ONE LIBERTY PLAZA 51ST FLOOR | | NEW YORK | NY | 10006 | US |
| NATIONAL BANK SOUTH CAROLINA 2578 | ATTN MARCIA KNOX OR REORG MGR | 1 BROAD STREET | | SUMTER | SC | 29150 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN SEAN COLE OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL FINANCIAL SERVICE LLC 0226 | ATTN KARL BAKER OR REORG MGR | 499 WASHINGTON BLVD | 5TH FLOOR | JERSEY CITY | NJ | 07310-0000 | US |
| NATIONAL SECURITIES CLEARING 0888 | ATTN JANICE GREGORY OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NATL BANK OF S CAROLINA 2579 | ATTN PAMELA GEDDINGS OR REORG MGR | 1 BROAD STREE | | SUMTER | SC | 29151 | US |
| NBC FINAN 8353 | ATTN DANNY DESPATIE | 65 EAST 55TH STREET 31ST FLOOR | | NEW YORK | NY | 10022 | US |
| NBC SECURITIES INC 0306 | ATTN DEBBIE HARDIN OR REORG MGR | 1927 FIRST AVENUE NORTH | | BIRMINGHAM | AL | 35203 | US |
| NBT BANK NA 7861 | ATTN HOLLY CRAVER OR REORG MGR | 20 MOHAWK STREET | | CANAJOHARIE | NY | 13317 | US |
| NOMURA SECURITIES 0180 7507 7584 | ISSUER SERVICES | 309 WEST 49TH STREET | 10TH FLOOR | NEW YORK | NY | 10019 7316 | US |
| NOMURA SECURITIES 0180 7507 7584 | ATTN HERNAN SANCHEZ OR REORG MGR | 309 WEST 49TH STREET | WORLDWIDE PLAZA 10TH FLOOR | NEW YORK | NY | 10019 | US |
| NOMURA SECURITIES 7507 | ATTN HERNAN SANCHEZ OR REORG MGR | WORLDWIDE PLAZA | 309 W 49TH ST 10TH FLOOR | NEW YORK | NY | 10019 | US |
| NOMURA SECURITIES FIXED INCOME 5222 | ATTN JOHN KELLERHER OR REORG MGR | 2 WORLD FINANCIAL CENTER BLDG B | | NEW YORK | NY | 10281 1198 | US |
| NORTHERN TRUST CO 2669 | ATTN ROBERT VALENTIN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | US |
| NORTHERN TRUST CO 2669 | ATTN ANDREW LUSSEN OR REORG MGR | 801 S CANAL STREET | FLOOR C1N | CHICAGO | IL | 60607 | US |
| NSCC CONTROL ACCT 3 0825 | ATTN WALLACE BOWLING OR REORG MGR | 55 WATER STREET 22ND FLOOR | | NEW YORK | NY | 10041 | US |
| NTHRN FFA 2778 | ATTN PENNY PETERSON | 50 S LASALLE STREET | | CHICAGO | IL | 60675 | US |
| NTRS SAFEKEEPING 2684 | ATTN SUE STIMAC OR REORG MGR | 50 SOUTH LASALLE STREET LEVEL A | | CHICAGO | IL | 60675 | US |
| NTRS UNITED NATION 2602 | ATTN JOE SWANSON OR REORG MGR | 801 S CANAL C IN | | CHICAGO | IL | 60607 | US |
| NUVEEN INVESTMENTS LLC 0448 | ATTN MICHAEL KARKULA OR REORG MGR | 333 WEST WACKER DRIVE 32ND FLOOR | | CHICAGO | IL | 60606 | US |
| OLD SECOND BANCORP INC DRS 7866 | ATTN ROBIN HODGSON OR REORG MGR | 37 S RIVER STREET | | AURORA | IL | 60506 | US |
| OPPENHEIMER CO INC 0571 | ATTN OSCAR MAZARIO OR REORG MGR | 85 BROAD STREET | 4TH FLOOR | NEW YORK | NY | 10004 | US |
| OPPENHEIMER CO INC 0571 | ATTN COLIN SANDY OR REORG MGR | 125 BROAD STREET | 15TH FLOOR | NEW YORK | NY | 10004 | US |
