# IN THE UNITED STATES DISTRICT COURT
## FOR THE DISTRICT OF PUERTO RICO

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, *et al.*<br><br>Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

## NOTICE OF WITHDRAWAL OF THE DRA PARTIES' PLAN OBJECTION RELATED FILINGS

**To the Honorable United States District Court Judge Laura Taylor Swain:**

AmeriNational Community Services, LLC (the "Servicer"), as servicer for the GDB Debt Recovery Authority (the "DRA"), and Cantor-Katz Collateral Monitor LLC, a Delaware limited liability company (the "Collateral Monitor" and, together with the Servicer, collectively, the "DRA Parties"), which serves as the collateral monitor for Wilmington Trust, N.A. in connection with bonds the DRA issued, respectfully notifies and informs the Court and parties in interest that the following docket entries are hereby immediately withdrawn from the instant case in compliance with the terms of the *Stipulation in Connection with DRA Related Disputes*, Exhibit A of Dkt. No. 19100 (the "Stipulation"):

| | | |
|---|---|---|
| 09/06/2021 | 18042<br>(4 pgs) | MOTION to inform the DRA Parties' Opening Expert Disclosures filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, |

---

[1]  The Debtors in these Title III cases, along with each Debtor's respective Title III case number listed as a bankruptcy case number due to software limitations and the last four digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283 (LTS)) (Last Four Digits of Federal Tax ID: 3481), (ii) Employees Retirement System of the Government of the Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3566 (LTS)) (Last Four Digits of Federal Tax ID: 9686), (iii) Puerto Rico Highways and Transportation Authority (Bankruptcy Case No. 17-BK-3567 (LTS)) (Last Four Digits of Federal Tax ID: 3808), (iv) Puerto Rico Sales Tax Financing Corporation  (Bankruptcy Case No. 17-BK-3284 (LTS)) (Last Four Digits of Federal Tax ID: 8474); (v) Puerto Rico Electric Power Authority (Bankruptcy Case No. 17-4780 (LTS)) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority (Bankruptcy Case No. 19-BK-5233-LTS) (Last Four Digits of Federal Tax ID: 3801).

| | | |
|---|---|---|
| | | NAYUAN]. Related document(s) 17640 Order Granting Motion. Modified on 9/7/2021 (ct). (Entered: 09/06/2021) |
| 09/06/2021 | 18043 (4 pgs) | MOTION to inform the DRA Parties' Preliminary Fact Witness List filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN]. Related document(s) 17640 Order Granting Motion. Modified on 9/7/2021 (ct). (Entered: 09/06/2021) |
| 09/30/2021 | 18340 (29 pgs; 2 docs) | MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY (Attachments: # 1 Proposed Order) filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 09/30/2021) |
| 09/30/2021 | 18341 (4 pgs) | Notice MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY Re: 18340 MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 09/30/2021) |

2

| | | | |
|---|---|---|---|
| 09/30/2021 | 18342 (11 pgs) | | MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY DEBTORS' EXPERT WITNESS MARTI P. MURRAY filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 09/30/2021) |
| 09/30/2021 | 18343 (4 pgs) | | Notice MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY THE DEBTORS' EXPERT WITNESS MARTI P. MURRAY Re: 18342 MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY DEBTORS' EXPERT WITNESS MARTI P. MURRAY filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 09/30/2021) |
| 10/04/2021 | 18386 (4 pgs) | | MOTION to inform the DRA Parties' Rebuttal Expert Disclosure filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/04/2021) |
| 10/07/2021 | 18434 (9 pgs) | | Urgent motion DRA PARTIES REQUESTING LEAVE TO SUPPLEMENT THEIR REBUTTAL EXPERT REPORT AFTER DEADLINE FOR SUCH REPORTS SET FORTH IN THE CONFIRMATION PROCEDURES |

3

| | | | |
|---|---|---|---|
| | | | ORDER Re: 17640 Order Granting Motion filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 10/07/2021) |
| 10/08/2021 | | 18445 (52 pgs; 2 docs) | Motion Submitting Motion Filing the DRA Parties Rebuttal Expert Report in Compliance with the Amended Confirmation Procedures Order Re: 18394 Order (Attachments: # 1 Exhibit A - DRA Parties Rebuttal Expert Report) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, C |
| 10/15/2021 | | 18519 (21 pgs) | Memorandum of law DRA Parties Memorandum of Law in Opposition to Debtors Motion in Limine for Order Excluding Expert Testimony of Lizette Martinez Re: 18328 MOTION - Memorandum of Law in Support of Debtors' Motion in limine for Order Excluding Expert Testimony of Lizette Martinez filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/15/2021) |
| 10/15/2021 | | 18521 (19 pgs) | Memorandum of law DRA Parties Opposition to Debtors Motion for Order Excluding Expert Testimony of Douglas Brickley Re: 18331 MOTION - Memorandum of Law in Support of Debtors' Motion for Order Excluding |

| | | | |
|---|---|---|---|
| | | | Expert Testimony of Douglas J. Brickley filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/15/2021) |
| 10/19/2021 | | 18590 (88 pgs) | Objection to Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Dkt. No. 17627] Related document:17627 MOTION - Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/19/2021) |
| 10/19/2021 | | 18596 (1840 pgs; 24 docs) | Affidavit Submitting Documents Declaration of Nayuan Zouarabani Trinidad in Support of the Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Dkt. No. 17627] Re: 18590 Objection filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G |

| | | |
|---|---|---|
| | | # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L # 13 Exhibit M # 14 Exhibit N # 15 Exhibit O # 16 Exhibit P # 17 Exhibit Q # 18 Exhibit R # 19 Exhibit S # 20 Exhibit T # 21 Exhibit U # 22 Exhibit V # 23 Exhibit W) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/19/2021) |
| 10/21/2021 | 18636 | Sealed Motion Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Dkt. No. 17627] Re:18633 Order on Motion to Seal Document (Attachments: # 1 Declaration of Nayuan Zouairabani Trinidad in Support of Objection of the DRA Parties to the Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al. [Dkt. No. 17627] # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U # 23 Exhibit V # 24 Exhibit W) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/21/2021) |

| | | 18675 | Motion Submitting the DRA Parties Confirmation Hearing Witness List, Exhibit List and Deposition Designations Re: 18394 Order filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] Modified on 10/26/2021 to restrict access as requested by counsel and chambers (ct). (Entered: 10/22/2021) |
| 10/22/2021 | | | |
| | | 18677 (36 pgs; 3 docs) | REPLY to Response to Motion DRA Parties Reply Memorandum of Law in Support of their Motion in Limine to Exclude Certain Testimony Offered by Debtors Plan Expert Marti P. Murray Re: 18342 MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN OPINIONS OFFERED BY DEBTORS' EXPERT WITNESS MARTI P. MURRAY filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC (Attachments: # 1 Declaration of Nayuan Zouairabani # 2 Exhibit A) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/22/2021) |
| 10/22/2021 | | | |
| | | 18685 (31 pgs) | Objection to THE PROPOSED ORDER AND JUDGMENT CONFIRMING SEVENTH AMENDED TITLE III JOINT PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL. Related document:18447 Notice filed by The Financial Oversight and Management Board for Puerto Rico, as |
| 10/22/2021 | | | |

