**IN THE UNITED STATES DISTRICT COURT**
**FOR THE DISTRICT OF PUERTO RICO**

| | |
|---|---|
| In re:<br><br>THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO,<br><br>　as representative of<br><br>THE COMMONWEALTH OF PUERTO RICO, THE EMPLOYEES RETIREMENT SYSTEM OF THE GOVERNMENT OF THE COMMONWEALTH OF PUERTO RICO, AND THE PUERTO RICO PUBLIC BUILDINGS AUTHORITY,<br><br>　　　　　Debtors.[1] | PROMESA<br>Title III<br><br>No. 17 BK 3283-LTS<br><br>(Jointly Administered) |

**NOTICE OF SUBMISSION OF REDACTED**
**DECLARATION OF CHRISTINA PULLO**

   **PLEASE TAKE NOTICE** that on November 9, 2021, the Financial Oversight and

Management Board for Puerto Rico (the "Oversight Board"), as the representative of the

Commonwealth of Puerto Rico (the "Commonwealth"), the Employees Retirement System of the

Government of the Commonwealth of Puerto Rico ("ERS"), and the Puerto Rico Public Buildings

Authority ("PBA," and together with the Commonwealth and ERS, the "Debtors") pursuant to

---

[1]　　The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17-BK-3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17-BK-3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17-BK-3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17-BK-3566-LTS) (Last Four Digits of Federal Tax ID: 9686); (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17- BK-4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

section 315(b) of the *Puerto Rico Oversight, Management, and Economic Stability Act* ("PROMESA"),[2] hereby submits a redacted version of the *Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and Tabulation of Ballots Cast on Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth of Puerto Rico, et al.* (the "Redacted Pullo Declaration") pursuant to the Court's *Order Granting Urgent Motion of the Debtors, by and through the Financial Oversight and Management Board for Puerto Rico, to Seal the Pullo Declaration* [ECF No. 19140].

The Redacted Pullo Declaration, which is identified as Debtors' Exhibit 142, and is attached herewith, has the full names of members of the Retiree Classes[3] found in the Excluded Ballots Report redacted.

The Oversight Board reserves all rights, including the right to use exhibits identified on other parties' exhibits lists, the right to use additional exhibits for cross-examination or rebuttal if necessary, and the right to revise, amend and/or supplement this list, for reasons including but not limited to if the Confirmation Hearing commenced on November 8, 2021 is adjourned or if the Plan is modified.

*[Remainder of Page Intentionally Left Blank]*

---

[2]    PROMESA is codified at 48 U.S.C. §§ 2101–2241.

[3]    Capitalized terms used herein but not otherwise defined shall have the meaning given to them in the *Urgent Motion of the Debtors, by and through the Financial Oversight and Management Board for Puerto Rico, to Seal the Pullo Declaration* [ECF No. 19137].

Dated: November 9, 2021
San Juan, Puerto Rico

Respectfully submitted,

*/s/ Margaret A. Dale*

Martin J. Bienenstock (*pro hac vice*)
Margaret A. Dale (*pro hac vice*)
Julia D. Alonzo (*pro hac vice*)
Laura Stafford (*pro hac vice*)
**PROSKAUER ROSE LLP**
Eleven Times Square
New York, NY 10036
Tel:  (212) 969-3000
Fax:  (212) 969-2900

*Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

*/s/ Hermann D. Bauer*

Hermann D. Bauer
USDC No. 215205
**O'NEILL & BORGES LLC**
250 Muñoz Rivera Ave., Suite 800
San Juan, PR 00918-1813
Tel: (787) 764-8181
Fax: (787) 753-8944

*Co-Attorneys for the Financial Oversight and
Management Board as representative for the
Debtors*

# Debtors' Ex. 142

Debtors' Ex. 142

**UNITED STATES DISTRICT COURT**
**DISTRICT OF PUERTO RICO**

-------------------------------------------------------------x

| | |
|---|---|
| In re: | PROMESA |
| | Title III |
| THE FINANCIAL OVERSIGHT AND MANAGEMENT BOARD FOR PUERTO RICO, | |
| | No. 17 BK 3283-LTS |
| as representative of | |
| | (Jointly Administered) |
| THE COMMONWEALTH OF PUERTO RICO, *et al.* | |
| | |
| Debtors.[1] | |

-------------------------------------------------------------x

**DECLARATION OF CHRISTINA PULLO OF**
**PRIME CLERK LLC REGARDING THE SOLICITATION OF VOTES AND**
**TABULATION OF BALLOTS CAST ON SEVENTH AMENDED TITLE III JOINT**
**PLAN OF ADJUSTMENT OF THE COMMONWEALTH OF PUERTO RICO, ET AL**

I, Christina Pullo, declare, under the penalty of perjury:

1.      I am a Managing Director, Head of Corporate Actions at Prime Clerk LLC

("Prime Clerk"), located at One Grand Central Place, 60 East 42nd Street, Suite 1440, New York,

New York 10165.  I am over the age of eighteen years and not a party to the above-captioned cases

under Title III of PROMESA.  Unless otherwise noted, I have personal knowledge of the facts set

forth herein.

---

[1]  The Debtors in these Title III Cases, along with each Debtor's respective Title III case number and the last four (4) digits of each Debtor's federal tax identification number, as applicable, are the (i) Commonwealth of Puerto Rico (Bankruptcy Case No. 17 BK 3283-LTS) (Last Four Digits of Federal Tax ID: 3481); (ii) Puerto Rico Sales Tax Financing Corporation ("COFINA") (Bankruptcy Case No. 17 BK 3284-LTS) (Last Four Digits of Federal Tax ID: 8474); (iii) Puerto Rico Highways and Transportation Authority ("HTA") (Bankruptcy Case No. 17 BK 3567-LTS) (Last Four Digits of Federal Tax ID: 3808); (iv) Employees Retirement System of the Government of the Commonwealth of Puerto Rico ("ERS") (Bankruptcy Case No. 17 BK 3566-LTS) (Last Four Digits of Federal Tax ID: 9686); and (v) Puerto Rico Electric Power Authority ("PREPA") (Bankruptcy Case No. 17 BK 4780-LTS) (Last Four Digits of Federal Tax ID: 3747); and (vi) Puerto Rico Public Buildings Authority ("PBA") (Bankruptcy Case No. 19-BK-5523-LTS) (Last Four Digits of Federal Tax ID: 3801) (Title III case numbers are listed as Bankruptcy Case numbers due to software limitations).

2.      I submit this Declaration with respect to the solicitation of votes and the tabulation

of Ballots[2] cast on the *Seventh Amended Title III Joint Plan of Adjustment of the Commonwealth*

*of Puerto Rico, et al.,* dated July 30, 2021 [Docket No. 17627] (as may be amended, supplemented,

or modified from time to time, the "Plan").  Except as otherwise noted, all facts set forth herein

are based on my personal knowledge, knowledge that I acquired from individuals under my

supervision, information provided to me by the Debtors and their agents and professionals, and

my review of relevant documents.  I am authorized to submit this Declaration on behalf of Prime

Clerk.  If I were called to testify, I could and would testify competently as to the facts set forth

herein.

3.      The Title III Court authorized Prime Clerk's retention as the solicitation, notice,

and claims agent to the above-captioned debtors (collectively, the "Debtors") pursuant to the *Order*

*Authorizing Employment and Payment of Prime Clerk LLC as Solicitation, Notice, and Claims*

*Agent, Nunc Pro Tunc to the Petition Dates,* dated June 1, 2017 [Docket No. 245] (the "Retention

Order").  The Retention Order authorized Prime Clerk to assist the Debtors with, among other

things, the service of solicitation materials and tabulation of votes cast to accept or reject the Plan.

Prime Clerk and its employees have considerable experience in soliciting and tabulating votes to

accept or reject plans formulated pursuant to U.S. federal bankruptcy laws, including a number of

large and complex chapter 11 cases involving holders of publicly-traded securities such as

---

[2]  Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms
in the Disclosure Statement Order, Solicitation Procedures (each as defined below), and *Amended*
*Joint Motion of the Commonwealth of Puerto Rico, the Employees Retirement System of the*
*Government of the Commonwealth of Puerto Rico, and the Puerto Rico Public Buildings*
*Authority for an Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III)*
*Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation*
*Packages and Distribution Procedures, (V) Approving Forms of Ballots and Voting and Election*
*Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and*
*Confirmation Deadlines, and (VIII) Approving Tabulation Procedures*, dated May 13, 2021
[Docket No. 16756].

In re: The Hertz Corporation, *et al.*, Case No. 20-11218 (MFW) (Bankr. D. Del.); In re: Frontier Communications Corporation, *et al.*, Case No. 20-22476 (RDD) (Bankr. S.D.N.Y.); In re: PG&E Corporation and Pacific Gas and Electric Company, Case No. 19-3088 (DM) (Bankr. N.D. Cal.); In re: Weatherford International Plc, *et al.*, Case No. 19-33694 (DRJ) (Bankr. S.D. Tex.); In re: Sears Corporation, *et al.*, Case No. 18-23538 (RDD) (Bankr. S.D.N.Y.); In re: iHeartMedia, Inc., *et al.*, Case No. 18-31274 (MI) (Bankr. S.D. Tex.); In re: Seadrill Limited, *et al.*, Case No. 17-60079 (DRJ) (Bankr. S.D. Tex); and In re: Linn Energy, LLC, *et al.*, Case No. 16-60040-H2-11 (Bankr. S.D. Tex.).