| OPPENHEIMER CO INC 0571 0303 | ATTN OSCAR NAZARIO OR REORG MGR | 85 BROAD STREET 4TH FL | | NEW YORK | NY | 10004 | US |
| OPTIONS CLEARING 0981 | ATTN REORG Dept | 125 S Franklin Street Suite 1200 | | Chicago | IL | 60606 | US |
| OPTIONS CLEARING CORP OCC 0982 | ATTN ANDREW PANARAS OR REORG MGR | ONE NORTH WACKER DRIVE SUITE 500 | | CHICAGO | IL | 60606 | US |
| OPTIONSXPRESS INC 0338 | ATTN SCOTT JOHNSON OR REORG MGR | 311 W MONROE STREET | | CHICAGO | IL | 60606 | US |
| PENSCO TRUST COMPANY 5998 | ATTN PROXY MGR | 1560 BROADWAY SUITE 400 | | DENVER | CO | 80202 3308 | US |
| PEOPLE SEC 0220 | ATTN PATRICIA CHONKO | 850 MAIN STREET | | BRIDGEPORT | CT | 06604-0000 | US |
| PERSHING LLC 0443 | ATTN SILVY RODRIGUEZ OR REORG MGR | SECURITIES CORPORATION | 1 PERSHING PLAZA 7TH FLOOR REORG | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN AL HERNANDEZ OR REORG MGR | SECURITIES CORPORATION 1 PERSHING | PLAZA 7TH FL REORG | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC 0443 | ATTN JOSEPH LAVARA OR REORG MGR | 1 PERSHING PLAZA | | JERSEY CITY | NJ | 07399-0000 | US |
| PERSHING LLC SL INT'L 5196 | ATTN CAMILLE REARDON OR REORG MGR | ONE PERSHING PLAZA 6TH FLOOR | | JERSEY CITY | NJ | 07399-0000 | US |
| PHILLIP CAPITAL INC 8460 | ATTN PROXY MGR | 141 W Jackson Blvd Suite 1531A | | CHICAGO | IL | 60604 | US |
| PIPER JAFFRAY CO 0311 | ATTN ANNAMARIA HERNANDEZ | 800 NICOLLET MALL | SUITE 800 | MINNEAPOLIS | MN | 55402 7020 | US |
| PNC BANK NA 2616 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | MS F6 F266 02 2 | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA ETF ACCOUNT 2448 | ATTN JANET CLEARY OR REORG MGR | 8800 TINICUM BLVD | | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA PITTSBURGH 2834 | ATTN BARBARA SKWARCHA OR REORG MGR | ONE PNC PLAZA 9TH FL 249 5TH AVENUE | | PITTSBURGH | PA | 15222 7707 | US |
| PNC BANK NA SAFEKEEPING 2094 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC BANK NA STAR 2937 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC EQUITY SECURITIES CORP 2372 | ATTN ANTHONY PICCIRILLI REORG MGR | FIFTH WOOD STREET | | PITTSBURGH | PA | 15219 | US |
| PNC MAIN NATIONAL CITY 2316 | ATTN DAVE SANDERS OR REORG MGR | 8800 TINICUM BOULEVARD | | PHILADELPHIA | PA | 19153 | US |
| PNC MARKET STREET FUNDING 2801 | ATTN SANDY MUDD OR REORG MGR | 249 FIFTH AVENUE P1 POPP 09 2 | | PITTSBURGH | PA | 15222 | US |
| PRIMEVEST FINANCIAL SERVICES 0701 | ATTN MARK SCHOUVILLER OR REORG MGR | 400 1ST STREET SOUTH | | ST CLOUD | MN | 56301 | US |
| PWMCO LLC 0467 | ATTN TED HANS OR REORG MGR | 311 S WACKER DRIVE FLOOR 60 | | CHICAGO | IL | 60606 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 9 of 12

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| QUANTEX CLEARING LLC 0294 7359 | ATTN REORG MGR | 70 HUDSON STREEET | | HOBOKEN | NJ | 07030-0000 | US |