7

| | | | |
|---|---|---|---|
| | | | Representative of the Commonwealth of Puerto Rico, et al. filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 10/22/2021) |
| 10/22/2021 | | 18686 (112 pgs; 3 docs) | DRA PARTIES REPLY TO MEMORANDUM OF LAW OPPOSING DRA PARTIES MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY/ re:18522 Memorandum of Law filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. (Attachments: # 1 Declaration of Carmen D. Conde # 2 Exhibits A-C) filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN]. Related document(s) 18340 MOTION MOTION IN LIMINE TO EXCLUDE CERTAIN FRCP 26(a)(2)(C) EXPERT WITNESSES OR TESTIMONY filed by Creditor AmeriNational Community Services, LLC, Creditor Cantor-Katz Collateral Monitor LLC. Modified on 10/25/2021 to add relationship to dkt. no. 18340. (Ramirez, Marian). (Entered: 10/22/2021) |
| 10/25/2021 | | 18723 (304 pgs; 5 docs) | Motion Submitting The DRA Parties Motion Submitting Witness Declarations Re: 18394 Order, 18502 Order (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C |

| | | | |
|---|---|---|---|
| | | | # 4 Exhibit D) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/25/2021) |
| 10/27/2021 | | 18768 (238 pgs; 16 docs) | Motion Submitting The DRA Parties Confirmation Hearing Amended Exhibit List Re: 18502 Order, 18749 Order (Attachments: # 1 Exhibit DRA Exhibit 1 # 2 Exhibit DRA Exhibit 2 # 3 Exhibit DRA Exhibit 3 # 4 Exhibit DRA Exhibit 4 # 5 Exhibit DRA Exhibit 5 # 6 Exhibit DRA Exhibit 6 # 7 Exhibit DRA Exhibit 7 # 8 Exhibit DRA Exhibit 8 # 9 Exhibit DRA Exhibit 9 # 10 Exhibit DRA Exhibit 10 # 11 Exhibit DRA Exhibit 11 # 12 Exhibit DRA Exhibit 12 # 13 Exhibit DRA Exhibit 13 # 14 Exhibit DRA Exhibit 14 # 15 Exhibit DRA Exhibit 15) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18769 (187 pgs; 12 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 16 - 26 (Attachments: # 1 Exhibit DRA Exhibit 16 # 2 Exhibit DRA Exhibit 17 # 3 Exhibit DRA Exhibit 18 # 4 Exhibit DRA Exhibit 19 # 5 Exhibit DRA Exhibit 20 # 6 Exhibit DRA Exhibit 21 # 7 Exhibit DRA Exhibit 22 # 8 Exhibit DRA Exhibit 23 # 9 Exhibit DRA Exhibit 24 # 10 Exhibit DRA Exhibit 25 |

| | | |
|---|---|---|
| | | # 11 Exhibit DRA Exhibit 26) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | 18770 (165 pgs; 10 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 27 - 35 (Attachments: # 1 Exhibit DRA Exhibit 27 # 2 Exhibit DRA Exhibit 28 # 3 Exhibit DRA Exhibit 29 # 4 Exhibit DRA Exhibit 30 # 5 Exhibit DRA Exhibit 31 # 6 Exhibit DRA Exhibit 32 # 7 Exhibit DRA Exhibit 33 # 8 Exhibit DRA Exhibit 34 # 9 Exhibit DRA Exhibit 35) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | 18771 (203 pgs; 23 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 36 - 57 (Attachments: # 1 Exhibit DRA Exhibit 36 # 2 Exhibit DRA Exhibit 37 # 3 Exhibit DRA Exhibit 38 # 4 Exhibit DRA Exhibit 39 # 5 Exhibit DRA Exhibit 40 # 6 Exhibit DRA Exhibit 41 # 7 Exhibit DRA Exhibit 42 # 8 Exhibit DRA Exhibit 43 # 9 Exhibit DRA Exhibit 44 # 10 Exhibit DRA Exhibit 45 # 11 Exhibit DRA Exhibit 46 # 12 Exhibit DRA Exhibit 47 # 13 Exhibit DRA Exhibit 48 # 14 Exhibit DRA Exhibit 49 # 15 Exhibit DRA Exhibit 50 # 16 Exhibit DRA Exhibit 51 # 17 Exhibit DRA Exhibit 52 # 18 Exhibit DRA Exhibit 53 |

| | | | |
|---|---|---|---|
| | | | # 19 Exhibit DRA Exhibit 54<br># 20 Exhibit DRA Exhibit 55<br># 21 Exhibit DRA Exhibit 56<br># 22 Exhibit DRA Exhibit 57) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18772<br>(300 pgs;<br>21 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 58 - 77 (Attachments: # 1 Exhibit DRA Exhibit 58 # 2 Exhibit DRA Exhibit 59 # 3 Exhibit DRA Exhibit 60 # 4 Exhibit DRA Exhibit 61 # 5 Exhibit DRA Exhibit 62 # 6 Exhibit DRA Exhibit 63 # 7 Exhibit DRA Exhibit 64 # 8 Exhibit DRA Exhibit 66 # 9 Exhibit DRA Exhibit 66 # 10 Exhibit DRA Exhibit 67 # 11 Exhibit DRA Exhibit 68 # 12 Exhibit DRA Exhibit 69 # 13 Exhibit DRA Exhibit 70 # 14 Exhibit DRA Exhibit 71 # 15 Exhibit DRA Exhibit 72 # 16 Exhibit 73 # 17 Exhibit DRA Exhibit 74 # 18 Exhibit DRA Exhibit 75 # 19 Exhibit DRA Exhibit 76 # 20 Exhibit DRA Exhibit 77) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18773<br>(305 pgs;<br>20 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 78 - 96 (Attachments: # 1 Exhibit DRA Exhibit 78 # 2 Exhibit DRA Exhibit 79 # 3 Exhibit DRA Exhibit 80 # 4 Exhibit DRA Exhibit 81 # 5 Exhibit DRA Exhibit 82 |

| | | | |
|---|---|---|---|
| | | | # 6 Exhibit DRA Exhibit 83<br># 7 Exhibit DRA Exhibit 84<br># 8 Exhibit DRA Exhibit 85<br># 9 Exhibit DRA Exhibit 86<br># 10 Exhibit DRA Exhibit 87<br># 11 Exhibit DRA Exhibit 88<br># 12 Exhibit DRA Exhibit 89<br># 13 Exhibit DRA Exhibit 90<br># 14 Exhibit DRA Exhibit 91<br># 15 Exhibit DRA Exhibit 92<br># 16 Exhibit DRA Exhibit 93<br># 17 Exhibit DRA Exhibit 94<br># 18 Exhibit DRA Exhibit 95<br># 19 Exhibit DRA Exhibit 96) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18774<br>(282 pgs;<br>17 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 97 - 112 (Attachments: # 1 Exhibit DRA Exhibit 97 # 2 Exhibit DRA Exhibit 98 # 3 Exhibit DRA Exhibit 99<br># 4 Exhibit DRA Exhibit 100<br># 5 Exhibit DRA Exhibit 101<br># 6 Exhibit DRA Exhibit 102<br># 7 Exhibit DRA Exhibit 103<br># 8 Exhibit DRA Exhibit 104<br># 9 Exhibit DRA Exhibit 105<br># 10 Exhibit DRA Exhibit 106<br># 11 Exhibit DRA Exhibit 107<br># 12 Exhibit DRA Exhibit 108<br># 13 Exhibit DRA Exhibit 109<br># 14 Exhibit DRA Exhibit 110<br># 15 Exhibit DRA Exhibit 111<br># 16 Exhibit DRA Exhibit 112) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |

| | | | |
|---|---|---|---|
| 10/27/2021 | 18775<br>(277 pgs;<br>15 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 113 - 126 (Attachments: # 1 Exhibit DRA Exhibit 113 # 2 Exhibit DRA Exhibit 114 # 3 Exhibit DRA Exhibit 115 # 4 Exhibit DRA Exhibit 116 # 5 Exhibit DRA Exhibit 117 # 6 Exhibit DRA Exhibit 118 # 7 Exhibit DRA Exhibit 119 # 8 Exhibit DRA Exhibit 120 # 9 Exhibit DRA Exhibit 121 # 10 Exhibit DRA Exhibit 122 # 11 Exhibit DRA Exhibit 123 # 12 Exhibit DRA Exhibit 124 # 13 Exhibit DRA Exhibit 125 # 14 Exhibit DRA Exhibit 126) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] Modified on 10/28/2021 to correct date filed (Ramirez, Marian). (Entered: 10/27/2021) | |
| 10/27/2021 | 18776<br>(264 pgs;<br>14 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 127 - 139 (Attachments: # 1 Exhibit DRA Exhibit 127 # 2 Exhibit DRA Exhibit 128 # 3 Exhibit DRA Exhibit 129 # 4 Exhibit DRA Exhibit 130 # 5 Exhibit DRA Exhibit 131 # 6 Exhibit DRA Exhibit 132 # 7 Exhibit DRA Exhibit 133 # 8 Exhibit DRA Exhibit 134 # 9 Exhibit DRA Exhibit 135 # 10 Exhibit DRA Exhibit 136 # 11 Exhibit DRA Exhibit 137 # 12 Exhibit DRA Exhibit 138 # 13 Exhibit DRA Exhibit 139) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) | |