### Service and Transmittal of Solicitation Packages and the Tabulation Process

4.    Pursuant to the *Order (I) Approving Disclosure Statement, (II) Fixing Voting Record Date, (III) Approving Confirmation Hearing Notice and Confirmation Schedule, (IV) Approving Solicitation Packages and Distribution Procedures, (V) Approving Forms of Ballots, and Voting and Election Procedures, (VI) Approving Notice of Non-Voting Status, (VII) Fixing Voting, Election, and Confirmation Deadlines, and (VIII) Approving Vote Tabulation Procedures,* dated August 2, 2021 [Docket No. 17639] (the "Disclosure Statement Order"), the Title III Court established procedures to solicit votes from, and tabulate Ballots submitted by, holders of claims entitled to vote on the Plan (the "Solicitation Procedures").  Prime Clerk adhered to the Solicitation Procedures outlined in the Disclosure Statement Order and, among other things, distributed (or caused to be distributed) Solicitation Packages (including Ballots or Notices of Voting and Election Instructions (as applicable)) to parties entitled to vote on the Plan. I supervised the solicitation and tabulation performed by Prime Clerk's employees.

5.      For Creditors with Claims in Classes 51 or 52, the Solicitation Procedures established April 1, 2021 as the record date for determining which Creditors were entitled to vote to accept or reject the Plan (the "Class 51 and 52 Voting Record Date").  For all other Classes of Creditors (except the Bond Classes) the Solicitation Procedures established July 13, 2021 as the record date for determining which creditors were entitled to vote on the Plan (the "General Voting Record Date," and together with the Class 51 and Class 52 Voting Record Date, the "Voting Record Dates").  For the Bond Classes, the Voting Record Dates did not apply—the party eligible to cast a vote and/or make an election was instead the holder of the applicable Bond at the time of tender.[3]  Pursuant to the Plan and the Solicitation Procedures, only holders as of the Voting Record Dates (or holders of the applicable Bonds at the time of tender) in the following classes were entitled to vote to accept or reject the Plan (the "Voting Classes"):

| Plan Class | Class Description |
|:---:|:---:|
| 1 | Vintage PBA Bond Claims |
| 2 | Vintage PBA Bond Claims (Assured) |
| 3 | Vintage PBA Bond Claims (National) |
| 4 | Vintage PBA Bond Claims (Ambac) |
| 5 | Vintage PBA Bond Claims (FGIC) |
| 6 | Vintage PBA Bond Claims (Syncora) |
| 7 | Retail Vintage PBA Bond Claims |
| 8 | 2011 PBA Bond Claims |
| 9 | Retail 2011 PBA Bond Claims |
| 10 | 2012 PBA Bond Claims |
| 11 | Retail 2012 PBA Bond Claims |
| 12 | PBA/DRA Secured Claim |

---

[3] Holders of claims in the Bond Classes were required to submit their vote and/or distribution election through the Automated Tender Offer Program ("ATOP") at the Depository Trust Company ("DTC") pursuant to paragraphs 32 and 33 of the Disclosure Statement Order.

4

| Plan Class | Class Description |
|:---:|:---:|
| 13 | PBA General Unsecured Claims |
| 14 | PBA/DRA Unsecured Claim |
| 15 | Vintage CW Bond Claims |
| 16 | Retail Vintage CW Bond Claims |
| 17 | Vintage CW Bond Claims (Assured) |
| 18 | Vintage CW Bond Claims (National) |
| 19 | Vintage CW Bond Claims (Ambac) |
| 20 | Vintage CW Bond Claims (FGIC) |
| 21 | Vintage CW Bond Claims (Syncora) |
| 23 | Vintage CW Guarantee Bond Claims |
| 24 | Vintage CW Guarantee Bond Claims (Assured) |
| 25 | Vintage CW Guarantee Bond Claims (National) |
| 26 | Vintage CW Guarantee Bond Claims (Ambac) |
| 27 | Vintage CW Guarantee Bond Claims (FGIC) |
| 28 | Vintage CW Guarantee Bond Claims (Syncora) |
| 30 | 2011 CW Bond Claims |
| 31 | Retail 2011 CW Bond Claims |
| 32 | 2011 CW Bond Claims (Assured) |
| 34 | 2011 CW Guarantee Bond Claims |
| 36 | 2011 CW Series D/E/PIB Bond Claims |
| 37 | 2011 CW Series D/E/PIB Bond Claims (Assured) |
| 38 | Retail 2011 CW Series D/E/PIB Bond Claims |
| 40 | 2012 CW Bond Claims |
| 41 | Retail 2012 CW Bond Claims |
| 42 | 2012 CW Bond Claims (Assured) |
| 44 | 2012 CW Guarantee Bond Claims |
| 46 | 2014 CW Bond Claims |
| 47 | Retail 2014 CW Bond Claims |

| Plan Class | Class Description |
|:---:|:---:|
| 49 | 2014 CW Guarantee Bond Claims |
| 51B | Retired JRS Participant Below-Threshold Claims |
| 51D | Retired ERS Participant Above-Threshold Claims |
| 51E | Retired JRS Participant Above-Threshold Claims |
| 51F | Retired TRS Participant Above-Threshold Claims |
| 51G | Active ERS Participant Claims |
| 51H | Active JRS Participant Claims |
| 51I | Active TRS Participant Claims |
| 51L | VTP Payroll Participant Above-Threshold Claims |
| 52 | AFSCME Claims |
| 53 | Dairy Producer Claims |
| 54 | Eminent Domain Claims |
| 56 | Med Center Claims |
| 58 | CW General Unsecured Claims |
| 59 | CW/HTA Claims |
| 60 | CW/Convention Center Claims |
| 61 | CW/PRIFA Rum Tax Claims |
| 62 | CW/MBA Claims |
| 65 | ERS Bond Claims |
| 66 | ERS General Unsecured Claims |
| 69 | Federal Claims |

No other classes were entitled to vote on the Plan.

6.      In accordance with the Solicitation Procedures, Prime Clerk worked closely with the Debtors' advisors to identify holders entitled to vote in the Voting Classes as of the Voting Record Date, and to coordinate the distribution of Solicitation Packages to these holders, including Solicitation Packages to holders of Bonds through the customary methods of soliciting Plan votes from holders of publicly-traded securities.  A detailed description of Prime Clerk's distribution of

Solicitation Packages is set forth in Prime Clerk's *Affidavit of Service of Solicitation Materials*, which was filed with this Court on October 21, 2021 [Docket No. 18635]; *Affidavit of Service of Solicitation Materials*, which was filed with this Court on October 23, 2021 [Docket No. 18689]; and *Affidavit of Service of Solicitation Materials*, which was filed with this Court on October 23, 2021 [Docket No. 18690].

7.      In accordance with the Disclosure Statement Order, Prime Clerk also coordinated publication of the Confirmation Hearing Notice and placement of radio advertisements providing, among other things, information regarding the solicitation of votes to accept or reject the Plan and deadlines associated therewith.  A detailed description of Prime Clerk's coordination of notice provided through publication and radio advertisements is set forth in Prime Clerk's *Affidavit of Publication and Radio Advertisements*, which was filed with this Court on October 23, 2021 [Docket No. 18688].

8.      In accordance with the Solicitation Procedures, Prime Clerk received, reviewed, determined the validity of, and tabulated the Ballots submitted to vote on the Plan.  Each Ballot submitted to Prime Clerk was date-stamped, scanned, assigned a ballot number, entered into Prime Clerk's voting database and processed in accordance with the Solicitation Procedures.  To be included in the tabulation results as valid, a Ballot must have been (a) properly completed pursuant to the Solicitation Procedures, (b) executed by the relevant holder entitled to vote on the Plan (or such holder's authorized representative), (c) returned to Prime Clerk via an approved method of delivery set forth in the Solicitation Procedures, and (d) received by Prime Clerk by 5:00 p.m. (Atlantic Time) on October 18, 2021 (the "Voting Deadline").[4]

---

[4]  Pursuant to the *Order Granting Modification of Certain Deadlines in Solicitation Procedures Order and Confirmation Procedures Order* [Docket No. 18258], entered on September 27, 2021, the Voting Deadline was extended from October 4, 2021 at 5:00 PM Atlantic Standard Time to October 18, 2021 at 5:00 PM Atlantic Standard Time.

9.     The solicitation and voting of the beneficial owners of the Claims in the Bond Classes (and the collection of any associated distribution elections) was conducted electronically through DTC's ATOP platform.[5]  To cast a vote or election (as applicable), holders of Claims in the Bond Classes were required to instruct the bank, broker, or other financial institution that holds their Bonds at DTC "in street name" (each, a "Nominee") to electronically deliver (or "tender") their bonds into the ATOP option that corresponded to their vote, distribution election, and/or certification of any applicable underlying status.  Upon tendering into an ATOP option, the Bonds were frozen from any further trading and labeled with a unique reference number that permits Prime Clerk to identify that particular tender, the amount of bonds tendered, and the corresponding vote, distribution election, and/or certification.  The ATOP voting and distribution election event for holders of the Bonds concluded promptly on the Voting Deadline, and holders of the Bonds were not able to tender into ATOP after the Voting Deadline.

10.     The final tabulation of votes reflected in timely and properly completed Ballots received by Prime Clerk is attached hereto as **Exhibit A**.[6]

11.     A report of all Ballots excluded from the final tabulation prepared by Prime Clerk, and the reasons for exclusion of such Ballots, is attached hereto as **Exhibit B**.