| RAYMOND JAMES ASSOCIATES INC 0725 | ATTN ROBERTA GREEN OR REORG MGR | 880 CARILION PARKWAY TOWER 2 4TH FL | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES ASSOCIATES INC 5179 | ATTN REORG MGR | 880 Carillon Parkway | | ST PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES FI 0390 | ATTN LINDA LACY OR REORG MGR | 800 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | US |
| RAYMOND JAMES RA 7568 | ATTN FITCHEL DAWN OR REORG MGR | 710 CARILLON PARKWAY | | SAINT PETERSBURG | FL | 33716 | US |
| RBC CAP MARKETS RBCC 7408 | ATTN STEVE SCHAFER OR REORG MGR | 510 MARQUETTE AVE SOUTH | | MINNEAPOLIS | MN | 55402 | US |
| RBC CAPITAL MARKETS 0235 | ATTN STEVE SCHAFER OR REORG MGR | 60 SOUTH 6TH STREET | | MINNEAPOLIS | MN | 55402 | US |
| RBS EQUITY FINANCE 5263 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS FIXED INCOME 5231 | ATTN JIM GLOVER OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC 0248 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC EQUITIES 0425 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC GCFP 7564 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC OCC CUST 0261 | ATTN BRYAN BURNS OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SECURITIES INC RBS PLC 7562 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| RBS SUB ACCOUNT FOR 7563 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| REGIONS BANK 0971 | ATTN PEYTON DILIBERTO | 1901 6TH AVENUE N | | BIRMINGHAM | AL | 35203 | US |
| REGIONS BANK CORPORATE TRUST 1505 | ATTN MICHAEL CHANDLER OR REORG MGR | 250 RIVERCHASE PARKWAY EAST 5TH FL | | HOOVER | AL | 35244 | US |
| REGIONS BANK WEST VALLEY 2329 | ATTN MANSELL GARRETT OR REORG MGR | 250 RIVERCHASE PARKWAY | | BIRMINGHAM | AL | 35209 | US |
| RELIANCE TRUST COMPANY 5962 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | US |
| RELIANCE TRUST COMPANY SWMS1 2042 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | US |
| RELIANCE TRUST COMPANY SWMS2 2085 | ATTN CORPORATE ACTIONS GROUP | 1100 ABERNATHY RD SUITE 400 | | ATLANTA | GA | 30328 5634 | US |
| RHSECURLLC 6769 | ATTN DAWN PAGLIARO | 500 COLONIAL CENTER PKWY #100 | | LAKE MARY | FL | 32746 | US |
| RICHARDS MERRILL 8192 | ATTN THOMAS MCDONALD OR REORG MGR | ONE SKYWALK US BK BLDG 422 | WEST RIVERSIDE AVE | SPOKANE | WA | 99201 0367 | US |
| RIDGE CLEARINGS 0543 | ATTN Yasmine Casseus | Broadridge Financial Sol Reorg Dept | 2 Gateway Center 283 299 Market St | Newark | NJ | 07102-0000 | US |
| RJ DEALER STOCK LOAN 0594 | ATTN DEE BYRD OR REORG MGR | 880 CARILLON PARKWAY | | ST PETERSBURG | FL | 33716 | US |
| ROBERT W BAIRD CO 0547 | ATTN JAN SUDFELD OR REORG MGR | 777 E WISCONSIN AVENUE | 19TH FLOOR | MILWAUKEE | WI | 53202 | US |