| | | 18777<br>(244 pgs;<br>15 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 140 - 153 (Attachments: # 1 Exhibit DRA Exhibit 140 # 2 Exhibit DRA Exhibit 141 # 3 Exhibit DRA Exhibit 142 # 4 Exhibit DRA Exhibit 143 # 5 Exhibit DRA Exhibit 144 # 6 Exhibit DRA Exhibit 145 # 7 Exhibit DRA Exhibit 146 # 8 Exhibit DRA Exhibit 147 # 9 Exhibit DRA Exhibit 148 # 10 Exhibit DRA Exhibit 149 # 11 Exhibit DRA Exhibit 150 # 12 Exhibit DRA Exhibit 151 # 13 Exhibit DRA Exhibit 152 # 14 Exhibit DRA Exhibit 153) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | | |
| | | 18778<br>(244 pgs;<br>13 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 154 - 165 (Attachments: # 1 Exhibit DRA Exhibit 154 # 2 Exhibit DRA Exhibit 155 # 3 Exhibit DRA Exhibit 156 # 4 Exhibit DRA Exhibit 157 # 5 Exhibit DRA Exhibit 158 # 6 Exhibit DRA Exhibit 159 # 7 Exhibit DRA Exhibit 160 # 8 Exhibit DRA Exhibit 161 # 9 Exhibit DRA Exhibit 162 # 10 Exhibit DRA Exhibit 163 # 11 Exhibit DRA Exhibit 164 # 12 Exhibit DRA Exhibit 165) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | | |

14

| | | | |
|---|---|---|---|
| 10/27/2021 | | 18779<br>(264 pgs;<br>14 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 166 - 178 (Attachments: # 1 Exhibit DRA Exhibit 166 # 2 Exhibit DRA Exhibit 167 # 3 Exhibit DRA Exhibit 168 # 4 Exhibit DRA Exhibit 169 # 5 Exhibit DRA Exhibit 170 # 6 Exhibit DRA Exhibit 171 # 7 Exhibit DRA Exhibit 172 # 8 Exhibit DRA Exhibit 173 # 9 Exhibit DRA Exhibit 174 # 10 Exhibit DRA Exhibit 175 # 11 Exhibit DRA Exhibit 176 # 12 Exhibit DRA Exhibit 177 # 13 Exhibit DRA Exhibit 178) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18780<br>(243 pgs;<br>13 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 179 - 190 (Attachments: # 1 Exhibit DRA Exhibit 179 # 2 Exhibit DRA Exhibit 180 # 3 Exhibit DRA Exhibit 181 # 4 Exhibit DRA Exhibit 182 # 5 Exhibit DRA Exhibit 183 # 6 Exhibit DRA Exhibit 184 # 7 Exhibit DRA Exhibit 185 # 8 Exhibit DRA Exhibit 186 # 9 Exhibit DRA Exhibit 187 # 10 Exhibit DRA Exhibit 188 # 11 Exhibit DRA Exhibit 189 # 12 Exhibit DRA Exhibit 190) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18781<br>(375 pgs;<br>18 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 191 - 207 (Attachments: # 1 Exhibit DRA |

| | | | |
|---|---|---|---|
| | | | Exhibit 191 # 2 Exhibit DRA Exhibit 192 # 3 Exhibit DRA Exhibit 193 # 4 Exhibit DRA Exhibit 194 # 5 Exhibit DRA Exhibit 195 # 6 Exhibit DRA Exhibit 196 # 7 Exhibit DRA Exhibit 197 # 8 Exhibit DRA Exhibit 198 # 9 Exhibit DRA Exhibit 199 # 10 Exhibit DRA Exhibit 200 # 11 Exhibit DRA Exhibit 201 # 12 Exhibit DRA Exhibit 202 # 13 Exhibit DRA Exhibit 203 # 14 Exhibit DRA Exhibit 204 # 15 Exhibit DRA Exhibit 205 # 16 Exhibit DRA Exhibit 206 # 17 Exhibit DRA Exhibit 207) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18782 (417 pgs; 18 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 208 - 224 (Attachments: # 1 Exhibit DRA Exhibit 208 # 2 Exhibit DRA Exhibit 209 # 3 Exhibit DRA Exhibit 210 # 4 Exhibit DRA Exhibit 211 # 5 Exhibit DRA Exhibit 212 # 6 Exhibit DRA Exhibit 213 # 7 Exhibit DRA Exhibit 214 # 8 Exhibit DRA Exhibit 215 # 9 Exhibit DRA Exhibit 216 # 10 Exhibit DRA Exhibit 217 # 11 Exhibit DRA Exhibit 218 # 12 Exhibit DRA Exhibit 219 # 13 Exhibit DRA Exhibit 220 # 14 Exhibit DRA Exhibit 221 # 15 Exhibit DRA Exhibit 222 # 16 Exhibit DRA Exhibit 223 # 17 Exhibit DRA Exhibit 224) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor |

16

| | | | |
|---|---|---|---|
| | | | LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18783 (69 pgs; 2 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 225 Part 1 of 4 (Attachments: # 1 Exhibit DRA Exhibit 225 Part 1 of 4) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18784 (71 pgs; 2 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibit 225 Part 2 of 4 (Attachments: # 1 Exhibit DRA Exhibit 225 Part 2 of 4) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18786 (73 pgs; 2 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibit 225 Part 3 of 4 (Attachments: # 1 Exhibit DRA Exhibit 225 Part 3 of 4) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18787 (100 pgs; 3 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 225 Part 4 of 4 226 Part 1 of 3 (Attachments: # 1 Exhibit DRA Exhibit 225 Part 4 of 4 # 2 Exhibit DRA Exhibit 226 Part 1 of 3) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor |

| | | | |
|---|---|---|---|
| | | | LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18788 (152 pgs; 3 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibit 226 Parts 2 and 3 of 3 (Attachments: # 1 Exhibit DRA Exhibit 226 Part 2 of 3 # 2 Exhibit DRA Exhibit 226 Part 3 of 3) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18789 (429 pgs; 6 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 227 - 231 (Attachments: # 1 Exhibit DRA Exhibit 227 # 2 Exhibit DRA Exhibit 228 # 3 Exhibit DRA Exhibit 229 # 4 Exhibit DRA Exhibit 230 # 5 Exhibit DRA Exhibit 231) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18790 (424 pgs; 4 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 232 - 234 (Attachments: # 1 Exhibit DRA Exhibit 232 # 2 Exhibit DRA Exhibit 233 # 3 Exhibit DRA Exhibit 234) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18792 (274 pgs; 2 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibit 235 (Attachments: # 1 Exhibit DRA Exhibit 235) filed by NAYUAN |

| | | | |
|---|---|---|---|
| | | | ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18793 (115 pgs; 2 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibit 236 Part 1 of 4 (Attachments: # 1 Exhibit DRA Exhibit 236 Part 1 of 4) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18795 (99 pgs; 2 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibit 236 Part 2 of 4 (Attachments: # 1 Exhibit DRA Exhibit 236 Part 2 of 4) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18796 (94 pgs; 2 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibit 236 Part 3 of 4 (Attachments: # 1 Exhibit DRA Exhibit 236 Part 3 of 4) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 0/27/2021 | | 18798 (510 pgs; 6 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 236 Part 4 of 4 - 240 (Attachments: # 1 Exhibit DRA Exhibit 236 Part 4 of 4 # 2 Exhibit DRA Exhibit 237 # 3 Exhibit DRA Exhibit 238 |