---

[5]  For the avoidance of doubt, in accordance with paragraph 8 of the Disclosure Statement Order, Prime Clerk solicited and collected votes on certain claims held by Ambac, Assured, FGIC, National, and Syncora in the Bond Classes by Ballot as opposed to via ATOP.  In addition, at the Debtors' direction, Prime Clerk also accepted three (3) Ballots that voted to accept the Plan in the total principal amount of $23,000 from beneficial owners (who did not hold the minimum denominational amount required to participate in ATOP) in lieu of such beneficial owners tendering their bonds into ATOP.

[6]  Pursuant to Paragraph 50(i) of the Disclosure Statement Order, the Debtors directed Prime Clerk to waive the defect of lateness for the following three (3) Ballots that were received by Prime Clerk after the Voting Deadline: (i) a vote in Class 53 (Dairy Producer Claims) in the amount of $17,167,799.72 to accept the Plan, (ii) a vote in Class 52 (AFSCME Claims) in the amount of $106,146,942.34 to accept the Plan, and (iii) a vote in Class 20 (Vintage CW Bond Claims (FGIC)) in the amount of $26,175,000.00 to accept the Plan.

To the best of my knowledge, information, and belief, I declare under penalty of perjury that the foregoing information concerning the distribution, submission and tabulation of Ballots in connection with the Plan is true and correct.

Dated: November 3, 2021

/s/ Christina Pullo _____
Christina Pullo
Managing Director, Head of Corporate Actions
Prime Clerk LLC

**<u>Exhibit A</u>**

**Commonwealth of Puerto Rico**
**Exhibit A - Tabulation Summary**

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|-------|-------------------|:---:|:---:|:---:|:---:|:---:|
| | | % | % | % | % | |
| 1 | Vintage PBA Bond Claims | 1097 | 7 | $920,005,278.99 | $1,214,494.86 | Accept |
| | | 99.37% | 0.63% | 99.87% | 0.13% | |
| 2 | Vintage PBA Bond Claims (Assured) | 1 | 0 | $97,171,262.34 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 3 | Vintage PBA Bond Claims (National) | 1 | 0 | $104,028,546.10 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 4 | Vintage PBA Bond Claims (Ambac) | 1 | 0 | $92,985,116.06 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 5 | Vintage PBA Bond Claims (FGIC) | 40 | 2 | $2,114,542.08 | $25,419.66 | Accept |
| | | 95.24% | 4.76% | 98.81% | 1.19% | |
| 6 | Vintage PBA Bond Claims (Syncora) | 1 | 0 | $11,902,049.67 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 7 | Retail Vintage PBA Bond Claims | 377 | 30 | $5,620,569.25 | $584,652.18 | Accept |
| | | 92.63% | 7.37% | 90.58% | 9.42% | |
| 8 | 2011 PBA Bond Claims | 389 | 12 | $602,196,827.91 | $7,213,534.61 | Accept |
| | | 97.01% | 2.99% | 98.82% | 1.18% | |
| 9 | Retail 2011 PBA Bond Claims | 57 | 2 | $2,409,218.88 | $5,648.81 | Accept |
| | | 96.61% | 3.39% | 99.77% | 0.23% | |

**Commonwealth of Puerto Rico**
**Exhibit A - Tabulation Summary**

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|-------|-------------------|------------------|------------------|------------------|------------------|---------------------|
|       |                   | % | % | % | % |  |
| 10 | 2012 PBA Bond Claims | 378 | 6 | $297,130,404.51 | $203,357.28 | Accept |
|    |                      | 98.44% | 1.56% | 99.93% | 0.07% |  |
| 11 | Retail 2012 PBA Bond Claims | 114 | 13 | $2,541,965.99 | $138,395.93 | Accept |
|    |                             | 89.76% | 10.24% | 94.84% | 5.16% |  |
| 12 | PBA/DRA Secured Claim | 0 | 1 | $0.00 | $207,332,233.40 | Reject |
|    |                       | 0% | 100% | 0% | 100% |  |
| 13 | PBA General Unsecured Claims | 17 | 43 | $67,417.00 | $2,414,054.38 | Reject |
|    |                              | 28.33% | 71.67% | 2.72% | 97.28% |  |
| 14 | PBA/DRA Unsecured Claim | 0 | 1 | $0.00 | $207,332,233.40 | Reject |
|    |                         | 0% | 100% | 0% | 100% |  |
| 15 | Vintage CW Bond Claims | 2617 | 15 | $2,742,540,930.54 | $4,080,000.00 | Accept |
|    |                        | 99.43% | 0.57% | 99.85% | 0.15% |  |
| 16 | Retail Vintage CW Bond Claims | 1087 | 95 | $30,318,451.40 | $2,525,000.00 | Accept |
|    |                               | 91.96% | 8.04% | 92.31% | 7.69% |  |
| 17 | Vintage CW Bond Claims (Assured) | 1 | 0 | $1,054,975,000.00 | $0.00 | Accept |
|    |                                  | 100% | 0% | 100% | 0% |  |
| 18 | Vintage CW Bond Claims (National) | 1 | 0 | $842,755,000.00 | $0.00 | Accept |
|    |                                   | 100% | 0% | 100% | 0% |  |

## Commonwealth of Puerto Rico
## Exhibit A - Tabulation Summary

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|---|---|---|---|---|---|---|
| 19 | Vintage CW Bond Claims (Ambac) | 1 | 0 | $56,005,000.00 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 20 | Vintage CW Bond Claims (FGIC) | 149 | 36 | $258,557,575.00 | $8,215,000.00 | Accept |
| | | 80.54% | 19.46% | 96.92% | 3.08% | |
| 21 | Vintage CW Bond Claims (Syncora) | 1 | 0 | $25,585,000.00 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 23 | Vintage CW Guarantee Bond Claims | 1389 | 37 | $710,350,805.85 | $1,385,852.96 | Accept |
| | | 97.41% | 2.59% | 99.81% | 0.19% | |
| 24 | Vintage CW Guarantee Bond Claims (Assured) | 1 | 0 | $74,849,402.60 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 25 | Vintage CW Guarantee Bond Claims (National) | 1 | 0 | $80,131,453.90 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 26 | Vintage CW Guarantee Bond Claims (Ambac) | 1 | 0 | $71,624,883.94 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 27 | Vintage CW Guarantee Bond Claims (FGIC) | 40 | 2 | $1,628,796.50 | $19,580.34 | Accept |
| | | 95.24% | 4.76% | 98.81% | 1.19% | |
| 28 | Vintage CW Guarantee Bond Claims (Syncora) | 1 | 0 | $9,167,950.33 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |

**Commonwealth of Puerto Rico**
**Exhibit A - Tabulation Summary**

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|-------|-------------------|------------------|------------------|------------------|------------------|---------------------|
|  |  | % | % | % | % |  |
| 30 | 2011 CW Bond Claims | 195 | 2 | $208,976,827.77 | $75,000.00 | Accept |
|  |  | 98.98% | 1.02% | 99.96% | 0.04% |  |
| 31 | Retail 2011 CW Bond Claims | 57 | 2 | $2,093,892.88 | $115,000.00 | Accept |
|  |  | 96.61% | 3.39% | 94.79% | 5.21% |  |
| 32 | 2011 CW Bond Claims (Assured) | 1 | 0 | $210,000,000.00 | $0.00 | Accept |
|  |  | 100% | 0% | 100% | 0% |  |
| 34 | 2011 CW Guarantee Bond Claims | 352 | 14 | $455,134,126.73 | $5,560,816.58 | Accept |
|  |  | 96.17% | 3.83% | 98.79% | 1.21% |  |
| 36 | 2011 CW Series D/E/PIB Bond Claims | 427 | 1 | $507,476,750.48 | $135,000.00 | Accept |
|  |  | 99.77% | 0.23% | 99.97% | 0.03% |  |
| 37 | 2011 CW Series D/E/PIB Bond Claims (Assured) | 1 | 0 | $10,400,000.00 | $0.00 | Accept |
|  |  | 100% | 0% | 100% | 0% |  |
| 38 | Retail 2011 CW Series D/E/PIB Bond Claims | 105 | 8 | $2,935,913.89 | $300,000.00 | Accept |
|  |  | 92.92% | 7.08% | 90.73% | 9.27% |  |
| 40 | 2012 CW Bond Claims | 1398 | 23 | $2,032,335,448.21 | $57,573,944.76 | Accept |
|  |  | 98.38% | 1.62% | 97.25% | 2.75% |  |
| 41 | Retail 2012 CW Bond Claims | 427 | 28 | $16,762,705.74 | $1,100,000.00 | Accept |
|  |  | 93.85% | 6.15% | 93.84% | 6.16% |  |