| ROBERT W BAIRD CO 0547 | ATTN TRACY TRENSCH OR REORG MGR | 777 E WISCONSIN AVENUE | | MILWAUKEE | WI | 53202 | US |
| ROOSEVELT CROSS INCORPORATED 6931 | ATTN DENNIS STRIANO OR REORG MGR | ONE EXCHANGE PLAZA 55 BROADWAY | 22ND FL | NEW YORK | NY | 10006 | US |
| SAFRA SECURITIES LLC 8457 | ATTN REORG DEPARTMENT | 3050 AVENTURA BLVD | | AVENTURA | FL | 33180 | US |
| SANFORD C BERNSTEIN 0013 | ATTN CARMINE CARRELLA OR REORG MGR | ONE NORTH LEXINGTON AVENUE | | WHITE PLAINS | NY | 10601 1785 | US |
| SCOTIA CAPITAL INC 0096 | ATTN JOE LAPORTA OR REORG MGR | 250 ZESEY STREET | | NEW YORK | NY | 10281 | US |
| SCOTTRADE INC 0705 | ATTN REORGANIZATION DEPARTMENT | 500 MARYVILLE UNIVERSITY DR | | ST LOUIS | MO | 63141 | US |
| SEI PRIVATE 2039 | ATTN SHAWN MACCOY OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE 2039 | ATTN ERIC GREENE OR REORG MGR | ONE FREEDOM VALLEY DRIVE | | OAKS | PA | 19456 | US |
| SEI PRIVATE TRUST COMPANY 2663 | ATTN MELVIN ALLISON OR REORG MGR | ONE FREEDOM VALLEY DR | | OAKS | PA | 19456 | US |
| SG AMERICAS FOREIGN LOAN 5241 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SG AMERICAS SECURITIES LLC 0286 | ATTN CHARLES HUGHES OR REORG MGR | 245 PARK AVE | | NEW YORK | NY | 10167 | US |
| SOCIETE GENERALE NY BRANCH 1546 | ATTN REORG Dept | 245 Park Ave | | New York | NY | 10167 | US |
| SOCIETE GENERALE PARIS 2680 | ATTN JOHN RYAN OR REORG MGR | 480 WASHINGTON BLVD | | JERSEY CITY | NJ | 07310-0000 | US |
| SOUTHERN COMPANY DRS 7821 | ATTN ERIC CRISP OR REORG MGR | 30 IVAN ALLEN JR BOULEVARD | NW 11TH FL BIN SC1100 | ATLANTA | GA | 30308 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN DORIS KRAJC OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN CHRISTINA FIGHTER OR REORG MGR | 1201 ELM STREET | SUITE 3700 | DALLAS | TX | 75270 | US |
| SOUTHWEST SECURITIES INC 0279 | ATTN RHONDA JACKSON OR REORG MGR | 1201 ELM STREET | SUITE 3500 | DALLAS | TX | 75270 | US |
| SSB BANK PORTFOLIO 2436 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL | CORP ACTION UNIT JAB5NW NO | QUINCY | MA | 02171-0000 | US |
| SSB BLACKROCK TRUST 2767 | ATTN TRINA ESTREMERA OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSB CAPITAL MARKETS 2556 | ATTN JOE CALLAHAN OR REORG MGR | 1776 HERITAGE DR GLOBAL CORP | ACTION UNIT JAB 5NW NO | QUINCY | MA | 02171-0000 | US |
| SSB FRANK 2399 | ATTN DUSTIN TOPJIAN OR REORG MGR | CORPORATE ACTIONS | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| SSB IBT BGI 2767 | ATTN TOM BRODERICK OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 10 of 12

Exhibit PPPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|------------|---------|