| | | |
|---|---|---|
| | | # 4 Exhibit DRA Exhibit 239 # 5 Exhibit DRA Exhibit 240) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | 18799 (1006 pgs; 4 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 241 - 243 (Attachments: # 1 Exhibit DRA Exhibit 241 # 2 Exhibit DRA Exhibit 242 # 3 Exhibit DRA Exhibit 243) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | 18801 (372 pgs; 6 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 245 - 249 (Attachments: # 1 Exhibit DRA Exhibit 245 # 2 Exhibit DRA Exhibit 246 # 3 Exhibit DRA Exhibit 247 # 4 Exhibit DRA Exhibit 248 # 5 Exhibit DRA Exhibit 249) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | 18804 (362 pgs; 106 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 250 - 354 (Attachments: # 1 Exhibit DRA Exhibit 250 # 2 Exhibit DRA Exhibit 251 # 3 Exhibit DRA Exhibit 252 # 4 Exhibit SEALED DRA Exhibit 253 # 5 Exhibit SEALED DRA Exhibit 254 # 6 Exhibit SEALED DRA Exhibit 255 # 7 Exhibit SEALED DRA Exhibit 256 # 8 Exhibit SEALED DRA Exhibit |

| | | |
|---|---|---|
| | | 257 # 9 Exhibit SEALED DRA Exhibit 258 # 10 Exhibit SEALED DRA Exhibit 259 # 11 Exhibit SEALED DRA Exhibit 260 # 12 Exhibit SEALED DRA Exhibit 261 # 13 Exhibit SEALED DRA Exhibit 262 # 14 Exhibit SEALED DRA Exhibit 263 # 15 Exhibit SEALED DRA Exhibit 264 # 16 Exhibit SEALED DRA Exhibit 265 # 17 Exhibit SEALED DRA Exhibit 266 # 18 Exhibit SEALED DRA Exhibit 267 # 19 Exhibit SEALED DRA Exhibit 268 # 20 Exhibit SEALED DRA Exhibit 269 # 21 Exhibit SEALED DRA Exhibit 270 # 22 Exhibit SEALED DRA Exhibit 271 # 23 Exhibit SEALED DRA Exhibit 272 # 24 Exhibit SEALED DRA Exhibit 273 # 25 Exhibit SEALED DRA Exhibit 274 # 26 Exhibit SEALED DRA Exhibit 275 # 27 Exhibit SEALED DRA Exhibit 276 # 28 Exhibit SEALED DRA Exhibit 277 # 29 Exhibit SEALED DRA Exhibit 278 # 30 Exhibit SEALED DRA Exhibit 279 # 31 Exhibit SEALED DRA Exhibit 280 # 32 Exhibit SEALED DRA Exhibit 281 # 33 Exhibit SEALED DRA Exhibit 282 # 34 Exhibit SEALED DRA Exhibit 283 # 35 Exhibit SEALED DRA Exhibit 284 # 36 Exhibit SEALED DRA Exhibit 285 # 37 Exhibit SEALED DRA Exhibit 286 # 38 Exhibit SEALED DRA Exhibit 287 # 39 Exhibit SEALED DRA Exhibit 288 # 40 Exhibit SEALED DRA Exhibit 289 # 41 Exhibit SEALED DRA Exhibit 290 # 42 Exhibit SEALED DRA Exhibit 291 # 43 Exhibit SEALED DRA Exhibit 292 # 44 Exhibit SEALED DRA Exhibit 293 # 45 Exhibit SEALED DRA |

| | | Exhibit 294 # 46 Exhibit SEALED DRA Exhibit 295 # 47 Exhibit SEALED DRA Exhibit 296 # 48 Exhibit SEALED DRA Exhibit 297 # 49 Exhibit SEALED DRA Exhibit 298 # 50 Exhibit SEALED DRA Exhibit 299 # 51 Exhibit SEALED DRA Exhibit 300 # 52 Exhibit SEALED DRA Exhibit 301 # 53 Exhibit SEALED DRA Exhibit 302 # 54 Exhibit SEALED DRA Exhibit 303 # 55 Exhibit SEALED DRA Exhibit 304 # 56 Exhibit SEALED DRA Exhibit 305 # 57 Exhibit SEALED DRA Exhibit 306 # 58 Exhibit SEALED DRA Exhibit 307 # 59 Exhibit SEALED DRA Exhibit 308 # 60 Exhibit SEALED DRA Exhibit 309 # 61 Exhibit SEALED DRA Exhibit 310 # 62 Exhibit SEALED DRA Exhibit 311 # 63 Exhibit SEALED DRA Exhibit 312 # 64 Exhibit SEALED DRA Exhibit 313 # 65 Exhibit SEALED DRA Exhibit 314 # 66 Exhibit SEALED DRA Exhibit 315 # 67 Exhibit SEALED DRA Exhibit 316 # 68 Exhibit SEALED DRA Exhibit 317 # 69 Exhibit SEALED DRA Exhibit 318 # 70 Exhibit SEALED DRA Exhibit 319 # 71 Exhibit SEALED DRA Exhibit 320 # 72 Exhibit SEALED DRA Exhibit 321 # 73 Exhibit SEALED DRA Exhibit 322 # 74 Exhibit SEALED DRA Exhibit 323 # 75 Exhibit SEALED DRA Exhibit 324 # 76 Exhibit SEALED DRA Exhibit 325 # 77 Exhibit SEALED DRA Exhibit 326 # 78 Exhibit SEALED DRA Exhibit 327 # 79 Exhibit SEALED DRA Exhibit 328 # 80 Exhibit SEALED DRA Exhibit 329 # 81 Exhibit SEALED DRA Exhibit 330 # 82 Exhibit SEALED |

| | | | |
|---|---|---|---|
| | | | DRA Exhibit 331 # 83 Exhibit SEALED DRA Exhibit 332 # 84 Exhibit SEALED DRA Exhibit 333 # 85 Exhibit SEALED DRA Exhibit 334 # 86 Exhibit SEALED DRA Exhibit 335 # 87 Exhibit SEALED DRA Exhibit 336 # 88 Exhibit SEALED DRA Exhibit 337 # 89 Exhibit SEALED DRA Exhibit 338 # 90 Exhibit SEALED DRA Exhibit 339 # 91 Exhibit SEALED DRA Exhibit 340 # 92 Exhibit SEALED DRA Exhibit 341 # 93 Exhibit SEALED DRA Exhibit 342 # 94 Exhibit SEALED DRA Exhibit 343 # 95 Exhibit SEALED DRA Exhibit 344 # 96 Exhibit SEALED DRA Exhibit 345 # 97 Exhibit SEALED DRA Exhibit 346 # 98 Exhibit SEALED DRA Exhibit 347 # 99 Exhibit SEALED DRA Exhibit 348 # 100 Exhibit SEALED DRA Exhibit 349 # 101 Exhibit SEALED DRA Exhibit 350 # 102 Exhibit SEALED DRA Exhibit 351 # 103 Exhibit SEALED DRA Exhibit 352 # 104 Exhibit SEALED DRA Exhibit 353 # 105 Exhibit SEALED DRA Exhibit 354) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18808 (302 pgs; 69 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 355 - 422 (Attachments: # 1 Exhibit SEALED DRA Exhibit 355 # 2 Exhibit SEALED DRA Exhibit 356 # 3 Exhibit SEALED DRA Exhibit 357 # 4 Exhibit SEALED DRA Exhibit 358 # 5 Exhibit SEALED DRA Exhibit 359 |