**Commonwealth of Puerto Rico**
**Exhibit A - Tabulation Summary**

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|
| | | % | % | % | % | |
| 42 | 2012 CW Bond Claims (Assured) | 1 | 0 | $369,445,000.00 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 44 | 2012 CW Guarantee Bond Claims | 476 | 19 | $230,286,555.04 | $263,246.79 | Accept |
| | | 96.16% | 3.84% | 99.89% | 0.11% | |
| 46 | 2014 CW Bond Claims | 317 | 0 | $3,318,760,149.00 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 47 | Retail 2014 CW Bond Claims | 27 | 0 | $6,650,000.00 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 49 | 2014 CW Guarantee Bond Claims | 20 | 0 | $276,620,000.00 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 51B | Retired JRS Participant Below-Threshold Claims | 7 | 4 | $7,820.87 | $4,936.13 | Reject |
| | | 63.64% | 36.36% | 61.31% | 38.69% | |
| 51D | Retired ERS Participant Above-Threshold Claims | 2358 | 1689 | $5,480,453.28 | $4,348,160.33 | Reject |
| | | 58.27% | 41.73% | 55.76% | 44.24% | |
| 51E | Retired JRS Participant Above-Threshold Claims | 114 | 52 | $612,484.78 | $235,765.83 | Accept |
| | | 68.67% | 31.33% | 72.21% | 27.79% | |
| 51F | Retired TRS Participant Above-Threshold Claims | 920 | 2659 | $1,979,849.76 | $5,888,958.66 | Reject |
| | | 25.71% | 74.29% | 25.16% | 74.84% | |

**Commonwealth of Puerto Rico**
**Exhibit A - Tabulation Summary**

| Class | Class Description | Number Accepting % | Number Rejecting % | Amount Accepting % | Amount Rejecting % | Class Voting Result |
|-------|-------------------|----------------|----------------|----------------|----------------|---------------------|
| 51G | Active ERS Participant Claims | 799 | 789 | $799.00 | $789.00 | Reject |
|     |                               | 50.31% | 49.69% | 50.31% | 49.69% | |
| 51H | Active JRS Participant Claims | 15 | 25 | $15.00 | $25.00 | Reject |
|     |                               | 37.50% | 62.50% | 37.50% | 62.50% | |
| 51I | Active TRS Participant Claims | 264 | 1020 | $264.00 | $1,020.00 | Reject |
|     |                               | 20.56% | 79.44% | 20.56% | 79.44% | |
| 51L | VTP Payroll Participant Above-Threshold Claims | 175 | 190 | $346,825.32 | $430,412.93 | Reject |
|     |                               | 47.95% | 52.05% | 44.62% | 55.38% | |
| 52 | AFSCME Claims | 1 | 0 | $106,146,942.34 | $0.00 | Accept |
|     |                               | 100% | 0% | 100% | 0% | |
| 53 | Dairy Producer Claims | 1 | 1 | $17,167,799.72 | $44,832,199.28 | Reject |
|     |                               | 50.00% | 50.00% | 27.69% | 72.31% | |
| 54 | Eminent Domain Claims | 0 | 1 | $0.00 | $1.00 | Reject |
|     |                               | 0% | 100% | 0% | 100% | |
| 56 | Med Center Claims | 18 | 0 | $73,000,420.36 | $0.00 | Accept |
|     |                               | 100% | 0% | 100% | 0% | |
| 58 | CW General Unsecured Claims | 47 | 551 | $8,393,181.36 | $93,463,937.95 | Reject |
|     |                               | 7.86% | 92.14% | 8.24% | 91.76% | |

## Commonwealth of Puerto Rico
## Exhibit A - Tabulation Summary

| Class | Class Description | Number Accepting | Number Rejecting | Amount Accepting | Amount Rejecting | Class Voting Result |
|---|---|---|---|---|---|---|
| | | % | % | % | % | |
| 59 | CW/HTA Claims | 1715 | 80 | $3,548,098,000.00 | $1,736,917,499.20 | Accept |
| | | 95.54% | 4.46% | 67.14% | 32.86% | |
| 60 | CW/Convention Center Claims | 3 | 0 | $386,415,000.00 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 61 | CW/PRIFA Rum Tax Claims | 1171 | 114 | $1,846,605,000.00 | $4,685,000.00 | Accept |
| | | 91.13% | 8.87% | 99.75% | 0.25% | |
| 62 | CW/MBA Claims | 1 | 0 | $30,106,786.87 | $0.00 | Accept |
| | | 100% | 0% | 100% | 0% | |
| 65 | ERS Bond Claims | 593 | 328 | $3,363,980,000.00 | $31,170,000.00 | Accept |
| | | 64.39% | 35.61% | 99.08% | 0.92% | |
| 66 | ERS General Unsecured Claims | 0 | 1 | $0.00 | $1.00 | Reject |
| | | 0% | 100% | 0% | 100% | |
| 69 | Federal Claims | No ballots were returned by a holder entitled to vote in this class. Pursuant to section I(37)(p) of the disclosure statement order, this class is deemed to accept the Plan. | | | | Accept |