| SSB PHYSICAL CUSTODY SERVICES 2193 | ATTN MIKE REARDON OR REORG MGR | BOSTON SECURITIES PROCESSING | 225 FRANKLIN STREET | BOSTON | MA | 02110-0000 | US |
| SSB T SEC FIN AS PRINCIPAL 2625 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| SSBT CO CLIENT CUSTODY SERVICE 2678 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STANDARD REGISTRAR XFER CO 7858 | ATTN RONALD HARRINGTON OR REORG MGR | 12528 SOUTH 1840 EAST | | DRAPER | UT | 84020 | US |
| STATE ST BNK TRST STATE ST TOT 2950 | ATTN MIKE FEELEY ROB RAY PROXY MGR | CORP ACTIONS JAB5E 1776 | HERITAGE DRIVE NORTH | QUINCY | MA | 02171-0000 | US |
| STATE STREET 0997 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET 2375 | ATTN MYRIAM PIERVIL OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STATE STREET 2386 | ATTN CHRISTINE SULLIVAN | 1776 HERITAGE DR | | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET BANK TRUST 0997 2319 | ATTN CHRISTINE SULLIVAN REORG MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET BANK TRUST 0997 2319 | ATTN MIKE FEELEY ROB RAY REORG MGR | CORP ACTIONS JAB5E | 1776 HERITAGE DRIVE | NORTH QUINCY | MA | 02171-0000 | US |
| STATE STREET DB 2546 | ATTN THOMAS LANGELIER OR REORG MGR | 1776 HERITAGE DRIVE NORTH | | QUINCY | MA | 02171-0000 | US |
| STATE STREET GLOBAL MARKET LLC 0189 | ATTN SN TAPPARO OR REORG MGR | STATE STREET FINANCIAL CENTER | ONE LINCOLN ST SFC5 | BOSTON | MA | 02111 2900 | US |
| STEPHENS INC 0419 | ATTN LINDA THOMPSON OR REORG MGR | 111 CENTER STREET | 4TH FLOOR | LITTLE ROCK | AR | 72201 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CHRIS WIEGAND OR REORG MGR | 501 N BROADWAY | 7TH FLOOR STOCK RECORD DEPT | ST LOUIS | MO | 63102 | US |
| STIFEL NICOLAUS CO 0793 | ATTN CRAIG MCINTOSH OR REORG MGR | 501 N BROADWAY | REORG DEPT | ST LOUIS | MO | 63102 | US |
| STOCKCROSS FINANCIAL 0445 | ATTN ELEANOR PIMENTEL OR REORG MGR | 77 SUMMER STREET 2ND FLOOR | | BOSTON | MA | 02210-0000 | US |
| STOEVER GLASS CO INC 6759 | ATTN EVA HRASTNIG MIERAS REORG MGR | 30 WALL STREET | | NEW YORK | NY | 10005 | US |
| StoneX Financial Inc 750 | Attn Re Org Dept | 2 Perimeter Park S Suite 100W | | BIRMINGHAM | AL | 35242 | US |
| SUNTRUST BANK 2971 | ATTN RICK TROWBRIDGE OR REORG MGR | BANKRUPTCY CLASS ACT 303 PEACHTREE | ST SUIT 1400 MAIL CODE GA ATL 3141 | ATLANTA | GA | 30308 | US |
| SUNTRUST BANK DEALER BANK 2262 | ATTN VERONICA JOHNSON OR REORG MGR | 303 PEACHTREE STREET 25TH FLOOR | | ATLANTA | GA | 30308 | US |
| SUNTRUST BANK SILC 2289 | ATTN KAIN DONNA OR REORG MGR | 303 PEACHTREE ST NE 25TH FL | MAIL CODE GA ATL 3907 | ATLANTA | GA | 30308 | US |
| SUNTRUST ROBINSON HUMPHREY INC 2095 | ATTN MARIA SASINOSKI OR REORG MGR | 525 WILLIAM PENN PLACE ROOM 0300 | | PITTSBURGH | PA | 15259 | US |