| | | # 6 Exhibit SEALED DRA Exhibit 360 # 7 Exhibit SEALED DRA Exhibit 361 # 8 Exhibit SEALED DRA Exhibit 362 # 9 Exhibit SEALED DRA Exhibit 363 # 10 Exhibit SEALED DRA Exhibit 364 # 11 Exhibit SEALED DRA Exhibit 365 # 12 Exhibit SEALED DRA Exhibit 366 # 13 Exhibit SEALED DRA Exhibit 367 # 14 Exhibit SEALED DRA Exhibit 368 # 15 Exhibit SEALED DRA Exhibit 369 # 16 Exhibit SEALED DRA Exhibit 370 # 17 Exhibit SEALED DRA Exhibit 371 # 18 Exhibit SEALED DRA Exhibit 372 # 19 Exhibit SEALED DRA Exhibit 373 # 20 Exhibit SEALED DRA Exhibit 374 # 21 Exhibit SEALED DRA Exhibit 375 # 22 Exhibit SEALED DRA Exhibit 376 # 23 Exhibit SEALED DRA Exhibit 377 # 24 Exhibit SEALED DRA Exhibit 378 # 25 Exhibit SEALED DRA Exhibit 379 # 26 Exhibit SEALED DRA Exhibit 380 # 27 Exhibit SEALED DRA Exhibit 381 # 28 Index SEALED DRA Exhibit 382 # 29 Exhibit SEALED DRA Exhibit 383 # 30 Exhibit SEALED DRA Exhibit 384 # 31 Exhibit SEALED DRA Exhibit 385 # 32 Exhibit SEALED DRA Exhibit 386 # 33 Exhibit SEALED DRA Exhibit 387 # 34 Exhibit SEALED DRA Exhibit 388 # 35 Exhibit SEALED DRA Exhibit 389 # 36 Exhibit SEALED DRA Exhibit 390 # 37 Exhibit SEALED DRA Exhibit 391 # 38 Exhibit SEALED DRA Exhibit 392 # 39 Exhibit SEALED DRA Exhibit 393 # 40 Exhibit SEALED DRA Exhibit 394 # 41 Exhibit SEALED DRA Exhibit 395 # 42 Exhibit SEALED DRA Exhibit |
|---|---|---|

| | | | |
|---|---|---|---|
| | | | 396 # 43 Exhibit SEALED DRA Exhibit 397 # 44 Exhibit SEALED DRA Exhibit 398 # 45 Exhibit SEALED DRA Exhibit 399 # 46 Exhibit SEALED DRA Exhibit 400 # 47 Exhibit SEALED DRA Exhibit 401 # 48 Exhibit SEALED DRA Exhibit 402 # 49 Exhibit SEALED DRA Exhibit 403 # 50 Exhibit SEALED DRA Exhibit 404 # 51 Exhibit SEALED DRA Exhibit 405 # 52 Exhibit SEALED DRA Exhibit 406 # 53 Exhibit SEALED DRA Exhibit 407 # 54 Exhibit SEALED DRA Exhibit 408 # 55 Exhibit SEALED DRA Exhibit 409 # 56 Exhibit SEALED DRA Exhibit 410 # 57 Exhibit SEALED DRA Exhibit 411 # 58 Exhibit SEALED DRA Exhibit 412 # 59 Exhibit SEALED DRA Exhibit 413 # 60 Exhibit SEALED DRA Exhibit 414 # 61 Exhibit DRA Exhibit 415 # 62 Exhibit DRA Exhibit 416 # 63 Exhibit DRA Exhibit 417 # 64 Exhibit DRA Exhibit 418 # 65 Exhibit DRA Exhibit 419 # 66 Exhibit DRA Exhibit 420 # 67 Exhibit DRA Exhibit 421 # 68 Exhibit DRA Exhibit 422) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18809 (491 pgs; 8 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 423 - 429 (Attachments: # 1 Exhibit DRA Exhibit 423 # 2 Exhibit DRA Exhibit 424 # 3 Exhibit DRA Exhibit 425 # 4 Exhibit DRA Exhibit 426 # 5 Exhibit DRA Exhibit 427 # 6 Exhibit DRA Exhibit 428 |

| | | | |
|---|---|---|---|
| | | | # 7 Exhibit DRA Exhibit 429) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18810 (295 pgs; 11 docs) | Motion Submitting Continued Exhibits of DRA Parties: Exhibits 430 - 439 (Attachments: # 1 Exhibit DRA Exhibit 430 # 2 Exhibit DRA Exhibit 431 # 3 Exhibit DRA Exhibit 432 # 4 Exhibit DRA Exhibit 433 # 5 Exhibit DRA Exhibit 434 # 6 Exhibit DRA Exhibit 435 # 7 Exhibit DRA Exhibit 436 # 8 Exhibit DRA Exhibit 437 # 9 Exhibit DRA Exhibit 438 # 10 Exhibit DRA Exhibit 439) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/27/2021 | | 18836 (49 pgs; 4 docs) | MOTION to inform The DRA Parties Pretrial Informative Motion Re: 18502 Order (Attachments: # 1 Exhibit A - Attorney Appearances List # 2 Exhibit B - DRA Parties Witness List # 3 Exhibit C - DRA Parties Exhibit List) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/27/2021) |
| 10/28/2021 | | 18889 (1894 pgs; 25 docs) | MOTION The DRA Parties Motion in Compliance with Order Directing Unsealing of DRA parties (I) Objection to the Seventh Amended Title III Joint Plan of Adjustment of |

| | | |
|---|---|---|
| | | the Commonwealth of Puerto Rico, et al. and (II) Expert Reports in Support re:18834 Order (Attachments: # 1 Unsealed Plan Objection # 2 Exhibit A # 3 Exhibit B # 4 Exhibit C # 5 Exhibit D # 6 Exhibit E # 7 Exhibit F # 8 Exhibit G # 9 Exhibit H # 10 Exhibit I # 11 Exhibit J # 12 Exhibit K # 13 Exhibit L # 14 Exhibit M # 15 Exhibit N # 16 Exhibit O # 17 Exhibit P # 18 Exhibit Q # 19 Exhibit R # 20 Exhibit S # 21 Exhibit T # 22 Exhibit U # 23 Exhibit V # 24 Exhibit W) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/28/2021) |
| 10/29/2021 | 18906 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 253 To 266 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 253 # 2 Exhibit DRA Exhibit 254 # 3 Exhibit DRA Exhibit 255 # 4 Exhibit DRA Exhibit 256 # 5 Exhibit DRA Exhibit 257 # 6 Exhibit DRA Exhibit 258 # 7 Exhibit DRA Exhibit 259 # 8 Exhibit DRA Exhibit 260 # 9 Exhibit DRA Exhibit 261 # 10 Exhibit DRA Exhibit 262 # 11 Exhibit DRA Exhibit 263 # 12 Exhibit DRA Exhibit 264 # 13 Exhibit DRA Exhibit 265 # 14 Exhibit DRA Exhibit 266) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor |

| | | | |
|---|---|---|---|
| | | | LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | | 18907 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 267 Part 1 of 2 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 267 Part 1 of 2) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | | 18908 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 267 Part 2 of 2 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 267 Part 2 of 2) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | | 18909 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 268 Part 1 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 268 Part 1 of 3) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC |

| | | | |
|---|---|---|---|
| | | | [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | | 18910 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 268 Part 2 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 268 Part 2 of 3) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | | 18911 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 268 Part 3 of 3 to 269 Part 1 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 268 Part 3 of 3 # 2 Exhibit DRA Exhibit 269 Part 1 of 24) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | | 18912 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 2 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 2 of 24) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC |

| | | | [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
|---|---|---|---|
| 10/29/2021 | | 18913 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 292 to 298 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 292 # 2 Exhibit DRA Exhibit 293 # 3 Exhibit DRA Exhibit 294 # 4 Exhibit DRA Exhibit 295 # 5 Exhibit DRA Exhibit 296 # 6 Exhibit DRA Exhibit 297 # 7 Exhibit DRA Exhibit 298) filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 10/29/2021) |
| 10/29/2021 | | 18914 | Sealed Motion /The DRA Parties' Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 346 Part 3 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 346 Part 3 of 3) filed by LUISA S VALLE CASTRO on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [VALLE CASTRO, LUISA] (Entered: 10/29/2021) |
| 10/29/2021 | | 18916 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 299 to 315 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 299 # 2 Exhibit DRA Exhibit 300 # 3 Exhibit DRA Exhibit 301 # 4 Exhibit DRA Exhibit 302 # 5 Exhibit DRA Exhibit 303 |