**Exhibit B**

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 2 | Vintage PBA Bond Claims | Assured Guaranty Municipal Corp. | $97,171,262.29 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 5 | Vintage PBA Bond Claims (FGIC) | Financial Guaranty Insurance Company | $580,889.27 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 6 | Vintage PBA Bond Claims (Syncora) | Syncora Guarantee Inc. | $11,902,049.66 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 12 | PBA/DRA Secured Claim | Amerinational Community Services, Llc, As Servicer For The Gdb Debt Recovery Authority | $207,332,233.40 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Constructora Estelar, S.E.; Emilio Fagundo Alvarez | $1.00 | Accept | Ballot received after Voting Deadline |
| 13 | PBA General Unsecured Claims | Cortes Sanchez, Leslie | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Cruz Montes, Nydia | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | De La Cruz Castellano, Victor | $1.00 | Reject | Ballot received after Voting Deadline |
| 13 | PBA General Unsecured Claims | Figueroa Carrillo, Elia | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Figueroa Carrillo, Elia | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Gonzalez Santiago, Damaris | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Gonzalez Santiago, Luis Orlando | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Gonzalez Santiago, Luis Orlando | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Jordan Gonzalez, Miguel Angel | $1.00 | Accept | Ballot received after Voting Deadline |
| 13 | PBA General Unsecured Claims | Marchany Morales, Nilda Josefina | $1.00 | Accept | Ballot received after Voting Deadline |
| 13 | PBA General Unsecured Claims | Morales Rodriguez, Jose | $1.00 | Reject | Ballot received after Voting Deadline |
| 13 | PBA General Unsecured Claims | Padilla Vazquez, Felipe | $1.00 | Accept | Ballot received after Voting Deadline |
| 13 | PBA General Unsecured Claims | Rivera Garcia, Haydee | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Rosario Guzman, Vivian | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Rosario Guzman, Vivian | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 13 | PBA General Unsecured Claims | Santiago Miranda, Ricardo | $1.00 | Accept | Ballot received after Voting Deadline |
| 13 | PBA General Unsecured Claims | Selles-Iglesias, Pablo A. | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 20 | Vintage CW Bond Claims (FGIC) | Financial Guaranty Insurance Company | $167,658,575.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 24 | Vintage CW Guarantee Bond Claims (Assured) | Assured Guaranty Municipal Corp. | $74,849,402.65 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 27 | Vintage CW Guarantee Bond Claims (FGIC) | Financial Guaranty Insurance Company | $447,449.31 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 28 | Vintage CW Guarantee Bond Claims (Syncora) | Syncora Guarantee Inc. | $9,167,950.34 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51B | Retired JRS Participant Below-Threshold Claims | N/A | $1.00 | Reject | Ballot did not contain an original signature; Did not hold a Retired JRS Participant Below-Threshold Claim as of the Voting Record Date |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,517.40 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,014.74 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,937.96 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,655.62 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,626.40 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,740.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,579.60 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,866.26 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,878.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,984.84 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,434.78 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,910.14 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,765.28 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,381.18 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,773.08 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,789.28 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,749.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,977.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,977.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,900.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,970.18 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,651.30 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,955.78 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,983.48 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,828.80 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,004.12 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,896.47 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,546.42 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,664.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,680.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,907.86 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,826.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,028.46 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,845.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,043.60 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,555.14 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,295.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,516.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,828.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,089.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,526.68 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,526.68 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,152.98 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,525.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,122.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,771.90 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,826.48 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,820.08 | Reject | Ballot received after Voting Deadline; Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,620.24 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,448.42 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,345.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,681.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,781.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,610.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,985.82 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,770.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,236.94 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,024.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,265.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,087.50 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,045.42 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,860.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,891.80 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,916.92 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,744.00 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,740.32 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,688.48 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,947.42 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,185.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,006.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,093.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,999.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,324.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,373.92 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,899.44 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,059.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,043.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,189.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,483.28 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,778.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,992.88 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,053.90 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,980.74 | Reject | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,972.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,146.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,874.54 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,664.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,815.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,339.28 | Reject | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,932.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,744.52 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,133.68 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,566.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,252.32 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,718.86 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,590.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,668.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,175.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,178.58 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,953.46 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,028.82 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,535.14 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,010.16 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,181.26 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,682.68 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,605.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,021.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,111.70 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,744.28 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,575.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,680.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,582.14 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,286.78 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,747.74 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,964.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,353.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,864.40 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,625.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,446.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,437.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,253.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,439.74 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,512.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,834.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,023.94 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,076.02 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,403.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,590.33 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,422.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,793.68 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,388.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,515.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,326.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,244.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,957.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,888.14 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,594.19 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,134.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,544.40 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,608.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,838.84 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,054.04 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,794.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,522.66 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,198.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,175.54 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,161.12 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,998.56 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,880.52 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,031.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,545.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,636.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,754.12 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,095.28 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,204.04 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,522.25 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,511.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,809.06 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,836.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,905.94 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,917.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,213.94 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,556.68 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,874.62 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,159.88 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,992.40 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,023.68 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,072.14 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,510.76 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,662.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,451.10 | | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,325.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,314.84 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,304.42 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,622.84 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $8,047.78 | Accept | Ballot received after Voting Deadline |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,826.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,049.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,923.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,128.10 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,140.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,907.22 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,804.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,578.34 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,995.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,978.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,473.84 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,887.90 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,543.56 | | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,932.72 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,691.54 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,691.54 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,652.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,974.24 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,288.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,776.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,714.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,551.38 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,654.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,888.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,807.24 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,691.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,046.36 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,848.62 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,171.98 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,834.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,001.10 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,047.14 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,520.52 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,162.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,574.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,208.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,961.46 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,667.98 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,095.44 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,442.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,897.40 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,562.12 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,939.74 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,749.27 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,038.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,759.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,402.48 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,657.62 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,080.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,630.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,591.16 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,025.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,617.42 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,181.68 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,636.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,644.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,516.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,648.20 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,931.22 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,374.28 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,504.48 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,881.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,963.67 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,354.24 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,540.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,842.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,269.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,920.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,138.62 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,071.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,128.10 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,751.16 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,859.46 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,884.02 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,446.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,612.12 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,139.60 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,942.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,768.48 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,815.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,135.44 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,798.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,808.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,428.28 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,637.94 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,904.34 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,753.98 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,814.52 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,986.36 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,801.16 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,150.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $8,558.62 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,426.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,825.12 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,286.58 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,152.12 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,722.24 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,790.65 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,790.65 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,889.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,878.18 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,473.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,348.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,620.96 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,631.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,532.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,589.46 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,602.66 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,613.04 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,613.04 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,613.04 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,539.21 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,960.68 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,609.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,827.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,555.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,628.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,501.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,515.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,416.68 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,732.78 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,732.78 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,732.78 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,361.42 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,895.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,744.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,087.38 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,723.40 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,114.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,714.86 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,447.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,136.42 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,118.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,128.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,808.78 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,226.48 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,492.44 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,577.50 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,757.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,957.68 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,552.86 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,520.90 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,920.54 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,769.98 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,315.60 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,073.76 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,607.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,136.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,720.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,811.94 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,079.24 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,039.48 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,389.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,919.88 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,992.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,871.72 | Reject | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,880.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,517.62 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,606.76 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,823.62 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,826.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,008.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,547.20 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,584.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,360.18 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,263.59 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,029.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,551.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,640.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,185.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,154.38 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,415.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,736.46 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,692.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,848.62 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,788.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,641.68 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,342.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,813.92 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,628.70 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,865.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,696.44 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,680.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,084.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,058.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,084.90 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,600.14 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,747.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,527.26 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,067.56 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,067.56 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,770.60 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,460.82 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,947.70 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,947.70 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,354.16 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,115.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,985.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,592.38 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,096.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,796.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,944.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,174.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,556.84 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,275.80 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,092.32 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,098.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,089.52 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,568.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,291.26 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,519.96 | Reject | Ballot received after Voting Deadline; Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,598.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,995.14 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,544.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,728.90 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,134.58 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,999.92 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,689.04 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,614.42 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,640.60 | Accept | Ballot received after Voting Deadline; Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,013.60 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,045.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,835.74 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,425.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,792.71 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,056.08 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,887.12 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,115.23 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,621.88 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,621.88 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,990.92 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,221.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,427.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,339.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,103.38 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,885.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,972.04 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,922.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,152.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,662.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,396.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,540.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,539.90 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,471.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,195.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,155.16 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,797.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,986.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,616.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,261.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,368.48 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,864.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,007.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,002.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,881.60 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,980.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,626.64 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,403.70 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,903.92 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,531.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,149.18 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,983.58 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,545.48 | | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,545.48 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,335.46 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,442.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,098.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,613.60 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,736.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,727.80 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,000.08 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,988.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,447.74 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,450.02 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,543.02 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,440.28 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,964.14 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,060.96 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,086.06 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,372.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,486.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,788.12 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,596.62 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,709.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,434.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,940.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,740.10 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,850.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,575.02 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,850.32 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,307.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,457.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,284.20 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,793.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,392.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,084.56 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,805.60 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,603.94 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,757.84 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,230.46 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,506.02 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,460.82 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,006.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,122.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,982.24 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,068.26 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,343.17 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,842.40 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,679.80 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,487.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,192.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,283.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,400.70 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,954.16 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,050.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,118.23 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,632.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,872.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,329.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,951.96 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,686.56 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,122.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,603.56 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,774.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,646.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,901.28 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,564.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,885.06 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,561.74 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $8,089.84 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,981.58 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,981.58 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,891.16 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,825.24 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,124.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,742.32 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,317.56 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,524.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,536.46 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,076.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,983.92 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,965.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,015.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,967.26 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,867.54 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,905.94 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,432.78 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,317.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,027.28 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,050.20 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,924.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,990.12 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,906.06 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,389.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,810.58 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,628.42 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,628.42 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,147.46 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,039.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,397.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,200.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,234.70 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,826.16 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $711.58 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,589.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,434.82 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,014.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,718.30 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,133.12 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,076.46 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,054.95 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,834.60 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,681.86 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,745.12 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,134.44 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,642.38 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,585.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,656.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,190.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,615.18 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,783.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,184.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,876.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,942.10 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,612.28 | Reject | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,198.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,114.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,869.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,215.32 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,270.02 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,088.36 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $9,341.54 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,973.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,888.80 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $11,050.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,854.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,157.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,289.76 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,799.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,775.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,540.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,054.90 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,700.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,110.18 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,602.42 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,777.76 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,812.34 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,694.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,419.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,098.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,141.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,079.96 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,502.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,606.50 | Accept | Ballot received after Voting Deadline |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,811.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,601.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,454.56 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,103.04 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,561.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,579.58 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,705.56 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,043.82 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,527.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,951.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,288.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,718.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,690.90 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,095.68 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,681.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,983.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,812.94 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,085.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,836.42 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,147.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,539.66 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,308.42 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,529.76 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,072.86 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,533.62 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,025.96 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,007.86 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,594.94 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,698.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,210.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,951.86 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,524.60 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,121.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,525.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,137.84 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,317.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,873.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $7,292.30 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,808.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,698.76 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,067.34 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,710.56 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,589.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,603.08 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,575.74 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,656.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,598.08 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,839.16 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,112.60 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,511.93 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,740.36 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,805.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,782.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,473.56 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,526.52 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,134.16 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,878.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,070.74 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,612.82 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,507.48 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,337.98 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,129.60 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,979.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,117.22 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,881.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,776.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,715.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,461.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,867.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,830.60 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,774.80 | Accept | Ballot received after Voting Deadline |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,553.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,991.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,834.14 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,707.50 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,443.22 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,802.96 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,858.