| SW SECURITIES STOCK LOAN 5128 | ATTN CHRISTINA FINZEN OR REORG MGR | 1201 ELM STREET SUITE 3700 | | DALLAS | TX | 75270 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN MANDI FOSTER OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE CLEARING INC 0188 | ATTN GARY SWAIN OR REORG MGR | 1005 NORTH AMERITRADE PLACE | | BELLEVUE | NE | 68005 | US |
| TD AMERITRADE SECURITIES 5298 | ATTN KEVIN STRINE OR REORG MGR | 4211 S 102ND STREET | | OMAHA | NE | 68127 | US |
| TEXAS TREASURY SAFEKEEPING 2622 | ATTN JANIE DOMINGUEZ OR REORG MGR | 208 E 10TH ST | ROOM 410 | AUSTIN | TX | 78701 | US |
| THE BANK NY MELLON 0901 2510 2209 | ATTN EVENT CREATION DEPARTMENT | 500 GRANT STREET ROOM 151 2700 | | PITTSBURGH | PA | 15258 | US |
| THE BANK OF NEW YORK MELLON 0901 | ATTN JENNIFER MAY OR REORG MGR | 525 WILLIAM PENN PLACE | SUITE 153 0400 | PITTSBURGH | PA | 15259 | US |
| THE CENTRAL DEPOSITORY 5700 | ATTN WALTER SPRINGER OR REORG MGR | 55 WATER STREET 26TH FLOOR | | NEW YORK | NY | 10041 | US |
| THE FIRST NA DRS 7891 | ATTN STACY BRANN OR REORG MGR | 7 BRISTOL ROAD | | DAMARISCOTTA | ME | 04543-0000 | US |
| THE FROST NATIONAL BANK 2053 | ATTN JULIA WARD OR REORG MGR | 100 WEST HOUSTON | | SAN ANTONIO | TX | 78205 | US |
| THE ROYAL BANK OF SCOTLAND 2288 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| THE ROYAL BANK OF SCOTLAND 5251 | ATTN JEFF BLACK OR REORG MGR | 600 WASHINGTON BOULEVARD | | STAMFORD | CT | 06901-0000 | US |
| TOTALS TRADEBOT SYSTEMS INC 0083 | ATTN KIRK VIETTI OR REORG MGR | 1251 NW BRIARCLIFF PRKWAY SUITE 700 | | KANSAS CITY | MO | 64116 | US |
| TRADESTATION 0271 | ATTN RICK GORDON OR REORG MGR | CORPORATE ACTIONS DEPARTMENT | 8050 SW 10TH ST SUITE 2000 | PLANTATION | FL | 33324 | US |
| TRADITION ASIEL SECURITIES 370 | ATTN EMIL SOLDATI OR REORG MGR | 75 PARK PLACE | 4TH FLOOR | NEW YORK | NY | 10007 | US |
| UBS AG 0979 | ATTN CARLOS LEDE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG IPA ACCOUNT 1540 | ATTN ANTHONY CONTE OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06901-0000 | US |
| UBS AG STAMFORD UBS AG LONDON 2507 | ATTN JOSEPH POZOLANTE OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS FINANCIAL GOVT SECURITIES 5170 | ATTN JONATHAN BANKS OR REORG MGR | 1200 HARBOR BLVD | | WEEHAWKEN | NJ | 07086-0000 | US |
| UBS FINANCIAL SERVICES LLC 0221 | ATTN NEHA SOOD OR REORG MGR | 315 DEADERICK STREET | 5TH FLOOR | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES LLC 0642 | ATTN GREGORY CONTALDI OR REORG MGR | 315 DEADERICK STREET | | NASHVILLE | TN | 37238 | US |
| UBS SECURITIES SEC LENDING 5284 | ATTN JOSEPH SOMMA OR REORG MGR | 677 WASHINGTON BLVD | | STAMFORD | CT | 06902 0000 | US |
| UMB BANK NATIONAL ASSOCIATION 2450 | ATTN KAREN BOUCHARD OR REORG MGR | 928 GRAND BLVD MAILSTOP 1010404 | | KANSAS CITY | MO | 64106 | US |