| | | |
|---|---|---|
| | | # 6 Exhibit DRA Exhibit 304<br># 7 Exhibit DRA Exhibit 305<br># 8 Exhibit DRA Exhibit 306<br># 9 Exhibit DRA Exhibit 307<br># 10 Exhibit DRA Exhibit 308<br># 11 Exhibit DRA Exhibit 309<br># 12 Exhibit DRA Exhibit 310<br># 13 Exhibit DRA Exhibit 311<br># 14 Exhibit DRA Exhibit 312<br># 15 Exhibit DRA Exhibit 313<br># 16 Exhibit DRA Exhibit 314<br># 17 Exhibit DRA Exhibit 315) filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 10/29/2021) |
| | 18917 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 348 Parts 1 and 2 of 7 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 348 Part 1 of 7 # 2 Exhibit DRA Exhibit 348 Part 2 of 7) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | | |
| | 18918 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 348 Parts 3 and 4 of 7 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 348 Part 3 of 7 # 2 Exhibit DRA Exhibit 348 Part 4 of 7) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community |
| 10/29/2021 | | |

| | | |
|---|---|---|
| | | Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | 18919 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 348 Parts 5 to 7 of 7 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 348 Part 5 of 7 # 2 Exhibit DRA Exhibit 348 Part 6 of 7 # 3 Exhibit DRA Exhibit 348 Part 7 of 7) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | 18920 | Sealed Motion /The DRA Parties' Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 347 Part 1 of 5 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 347 Part 1 of 5) filed by LUISA S VALLE CASTRO on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [VALLE CASTRO, LUISA] (Entered: 10/29/2021) |
| 10/29/2021 | 18921 | Sealed Motion / The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 347 Part 2 of 5 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 347 Part 2 of 5) filed by LUISA S VALLE CASTRO on behalf of AmeriNational Community Services, LLC, Cantor- |

| | | | |
|---|---|---|---|
| | | | Katz Collateral Monitor LLC [VALLE CASTRO, LUISA] (Entered: 10/29/2021) |
| 10/29/2021 | | 18922 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 316 to 341 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 316 # 2 Exhibit DRA Exhibit 317 # 3 Exhibit DRA Exhibit 318 # 4 Exhibit DRA Exhibit 319 # 5 Exhibit DRA Exhibit 320 # 6 Exhibit DRA Exhibit 321 # 7 Exhibit DRA Exhibit 322 # 8 Exhibit DRA Exhibit 323 # 9 Exhibit DRA Exhibit 324 # 10 Exhibit DRA Exhibit 325 # 11 Exhibit DRA Exhibit 326 # 12 Exhibit DRA Exhibit 327 # 13 Exhibit DRA Exhibit 328 # 14 Exhibit DRA Exhibit 329 # 15 Exhibit DRA Exhibit 330 # 16 Exhibit DRA Exhibit 331 # 17 Exhibit DRA Exhibit 332 # 18 Exhibit DRA Exhibit 333 # 19 Exhibit DRA Exhibit 334 # 20 Exhibit DRA Exhibit 335 # 21 Exhibit DRA Exhibit 336 # 22 Exhibit DRA Exhibit 337 # 23 Exhibit DRA Exhibit 338 # 24 Exhibit DRA Exhibit 339 # 25 Exhibit DRA Exhibit 340 # 26 Exhibit DRA Exhibit 341) filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 10/29/2021) |
| 10/29/2021 | | 18923 | Sealed Motion / The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 347 Part 3 of |

| | | |
|---|---|---|
| | | 5 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 347 Part 3 of 5) filed by LUISA S VALLE CASTRO on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [VALLE CASTRO, LUISA] (Entered: 10/29/2021) |
| 10/29/2021 | 18924 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 342 to 345 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 342 # 2 Exhibit DRA Exhibit 343 # 3 Exhibit DRA Exhibit 344 # 4 Exhibit DRA Exhibit 345) filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 10/29/2021) |
| 10/29/2021 | 18925 | Sealed Motion /The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 347 Part 4 of 5 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 347 Part 4 of 5) filed by LUISA S VALLE CASTRO on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [VALLE CASTRO, LUISA] (Entered: 10/29/2021) |
| 10/29/2021 | 18926 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 346 Part 1 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: |

| | | |
|---|---|---|
| | | # 1 Exhibit DRA Exhibit 346 Part 1 of 3) filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 10/29/2021) |
| 10/29/2021 | 18927 | Sealed Motion /The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 347 Part 5 of 5 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 347 Part 5 of 5) filed by LUISA S VALLE CASTRO on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [VALLE CASTRO, LUISA] (Entered: 10/29/2021) |
| 10/29/2021 | 18928 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 346 Part 2 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 346 Part 2 of 3) filed by CARMEN D CONDE TORRES on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CONDE TORRES, CARMEN] (Entered: 10/29/2021) |
| 10/29/2021 | 18929 | Sealed Motion The DRA Parties' Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 10 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA EXhibit 269 Part 10 of 24) filed by ALEJANDRO J CEPEDA DIAZ on behalf of AmeriNational Community Services, |

| | | | |
|---|---|---|---|
| | | | LLC, Cantor-Katz Collateral Monitor LLC [CEPEDA DIAZ, ALEJANDRO] (Entered: 10/29/2021) |
| 10/29/2021 | | 18930 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 271 to 276 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 271 # 2 Exhibit DRA Exhibit 272 # 3 Exhibit DRA Exhibit 273 # 4 Exhibit DRA Exhibit 274 # 5 Exhibit DRA Exhibit 275 # 6 Exhibit DRA Exhibit 276) filed by Carmen M. Alfonso-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Alfonso-Rodriguez, Carmen] (Entered: 10/29/2021) |
| 10/29/2021 | | 18931 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 16 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit Exhibit 269 Part 16 of 24) filed by Leany Prieto-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Prieto-Rodriguez, Leany] (Entered: 10/29/2021) |
| 10/29/2021 | | 18932 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 22 Of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 22 of 24) filed by Gabriela A. Perez-Velez on behalf of AmeriNational Community Services, LLC, Cantor- |

| | | |
|---|---|---|
| | | Katz Collateral Monitor LLC [Perez-Velez, Gabriela] (Entered: 10/29/2021) |
| 10/29/2021 | 18933 | Sealed Motion The DRA Parties' Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 11 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA EXhibit 269 Part 11 of 24) filed by ALEJANDRO J CEPEDA DIAZ on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CEPEDA DIAZ, ALEJANDRO] (Entered: 10/29/2021) |
| 10/29/2021 | 18934 | Sealed Motion The DRA Parties' Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 12 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA EXhibit 269 Part 12 of 24) filed by ALEJANDRO J CEPEDA DIAZ on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CEPEDA DIAZ, ALEJANDRO] (Entered: 10/29/2021) |
| 10/29/2021 | 18936 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 277 To 282 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 277 # 2 Exhibit DRA Exhibit 278 # 3 Exhibit DRA Exhibit 279 # 4 Exhibit DRA Exhibit 280 # 5 Exhibit DRA Exhibit 281 # 6 Exhibit DRA Exhibit 282) filed by Carmen M. Alfonso-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz |

| | | |
|---|---|---|
| | | Collateral Monitor LLC [Alfonso-Rodriguez, Carmen] (Entered: 10/29/2021) |
| 10/29/2021 | 18937 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 17 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 17 of 24) filed by Leany Prieto-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Prieto-Rodriguez, Leany] (Entered: 10/29/2021) |
| 10/29/2021 | 18938 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 23 Of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 23 of 24) filed by Gabriela A. Perez-Velez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Perez-Velez, Gabriela] (Entered: 10/29/2021) |
| 10/29/2021 | 18939 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 18 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 18 of 24) filed by Leany Prieto-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Prieto-Rodriguez, Leany] (Entered: 10/29/2021) |