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,532.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,501.92 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $17,378.94 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,939.16 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,689.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,698.08 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,511.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,386.76 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,930.92 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,185.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,583.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,829.08 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,843.56 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,938.40 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,155.36 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,124.26 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,098.76 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,061.76 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,633.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,875.58 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,251.42 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,368.54 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,699.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,121.92 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,162.82 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,544.56 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,179.60 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,458.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,255.90 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,572.26 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,572.26 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,820.86 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,635.30 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,414.40 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,690.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,558.60 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,686.74 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,942.38 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,724.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,053.38 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,847.48 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,689.62 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,980.74 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,903.80 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,648.98 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,182.20 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,773.26 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,841.16 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,890.42 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,064.04 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,736.80 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,656.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,946.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,826.66 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,908.98 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,588.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,531.66 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,222.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,883.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,872.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,370.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,880.14 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,746.88 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,878.96 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,166.54 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,117.39 | Reject | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,452.28 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,338.24 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,941.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,989.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,978.60 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,962.84 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,960.56 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,437.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,694.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,606.40 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,559.38 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,591.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,952.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,959.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,702.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,613.56 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,877.22 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,530.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,727.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,977.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,826.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,129.76 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,218.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,909.65 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,766.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,014.08 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,014.08 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,743.90 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,780.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,249.62 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,001.70 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,992.58 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,638.98 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,190.26 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,073.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,031.94 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,147.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,508.96 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,010.24 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,531.78 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,833.96 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,810.96 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,873.06 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,612.24 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,686.57 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,376.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,515.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,969.84 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,232.54 | Reject | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,895.98 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,559.36 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,143.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,890.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,237.92 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,782.64 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,784.92 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,076.80 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,442.98 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,199.02 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,710.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,903.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,587.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,920.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,595.74 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,924.96 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,038.36 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,865.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,439.64 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,127.66 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,980.54 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,518.14 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,518.14 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,697.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,697.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,472.70 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,118.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,638.72 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,197.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,265.94 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,025.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,886.86 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,919.54 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,324.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,188.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,409.96 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $10,857.54 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,318.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,687.24 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,696.10 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,537.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,082.98 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,962.39 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,587.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,599.12 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,743.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,988.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,148.04 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,500.80 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,843.64 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,971.44 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,545.36 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,397.42 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,466.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,775.00 | Accept | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,549.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,203.58 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,830.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,583.12 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,895.44 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,572.80 | | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,469.34 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,366.62 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,884.64 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,568.62 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,030.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,841.24 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,700.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,166.94 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,599.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,826.02 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,589.26 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,589.26 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,015.18 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,052.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,334.14 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,897.96 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,793.38 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,983.96 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,855.51 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,695.78 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,877.24 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,145.10 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,129.18 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,943.50 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,943.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,922.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,655.50 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,543.94 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,999.02 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,079.53 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,662.22 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,875.19 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,532.10 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,173.90 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,623.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,379.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,049.06 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,081.02 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,300.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,894.70 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,065.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,065.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,050.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,948.18 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,743.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,013.58 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,577.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,395.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,011.48 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,615.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,680.32 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,128.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,525.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,827.80 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,717.28 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,804.18 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,874.46 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,831.58 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,961.48 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,587.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,291.24 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,425.14 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,634.68 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,993.74 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,897.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,007.26 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,559.80 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,599.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,777.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,818.10 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,352.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,265.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,788.26 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,008.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,271.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,818.26 | Reject | Ballot received after Voting Deadline; Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,872.84 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,068.54 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,523.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,743.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,329.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,647.38 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,795.10 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,306.84 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,744.50 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,364.94 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,692.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,723.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,787.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,895.92 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,666.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,666.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,082.26 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,396.38 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,980.25 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,452.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,837.02 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,260.78 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,913.80 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,326.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,473.56 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,751.42 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,620.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,115.90 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,800.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,751.90 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,915.48 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,719.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,062.10 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,449.96 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,449.96 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,701.66 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,049.04 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,927.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,620.76 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,085.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,415.66 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,000.56 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,399.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,157.08 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,662.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,578.40 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,965.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,934.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,750.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,374.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,706.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,478.74 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,325.40 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,929.64 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,144.78 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $10,448.06 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,601.12 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,835.46 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,004.18 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,521.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,265.90 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,842.40 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,631.30 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,136.24 | Reject | Ballot received after Voting Deadline; Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,972.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,484.50 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,674.66 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,942.70 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,747.20 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,692.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,698.76 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,698.76 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,695.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,098.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,974.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,021.76 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,658.74 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,864.20 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,095.36 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $9,519.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,906.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,735.76 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $11,120.90 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,495.52 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,122.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,287.76 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,187.92 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,926.42 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,234.54 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,978.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,317.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,363.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,906.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,144.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,217.26 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,801.35 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,699.08 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,078.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,010.98 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,775.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,374.76 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,898.38 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,981.86 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,781.16 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,259.24 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,703.82 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,098.76 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,801.35 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,537.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,747.59 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,274.67 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,642.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,095.88 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,498.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,587.69 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,495.40 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,095.48 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,850.56 | Reject | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,150.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,589.84 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,052.28 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,042.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,475.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,935.78 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,011.72 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,671.09 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,706.62 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,973.82 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,830.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,552.88 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,659.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,859.08 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,568.60 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $671.60 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,326.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,995.46 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,568.80 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,915.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,972.98 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,245.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,164.16 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,261.26 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,686.74 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,857.14 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,857.14 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,231.74 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,896.48 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,666.88 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,008.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,811.84 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,053.16 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,986.80 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,371.60 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,371.60 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,543.16 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,790.46 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,242.16 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,242.16 | Reject | Superseded by a later received, valid Ballot included in final tabulation |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,913.18 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,733.28 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,807.94 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,746.98 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,467.36 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,049.04 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,075.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,595.64 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $9,924.38 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,721.10 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,228.78 | Reject | Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,798.48 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,591.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,576.28 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,820.74 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $6,792.71 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,148.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,658.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,803.44 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,699.42 | Accept | Ballot received after Voting Deadline; Ballot did not contain an original signature |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,900.54 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,517.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,760.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,071.76 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,853.48 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,416.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,936.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,052.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,572.66 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,565.86 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,910.00 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,245.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,434.00 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,802.74 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,940.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,513.83 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $5,337.26 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,591.48 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,683.34 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,832.54 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,870.74 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,789.52 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,485.54 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,002.32 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,938.44 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,555.70 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,828.02 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,597.58 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,997.50 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,690.24 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,690.24 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,348.48 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,504.40 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,903.36 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,193.04 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,511.26 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,059.28 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,734.76 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,734.76 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,561.48 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,343.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,098.76 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,946.40 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,946.40 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,109.14 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,843.80 | | Ballot received after Voting Deadline; Holder did not indicate a vote to accept or reject the Plan |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,634.40 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,302.60 | | Holder did not indicate a vote to accept or reject the Plan |
| 51D | Retired ERS Participant Above-Threshold Claims | | $3,502.40 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,635.44 | Accept | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,797.36 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $4,797.36 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51D | Retired ERS Participant Above-Threshold Claims | | $2,116.34 | Reject | Ballot received after Voting Deadline |
| 51D | Retired ERS Participant Above-Threshold Claims | | $1,699.10 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,309.65 | | Holder did not indicate a vote to accept or reject the Plan |
| 51E | Retired JRS Participant Above-Threshold Claims | | $2,096.10 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51E | Retired JRS Participant Above-Threshold Claims | | $7,452.83 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51E | Retired JRS Participant Above-Threshold Claims | | $7,452.83 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51E | Retired JRS Participant Above-Threshold Claims | | $7,452.83 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51E | Retired JRS Participant Above-Threshold Claims | | $6,185.95 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51E | Retired JRS Participant Above-Threshold Claims | | $6,185.95 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,483.87 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,834.69 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $4,235.63 | Reject | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $3,866.97 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,666.69 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,666.69 | Reject | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $10,993.95 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,834.69 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,834.69 | Reject | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,666.69 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $4,820.05 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $6,007.73 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,666.69 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $2,884.05 | | Holder did not indicate a vote to accept or reject the Plan |
| 51E | Retired JRS Participant Above-Threshold Claims | | $1,897.28 | Reject | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,568.11 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $12,613.13 | Accept | Ballot received after Voting Deadline |
| 51E | Retired JRS Participant Above-Threshold Claims | | $5,834.69 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,056.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,030.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,549.83 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,864.89 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,528.16 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,421.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,924.06 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,891.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,308.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,308.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,321.12 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,408.49 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,134.16 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,064.82 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,651.04 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,827.44 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,543.85 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,792.61 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,216.11 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,308.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,133.39 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,368.49 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,852.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.27 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,319.27 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,034.69 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,321.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,430.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,552.50 | Reject | Ballot did not contain an original signature |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,860.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,156.88 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,036.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,439.77 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,130.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,417.24 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,402.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,060.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,450.42 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,450.42 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,824.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,283.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,045.55 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,640.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,059.74 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,584.42 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,041.64 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,455.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,471.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,506.05 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,081.36 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,081.36 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,057.27 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,065.34 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,321.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,771.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,828.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,085.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,873.54 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,866.57 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,652.08 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,076.45 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,639.06 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,360.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,392.24 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,040.38 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,624.57 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,814.80 | | Holder did not indicate a vote to accept or reject the Plan; Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,110.62 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,991.90 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,991.90 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,142.76 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,142.76 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.37 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,152.72 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,963.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,795.10 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,494.81 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,542.66 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,972.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,102.36 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,862.08 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,507.64 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,339.99 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,110.98 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,524.95 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,124.59 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,847.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,337.06 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,251.46 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,902.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,510.38 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,737.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,821.46 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,107.31 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,790.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,462.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,488.02 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,488.02 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,912.08 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,437.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,592.96 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,902.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,128.54 | Reject | Ballot did not contain an original signature |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,373.74 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,812.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,551.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,059.87 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,059.87 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,473.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,473.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,018.20 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,296.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,571.79 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,580.67 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,066.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,066.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,523.62 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,122.33 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,160.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,883.23 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,871.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,737.80 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,804.57 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,402.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,882.92 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,069.21 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,490.60 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,802.70 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,068.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,874.37 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,344.90 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,906.23 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,107.22 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,456.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,420.20 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,036.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,899.79 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,821.45 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,552.64 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,269.25 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,269.25 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,849.06 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,475.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,912.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,334.27 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,656.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,460.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,082.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,624.59 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,624.59 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,465.63 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,628.98 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,921.33 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,827.37 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,106.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,302.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,037.86 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,102.50 | Reject | Ballot did not contain an original signature |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,501.53 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,130.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,627.39 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,473.75 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,153.98 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,400.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,443.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,147.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,646.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,748.52 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,793.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,612.92 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,352.22 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,358.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,365.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,481.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,902.19 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,917.85 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,256.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,478.74 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,807.91 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,046.33 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,059.74 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,869.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,036.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,888.95 | Reject | Superseded by a later received, valid Ballot included in final tabulation |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,316.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,316.