| UNION BANK CORP TRUST IPA 1500 | ATTN REORG Dept | 6801 South 27th Street | 3rd Floor | Lincoln | NE | 68512 | US |
| UNION BANK GLOBAL CUSTODY 2076 | ATTN HENRY HU OR REORG MGR | 350 CALIFORNIA ST 8TH FLOOR | | SAN FRANCISCO | CA | 94104 | US |
| UNION BANK OF CALIFORNIA NA 2145 | ATTN MARIA BRAGGE OR REORG MGR | 350 CALIFORNIA STREET | 8TH FLOOR | SAN FRANCISCO | CA | 94104 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 11 of 12

Exhibit PPPPPP

Securities Service List

Served via Overnight Mail or Next Day Business Service

| Name | Address1 | Address2 | Address3 | City | State | PostalCode | Country |
|------|----------|----------|----------|------|-------|-----------|---------|
| UNION BANK TRUST COMPANY 2067 | ATTN TRUST OPS SHERI ZIMMERMAN | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | US |
| UNION BANK TRUST COMPANY 2067 | ATTN REORG MGR | 6811 S 27TH STREET | | LINCOLN | NE | 68512 | US |
| UNION BANK UNIONBANC 2632 | ATTN IRENE BRIONES OR REORG MGR | 445 SOUTH FIGUEROA ST | | LOS ANGELES | CA | 90071 | US |
| US BANCORP INVESTMENTS INC 0280 | ATTN KEVIN BROWN OR REORG MGR | 60 LIVINGSTON AVENUE | | ST PAUL | MN | 55107 | US |
| US BANK 2803 | ATTN PAUL KUXHAUS REORG MGR | 1555 N RIVERCENTER DR | STE 302 | MILWAUKEE | WI | 53212 | US |
| US BANK NA 2803 | ATTN PAUL KUXHAUS OR REORG MGR | 1555 N RIVER CENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| US BANK THIRD PARTY LENDING 2837 | ATTN SCOTT OLSON OR REORG MGR | 1555 N RIVERCENTER DRIVE SUITE 302 | | MILWAUKEE | WI | 53212 | US |
| USAA INVESTMENT MGMT 0367 | ATTN JOYCE WILSON OR REORG MGR | 9800 FREDRICKBURG ROAD | | SAN ANTONIO | TX | 78211 | US |
| USB ETF 2580 | ATTN STEPHANIE KAPTA | 1555 N RIVER CENTER DR | SUITE 302 | MILWAUKEE | WI | 53226 | US |
| VANGUARD 0062 | ATTN CORPORATE ACTION | 100 VANGUARD BLVD | | MALVERN | PA | 19355 | US |
| VANGUARD 0062 | ATTN BRANDON R MITCHAM | OR CORPORATE ACTION | 14321 N NORTHSIGHT BLVD | SCOTTSDALE | AZ | 85260 | US |
| VISION FINANCIAL MARKETS LLC 0595 | ATTN ANA MARTINEZ MARVIN MONZON | 120 LONG RIDGE ROAD | 3 NORTH | STAMFORD | CT | 06902-0000 | US |
| WACHTEL CO INC 0709 | ATTN CHARLES ZIER OR REORG MGR | 1701 K Street NW Suite 615 | | WASHINGTON | DC | 20006 | US |
| WEDBUSH MORGAN SECURITIES 0103 | ATTN ALAN P FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | | LOS ANGELES | CA | 90017 | US |
| WEDBUSH STOCK LOAN 5166 8199 | ATTN ALAN FERREIRA OR REORG MGR | 1000 WILSHIRE BLVD | SUITE 850 | LOS ANGELES | CA | 90017 | US |
| WELLS BANK 2027 | ATTN LORA DAHLE OR REORG MGR | 733 MARQUETTE AVE | MAC N9306 057 5TH FLOOR | MINNEAPOLIS | MN | 55479 | US |