| | | 18940 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 19 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 19 of 24) filed by Leany Prieto-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Prieto-Rodriguez, Leany] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18941 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 283 to 284 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 283 # 2 Exhibit DRA Exhibit 284) filed by Carmen M. Alfonso-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Alfonso-Rodriguez, Carmen] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18942 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 20 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 20 of 24) filed by Leany Prieto-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Prieto-Rodriguez, Leany] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18943 | Sealed Motion The DRA Parties' Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 13 of |
| 10/29/2021 | | | |

| | | |
|---|---|---|
| | | 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA EXhibit 269 Part 13 of 24) filed by ALEJANDRO J CEPEDA DIAZ on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CEPEDA DIAZ, ALEJANDRO] (Entered: 10/29/2021) |
| 10/29/2021 | 18944 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 24 Of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 24 of 24) filed by Gabriela A. Perez-Velez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Perez-Velez, Gabriela] (Entered: 10/29/2021) |
| 10/29/2021 | 18945 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 21 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 21 of 24) filed by Leany Prieto-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Prieto-Rodriguez, Leany] (Entered: 10/29/2021) |
| 10/29/2021 | 18946 | Sealed Motion The DRA Parties' Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 14 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA EXhibit 269 Part 14 of 24) filed by ALEJANDRO J |

| | | |
|---|---|---|
| | | CEPEDA DIAZ on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CEPEDA DIAZ, ALEJANDRO] (Entered: 10/29/2021) |
| 10/29/2021 | 18947 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 270 Part 1 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 270 Part 1 of 3) filed by Gabriela A. Perez-Velez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Perez-Velez, Gabriela] (Entered: 10/29/2021) |
| 10/29/2021 | 18948 | Sealed Motion The DRA Parties' Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 15 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA EXhibit 269 Part 15 of 24) filed by ALEJANDRO J CEPEDA DIAZ on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [CEPEDA DIAZ, ALEJANDRO] (Entered: 10/29/2021) |
| 10/29/2021 | 18949 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 270 Part 2 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 270 Part 2 of 3) filed by Gabriela A. Perez-Velez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Perez- |

| | | | |
|---|---|---|---|
| | | | Velez, Gabriela] (Entered: 10/29/2021) |
| 10/29/2021 | | 18950 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibit Under Seal: Exhibit 285 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 285) filed by Carmen M. Alfonso-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Alfonso-Rodriguez, Carmen] (Entered: 10/29/2021) |
| 10/29/2021 | | 18951 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 270 Part 3 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 270 Part 3 of 3) filed by Gabriela A. Perez-Velez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Perez-Velez, Gabriela] (Entered: 10/29/2021) |
| 10/29/2021 | | 18952 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 286 To 287 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 286 # 2 Exhibit DRA Exhibit 287, Part 1 of 2 # 3 Exhibit DRA Exhibit 287 Part 2 of 2) filed by Carmen M. Alfonso-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Alfonso-Rodriguez, Carmen] (Entered: 10/29/2021) |

| | | 18953 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 288 To 291 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 288 # 2 Exhibit DRA Exhibit 289 # 3 Exhibit DRA Exhibit 290 # 4 Exhibit DRA Exhibit 291) filed by Carmen M. Alfonso-Rodriguez on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Alfonso-Rodriguez, Carmen] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18954 (3 pgs) | Notice of Appearance and Request for Notice filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC [Torres-Sastre, Isabel] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18957 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits under Seal: Exhibits 361 to 369 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 361 # 2 Exhibit DRA Exhibit 362 # 3 Exhibit DRA Exhibit 363 # 4 Exhibit DRA Exhibit 364 # 5 Exhibit DRA Exhibit 365 # 6 Exhibit DRA Exhibit 366 # 7 Exhibit Exhibit 367 # 8 Exhibit Exhibit 368 # 9 Exhibit DRA Exhibit 369) filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Torres-Sastre, Isabel] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18962 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 370 to 410 Re:18862 Order on Urgent Motion to Seal Document |
| 10/29/2021 | | | |

43

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit DRA Exhibit 370 # 2 Exhibit DRA Exhibit 371 # 3 Exhibit DRA Exhibit 372 # 4 Exhibit DRA Exhibit 373 # 5 Exhibit DRA Exhibit 374 # 6 Exhibit DRA Exhibit 375 # 7 Exhibit DRA Exhibit 376 # 8 Exhibit DRA Exhibit 377 # 9 Exhibit DRA Exhibit 378 # 10 Exhibit DRA Exhibit 379 # 11 Exhibit DRA Exhibit 380 # 12 Exhibit DRA Exhibit 381 # 13 Exhibit DRA Exhibit 382 # 14 Exhibit DRA Exhibit 383 # 15 Exhibit DRA Exhibit 384 # 16 Exhibit DRA Exhibit 385 # 17 Exhibit DRA Exhibit 386 # 18 Exhibit DRA Exhibit 387 # 19 Exhibit DRA Exhibit 388 # 20 Exhibit DRA Exhibit 389 # 21 Exhibit DRA Exhibit 390 # 22 Exhibit DRA Exhibit 391 # 23 Exhibit DRA Exhibit 392 # 24 Exhibit DRA Exhibit 393 # 25 Exhibit DRA Exhibit 394 # 26 Exhibit 395 # 27 Exhibit DRA Exhibit 396 # 28 Exhibit DRA Exhibit 397 # 29 Exhibit DRA Exhibit 398 # 30 Exhibit DRA Exhibit 399 # 31 Exhibit DRA Exhibit 400 # 32 Exhibit DRA Exhibit 401 # 33 Exhibit DRA Exhibit 402 # 34 Exhibit DRA Exhibit 403 # 35 Exhibit DRA Exhibit 404 # 36 Exhibit DRA Exhibit 405 # 37 Exhibit DRA Exhibit 406 # 38 Exhibit DRA Exhibit 407 # 39 Exhibit DRA Exhibit 408 # 40 Exhibit DRA Exhibit 409 # 41 Exhibit DRA Exhibit 410) filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Torres-Sastre, Isabel] (Entered: 10/29/2021) |

| | | 18963 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 412 Part 1 of 4 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 412 Part 1 of 4) filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Torres-Sastre, Isabel] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18964 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 412 Part 2 of 4 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 412 Part 2 of 4) filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Torres-Sastre, Isabel] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18967 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 412 Part 3 of 4 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 412 Part 3 of 4) filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Torres-Sastre, Isabel] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18968 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 412 Part 4 of 4 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 412 Part 4 |
| 10/29/2021 | | | |

| | | | |
|---|---|---|---|
| | | | of 4) filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Torres-Sastre, Isabel] (Entered: 10/29/2021) |
| 10/29/2021 | | 18969 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 413 to 414 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 413 # 2 Exhibit DRA Exhibit 414) filed by Isabel Torres-Sastre on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [Torres-Sastre, Isabel] (Entered: 10/29/2021) |
| 10/29/2021 | | 18971 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 3 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 3 of 24) filed by CECILIA M SUAU BADIA on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [SUAU BADIA, CECILIA] (Entered: 10/29/2021) |
| 10/29/2021 | | 18972 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 4 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 4 of 24) filed by CECILIA M SUAU BADIA on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [SUAU BADIA, CECILIA] (Entered: 10/29/2021) |

| | | | |
|---|---|---|---|
| | | 18973 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 5 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 5 of 24) filed by CECILIA M SUAU BADIA on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [SUAU BADIA, CECILIA] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18974 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 6 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 6 of 24) filed by CECILIA M SUAU BADIA on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [SUAU BADIA, CECILIA] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18975 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 7 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 7 of 24) filed by CECILIA M SUAU BADIA on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [SUAU BADIA, CECILIA] (Entered: 10/29/2021) |
| 10/29/2021 | | | |
| | | 18976 | Sealed Motion The DRA Parties Motion Submitting DRA |
| 10/29/2021 | | | |