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,402.11 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,867.17 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,437.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,871.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,587.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,283.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,373.62 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.37 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,023.48 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,507.15 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,154.27 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,694.96 | Accept;Reject | Voted both to accept and reject the Plan; Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,123.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,421.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,833.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,777.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,876.19 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,723.85 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $6,469.34 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,137.48 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,881.98 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,970.03 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,054.87 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,370.55 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,080.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,928.62 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,891.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,672.28 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,035.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.37 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,327.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,732.08 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,810.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,059.48 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,588.08 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,450.42 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,049.27 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,902.06 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,947.37 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,088.98 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,796.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,318.72 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,122.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,743.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,743.33 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,455.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,430.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,486.86 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,570.93 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,789.99 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,504.49 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,041.12 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,697.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,142.99 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,871.25 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,062.61 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,571.77 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,083.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,309.07 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,430.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,101.55 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,862.08 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,821.46 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,961.77 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,961.77 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,491.05 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,014.44 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,054.79 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,885.32 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,751.25 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,903.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,105.66 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,698.55 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,107.31 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,287.82 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,354.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,802.71 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,060.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,095.32 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,726.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,815.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,062.29 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,373.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,258.62 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,360.05 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,021.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,021.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,402.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,066.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,505.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,402.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $5,922.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,762.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,903.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,124.59 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,321.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,125.93 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,824.31 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,443.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,783.77 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,747.49 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,724.58 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,366.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,314.74 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,747.49 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,444.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,978.69 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,421.25 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,579.21 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,802.70 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,723.34 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,130.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,766.24 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,696.20 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,327.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,555.91 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.62 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,137.78 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,045.94 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,535.28 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,535.28 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,031.35 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,031.35 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,494.95 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,031.15 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,838.74 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,911.20 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,078.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,140.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,902.58 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,698.55 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,486.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,486.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,920.94 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,920.94 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,683.75 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,370.21 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,043.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,632.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,632.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,632.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,879.43 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,804.01 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,555.14 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,290.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,110.76 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,068.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,915.73 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,947.37 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,082.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,398.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,331.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,673.70 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,769.86 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,861.05 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,525.36 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,724.58 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,491.90 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,062.61 | Reject | Ballot received after Voting Deadline |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,853.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,508.52 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,377.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,824.19 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,824.19 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,824.19 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,471.36 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,143.36 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,046.46 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,087.43 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,983.44 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,875.89 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,356.41 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $4,233.28 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,754.48 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,347.17 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,675.87 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,167.08 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,088.35 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,176.33 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,139.76 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,922.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,538.23 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.37 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,849.41 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,776.07 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,861.05 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,556.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,887.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,314.81 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,110.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,417.34 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,768.33 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,870.31 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,056.74 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,924.31 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,508.79 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,508.79 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,890.35 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,030.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,450.88 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,078.49 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,436.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,054.87 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,032.92 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,673.74 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,517.09 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,377.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,925.80 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $4,024.78 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,679.21 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,833.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,862.08 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,052.97 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,915.48 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,305.47 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,605.82 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,852.71 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,445.11 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,561.26 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,061.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,534.68 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,147.29 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,577.61 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,802.70 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,902.71 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,106.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,887.71 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,402.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,035.00 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,365.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,527.09 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,537.37 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,436.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,054.79 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,774.89 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,128.60 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,146.03 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,290.39 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,031.25 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,844.77 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,485.91 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,064.56 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,173.64 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,232.32 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,469.41 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,041.77 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,481.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,916.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,446.88 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,446.88 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,456.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,891.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,282.67 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,282.67 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,282.67 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,531.81 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,823.41 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,094.72 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,060.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,459.36 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.37 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,630.91 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,935.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,492.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,105.84 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,141.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,168.96 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,891.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,073.54 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,471.04 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,777.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,079.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,043.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,858.94 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,562.92 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,317.13 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,283.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,283.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,667.40 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,327.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,046.33 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,071.98 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,111.05 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,393.32 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,632.26 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,094.72 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,176.78 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,459.87 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,671.46 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,314.46 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,722.99 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,606.89 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,032.66 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,032.66 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,752.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,881.98 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,898.75 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,887.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,412.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,930.20 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,283.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.37 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,885.26 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,102.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,087.89 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,442.08 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,342.26 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,455.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,665.73 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,381.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,848.54 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,098.33 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,892.12 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,921.33 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,317.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.19 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,021.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,478.91 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,973.28 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,624.57 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,972.50 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,972.50 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,902.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,571.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,362.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,916.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,805.35 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,470.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,909.87 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,964.69 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,964.69 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,060.52 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,337.62 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,317.40 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,810.20 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,439.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,732.54 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,647.73 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $5,536.22 | Accept | Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,509.87 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,973.55 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,790.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,035.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,372.92 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,166.04 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,104.10 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,062.50 | Reject | Ballot did not contain an original signature |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,043.98 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,377.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,664.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,010.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,829.66 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,078.28 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,699.60 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,507.70 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,030.44 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,068.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,110.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,909.87 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,902.45 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,046.20 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,373.75 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,923.08 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,617.42 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,040.99 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,810.22 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,437.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,384.79 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,586.51 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,355.73 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,303.41 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,528.10 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,921.46 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,087.43 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,546.68 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,166.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,073.49 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,950.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,064.17 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,101.67 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,076.48 | Reject | Ballot did not contain an original signature |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,437.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,483.86 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,929.27 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,069.22 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,724.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,473.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,624.59 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,114.35 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,827.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,983.91 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,474.30 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,027.32 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,027.32 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,522.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,503.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,508.49 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,043.86 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,606.89 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,821.19 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,887.92 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,147.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,090.08 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,777.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,421.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,912.08 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,062.91 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,048.81 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,136.39 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,917.87 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,322.16 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,097.92 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,653.05 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,377.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,119.03 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,111.54 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,035.92 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,501.10 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,066.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,056.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,030.70 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,921.07 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,500.66 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,821.71 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,041.77 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,847.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,815.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,813.20 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,733.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,735.65 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,757.41 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,757.41 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,871.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,871.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,871.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,033.70 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,805.07 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,510.07 | Accept | Ballot did not contain an original signature |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,888.44 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,376.46 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,706.24 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,334.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,058.86 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,647.14 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,335.64 | Reject | Ballot did not contain an original signature |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,422.70 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,062.50 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,420.20 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,638.33 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,727.14 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,102.88 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,426.03 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.37 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.37 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,377.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,734.16 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,883.96 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,078.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,563.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,604.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,308.49 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,103.32 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,538.23 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,667.62 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,699.63 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,327.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,954.53 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,378.61 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,928.62 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,846.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,692.73 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,593.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,682.71 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,402.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,847.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,574.59 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,092.12 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,500.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,077.37 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,117.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,517.92 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,506.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,516.51 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,634.62 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,849.06 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,884.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,422.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,109.44 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,993.23 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,079.36 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,826.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,942.95 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,673.87 | Reject | Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,080.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,054.87 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,534.53 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,411.25 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,420.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,527.30 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,725.23 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,146.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,940.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,047.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,094.72 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,080.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,483.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,879.77 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,546.81 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,147.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,726.25 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,468.54 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,028.75 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,413.73 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,283.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,610.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,390.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,176.20 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,886.12 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,056.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $3,808.00 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,758.27 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,930.44 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,320.08 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,530.10 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,927.81 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,383.75 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,422.81 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,648.85 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.63 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,912.08 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,862.08 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,771.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,724.58 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,035.92 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,661.43 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,083.62 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,836.37 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,086.64 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,880.83 | | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,091.25 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,409.82 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,087.50 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,053.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,283.75 | Reject | Ballot received after Voting Deadline |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,100.78 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,538.07 | Reject | Ballot did not contain an original signature |
| 51F | Retired TRS Participant Above-Threshold Claims | | $1,918.33 | | Holder did not indicate a vote to accept or reject the Plan |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,072.50 | Reject | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,186.61 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,408.75 | Accept | Ballot received after Voting Deadline |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,441.98 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51F | Retired TRS Participant Above-Threshold Claims | | $2,441.98 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot did not contain an original signature |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot did not contain an original signature |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot did not contain an original signature |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot did not contain an original signature |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51G | Active ERS Participant Claims | | $1.00 | | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot did not contain an original signature |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51G | Active ERS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51G | Active ERS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51H | Active JRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51H | Active JRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51H | Active JRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51H | Active JRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51H | Active JRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51H | Active JRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot did not contain an original signature; Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot did not contain an original signature |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Ballot did not contain an original signature |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51I | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51I | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | Reject | Ballot received after Voting Deadline |
| 51J | Active TRS Participant Claims | | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,551.82 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $3,138.26 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,515.50 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,039.50 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,549.26 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,532.80 | | Holder did not indicate a vote to accept or reject the Plan |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,143.03 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,645.50 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,254.83 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,531.20 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,531.20 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,531.20 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,612.98 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,448.53 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,850.78 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,738.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,738.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,038.56 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,525.68 | Accept | Ballot did not contain an original signature |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,575.50 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,644.00 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,697.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,697.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,697.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,622.53 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,317.50 | | Holder did not indicate a vote to accept or reject the Plan |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,923.27 | | Holder did not indicate a vote to accept or reject the Plan |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,602.00 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,969.84 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $5,000.32 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,999.01 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,338.24 | | Holder did not indicate a vote to accept or reject the Plan |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,790.50 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,566.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,588.31 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,153.48 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,630.50 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,286.52 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,084.35 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,854.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,586.49 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,541.50 | | Holder did not indicate a vote to accept or reject the Plan; Ballot did not contain an original signature |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,962.50 | Reject | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,232.49 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $3,881.50 | Accept | Ballot received after Voting Deadline |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,468.09 | | Holder did not indicate a vote to accept or reject the Plan |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,274.67 | | Holder did not indicate a vote to accept or reject the Plan |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $1,511.50 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 51L | VTP Payroll Participant Above-Threshold Claims | | $2,092.08 | Accept | Ballot received after Voting Deadline |
| 56 | Med Center Claims | Colon Torres, Neysha | $45,760.89 | Accept | Ballot received after Voting Deadline |
| 56 | Med Center Claims | Concilio De Salud Integral De Loiza, Inc | $9,004,097.94 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 56 | Med Center Claims | Concilio De Salud Integral De Loiza, Inc. | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 56 | Med Center Claims | Concilio Integral De Salud De Loiza, Inc. | $1,395,584.41 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 56 | Med Center Claims | Migrant Health Center, Inc | $14,141,957.52 | Accept | Ballot submitted on account of an amended or superseded claim |
| 56 | Med Center Claims | Neomed Center, Inc | $5,837,823.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 56 | Med Center Claims | Neomed Center, Inc | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 56 | Med Center Claims | Neomed Center, Inc. | $15,484,429.60 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 56 | Med Center Claims | Neomed Center, Inc. | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Acevedo Pacheco, Gladys E | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Alicea Del Rio, Alice M. | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Andujar Carrero, Alex A. | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Angulo Millan, Samuel | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Aponte Hernandez, Ivette | $1.00 | Accept | Holder submitted multiple Ballots casting conflicting votes in respect of the same Class under the Plan |
| 58 | CW General Unsecured Claims | Aponte Hernandez, Ivette | $1.00 | Reject | Holder submitted multiple Ballots casting conflicting votes in respect of the same Class under the Plan |
| 58 | CW General Unsecured Claims | Aquino Vega, Elba I. | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Arroyo Torres, Maria A | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Asencio Otero, Yahaira | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Astacio Correa, Ileana | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Benique Ruiz, Rosa L | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Benitez Morales, Rolando | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Borrero Alamo, Edwin | $1.00 | | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Calderon Carrasquillo, Carmen | $32,000.00 | | Holder did not indicate a vote to accept or reject the Plan; Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Calderon Parrilla, Nancy | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Calderon Parrilla, Nancy L | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Carrion Cedeno, Margarita | $82,205.67 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Castro Rodriguez, Elizabeth | $356,400.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Centro De Salud De Lares Inc | $67,988.41 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Chaparro Nieves, Celines | $319,470.84 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Chaparro Nieves, Celines | $319,470.84 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Chaparro Nieves, Celines | $319,470.84 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Colon Arroyo, Ana | $1.00 | Reject | Ballot submitted on account of a duplicate claim |
| 58 | CW General Unsecured Claims | Colon Torres, Neysha M | $16,800.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Colon Torres, Tamara | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Concepcion Laguer, Margarita | $109,590.11 | Reject | Holder submitted multiple Ballots casting conflicting votes in respect of the same Class under the Plan |
| 58 | CW General Unsecured Claims | Concepcion Laguer, Margarita | $61,000.00 | Accept | Holder submitted multiple Ballots casting conflicting votes in respect of the same Class under the Plan |
| 58 | CW General Unsecured Claims | Cordero Parrilla , Myriam E. | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Correa Velez, Irma J. | $36,000.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Crespo Hernandez, Rosa I. | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Crespo Hernandez, Rosa I. | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Cruz Lugo, Carmen L. | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |

**Commonwealth of Puerto Rico**
**Exhibit B - Report of Ballots Excluded from Tabulation**

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 58 | CW General Unsecured Claims | Cruz Vazquez, Jose Ivan | $65,832.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Cruz Velazquez, Hector J | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Cruz Velazquez, Hector L | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Del Valle Feliciano, Karen | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Delgado Segui, Migdalia | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Diaz-Morales, Robert Anel | $1,600,000.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Diaz-Morales, Robert Anel | $1,600,000.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Duran Jimenez , Vivian | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Echevarria Belbru, Sonia | $1.00 | Reject | Ballot submitted on account of a duplicate claim |
| 58 | CW General Unsecured Claims | Emmanuelli Santiago, Laura E | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Espinosa Rosado, Evyflor | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Estate Of Jose A. Mendez Lopez | $954,752.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Estate Of Jose A. Mendez Lopez | $954,752.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Estevez Alvarez, Carmen H | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Felix Torres, Edgar | $1.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Fergelec Cintron, Raymond | $1.00 | | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Francisco Beltran Et Al (also know as "the Beltran Cintron Plaintiff Group") | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Gonz Builders Corp. | $1.00 | | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Gonzalez Alava, Bertha I. | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Gonzalez Santiago, Miriam | $1.00 | | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Guadalupe De La Matta, Savitri | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Guadalupe De La Matta, Savitri | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Guitierrez Torres, Luz M | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Henson Busquets, Victor O | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Hernandez Martinez, Providencia | $1.00 | | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Hernandez Torres, Rosa T | $100,834.46 | | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Hernandez, Providencia | $16,900.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Irizarry Benejam, Julio | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Ismael Rivera Grau Por Si Y Como Miembro De La Sociedad Legal De Gananciales | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | J.A.G.T., Minor, Ballot ID Number 17032830182328 | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Jimenez Alvarez, Francisco J | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Jimenez Alvarez, Francisco J | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Laboy Sanchez, Teresa | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Ledesma & Rodriguez Insurance Group, Inc. | $202,309.38 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Ledesma & Rodriguez Insurance Group, Inc. | $202,309.38 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Lopez Lugo, Isabel M | $24,000.00 | Reject | Ballot submitted on account of a duplicate claim |
| 58 | CW General Unsecured Claims | Loyola Mercado, Angel I. | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Maestre Gonzalez, Hector | $1.00 | | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Marin Ramos, Jose M. | $1.00 | | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Martinez Irizarry, Francisco | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Marxuach Fagot, Jose M. | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Marxuach Fagot, Jose M. | $1.00 | | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Matias Nieves, Laura | $89,568.31 | Accept | Holder submitted multiple Ballots casting conflicting votes in respect of the same Class under the Plan |
| 58 | CW General Unsecured Claims | Matias Nieves, Laura | $216,918.81 | Accept | Holder submitted multiple Ballots casting conflicting votes in respect of the same Class under the Plan |
| 58 | CW General Unsecured Claims | Matias Nieves, Laura E | $164,182.19 | Reject | Holder submitted multiple Ballots casting conflicting votes in respect of the same Class under the Plan |
| 58 | CW General Unsecured Claims | Matta Rivera, Carlos C | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Medina De Reyes, Nitza | $38,389.11 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Melendez Frayuada, Eva E | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Melendez Ramirez, Lesly Ann | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Melendez Ramirez, Xavier | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Mercado Figueroa, Sonia L. | $117,053.96 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Merced Diaz, Ana M. | $60,727.11 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Montalvo Perez, Eric L | $1.00 | | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Negron Maldonado , Raymond | $1.00 | Reject | Ballot submitted on account of a duplicate claim |
| 58 | CW General Unsecured Claims | Negron Maldonado, Raymond | $1.00 | Reject | Ballot submitted on account of a duplicate claim |
| 58 | CW General Unsecured Claims | Negrón Maldonado, Raymond | $1.00 | Reject | Ballot submitted on account of a duplicate claim |
| 58 | CW General Unsecured Claims | Nieves Torres, Maritza | $10,000.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Ortiz Martinez, Carmen | $35,120.84 | Reject | Ballot submitted on account of a duplicate claim |
| 58 | CW General Unsecured Claims | Perez Font, Roberto | $1.00 | Reject | Ballot did not contain an original signature |
| 58 | CW General Unsecured Claims | Plaza Cruz, Emilio A | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Quesada Moris, Alfredo | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Ramirez Alameda, Israel | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Ramirez Rodriguez, Quenia | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Ramirez Villarin, Carlos | $1.00 | | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Reyes Rodriguez, Elias | $103,000.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Rivera Alvarado , Blanca | $78,283.51 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Rivera Clemente, Felix | $1.00 | Accept | Ballot received after Voting Deadline |

Commonwealth of Puerto Rico
Exhibit B - Report of Ballots Excluded from Tabulation

| Plan Class | Plan Class Description | Creditor Name | Voting Amount | Accept/Reject | Reason(s) for Exclusion |
|---|---|---|---|---|---|
| 58 | CW General Unsecured Claims | Rivera Clemente, Felix | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Rivera Rodriguez, Nayda  L. | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Rivera Velez, Hector D. | $32,468.03 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Rodriguez Martinez, Maribel | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Rodriguez Viana, Hector | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Romero Castro, Ivelisse | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Romero Ramos, Carmen N. | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Rosado Bultes, Luis A. | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Sanchez, Rosa Margarita | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Santiago Feliciano, Carmen Del R. | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Sharon M. Navarro Perez, Martin F. Vallejo, Isabella Vallejo Navarro | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Skytec Inc. | $67,084.81 | | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Soto Toledo, Jesus | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Sylvia Gerena En Representacion De Jose F. Santiago Gerena | $1.00 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Torres Torres, Sharon | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Torres Torres, Sharon | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Valentin Cruz, Wilson | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Vazquez Maldonado, Madeline | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Velazquez, Buenaventura | $44,164.46 | | Holder did not indicate a vote to accept or reject the Plan |
| 58 | CW General Unsecured Claims | Victor R. Andino Roman, Lolinne Rivera Munoz, Por Si Y En Representacion De De La Sociedad De Gananciales Y En Representacion De Su Hijo Menor De Edad, V.J.A.R. | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Villalobos Villalobos, Juan | $50,000.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Virella Rojas, Jose S | $1.00 | Accept | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Vizcarrondo, Nitza | $1.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Y. M. R. Represented By His Mother Quenia Ramirez Rodriguez | $1.00 | Reject | Ballot received after Voting Deadline |
| 58 | CW General Unsecured Claims | Yanira Alvarez López Y Yomaris Quiñones Alvarez | $1.00 | Reject | Superseded by a later received, valid Ballot included in final tabulation |
| 58 | CW General Unsecured Claims | Zaga Management Corp. | $2,662,824.00 | Accept | Superseded by a later received, valid Ballot included in final tabulation |
| 59 | CW - HTA Claims | Financial Guaranty Insurance Company | $446,905,000.00 | | Holder did not indicate a vote to accept or reject the Plan; Superseded by a later received, valid Ballot included in final tabulation |