| WELLS FAGO SAFEKEEPING SERVICE 2112 | ATTN KENT AMSBAUGH OR REORG MGR | 733 MARQUETTE AVENUE SOUTH | | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO ADVISORS LLC 7360 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO BANK NA SIG 2072 | ATTN SCOTT NELLIS OR REORG MGR | 1525 W T HARRIS BLVD | 1ST FLOOR | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO BANK NA WACHOVIA 0929 | ATTN VICTORIA STEWART OR REORG MGR | 1525 W T HARRIS BLVD | | CHARLOTTE | NC | 28262 8522 | US |
| WELLS FARGO INVESTMENT LLC 0733 | MARGARET KLASEN OR REORG DEPT | 625 MARQUETTE AVENUE | 13TH FLOOR | MINNEAPOLIS | MN | 55402 2308 | US |
| WELLS FARGO ISSUING PAY AGT 1538 | ATTN JOHN KEMPER OR REORG MGR | 733 MARQUETTE AVENUE SOUTH TRUST | OPERATIONS CENTER | MINNEAPOLIS | MN | 55479 | US |
| WELLS FARGO SECURITIES 2480 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN SCOTT NELLIS OR REORG MGR | CORP ACTIONS MAC D100 1525 | WEST WT HARRRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO SECURITIES LLC 0250 | ATTN ROBERT MATERA OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WELLS FARGO STOCK LOAN 7286 | ATTN CASSANDRA INGRAM OR REORG MGR | 625 MARQUETTE AVE SOUTH MAC9311 12B | | MINNEAPOLIS | MN | 55402 | US |
| WELLS FARGO WELLS FA 5199 | ATTN STEVE TURNER OR REORG MGR | CORP ACTIONS NC0675 1525 | WEST WT HARRIS BLVD 1B1 | CHARLOTTE | NC | 28262 | US |
| WESBANCO BANK INC 2271 | ATTN SUSAN KOVAL | ONE BANK PLAZQ | | WHEELING | WV | 26003 | US |
| WILLIAM BLAIR COMPANY 0771 | ATTN SARAH AHRENS OR REORG MGR | 222 WEST ADAMS STREET | | CHICAGO | IL | 60606 | US |
| WILMINGTON TRUST COMPANY 2215 | ATTN BRIAN BARONE OR REORG MGR | 1100 NORTH MARKET STREET | RODNEY SQUARE NORTH | WILMINGTON | DE | 19890 2210 | US |
| WILMINGTON TRUST COMPANY IPA 1507 | ATTN BARBARA CAHOONE OR REORG MGR | RODNEY SQUARE N 1100 N MARKET ST | | WILMINGTON | DE | 19890 0001 | US |
| WILSON DAVIS CO INC 0283 | ATTN BILL WALKER OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | US |
| WILSON DAVIS CO INC 0283 | ATTN JANET TAYLOR OR REORG MGR | 236 S MAIN ST | | SALT LAKE CITY | UT | 84101 | US |
| WULFF HANSEN CO 5226 | ATTN FRANK VILLEGAS OR REORG MGR | 201 SANSOME STREET | | SAN FRANCISCO | CA | 94014 | US |
| ZIONS CT ISS PAY A C 1586 | ATTN ANITTA SIMPSON OR REORG MGR | 10 EAST SOUTH TEMPLE 3RD FLOOR | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS DIRECT INC 0065 | ATTN AARON LINDHARDT OR REORG MGR | 1 SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIONS FIRST NATIONAL BANK 2104 | ATTN JOHN RIZZO OR REORG MGR | ONE SOUTH MAIN STREET SUITE 1340 | | SALT LAKE CITY | UT | 84111 | US |
| ZIV INVESTMENT CO 8082 | ATTN JAMES GRIEGEL OR REORG MGR | 141 W JACKSON BLVD | | CHICAGO | IL | 60604 | US |

In re: LSC Communications, Inc., et al.
Case No. 20-10950 (SHL)

Page 12 of 12