| | | |
|---|---|---|
| | | Confirmation Exhibits Under Seal: Exhibit 269 Part 8 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 269 Part 8 of 24) filed by CECILIA M SUAU BADIA on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [SUAU BADIA, CECILIA] (Entered: 10/29/2021) |
| 10/29/2021 | 18977 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 269 Part 9 of 24 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Proposed Notice DRA Exhibit 269 Part 9 of 24) filed by CECILIA M SUAU BADIA on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [SUAU BADIA, CECILIA] (Entered: 10/29/2021) |
| 10/29/2021 | 18978 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits under Seal: Exhibit 349 Parts 1 3 of 3 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 349 Part 1 of 3 # 2 Exhibit DRA Exhibit 349 Part 2 of 3 # 3 Exhibit DRA Exhibit 349 Part 3 of 3) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | 18979 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits under Seal: |

| | | |
|---|---|---|
| | | Exhibits 350 to 352 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 350 # 2 Exhibit DRA Exhibit 351 # 3 Exhibit DRA Exhibit 352) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/29/2021 | 18980 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibit under Seal: Exhibit 353 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 353) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/29/2021) |
| 10/30/2021 | 18985 (7 pgs) | Objection to The DRA Parties Objections to Confirmation Hearing Exhibit Lists Related document:18682 Motion to Inform filed by AMBAC ASSURANCE CORPORATION, NATIONAL PUBLIC FINANCE GUARANTEE CORPORATION, Financial Guaranty Insurance Company, Assured Guaranty Corp., Assured Guaranty Municipal Corp. filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 10/30/2021) |
| 11/01/2021 | 18992 (33 pgs) | Motion Submitting (CORRECTED) The DRA Parties Confirmation |

| | | |
|---|---|---|
| | | Hearing Witness List, Exhibit List and Deposition Designations Re: 18675 Motion Submitting filed by AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 11/01/2021) |
| 11/01/2021 | 18999 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibits 354 to 360 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 354 # 2 Exhibit DRA Exhibit 355 # 3 Exhibit DRA Exhibit 356 # 4 Exhibit DRA Exhibit 357 # 5 Exhibit DRA Exhibit 358 # 6 Exhibit DRA Exhibit 359 # 7 Exhibit DRA Exhibit 360) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 11/01/2021) |
| 11/02/2021 | 19023 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 411 Part 1 of 6 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 411 Part 1 of 6) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 11/02/2021) |

| | | 19024 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 411 Part 2 of 6 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 411 Part 2 of 6) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 11/02/2021) |
|---|---|---|---|
| 11/02/2021 | | | |
| | | 19025 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 411 Part 3 of 6 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 411 Part 3 of 6) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 11/02/2021) |
| 11/02/2021 | | | |
| | | 19026 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 411 Part 4 of 6 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 411 Part 4 of 6) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 11/02/2021) |
| 11/02/2021 | | | |

| | | 19027 | Sealed Motion The DRA Parties Motion Submitting DRA Confirmation Exhibits Under Seal: Exhibit 411 Parts 5 - 6 of 6 Re:18862 Order on Urgent Motion to Seal Document (Attachments: # 1 Exhibit DRA Exhibit 411 Part 5 of 6 # 2 Exhibit DRA Exhibit 411 Part 6 of 6) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 11/02/2021) |
| 11/02/2021 | | | |
| | | 19049 (276 pgs; 4 docs) | Motion Submitting The DRA Parties Motion Submitting Amended Witness Declarations Re: 19009 Order (Attachments: # 1 Exhibit A - Amended L. Martinez Declaration # 2 Exhibit B - Amended D. Brickley Declaration # 3 Exhibit C - Amended D. Prager Declaration) filed by NAYUAN ZOUAIRABANI TRINIDAD on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC [ZOUAIRABANI TRINIDAD, NAYUAN] (Entered: 11/03/2021) |
| 11/03/2021 | | | |
| | | 19065 (5 pgs) | Notice - Joint Status Report Regarding Motions in Limine to Exclude Expert Testimony of Lizette Martinez and Douglas J. Brickley and Request for Leave to File a Further Joint Status Report by No Later Than 12:00 P.M. on November 5, 2021 Re: 19020 Order filed by HERMANN D BAUER ALVAREZ on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. |
| 11/04/2021 | | | |

| | | | |
|---|---|---|---|
| | | | [BAUER ALVAREZ, HERMANN] (Entered: 11/04/2021) |
| 11/05/2021 | | 19083 (5 pgs) | Notice - Further Joint Status Report Regarding Motions In Limine to Exclude Expert Testimony of Lizette Martinez and Douglas J. Brickley Re: 18332 Notice filed by The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. filed by HERMANN D BAUER ALVAREZ on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [BAUER ALVAREZ, HERMANN] (Entered: 11/05/2021) |
| 11/05/2021 | | 19104 (5 pgs) | Notice - Joint Status Report [ECF No. 19009] Re: 19009 Order filed by HERMANN D BAUER ALVAREZ on behalf of AmeriNational Community Services, LLC, Cantor-Katz Collateral Monitor LLC, The Financial Oversight and Management Board for Puerto Rico, as Representative of the Commonwealth of Puerto Rico, et al. [BAUER ALVAREZ, HERMANN] (Entered: 11/05/2021) |

**RESPECTFULLY SUBMITTED.**

In San Juan, Puerto Rico, this 8th day of November, 2021.

**CERTIFICATE OF SERVICE**: In accordance with Fed. R. Bankr. P. 9014(b), Fed. R. Bankr. P. 7004(b), and the Court's *Fifteenth Amended Notice, Case Management and Administrative Procedures Order* (Dkt. No. 17127-1) (the "CMP Order"), we hereby certify that a true and exact copy of the foregoing was sent by electronic mail upon all the parties listed in the Master Service List and by U.S. mail upon all the Standard Parties listed in the CMP Order.

**MCCONNELL VALDÉS LLC**

270 Muñoz Rivera Avenue, Suite 7
Hato Rey, Puerto Rico 00918
P.O. Box 364225
San Juan, PR 00936-4225
Tel:    787-250-5632
Fax:    787-759-9225

By:    */s/ Arturo J. García-Solá*
Arturo J. García-Solá
(USDC No. 201903)
E-mail: ajg@mcvpr.com

*/s/ Alejandro J. Cepeda-Díaz*
Alejandro J. Cepeda-Díaz
(USDC No. 222110)
E-mail: ajc@mcvpr.com

*/s/ Nayuan Zouairabani*
Nayuan Zouairabani
(USDC No. 226411)
E-mail: nzt@mcvpr.com

***Attorneys for AmeriNational Community
Services, LLC, as Servicer for the GDB Debt
Recovery Authority***

**C. CONDE & ASSOC. LAW OFFICES**

By:    */s/ Carmen D. Conde Torres*
Carmen D. Conde Torres
(USDC No. 207312)

*/s/  Luisa S. Valle Castro*
Luisa S. Valle Castro
(USDC No. 215611)

254 San José Street
Suite 5
San Juan, PR 00901-1523
Tel:    787-729-2900
Fax:    787-729-2203
E-mail: condecarmen@condelaw.com

-and-

**SCHULTE ROTH & ZABEL LLP**

By:    */s/ Douglas S. Mintz*
Douglas S. Mintz (admitted *pro hac vice*)
Noah N. Gillespie (admitted *pro hac vice*)
901 Fifteenth Street, NW, Suite 800
Washington, DC 20005
Tel:    202-729-7470
Fax:    202-730-4520
E-mail: douglas.mintz@srz.com
        noah.gillespie@srz.com

-and-

Douglas Koff (admitted *pro hac vice*)
Taleah Jennings (admitted *pro hac vice*)
Abbey Walsh (admitted *pro hac vice*)
Peter J. Amend (admitted *pro hac vice*)
919 Third Avenue
New York, NY 10022
Tel:    212-756-2000
Fax:    212-593-5955

E-mail:        douglas.koff@srz.com
               taleah.jennings@srz.com
               abbey.walsh@srz.com
               peter.amend@srz.com

***Attorneys for Cantor-Katz Collateral Monitor
LLC, as Collateral Monitor for the GDB Debt
Recovery Authority***